WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh
Jessica Liou

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x

In re :      **Chapter 11**

**SEARS HOLDINGS CORPORATION,** *et al.,* :

     :      **Case No. 18-23538 (RDD)**

     :

Debtors.[1] :      **(Jointly Administered)**

------------------------------------------------------------x

## NOTICE OF SCHEDULES TO ASSET PURCHASE AGREEMENT

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

**PLEASE TAKE NOTICE** that on January 18, 2019, Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (the "**Debtors**") filed the *Notice of Successful Bidder and Sale Hearing* (ECF No. 1730) (the "**Notice**"), which attached as an exhibit a copy of the executed asset purchase agreement between the Debtors and the Buyer dated January 17, 2019 (as amended, the "**Asset Purchase Agreement**").[2]

**PLEASE TAKE FURTHER NOTICE** that attached hereto as **Exhibit A** are the schedules to the Asset Purchase Agreement (the "**Schedules**").[3]

**PLEASE TAKE FURTHER NOTICE** that the Debtors will appear on **February 7, 2019 at 9:00 a.m. (Eastern Time)** before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, Courtroom 118, 300 Quarropas Street, White Plains, New York, 10601-4140, to continue the hearing for approval of the Asset Purchase Agreement and entry of the order approving the Asset Purchase Agreement.

---

[2] Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms in the Asset Purchase Agreement.

[3] Certain information in the schedules is commercially sensitive and has been redacted.

Dated: February 6, 2019
     New York, New York

/s/ Sunny Singh

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
Telephone:  (212) 310-8000
Facsimile:   (212) 310-8007
 Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh
Jessica Liou

*Attorneys for Debtors*
*and Debtors in Possession*

**<u>Exhibit A</u>**

**Schedules to the Asset Purchase Agreement**

**SCHEDULES**

**TO**

**ASSET PURCHASE AGREEMENT**

**DATED AS OF JANUARY 17, 2019**

**BY AND AMONG**

**TRANSFORM HOLDCO LLC**

**AND**

**SEARS HOLDINGS CORPORATION**

# SCHEDULES

These schedules (the "Schedules") are being furnished by Sears Holdings Corporation ("Seller") to Transform Holdco LLC ("Buyer"), in connection with the execution and delivery of that certain Asset Purchase Agreement dated as of January 17, 2019 by and between Seller and Buyer (the "Agreement"). All capitalized terms used in these Schedules without definition shall have the respective meanings assigned to them in the Agreement.

Any matter disclosed in any Schedule shall be deemed to have also been disclosed in each other Schedule to which the applicability of such disclosure is reasonably apparent on its face. The inclusion of any matter in any Schedule shall expressly not be deemed to constitute an admission by either Party or otherwise imply that any such matter is material, has a Material Adverse Effect or creates a measure for, or further defines the meaning of, materiality or Material Adverse Effect and their correlative terms for the purposes of the Agreement. The inclusion of any matter in any Schedule shall expressly not be deemed constitute an admission by either Party or otherwise imply that such matter will in fact exceed any applicable threshold limitation set forth in the Agreement and shall not be construed as an admission by the disclosing party of any non-compliance with, or violation of, any third party rights (including Intellectual Property rights) or any applicable law of any Governmental Authority.

These Schedules shall not be construed as, are not intended to constitute, and shall not be construed as constituting, representations or warranties of the Seller nor shall these Schedules be construed as expanding the scope of any of the representations or warranties of the Seller contained in the Agreement.

The headings herein are for reference purposes only and shall not in any way affect the meaning or interpretation of the Agreement.

Seller does not assume any responsibility to any person that is neither a Party nor a third party beneficiary of the Agreement for the accuracy of any information contained herein. The information contained in the Schedules was not prepared or disclosed with a view to its potential disclosure to any such person that is neither a Party nor a third party beneficiary of the Agreement. This information is disclosed in confidence for the purposes contemplated in the Agreement.

**Schedule 1.1(a)**

[Reserved]

**<u>Schedule 1.1(b)</u>**

[Reserved]

**Schedule 1.1(c)**

**Excluded IT**

1.   None.

WEIL:\96826275\11\73217.0003

**Schedule 1.1(d)**

**IP/Ground Lease Property**

|   | Store Number | Locations |
|---|---|---|
| 1. | 1044 | Jersey City/Newport, NJ |
| 2. | 1924 | Valley Stream, NY |
| 3. | 1114 | Brooklyn, NY |
| 4. | 1094 | Hackensack, NJ |
| 5. | 1368 | Concord, CA |
| 6. | 1378 | Orange, CA |
| 7. | 1288 | Stockton, CA |
| 8. | 1304 | Silver Spring, MD |
| 9. | 1048 | Pasadena, CA |
| 10. | 1494 | Moorestown, NJ |
| 11. | 1758 | Escondido, CA |
| 12. | 1333 | Poughkeepsie, NY |
| 13. | 2148 | Kahului Maui, HI |
| 14. | 1765 | Palm Beach Gardens, FL |
| 15. | 1309 | Downey, CA |
| 16. | 30962 | Groveport, OH |

**Schedule 1.1(e)**

**Seller Knowledge Parties**

1.  Robert A. Riecker, Chief Financial Officer, Sears Holdings Corporation.

2.  Solely with respect to the representations and warranties contained in <u>Section 6.6</u> of the Agreement, Jane Borden, President, Real Estate, Sears Holdings Corporation.

3.  Solely with respect to the representations and warranties contained in <u>Section 6.10</u> of the Agreement, Peter Boutros, Chief Brand Officer, Sears Holdings Corporation and Greg Russell, CIO, President Member Technology, Sears Holdings Corporation.

**Schedule 1.1(f)**

**Ordered Inventory**

| Ordered Inventory as of January 7th, 2019 | | | | | |
|---|---|---|---|---|---|
| | **Domestic** | | **Imports** | | **Total** |
| Total on Order | $ 120,193,318 | $ | 157,735,211 | $ | 277,928,529 |
| Less: Paid in Transit | (50,000,000) | | - | | (50,000,000) |
| Less: On The Water | - | | (61,370,908) | | (61,370,908) |
| Ordered Inventory | $ 70,193,318 | $ | 96,364,303 | $ | 166,557,621 |

**<u>Schedule 1.1(g)</u>**

**Other Payables**

1.  See Annex 9, attached.

*($ in millions)*

| Assumed Accounts Payable | |
|---|---|
| Assumed Accounts Payable | $166.0 |
| **Total** | **$166.0** |

**Schedule 1.1(h)**

[Reserved]

WEIL:\96826275\11\73217.0003

**<u>Schedule 1.1(i)</u>**

**Permitted Post-Closing Encumbrances**

1.  Liens with respect to consigned goods in Puerto Rico.

2.  Certain Sellers are parties to consignment agreements with respect to which no UCC filings have been filed.

## Schedule 1.1(j)

### Permitted Pre-Closing Encumbrances

1.  Any liens in favor of Cantor Fitzgerald Securities, as collateral agent for the secured parties pursuant to that certain Superpriority Junior Lien Secured Debtor-in-Possession Credit Agreement, dated November 29, 2018, among Sears Holdings Corporation, Sears Roebuck Acceptance Corp., Kmart Corporation, the lenders party thereto and Cantor Fitzgerald.

2.  Any liens in favor of Bank of America, N.A., as Control Co-Collateral Agent pursuant to that certain Superpriority Senior Secured Debtor-in-Possession Asset-Based Credit Agreement, dated November 29, 2018, among Sears Holdings Corporation, Sears Roebuck Acceptance Corp., Kmart Corporation, the lenders party thereto, the issuing lenders party thereto, Bank of America, N.A., as administrative agent, co-collateral agent and swingline lender, Wells Fargo Bank, National Association, as co-collateral agent and syndication agent, Citigroup Global Markets Inc., as documentation agent, Merrill Lynch, Pierce, Fenner & Smith Incorporated and Citibank, N.A., And Wells Fargo Bank, National Association, as joint lead arrangers and bookrunners.

3.  Any liens in favor of Pension Benefit Guaranty Corporation ("PBGC") resulting from the Pension Plan Protection and Forbearance Agreement, dated March 18, 2016 (as amended, restated, amended and restated, supplemented or otherwise modified on or prior to the Effective Date), between, among others, Sears Holdings Corporation and PBGC.

4.  Any liens in favor of JPP, LLC, as collateral agent for the secured parties pursuant to that certain Term Loan Credit Agreement, dated as of January 4, 2018 (as amended, supplemented, or otherwise modified on or prior to the Effective Date), by and among, inter alios, Sears Holdings Corporation, as holdings, Sears, Roebuck and Co. and Kmart Corporation, as borrowers, the subsidiaries of Sears Holdings Corporation party thereto, the lenders party thereto from time to time, and JPP, LLC as administrative and collateral agent.

5.  Any liens in favor of JPP, LLC, as agent for the secured parties pursuant to that certain Third Amended and Restated Loan Agreement, dated as of June 4, 2018 (as amended, supplemented, or otherwise modified on or prior to the Effective Date), by and among, inter alios, Sears Holdings Corporation, as guarantor, its subsidiaries party thereto as borrowers, JPP, LLC, as agent, and the lenders party thereto.

6.  Any liens in favor of JPP, LLC, as administrative agent for the secured parties, as successor in interest to UBS AG, Stamford Branch, LLC, for the secured parties pursuant to that certain Credit Agreement, dated as of March 14, 2018 (as amended, supplemented, or otherwise modified on or prior to the Effective Date), by and among, inter alios, SRC O.P. LLC, SRC Facilities LLC and SR Real Estate (TX) LLC, as the borrowers, the lenders party thereto and UBS AG, Stamford Branch, LLC as administrative agent.

7.  Any liens in favor of JPP, LLC, as administrative agent for the secured parties pursuant to that certain Mezzanine Loan Agreement, dated as of March 14, 2018 (as amended, supplemented, or otherwise modified on or prior to the Effective Date), by and among SRC Sparrow 2 LLC, as borrower, JPP, LLC and JPP II, LLC as lenders, and JPP, LLC, as administrative agent.

8.  Any liens in favor of U.S. Bank National Association, as trustee for the secured parties pursuant to that certain Indenture, dated as of May 18, 2006 (as amended, supplemented, or otherwise modified on or prior to the Effective Date), by KCD IP, LLC as issuer and U.S. Bank National Association, as trustee with respect to 6.90% KCD IP, LLC Asset-Backed Notes.

9.  Any liens in favor of Wilmington Trust, National Association, as collateral agent for secured parties pursuant to (i) that certain Indenture, dated as of October 12, 2010 (as amended, supplemented, or otherwise modified on or prior to the Effective Date), among Sears Holdings Corporation, the

guarantors party thereto and Wilmington Trust, National Association (successor to Wells Fargo Bank, National Association) as trustee and collateral agent, governing the 6 5/8% Senior Secured Notes, (ii) that certain Indenture, dated as of March 20, 2018 (as amended, supplemented, or otherwise modified from time to time on or prior to the Effective Date), by and among Sears Holdings Corporation, the guarantors party thereto and Computershare Trust Company, N.A., as trustee, governing the 6 5/8% Senior Secured Convertible PIK Toggle Notes and (iii) that certain Second Lien Credit Agreement, dated as of September 1, 2016 (as amended, supplemented, or otherwise modified on or prior to the Effective Date), by and among, inter alios, Sears Holdings Corporation, as holdings, Sears, Roebuck and Co. and Kmart Corporation, as borrowers, the lenders party thereto, and JPP, LLC as administrative agent and collateral administrator.

10. Any liens in favor of Bank of America, N.A., as co-collateral agent for the secured parties pursuant to that certain Third Amended and Restated Credit Agreement, dated as of July 21, 2015 (as amended, supplemented or otherwise modified on or prior to the Effective Date), by and among, inter alios, Sears Holdings Corporation, as holdings, Sears, Roebuck and Co. and Kmart Corporation, as borrowers, the lenders party thereto, and Bank of America, N.A., as agent.

11. Liens with respect to consigned good in Puerto Rico.

12. Certain Loan Parties are parties to consignment agreement with respect to which no UCC filings have been filed.

13. Any liens in favor of the secured parties pursuant to that certain Letter of Credit and Reimbursement Agreement, dated as of December 28, 2016 (as amended, supplemented or otherwise modified on or prior to the Effective Date), by and among Sears Holdings Corporation, Sears, Roebuck and Co., Kmart Corporation, the financial institutions party thereto from time to time as L/C lenders, and Citibank N.A., as administrative agent and issuing bank.

14. Any encumbrances affecting the real properties that secure the IP/GL Loan as disclosed in the lenders' loan policies for title insurance issued by Chicago Title Insurance Company and/or its affiliates in connection with the making of the IP/GL Loan.

15. Any encumbrances affecting the real properties that secure that certain Third Amended and Restated Loan Agreement, dated as of June 4, 2018 (as amended, supplemented, or otherwise modified on or prior to the Effective Date), by and among, inter alios, Sears Holdings Corporation, as guarantor, its subsidiaries party thereto as borrowers, JPP, LLC, as agent, and the lenders party thereto (the loans made pursuant to such Credit Agreement, the "Dove Loan"). as disclosed in the lenders' loan policies for title insurance issued by Chicago Title Insurance Company and/or its affiliates in connection with the making of the Dove Loan.

16. Any encumbrances affecting the real properties that secure the Sparrow Mortgage Loan as disclosed in the lenders' loan policies for title insurance issued by Chicago Title Insurance Company and/or its affiliates in connection with the making of the Sparrow Mortgage Loan.

17. Any liens in favor of the secured parties pursuant to that certain Letter of Credit and Reimbursement Agreement, dated as of December 28, 2016 (as amended, supplemented or otherwise modified on or prior to the Effective Date), by and among Sears Holdings Corporation, Sears, Roebuck and Co., Kmart Corporation, the financial institutions party thereto from time to time as L/C lenders, and Citibank N.A., as administrative agent and issuing bank.

18. All encumbrances identified on the title policies, commitment and reports and surveys listed below:

*[Remainder of page intentionally left blank]*

| | RE ID | ST | City | 10K Own/L/GL | Policy (P), Commitment (C), Other (R) | Title Company | Date | Policy or Commitment Number | Surveyor | Date of Survey | Survey No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | 108910 | AK | Anchorage(Sur) | Owned | P | Transamerica | 1/12/1970 | 69-10278-0 | Dickinson, Oswald & Associates | 10/13/1969 | N/A |
| 2. | 8106 | AL | Birmingham | Owned | P | Lawyers Title | 5/31/1977 | J21971 | - | - | - |
| 3. | 113600 | AL | Riverchase | Owned | C | CTIC | 3/30/2018 | 21800633 | CARR | 3/13/2018 | 18.0302 |
| 4. | 30957 | AR | Springdale | Owned | C | Chicago Title | 11/12/2018 | 21802099 | - | - | - |
| 5. | 68235 | AZ | Phoenix | Owned | C | Chicago Title | 11/9/2018 | 21802088 | - | - | - |
| 6. | 1588 | AZ | Phoenix-Metro Ctr | Owned | C | Chicago Title | 11/29/2018 | 21800634 | - | - | - |
| 7. | 228800 | CA | Antioch | Owned | C | CTIC | 3/23/2018 | 21800640 | Slooten | 3/9/2018 | 10685-02 |
| 8. | 1228 | CA | Arden | Owned | C | Chicago Title | 11/21/2018 | 21800639 | - | - | - |
| 9. | 126800 | CA | Buena Park | Owned/Lease* | P | FATIC | 10/5/2016 | 801871 | -- | -- | -- |
| 10. | 1598 | CA | City of Industry | Owned | P | Title Insurance and Trust Company | 12/22/1972 | 7139913 | - | - | - |
| 11. | 44900 | CA | DELANO | Owned | C | CTIC | 3/23/2018 | 21800635 | Slooten | 3/3/2016 | 10571-01 |
| 12. | 485700 | CA | Desert Hot Springs | Owned | C | CTIC | 3/23/2018 | 21800644 | ALS | 3/29/2018 | 117-18 |
| 13. | 8038 | CA | El Cajon | Owned | P | Security | 7/13/1970 | A-452987 | - | - | - |
| 14. | 120900 | CA | Long Beach | Owned | C | CTIC | 3/19/2018 | 21800638 | Bock/Clark | 11/23/2016 | 7201600160 |
| 15. | 106800 | CA | Palmdale | Owned | C | CTIC | 3/19/2018 | 21800637 | SiteTech | 3/15/2018 | N/A |

| | RE ID | ST | City | 10K Own/L/GL | Policy (P), Commitment (C), Other (R) | Title Company | Date | Policy or Commitment Number | Surveyor | Date of Survey | Survey No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16. | 336800 | CA | Redlands | Owned | C | CTIC | 3/23/2018 | 21800641 | ALS | 12/23/2016 | 160-16 |
| 17. | 178800 | CA | Richmond | Owned | C | FATIC | 4/24/2015 | 700526-62 | Bock/Clark | 5/26/2015 | 201403456-056 |
| 18. | 1788 | CA | Richmond | Owned | C | Lawyers Title | 9/2/1987 | 100717 | - | - | - |
| 19. | 8098 | CA | San Bernardino | Owned | C | Chicago Title | 11/14/2018 | 21701755 | - | - | - |
| 20. | 127800 | CA | Torrance | Owned/GL* | P | FATIC | 8/24/2010 | 347950 | -- | -- | -- |
| 21. | 3968 | CA | Wasco | Owned | P | First American | 7/20/1990 | KER-1071352 | Lars Andersen & Associates, Inc. | 32921 | 89-157 |
| 22. | 2451 | CO | Greely | Owned | P | First American | 11/2/2015 | 5011408-700526-66 | - | - | - |
| 23. | 127100 | CO | Littleton/Denver | Owned | C | CTIC | 4/2/2018 | 21800647 | Inter-Mountain | 4/2/2018 | 18-9004 |
| 24. | 128100 | CO | Pueblo | Owned | C | CTIC | 3/26/2018 | 21800648 | ESC | 3/9/2018 | 17036-S |
| 25. | 183100 | CO | Thornton | Owned | C | CTIC | 3/30/2018 | 21800649 | Inter-Mountain | 3/12/2018 | 17-9029 |
| 26. | 144300 | CT | Manchester | Owned | C | CTIC | 4/4/2018 | 21800652 | Flynn/CYR | 5/15/2017 | 4-39-190 |
| 27. | 1043 | CT | Meriden | Owned | C | Chicago Title | 11/30/2018 | 21800650 | - | - | - |
| 28. | 1263 | CT | Waterbury | Owned | C | Chicago Title | 11/29/2018 | 21800651 | - | - | - |
| 29. | 185300 | DE | Wilmington | Owned | C | CTIC | 4/4/2018 | 21800653 | Spartan | 5/11/2017 | N/A |
| 30. | 1255 | FL | Citrus Park | Owned | P | Lawyers Title | 7/27/1998 | 136-00-837327 | - | - | - |

| | RE ID | ST | City | 10K Own/L/GL | Policy (P), Commitment (C), Other (R) | Title Company | Date | Policy or Commitment Number | Surveyor | Date of Survey | Survey No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31. | 105500 | FL | Coral Springs | Owned | C | CTIC | 3/26/2018 | 21800656 | Altamax | 3/13/2018 | 902005 |
| 32. | 107500 | FL | Daytona Beach | Owned | C | Lawyers | 7/19/1974 | N434748 | -- | -- | -- |
| 33. | 1075 | FL | Daytona Beach | Owned | P | Lawyers Title | 7/19/1974 | N434748 | Phillips, Wine & Phillips, Inc. | Not legible | Not legible |
| 34. | 31930 / 4767 / 52518 | FL | Haileah | Owned | C | First American | 7/30/1998 | FA-C-1945 | Ludovici & Orange | 34641 | 9028K |
| 35. | 7435 / 7008 | FL | Hialeah | Owned | P | CTIC | 3/17/1995 | 10 5120 106 00000009 | Fortin, Leavy, Skiles, Inc. | 34736 | 950187 |
| 36. | 31930 | FL | Hialeah | Owned | C | Chicago Title | 11/2/2018 | 21802096 | - | - | - |
| 37. | 1635 | FL | Jacksonville | Owned | P | CTIC | 5/26/1981 | 10 044 01 00409 | - | - | - |
| 38. | 4019 | FL | Melbourne | Owned | C | Chicago Title | 11/29/2018 | 21802107 | - | - | - |
| 39. | 117500 | FL | Merritt Island | Owned | C | CTIC | 3/28/2018 | 21800657 | Altamax | 3/15/2016 | 902004 |
| 40. | 82920 | FL | Ocala | Owned | C | Chicago Title | 3/30/2018 | 21800668 | Altamax | 3/10/2018 | 902007 |
| 41. | 148500 | FL | Orange Pk | Owned | C | CTIC | 3/28/2018 | 21800661 | Bock/Clark | 3/27/2018 | 9201800100 |
| 42. | 128500 | FL | Orlando-South | Owned | C | CTIC | 3/28/2018 | 21800659 | Altamax | 3/25/2018 | 902015 |

WEIL:\96826275\11\73217.0003

| | RE ID | ST | City | 10K Own/L/GL | Policy (P), Commitment (C), Other (R) | Title Company | Date | Policy or Commitment Number | Surveyor | Date of Survey | Survey No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43. | 288500 | FL | Port Richey | Owned | C | CTIC | 3/19/2018 | 21800663 | Altamax | 3/10/2018 | 901999 |
| 44. | 1555 | FL | Sanford | Owned | P | CTIC | 8/24/1997 | FL 014 04 N 58986B | Professional Engineering Consultants, Inc. | 34312 | 50C-01-1.8 |
| 45. | 213500 | FL | Sebring | Owned | C | Ok | 6/12/2018 | 21801223 | -- | -- | -- |
| 46. | 8245 | FL | Seminole | Owned | C | First American | 11/27/2013 | 5011612-NCS-646445-CHI2 | - | - | - |
| 47. | 101500 | FL | Vero Beach | Owned | C | CTIC | 3/29/2018 | 21800655 | ASI | 3/30/2018 | N/A |
| 48. | 2815 | GA | Albany | Owned | P | Lawyers Title | 6/14/1974 | M425873 | - | - | - |
| 49. | 284500 | GA | Athens | Owned | C | CTIC | 3/21/2018 | 21800677 | Moreland | 12/22/2017 | 17386-90 |
| 50. | 103500 | GA | Augusta | Owned | C | CTIC | 3/20/2018 | 21800670 | Moreland | 11/17/2017 | 17349-002 |
| 51. | 2065 | GA | Brunswick | Owned | P | CTIC | 3/21/1985 | O194662 | - | - | - |
| 52. | 109500 | GA | Douglasville | Owned | C | CTIC | 3/20/2018 | 21800671 | Moreland | 11/15/2017 | 11245-01 |
| 53. | 115500 | GA | Kennesaw | Owned | C | CTIC | 3/20/2018 | 21800672 | Garmon | 12/22/2017 | 2017-36 |
| 54. | 1565 | GA | Morrow/Southlake | Owned | C | Chicago Title | 11/25/2018 | 21800673 | - | - | - |

| | RE ID | ST | City | 10K Own/L/GL | Policy (P), Commitment (C), Other (R) | Title Company | Date | Policy or Commitment Number | Surveyor | Date of Survey | Survey No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 55. | 875500 | GA | TUCKER | Owned | C | CTIC | 3/26/2018 | 21800678 | Moreland, Altobelli Assoc. | 3/12/2018 | 17349-04 |
| 56. | 770500 | GU | Tamuning | Owned | C | CTIC | 7/24/2018 | 21801466 | Pineda | 9/19/2018 | N/A |
| 57. | 7439 | IA | Council Bluff | Owned | P | Fidelity National Title | 4/10/1992 | O-103889 | - | - | - |
| 58. | 1012 and 8112 | IA | Des Moines, Iowa | Owned | C | Chicago Title | 11/30/2018 | 21800679 | - | - | - |
| 59. | 117200 | IL | Bloomingdale | Owned | C | CTIC | 4/10/2018 | 21800683 | JLH | 11/16/2017 | N/A |
| 60. | 61510 / 1510 | IL | Calumet City | Owned | P | CTIC | 8/3/1964 | 53-70-141 | - | - | - |
| 61. | 61030 / 1030 | IL | Chicago | Owned | P | CTIC | 12/21/1984 | 69-74-495 | - | - | - |
| 62. | 30920 / 4235 | IL | Chicago | Owned | P | Lawyers Title | 12/16/2003 | 03-10184 | - | - | - |
| 63. | 26987 / 9824 / 1987 | IL | Chicago | Owned | P | First American | 9/27/2001 | CC200257 | Landmark Engineering Corporation | 36762 | 00-08-041-R |
| 64. | 184000 | IL | Chicago Ridge | Owned | C | CTIC | 4/3/2018 | 21800688 | JLH | 12/22/2017 | N/A |
| 65. | 2632 | IL | Fairview Hts | Owned | C | Lawyers Title | 3/20/1998 | 173504-1 | Sherrill Associates | 36082 | 21459 |
| 66. | 49000 | IL | HOFFMAN EST | Owned | C | CTIC | 3/20/2018 | 18006243NC | Sarko | 4/2/2018 | 130975.18R00 |

| | RE ID | ST | City | 10K Own/L/GL | Policy (P), Commitment (C), Other (R) | Title Company | Date | Policy or Commitment Number | Surveyor | Date of Survey | Survey No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67. | 828900 | IL | Manteno | Owned | C | CTIC | 3/23/2018 | 21800693 | Sherrill Associates | 3/9/2018 | 18010101 |
| 68. | 132100 | IL | Peoria | Owned | C | CTIC | 4/6/2018 | 21800684 | Sarko | 3/9/2018 | N/A |
| 69. | 2121 | IL | Peru | Owned | C | Chicago Title | 11/27/2018 | 21800689 | - | - | - |
| 70. | 2360 | IL | Quincy | Owned | C | Chicago Title | 12/13/2018 | 21800690 | - | - | - |
| 71. | 31914 / 4938 | IL | Round Lake Beach | Owned | C | First American | 11/8/2004 | NCS-72282-CHI1 | Joseph A. Schudt & Associates | 35590 | 9220-233 |
| 72. | 157000 | IL | Schaumburg | Owned | C | CTIC | 3/20/2018 | 18006246NC | Geodetic | 12/15/2017 | N/A |
| 73. | 1780 | IL | Springfield, Illinois | Owned | C | Chicago Title | 11/30/2018 | 21800686 | - | - | - |
| 74. | 31900 / 3105 | IL | Sterling | Owned | P | First American | 1/7/2008 | NCS-322276-CHI1 | - | - | - |
| 75. | 182000 | IL | West Dundee | Owned | C | CTIC | 3/27/2018 | 18006248NC | JLH | 10/19/2017 | N/A |
| 76. | 1600 | IN | Castleton | Owned | C | Chicago Title | 11/26/2018 | 21800695 | - | - | - |
| 77. | 26185 / 9445 | IN | Clarksville | Owned | P | First American | 12/28/1999 | 5715753 | - | - | - |
| 78. | 165000 | IN | Merrillville | Owned | C | CTIC | 3/21/2018 | 21800696 | JAS | 12/19/2017 | N/A |
| 79. | 2290 | IN | Michigan City, Indiana | Owned | C | Chicago Title | 11/16/2018 | 21800699 | - | - | - |
| 80. | 180000 | IN | Mishawaka | Owned | C | CTIC | 3/23/2018 | 21800698 | LFA | 12/12/2017 | 133-85 |
| 81. | 26711 / 1680 | IN | Washington Sq | Owned | P | Lawyers Title | 12/21/1973 | 125730 | - | - | - |

| | RE ID | ST | City | 10K Own/L/GL | Policy (P), Commitment (C), Other (R) | Title Company | Date | Policy or Commitment Number | Surveyor | Date of Survey | Survey No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 82. | 8171 | KS | Overland Park | Owned | C | Chicago Title | 11/19/2018 | 21802157 | - | - | - |
| 83. | 1642 | KS | Topeka | Owned | C | Chicago Title | 11/12/2018 | 21800700 | - | - | - |
| 84. | 1730 | KY | Florence | Owned | C | Chicago Title | 12/3/2018 | 21800701 | - | - | - |
| 85. | 2087 | LA | Alexandria, Louisiana | Owned | C | Chicago Title | 11/26/2018 | 21800707 | - | - | - |
| 86. | 114700 | LA | Baton Rouge | Owned | C | CTIC | 3/23/2018 | 21800705 | Dading/Marques | 4/13/2018 | N/A |
| 87. | 2677 | LA | Bossier City, Louisiana | Owned | C | Chicago Title | 11/26/2018 | 21800708 | - | - | - |
| 88. | 26736 or 1086 | LA | Cortana | Owned | C | Chicago Title | 12/5/2018 | 21800703 | - | - | - |
| 89. | 1116 | LA | Monroe, Louisiana | Owned | C | Chicago Title | 11/26/2018 | 21800704 | - | - | - |
| 90. | 1077 | LA | Shreveport | Owned | C | Chicago Title | 11/26/2018 | 21800702 | - | - | - |
| 91. | 343300 | MA | Holyoke | Owned | C | CTIC | 4/4/2018 | 21800714 | OSM | 1/4/2017 | 20160998 |
| 92. | 110400 | MA | Marlborough | Owned | C | CTIC | 4/4/2018 | 21800711 | Merrimack | 3/10/2018 | 11283AL03 |
| 93. | 103300 | MA | N Attleboro | Owned | C | CTIC | 4/2/2018 | 21800709 | OSM | 3/9/2018 | 20171044 |
| 94. | 925500 | MA | Palmer | Owned | P | Lawyers | 7/27/1980 | K 744046 | -- | -- | -- |
| 95. | 2934 | MA | Silver City Galleria, Massachusetts | Owned | C | Chicago Title | 12/26/2018 | 21800713 | - | - | - |
| 96. | 1093 | MA | Springfield | Owned | P | Hampden County | 11/2/1964 | F1380 | | | |

| | RE ID | ST | City | 10K Own/L/GL | Policy (P), Commitment (C), Other (R) | Title Company | Date | Policy or Commitment Number | Surveyor | Date of Survey | Survey No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 97. | 163400 | MD | Baltimore-West | Owned | C | CTIC | 3/30/2018 | 21800716 | Precision | 12/21/2017 | N/A |
| 98. | 185400 | MD | Parkville | Owned | C | CTIC | 4/4/2018 | 21800718 | Precision | 12/21/2017 | N/A |
| 99. | 107400 | MD | Waldorf | Owned | C | CTIC | 3/28/2018 | 21800715 | Dewberry | 12/14/2017 | 50099780 |
| 100. | 6303 | ME | Bangor | Owned | C | Chicago Title | 11/21/2018 | 21802159 | - | - | - |
| 101. | 218300 | ME | So Portland | Owned | C | CTIC | 4/2/2018 | 21800314 | Owen Haskell | 3/26/2018 | 2016-098 |
| 102. | 2040 | MI | Battle Creek, Michigan | Owned | C | Chicago Title | 11/29/2018 | 21800730 | - | - | - |
| 103. | 938500 | MI | Clio | Owned | C | CTIC | 3/29/2018 | 21800734 | Geodetic | 3/12/2018 | N/A |
| 104. | 1700 | MI | Dearborn, Michigan | Owned | C | Chicago Title | 11/16/2018 | 21800727 | - | - | - |
| 105. | 1100 | MI | Flint | Owned | P | Lawyers Title | 1/22/1969 | F-40793 | - | - | - |
| 106. | 101100 | MI | Grandville | Owned | C | CTIC | 3/28/2018 | 21800720 | Michigan Surveying | 3/9/2018 | 17-167 |
| 107. | 30918 | MI | Jackson | Owned | C | Chicago Title | 11/20/2018 | 21802110 | - | - | - |
| 108. | 146000 | MI | Livonia | Owned | C | CTIC | 3/2/2018 | 21800725 | Michigan Surveying | 5/24/2014 | 16-188.017 |
| 109. | 119200 | MI | Muskegon | Owned | C | CTIC | 3/30/2018 | 21800724 | Williams &Works | 12/19/2017 | N/A |
| 110. | 176000 | MI | Novi | Owned | C | CTIC | 3/26/2018 | 21800729 | Geodetic | 12/15/2017 | N/A |
| 111. | 111000 | MI | Portage | Owned | C | CTIC | 5/7/2018 | 21800723 | Geodetic | 3/9/2018 | N/A |

| | RE ID | ST | City | 10K Own/L/GL | Policy (P), Commitment (C), Other (R) | Title Company | Date | Policy or Commitment Number | Surveyor | Date of Survey | Survey No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 112. | 159000 | MI | Saginaw | Owned | C | CTIC | 4/2/2018 | 21800726 | Kem-Tec | 3/13/2018 | N/A |
| 113. | 1720 | MI | Sterling Heights | Owned | C | Chicago Title | 12/17/2018 | 21800728 | - | - | - |
| 114. | 2180 | MI | Traverse City, Michigan | Owned | C | Chicago Title | 12/28/2018 | 21800731 | - | - | - |
| 115. | 38480 | MI | Troy | Owned | C | Chicago Title | 12/17/2018 | 21800736 | - | - | - |
| 116. | 420600 | MI | Warren | Owned | C | CTIC | 3/21/2018 | 21800732 | Michigan Surveying | 3/29/2018 | 18-114.066 |
| 117. | 1032 | MN | Brooklyn Ctr | Owned | C | Chicago Title | 12/6/2018 | 21802229 | - | - | - |
| 118. | 870200 | MN | MINNEAPOLIS | Owned | C | CTIC | 3/20/2018 | 21800738 | Egan, Field & Nowak, Inc. | 12/21/2017 | 133.22 |
| 119. | 182200 | MO | Cape Girardeau | Owned | C | CTIC | 3/30/2018 | 21800745 | L.I. Smith | 3/12/2018 | 170392 |
| 120. | 112100 | MO | Independence | Owned | C | CTIC | 4/4/2018 | 21800740 | Kaw Valley | 3/26/2018 | B18S3480 |
| 121. | 117100 | MO | Springfield | Owned | C | CTIC | 3/27/2018 | 21800741 | J-Mark Surveying | 3/13/2018 | 17-545 |
| 122. | 118200 | MO | St Peters | Owned | C | CTIC | 3/30/2018 | 21800742 | Massmann | 3/12/2018 | 17055.00.001 |
| 123. | 1306 | MS | Hattiesburg, Mississippi | Owned | C | Chicago Title | 11/29/2018 | 21800747 | - | - | - |
| 124. | 61106 / 1106 | MS | Jackson | Owned | P | CTIC | 2/18/1977 | JO12962 | - | - | - |
| 125. | 1166 | MS | Meridian, Mississippi | Owned/GL | C | Chicago Title | 11/30/2018 | 21800746 | - | - | - |
| 126. | 30949 | MS | Natchez | Owned | C | Chicago Title | 11/26/2018 | 21802162 | - | - | - |

| | RE ID | ST | City | 10K Own/L/GL | Policy (P), Commitment (C), Other (R) | Title Company | Date | Policy or Commitment Number | Surveyor | Date of Survey | Survey No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 127. | 3213 | MS | Southaven | Owned | C | Chicago Title | 11/21/2018 | 21802161 | - | - | - |
| 128. | 2242 | MT | Billings | Owned | C | CTIC | 3/17/1980 | Not specified | - | - | - |
| 129. | 116500 | NC | Concord | Owned | C | CTIC | 3/20/2018 | 21800750 | Donaldson /Garrett | 3/12/2018 | N/A |
| 130. | 147500 | NC | Durham | Owned | P | Ticor | 7/20/2001 | 990027712 | -- | -- | -- |
| 131. | 30961 | NC | Greensboro | Owned | C | Chicago Title | 11/19/2018 | 21802114 | - | - | - |
| 132. | 217500 | NC | Greenville | Owned | C | CTIC | 3/20/2018 | 21800755 | Jimmy F. Cain | 3/9/2018 | N/A |
| 133. | 251500 | NC | Hickory | Owned | C | CTIC | 3/19/2018 | 21800756 | David B. Jordan | 3/13/2018 | 43.22 |
| 134. | 160500 | NC | Raleigh | Owned | C | CTIC | 3/16/2018 | 21800752 | KCI | 3/9/2018 | N/A |
| 135. | 1712 | ND | Grand Forks, North Dakota | Owned | C | Chicago Title | 11/27/2018 | 21800758 | - | - | - |
| 136. | 219100 | NE | Lincoln | Owned | C | CTIC | 4/4/2018 | 21800760 | JEO | 3/9/2018 | R160856 |
| 137. | 1022 | NE | Omaha | Owned | C | Chicago Title | 12/6/2018 | 21800759 | - | - | - |
| 138. | 1554 | NJ | Hamilton Center, New Jersey (Mays Landing) | Owned/GL | C | Chicago Title | 11/19/2018 | 21800762 | - | - | - |
| 139. | 1734 | NJ | Lawrenceville | Owned | C | Chicago Title | 11/27/2018 | 21802163 | - | - | - |
| 140. | 161400 | NJ | Livingston | Owned | C | CTIC | 4/2/2018 | 21800763 | Crest | 3/9/2018 | N5623 |
| 141. | 131400 | NJ | New Brunswick | Owned | C | CTIC | 3/23/2018 | 21800761 | Landpoint | 3/9/2018 | 17-1454 |

| | RE ID | ST | City | 10K Own/L/GL | Policy (P), Commitment (C), Other (R) | Title Company | Date | Policy or Commitment Number | Surveyor | Date of Survey | Survey No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 142. | 1744 | NJ | Ocean | Owned | P | CTIC | 11/7/1975 | 31-911-04-00266 | - | - | - |
| 143. | 176400 | NJ | Rockaway | Owned | C | CTIC | 4/8/2018 | 21800766 | Professional Surveying | 3/9/2018 | N/A |
| 144. | 2374 | NJ | Vineland | Owned | C | First American | 12/2/2003 | 03-37091-110 | - | - | - |
| 145. | 1717 | NM | Cottonwood, New Mexico | Owned | C | Chicago Title | 12/27/2018 | 21800769 | - | - | - |
| 146. | 6298 | NV | Sparks | Owned | C | Chicago Title | 11/27/2018 | 21802163 | - | - | - |
| 147. | 1353 | NY | De Witt/Syracuse | Owned | P | Monroe Title and Insurance Corporation | 11/13/1995 | 201-010785 | - | - | - |
| 148. | 47260 | NY | Jamestown | Owned | C | CTIC | 3/1/2018 | 21800773 | Lehr | 4/2/2018 | 18-C-44 |
| 149. | 136400 | NY | Lake Grove | Owned | C | CTIC | 3/30/2018 | 7404-000242 | Lehr | 3/31/2018 | 16-B-83 |
| 150. | 1514 | NY | Niagara Falls | **Owned** | C | Chicago Title | 11/12/2018 | 21802116 | - | - | - |
| 151. | 8254 | NY | Rochester | Owned | P | First American | 1/19/1996 | Y0036980 | MRB group | 35051 | 942-373-R2B |
| 152. | 1370 | OH | Eastland | Owned | P | Commonwealth | 9/9/1971 | N247959 | - | - | - |
| 153. | 2940 | OH | Franklin | Owned | P | CTIC | 11/12/1975 | 36 062 17 00015 | - | - | - |
| 154. | 201000 | OH | Mansfield | Owned | C | CTIC | 3/22/2018 | 21800780 | LMS | 3/9/2018 | B-170742 |
| 155. | 171000 | OH | No Olmsted | Owned | C | CTIC | 3/23/2018 | 21800778 | North Coast Geomatics | 3/9/2018 | NCG 1369 |
| 156. | 1610 | OH | Northgate | Owned | P | Lawyers Title | 3/17/1971 | T655887 | - | - | - |

| | RE ID | ST | City | 10K Own/L/GL | Policy (P), Commitment (C), Other (R) | Title Company | Date | Policy or Commitment Number | Surveyor | Date of Survey | Survey No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 157. | 239000 | OH | Springfield | Owned | C | CTIC | 3/27/2018 | 21800781 | Judge Engineering | 10/23/2017 | 10061 |
| 158. | 1051 | OH | Strongsville/South Park, Ohio | Owned | C | Chicago Title | 11/22/2018 | 21800775 | - | - | - |
| 159. | 112000 | OH | Tuttle Crossing | Owned | C | CTIC | 4/6/2018 | 21800776 | IBI Group | 3/9/2018 | |
| 160. | 8305 | OH | Warren | Owned | P | First American | 10/10/2007 | NCS-249329-CHI1 | - | - | - |
| 161. | 1261 | OK | Midwest City | Owned | P | Lawyers Title | 8/1/1977 | K249446 | - | - | - |
| 162. | 122400 | PA | Harrisburg | Owned | C | CTIC | 3/19/2018 | 21800785 | SAS | 3/28/2018 | SRN 1606 |
| 163. | 1863 | PA | Johnstown | Owned | P | Commonwealth | 11/9/1992 | 101-675327 | - | - | - |
| 164. | 352900 | PA | Pittsburgh | Owned | C | CTIC | 3/12/2018 | 21800788 | MDM | 3/20/2018 | 7592 |
| 165. | 1293 | PA | Robinson Twp | Owned | P | First American | 11/3/2000 | 118598 | Not legible | 36749 | Not legible |
| 166. | 135400 | PA | Willow Grove | Owned | C | CTIC | 3/26/2018 | 21800787 | SAS | 3/26/2018 | SRN1501 |
| 167. | 939400 | PR | Fajardo | Owned | P | Am Land | 1/27/1999 | 53-0002-04-006203 | -- | -- | -- |
| 168. | 385300 | PR | Guayama | Owned | C | Hato Rey | 12/7/1992 | 13562 | -- | -- | -- |
| 169. | 2305 | SC | Anderson, South Carolina | Owned | C | Chicago Title | 4/5/2018 | 21800792 | - | - | - |

| | RE ID | ST | City | 10K Own/L/GL | Policy (P), Commitment (C), Other (R) | Title Company | Date | Policy or Commitment Number | Surveyor | Date of Survey | Survey No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 170. | 159500 | SC | Greenville | Owned | C | CTIC | 3/16/2018 | 21800790 | Site Design, Inc. | 3/9/2018 | N/A |
| 171. | 179500 | SC | Myrtle Beach | Owned | C | CTIC | 3/31/2018 | 21800791 | Freeland-Clinkscales | 3/19/2018 | H38114 |
| 172. | 1545 | SC | Spartanburg, South Carolina | Owned | C | Chicago Title | 12/7/2018 | 21800789 | - | - | - |
| 173. | 30941 / 7306 | SD | Sioux Falls | Owned | P | First American | 7/16/2007 | CO 866158 | - | - | - |
| 174. | 1315 | TN | Chattanooga | Owned | C | Chicago Title | 12/5/2018 | 21800795 | - | - | - |
| 175. | 314700 | TN | Kingsport | Owned | C | CTIC | 3/30/2018 | 21800797 | Barrett Surveying | 3/23/2018 | N/A |
| 176. | 1675 | TN | Knoxville East Town | Owned | P | Title Insurance Company of Minnesota | 3/27/1986 | AZ-551986 | - | - | - |
| 177. | 446 | TN | Memphis | Owned | C | Chicago Title | 11/15/2018 | 21701113 | - | - | - |
| 178. | 26596 | TN | Memphis/Hickory | Owned | C | Chicago Title | 12/7/2018 | 21802129 | - | - | - |
| 179. | 1216 | TN | Memphis/Southland | Owned | P | Commercie Title Guaranty Company | 7/31/1964 | MS-121572 | - | - | - |
| 180. | 130700 | TX | Abilene | Owned | C | CTIC | 4/12/2018 | 21800807 | Landpoint | 3/9/2018 | 17-1455 |
| 181. | 143700 | TX | Arlington/Parks | Owned | C | CTIC | 3/26/2018 | 21800815 | Benchmark Group | 3/7/2017 | 1730003 |
| 182. | 1487 | TX | Austin, Texas | Owned | C | Chicago Title | 12/12/2018 | 21800819 | - | - | - |
| 183. | 140700 | TX | Beaumont | Owned | C | CTIC | 2/20/2018 | 21800814 | Thomas Land | 3/9/2018 | 16490 |

| | RE ID | ST | City | 10K Own/L/GL | Policy (P), Commitment (C), Other (R) | Title Company | Date | Policy or Commitment Number | Surveyor | Date of Survey | Survey No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 184. | 249700 | TX | Brownsville | Owned | C | CTIC | 4/6/2018 | 21800822 | Guzman & Munoz | 3/12/2018 | N/A |
| 185. | 2547 | TX | College Station, Texas | Owned | C | Chicago Title | 11/18/2018 | 21800823 | - | - | - |
| 186. | 12170 | TX | Corpus Christi | Owned | C | CTIC | 2/23/2018 | 21501922 | SGC | 3/13/2018 | N/A |
| 187. | 2587 | TX | Denton, Texas | Owned | C | Chicago Title | 11/26/2018 | 21800825 | - | - | - |
| 188. | 8247 | TX | Dickinson | Owned | P | Lawyers Title Insurance Corporation | 1/21/1998 | 113-00-002984 | - | - | - |
| 189. | 1027 | TX | El Paso, Texas | Owned | C | Chicago Title | 11/29/2018 | 21800800 | - | - | - |
| 190. | 8217 | TX | Ft. Worth+J209 | Owned | C | Chicago Title | 11/27/2018 | 21800828 | - | - | - |
| 191. | 871700 | TX | HOUSTON | Owned | C | CTIC | 3/28/2018 | 21800829 | Thomas Land | 3/9/2018 | 16397 |
| 192. | 8137 | TX | Houston | Owned | C | Lawyers Title Insurance Corporation | 5/23/1983 | 4876-83 | - | - | - |
| 193. | 6874 | TX | Houston | Owned | P | Lawyers Title Insurance Corporation | 6/9/1998 | 90-00-494623 | - | - | - |
| 194. | 8167 | TX | Houston | Owned | P | Steward Title Guaranty Company | 11/4/1969 | 9240-J | - | - | - |
| 195. | 61237 | TX | Houston | Owned | C | Chicago Title | 11/15/2018 | 4715002318A | - | - | - |
| 196. | 144700 | TX | Hulen | Owned | C | CTIC | 3/26/2018 | 21800818 | Benchmark Group | 3/12/2018 | 1730041 |
| 197. | 141700 | TX | Humble | Owned | C | CTIC | 3/28/2018 | 21800815 | Thomas Land | 3/12/2018 | 16435 |

| | RE ID | ST | City | 10K Own/L/GL | Policy (P), Commitment (C), Other (R) | Title Company | Date | Policy or Commitment Number | Surveyor | Date of Survey | Survey No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 198. | 129700 | TX | Hurst | Owned | C | CTIC | 3/26/2018 | 21800806 | Benchmark Group | 3/9/2018 | 1730040 |
| 199. | 224700 | TX | Laredo | Owned | C | CTIC | 3/26/2018 | 21800821 | SGC | 3/9/2018 | N/A |
| 200. | 118700 | TX | Mesquite-Town East | Owned | C | CTIC | 3/28/2018 | 21800803 | Benchmark Group | 3/9/2018 | 1730039 |
| 201. | 117600 | TX | Pasadena | Owned | C | CTIC | 3/28/2018 | 21800802 | Town and Country | 3/12/2018 | 17-1516 |
| 202. | 1267 | TX | Ridgmar-Fort Worth, Texas | Owned | C | Chicago Title | 11/27/2018 | 21800805 | - | - | - |
| 203. | 142700 | TX | Rolling Oaks | Owned | C | CTIC | 3/27/2018 | 21800816 | SGC | 3/9/2018 | N/A |
| 204. | 49027 | TX | Round Rock | Owned | C | First American | 5/22/2008 | 354541-CHI2 | Dupont | 35453 | A-609 |
| 205. | 2332 | TX | San Antonio | Owned | P | Mission Title | 10/13/2016 | 1603063-02 | ALTA/NSPS | 42599 | Not legible |
| 206. | 219700 | TX | Texas City | Owned | C | CTIC | 3/27/2018 | 21800820 | Rekha Engineering | 3/9/2018 | 1017-3917 |
| 207. | 137700 | TX | Willowbook | Owned | C | CTIC | 3/28/2018 | 21800812 | Town and Country | 3/13/2018 | 17-0235 |
| 208. | 102300 | VA | Loudoun/Dulles | Owned | C | CTIC | 4/4/2018 | 21800832 | Urban | 4/5/2016 | |
| 209. | 2671 / 7518 | VA | Newport News | Owned | P | Commonwealth | 11/29/1994 | 101792 | - | - | - |
| 210. | 197400 | VA | Roanoke | Owned | C | CTIC | 4/3/2018 | 21800833 | Berkley Howell | 12/27/2016 | 160111 |
| 211. | 3544 | VA | Salem | Owned | P | First American | 10/26/2007 | 308898-CHI2 | - | - | - |

| | RE ID | ST | City | 10K Own/L/GL | Policy (P), Commitment (C), Other (R) | Title Company | Date | Policy or Commitment Number | Surveyor | Date of Survey | Survey No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 212. | 229900 | WA | Aberdeen | Owned | P | Pioneer | 12/23/1980 | Z177716 | -- | -- | -- |
| 213. | 372200 | WA | Burlington | Owned | C | CTIC | 3/30/2018 | 21800840 | Terramark | 12/2/2016 | 5188-20105 |
| 214. | 103800 | WA | E Valley | Owned | C | CTIC | 3/29/2018 | 21800835 | Duryea | 3/13/2018 | 17-2269 |
| 215. | 221900 | WA | Lacey/Olympia | Owned | C | CTIC | 3/30/2018 | 21800838 | Terramark | 3/9/2018 | N/A |
| 216. | 230900 | WA | Silverdale | Owned | C | CTIC | 3/30/2018 | 21800839 | All County Surveyors | 3/9/2018 | N/A |
| 217. | 102900 | WA | Spokane | Owned | C | CTIC | 3/29/2018 | 21800834 | Duryea | 3/9/2018 | 08-1375 2017 |
| 218. | 414700 | WA | Spokane | Owned | C | CTIC | 3/15/2018 | 21800841 | Terramark | 3/9/2018 | N/A |
| 219. | 6579 | WA | Spokane | Owned | C | Lawyers Title Insurance Corporation | 10/7/1992 | 92-0355 | - | - | - |
| 220. | 209200 | WI | Appleton | Owned | C | CTIC | 3/27/2018 | 21800842 | Lampert-Lee | 3/28/2018 | 18-37 |
| 221. | 4395 | WI | Cudahy | Owned | C | ALTA | 4/12/2004 (mark-up) | 1173527 | - | - | - |
| 222. | 308800 | WI | Kenosha | Owned | C | CTIC | 3/20/2018 | 21800845 | JLH | 3/27/2018 | 18-260-105 |
| 223. | 2432 | WI | La Crosse | Owned | C | Chicago Title | 12/3/2018 | 21800844 | - | - | - |
| 224. | 223200 | WI | Madison-East | Owned | C | CTIC | 4/2/2018 | 21800843 | Sarko | 3/29/2018 | 45.22 |

| | RE ID | ST | City | 10K Own/L/GL | Policy (P), Commitment (C), Other (R) | Title Company | Date | Policy or Commitment Number | Surveyor | Date of Survey | Survey No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 225. | 180400 | WV | Barboursville | Owned | C | CTIC | 4/2/2018 | 21800847 | Eastham & Associates | 3/22/2018 | N/A |

19. Each of the Encumbrances listed below:

| | Debtor | Place of Filing | Type of filing found | Secured Party | Collateral | Original File Date | Original File Number | Amendment /Continuation File Date | Amendment/Continuation File Number |
|---|---|---|---|---|---|---|---|---|---|
| 1. | California Builder Appliances, Inc. | CA Secretary of State | UCC-1 | Maytag Appliances Sales Company | PMSI inventory | 9/22/00 | 0027760879 | 6/10/02 7/08/02 7/6/05 5/18/10 3/27/15 | 02162C0017 02190C0069 05/70332234 10-72320757 15-74569635 |
| 2. | Florida Builder Appliances, Inc. | DE Secretary of State | UCC-1 | U.S. Bank Equipment Finance, a division of U.S. Bank National Association | Specific equipment | 7-16-18 | 20184851396 | 7-19-18 | 20184952046 |
| 3. | Innovel Solutions, Inc. | DE Secretary of State | UCC-1 | Captive Finance Solutions, LLC | Leased equipment | 12/24/14 | 20145241856 | N/A | N/A |
| 4. | Innovel Solutions, Inc. | DE Secretary of State | UCC-1 | LG Electronics U.S.A., Inc. | Inventory that the Debtor holds as bailee under agreement between | 1/13/17 | 20170301009 | N/A | N/A |

| | Debtor | Place of Filing | Type of filing found | Secured Party | Collateral | Original File Date | Original File Number | Amendment /Continuation File Date | Amendment/Continuation File Number |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | the Debtor and the secured party | | | | |
| 5. | Kmart Corporation | IL Secretary of State | UCC-1 | Abrim Enterprises, Inc. | Consigned inventory | 09/22/16 | 21733199 | N/A | N/A |
| 6. | Kmart Corporation | IL Secretary of State | UCC-1 | Joseph Enterprises Inc. | PMSI inventory | 9/27/17 | 22744488 | N/A | N/A |
| 7. | Kmart Corporation | IL Secretary of State | UCC-1 | Royal Consumer Products LLC | Poster board and foam board | 11/18/14 | 19811727 | N/A | N/A |
| 8. | Kmart Corporation | MI Department of State | UCC-1 | State Street Bank and Trust Company/U.S. Bank National Association | Precautionary filing; parties intended to be a true lease | 5-16-02 | D910941 | 1-22-07 1-31-07 1-18-12 1-26-17 | 2007012057-9 2007017707-3 2012009674-3 20170126000489 -4 |
| 9. | Kmart Corporation | MI Department of State | UCC-1 | The Bank of New York, as Note Trustee | Precautionary filing; parties intended to be a true lease | 5-28-02 | D915512 | 2-12-07 3-19-07 1-18-12 5-27-12 2-3-17 | 2007024132-3 2007043214-0 2012009204-8 2012077131-5 20170203000169 -1 |

| | Debtor | Place of Filing | Type of filing found | Secured Party | Collateral | Original File Date | Original File Number | Amendment /Continuation File Date | Amendment/Continuation File Number |
|---|---|---|---|---|---|---|---|---|---|
| 10. | Kmart Corporation | MI Department of State | UCC-1 | Horizon Group USA, Inc. | Consigned inventory | 4-13-09 | 2009054475-9 | 4-1-13 11-1-13 | 2013045352-7 2013157896-4 |
| 11. | Kmart Corporation | MI Department of State | UCC-1 | Clover Technologies Group, LLC | Consigned inventory | 7-11-12 | 2012099717-3 | 3-3-17 | 20170303000786 -1 |
| 12. | Kmart Corporation | MI Department of State | UCC-1 | Abrim Enterprises, Inc. | Consigned inventory | 9/22/16 | 201609220009 30-0 | N/A | N/A |
| 13. | Kmart Corporation | MI Department of State | UCC-1 | ACCO Brands USA LLC | Consigned inventory | 11/1/16 | 201611010007 96-0 | N/A | N/A |
| 14. | Kmart Corporation | MI Department of State | UCC-1 | ACCO Brands USA LLC | Consigned inventory | 11/2/16 | 201611020004 27-2 | N/A | N/A |
| 15. | Kmart Corporation | MI Department of State | UCC-1 | American Greetings Corporation | Consigned inventory | 5/6/03 | 2003087025-3 | 5/5/08 4/26/13 8/22/16 4/25/18 | 2008069511-2 2013059416-9 2016115608-1 20180425000414 -7 |
| 16. | Kmart Corporation | MI Department of State | UCC-1 | American Greetings Corporation | Consigned inventory | 5/7/03 | 2003087053-2 | 5/5/08 4/26/13 | 2008069512-4 2013059415-7 2016115609-3 |

| | Debtor | Place of Filing | Type of filing found | Secured Party | Collateral | Original File Date | Original File Number | Amendment /Continuation File Date | Amendment/Continuation File Number |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 8/22/16 4/25/18 | 20180425000416-5 |
| 17. | Kmart Corporation | MI Department of State | UCC-1 | Aneri Jewels L.L.C. | Consigned inventory | 12/30/15 | 2015178917-9 | N/A | N/A |
| 18. | Kmart Corporation | MI Department of State | UCC-1 | Aneri Jewels, L.L.C. | Consigned inventory | 9/17/14 | 2014135693-0 | 12/11/15 | 2015171608-7 |
| 19. | Kmart Corporation | MI Department of State | UCC-1 | Beauty Gem, Inc. | Consigned inventory | 6/19/12 | 2012088753-6 | 10/04/16 1/31/17 | 20161004000429-9 20170131000492-0 |
| 20. | Kmart Corporation | MI Department of State | UCC-1 | Bio-Lab, Inc. | Consigned inventory | 1/23/07 | 2007012556-7 | 1/23/12 11/02/16 | 2012011696-3 20161102000409-6 |
| 21. | Kmart Corporation | MI Department of State | UCC-1 | Combine International, Inc. (d/b/a I.L. MFG Co., Shan Corporation and/or NSM Corp.) | Consigned inventory | 8/28/08 | 2008135282-6 | 6/26/13 4/10/18 | 2013093663-4 20180410000852-1 |
| 22. | Kmart Corporation | MI Department of State | UCC-1 | Early Morning LLC | Consigned inventory | 1/19/18 | 201801190007 28-9 | N/A | N/A |

| | Debtor | Place of Filing | Type of filing found | Secured Party | Collateral | Original File Date | Original File Number | Amendment /Continuation File Date | Amendment/Continuation File Number |
|---|---|---|---|---|---|---|---|---|---|
| 23. | Kmart Corporation<br><br>Sears, Roebuck and Co./Sears Holdings Management, Inc. | MI Department of State | UCC-1 | ET Enterprises Distributors, Inc. | Consigned apparel and visor merchandise. Total $54,846.00 | 7/29/16 | 2016105914-8 | N/A | N/A |
| 24. | Kmart Corporation | MI Department of State | UCC-1 | Hilco Wholesale Solutions, LLC | Consigned inventory | 3/18/16 | 2016037312-9 | N/A | N/A |
| 25. | Kmart Corporation | MI Department of State | UCC-1 | Homecare Labs, Inc. | Consigned inventory | 1/23/07 | 2007012558-1 | 1/23/12 11/02/16 | 2012011699-9 20161102000412-0 |
| 26. | Kmart Corporation | MI Department of State | UCC-1 | Kama-Schachter Jewelry, Inc. | Consigned inventory | 9/20/16 | 201609200009 78-2 | N/A | N/A |
| 27. | Kmart Corporation | MI Department of State | UCC-1 | LM Farms, LLC | Consigned inventory | 1/19/18 | 201801190007 26-1 | N/A | N/A |

| | Debtor | Place of Filing | Type of filing found | Secured Party | Collateral | Original File Date | Original File Number | Amendment /Continuation File Date | Amendment/Continuation File Number |
|---|---|---|---|---|---|---|---|---|---|
| 28. | Kmart Corporation | MI Department of State | UCC-1 | Lucent Jewelers, Inc. N.D. Gems Inc. | Consigned inventory | 2/2/17 | 20170202001080-3 | N/A | N/A |
| 29. | Kmart Corporation | MI Department of State | UCC-1 | Mantua Manufacturing Co. | Consigned inventory | 10/2/18 | 20181002001108-6 | N/A | N/A |
| 30. | Kmart Corporation | MI Department of State | UCC-1 | Maxcolor LLC | Consigned inventory | 9/7/17 | 20170907000378-6 | N/A | N/A |
| 31. | Kmart Corporation | MI Department of State | UCC-1 | Mill Creek Entertainment, LLC | Consigned inventory | 10/29/14 | 2014155704-9 | N/A | N/A |
| 32. | Kmart Corporation | MI Department of State | UCC-1 | MJ Holding Company, LLC | Consigned inventory | 12/01/09 | 2009169240-0 | 7/13/12 6/28/13 6/3/14 | 2012100886-4 2013095152-3 2014079863-2 |
| 33. | Kmart Corporation | MI Department of State | UCC-1 | NCR Corporation | PMSI inventory | 3/12/09 | 2009037776-6 | 2/28/14 | 2014029466-0 |
| 34. | Kmart Corporation | MI Department of State | UCC-1 | Plus Mark LLC | PMSI inventory | 10/4/16 | 20161012000541-9 | N/A | N/A |

| | Debtor | Place of Filing | Type of filing found | Secured Party | Collateral | Original File Date | Original File Number | Amendment /Continuation File Date | Amendment/Continuation File Number |
|---|---|---|---|---|---|---|---|---|---|
| 35. | Kmart Corporation | MI Department of State | UCC-1 | Richline Group, Inc. | Consigned inventory | 10/23/14 | 2014153071-4 | N/A | N/A |
| 36. | Kmart Corporation | MI Department of State | UCC-1 | Riverstone USA LLC | Consigned inventory | 10/31/16 | 201611140002 97-8 | N/A | N/A |
| 37. | Kmart Corporation | MI Department of State | UCC-1 | Rosy Blue, Inc. | Consigned inventory | 9/10/13 | 2013131226-5 | 3/14/18 | 20180314001201 -7 |
| 38. | Kmart Corporation | MI Department of State | UCC-1 | Royal Consumer Products LLC | Poster board and foam board | 12/16/14 | 2014178469-6 | N/A | N/A |
| 39. | Kmart Corporation | MI Department of State | UCC-1 | S&J Diamond Corp. Disons GEMS, Inc. | Consigned inventory | 8/05/15 | 2015111249-3 | N/A | N/A |
| 40. | Kmart Corporation | MI Department of State | UCC-1 | Sakar International, Inc. | Consigned inventory | 9/30/14 | 2014141770-2 | N/A | N/A |
| 41. | Kmart Corporation | MI Department of State | UCC-1 | Scents of Worth, Inc. | Consigned inventory | 12/20/13 | 2013179478-4 | N/A | N/A |

| | Debtor | Place of Filing | Type of filing found | Secured Party | Collateral | Original File Date | Original File Number | Amendment /Continuation File Date | Amendment/Continuation File Number |
|---|---|---|---|---|---|---|---|---|---|
| 42. | Kmart Corporation | MI Department of State | UCC-1 | Shaghal Ltd. | Consigned inventory | 10/01/15 | 2015137503-3 | N/A | N/A |
| 43. | Kmart Corporation | MI Department of State | UCC-1 | Shanti Corporation D/B/A Vijay Gold Designs | Consigned inventory | 9/18/13 | 2013135456-6 | 8/07/18 | 20180807000509-4 |
| 44. | Kmart Corporation | MI Department of State | UCC-1 | The News Group, L.P. | PMSI inventory | 2/23/18 | 201802230005 73-3 | N/A | N/A |
| 45. | Kmart Corporation | MI Department of State | UCC-1 | Tiger Capital Group, LLC | Consigned inventory | 2/08/18 | 201802080005 47-9 | N/A | N/A |
| 46. | Kmart Corporation | MI Department of State | UCC-1 | Twentieth Century Fox Home Entertainment LLC | Consigned inventory | 4/27/17 | 201704270011 83-6 | N/A | N/A |
| 47. | Kmart Corporation | MI Department of State | UCC-1 | Verbatim Americas LLC | Consigned inventory | 5/13/14 | 2014068095-0 | N/A | N/A |
| 48. | Kmart Corporation | MI Department of State | UCC-1 | Vijaydimon (USA) Inc. | Consigned inventory | 9/13/13 | 2013133133-0 | 8/07/18 | 20180807000510-0 |

| | Debtor | Place of Filing | Type of filing found | Secured Party | Collateral | Original File Date | Original File Number | Amendment /Continuation File Date | Amendment/Continuation File Number |
|---|---|---|---|---|---|---|---|---|---|
| 49. | Kmart Corporation/Kmart of Michigan, Inc. | MI Department of State | UCC-1 | Jacmel Jewelry Inc. | Consigned inventory | 10/27/14 | 2014154479-9 | N/A | N/A |
| 50. | Kmart Corporation/Sears, Roebuck and Co.,/Sears Holdings Management Corporation./Sears Holdings Corporation | IL Secretary of State | UCC-1 | Chapal Zenray Inc. | Consigned inventory | 11/05/14 | 019779882 | N/A | N/A |
| 51. | Kmart Holding Corporation/ Sears Holdings Corporation | IL Secretary of State | UCC-1 | RGGD, Inc. D/B/A Crystal Art Gallery | Framed art and wall décor | 03/26/12 | 17136976 | 03/08/17 | 9467438 |
| 52. | Kmart of Michigan, Inc. | MI Department of State | UCC-1 | Bio-Lab, Inc. | Consigned inventory | 1/23/07 | 2007012557-9 | 1/23/12 11/02/16 | 2012011697-5 20161102000414-8 |

| | Debtor | Place of Filing | Type of filing found | Secured Party | Collateral | Original File Date | Original File Number | Amendment /Continuation File Date | Amendment/Continuation File Number |
|---|---|---|---|---|---|---|---|---|---|
| 53. | Kmart of Michigan, Inc. | MI Department of State | UCC-1 | Homecare Labs, Inc. | Consigned inventory | 1/23/07 | 2007012559-3 | 1/23/12 11/02/16 | 2012011701-6 20161102000419-3 |
| 54. | Kmart of Washington LLC | WA Secretary of State | UCC-1 | Bio-Lab, Inc. | Consigned inventory | 1/23/07 | 2007-024-4055-9 | 1/23/12 11/02/16 | 2012-023-5218-2 2016-307-2158-1 |
| 55. | Kmart of Washington LLC | WA Secretary of State | UCC-1 | HomeCare Labs, Inc. | Consigned inventory | 1/23/07 | 2007-024-4054-2 | 1/23/12 11/02/16 | 2012-023-5219-9 2016-307-2157-4 |
| 56. | Kmart of Washington LLC | WA Secretary of State | UCC-1 | Jacmel Jewelry Inc. | Consigned inventory | 10/27/14 | 2014-300-2219-2 | N/A | N/A |
| 57. | Kmart Operations LLC | DE Secretary of State | UCC-1 | American Greetings Corporation | PMSI inventory | 7/1/15 | 2015 2834785 | 8/22/16 | 20165092646 |
| 58. | Kmart Operations LLC | DE Secretary of State | UCC-1 | RX Gear, LLC | Consigned inventory | 7/31/15 | 20153333670 | N/A | N/A |
| 59. | Kmart Operations LLC | DE Secretary of State | UCC-1 | Work 'N Gear, LLC | Consigned inventory | 07/31/15 | 20153333647 | N/A | N/A |

| | Debtor | Place of Filing | Type of filing found | Secured Party | Collateral | Original File Date | Original File Number | Amendment /Continuation File Date | Amendment/Continuation File Number |
|---|---|---|---|---|---|---|---|---|---|
| 60. | Kmart Operations LLC/Sears Operation LLC/ Sears Holdings Corporation | DE Secretary of State | UCC-1 | Lucent Jewelers, Inc. N.D. Gems Inc. | Consigned inventory | 4/18/18 | 20182630396 | N/A | N/A |
| 61. | Kmart Operations LLC/Sears Operations LLC/Sears, Roebuck and Co. | IL Secretary of state | UCC-1 | D-Link Systems, Inc. | Consigned inventory | 10/16/14 | 19726150 | 6/26/15 | 09363045 |
| 62. | Kmart Stores of Illinois LLC | IL Secretary of State | UCC-1 | Bio-Lab, Inc. | Consigned inventory | 1/23/07 | 11741681 | 1/23/12 11/02/16 | 009157193 009444896 |
| 63. | Kmart Stores of Illinois LLC | IL Secretary of State | UCC-1 | HomeCare Labs, Inc. | Consigned inventory | 1/23/07 | 11741703 | 1/23/12 11/02/16 | 009157194 009444897 |
| 64. | Kmart Stores of Illinois LLC | IL Secretary of State | UCC-1 | Jacmel Jewelry Inc. | Consigned inventory | 10/27/14 | 19751392 | N/A | N/A |

| | Debtor | Place of Filing | Type of filing found | Secured Party | Collateral | Original File Date | Original File Number | Amendment /Continuation File Date | Amendment/Continuation File Number |
|---|---|---|---|---|---|---|---|---|---|
| 65. | Kmart Stores of Texas LLC | TX Secretary of State | UCC-1 | Bio-Lab, Inc. | Consigned inventory | 1/29/07 | 07-0003108756 | 1/23/12 11/02/16 | 12-00023888 16-00358725 |
| 66. | Kmart Stores of Texas LLC | TX Secretary of State | UCC-1 | HomeCare Labs, Inc. | Consigned inventory | 1/23/07 | 07-0002446699 | 1/23/12 11/02/16 | 12-00023886 16-00358729 |
| 67. | Kmart Stores of Texas LLC | TX Secretary of State | UCC-1 | Jacmel Jewelry Inc. | Consigned inventory | 10/27/14 | 14-0034360314 | N/A | N/A |
| 68. | Sears Brand Management Corporation | DE Secretary of State | UCC-1 | Early Morning LLC | Consigned inventory | 1/18/18 | 20180425047 | N/A | N/A |
| 69. | Sears Brand Management Corporation | DE Secretary of State | UCC-1 | Hilco Wholesale Solutions, LLC | Consigned inventory | 3/18/16 | 20161652229 | N/A | N/A |
| 70. | Sears Brand Management Corporation | DE Secretary of State | UCC-1 | LM Farms, LLC | Consigned inventory | 1/18/18 | 20180424727 | N/A | N/A |
| 71. | Sears Brand Management Corporation | DE Secretary of State | UCC-1 | Riverstone USA LLC | Consigned inventory | 10/28/16 | 20166659104 | N/A | N/A |

| | Debtor | Place of Filing | Type of filing found | Secured Party | Collateral | Original File Date | Original File Number | Amendment /Continuation File Date | Amendment/Continuation File Number |
|---|---|---|---|---|---|---|---|---|---|
| 72. | Sears Brand Management Corporation | DE Secretary of State | UCC-1 | Shaghal Ltd. | Consigned inventory | 10/1/15 | 20154442397 | N/A | N/A |
| 73. | Sears Brand Management Corporation/Sears Holdings Management Corporation/Sears Holdings Corporation | DE Secretary of State | UCC-1 | Tiger Capital Group, LLC | Consigned inventory | 2/8/18 | 20180915161 | N/A | N/A |
| 74. | Sears Holdings Corporation | DE Secretary of State | UCC-1 | Aneri Jewels, L.L.C | Consigned inventory | 12/29/15 | 20156311038 | N/A | N/A |
| 75. | Sears Holdings Corporation | DE Secretary of State | UCC-1 | Bracketron, Inc. | Consigned inventory | 3/22/16 | 20161715067 | N/A | N/A |
| 76. | Sears Holdings Corporation | DE Secretary of State | UCC-1 | Mantua Manufacturing Co. | Consigned inventory | 10/2/18 | 20186813873 | N/A | N/A |
| 77. | Sears Holdings Corporation | DE Secretary of State | UCC-1 | Riverstone USA LLC | Consigned inventory | 10/28/16 | 20166658916 | N/A | N/A |

| | Debtor | Place of Filing | Type of filing found | Secured Party | Collateral | Original File Date | Original File Number | Amendment /Continuation File Date | Amendment/Continuation File Number |
|---|---|---|---|---|---|---|---|---|---|
| 78. | Sears Holdings Corporation | DE Secretary of State | UCC-1 | Rosy Blue, Inc. | Consigned inventory | 9/10/13 | 20133515278 | 3/13/18 | 20181727904 |
| 79. | Sears Holdings Corporation | DE Secretary of State | UCC-1 | Shaghal Ltd. | Consigned inventory | 10/1/15 | 20154442603 | N/A | N/A |
| 80. | Sears Holdings Corporation | DE Secretary of State | UCC-1 | Shanti Corporation D/B/A Vijay Gold Designs | Consigned inventory | 9/17/13 | 20133616209 | 8/6/18 | 20185411505 |
| 81. | Sears Holdings Corporation | DE Secretary of State | UCC-1 | Soft Air USA Inc. | Consigned inventory | 5/19/17 | 20173319099 | N/A | N/A |
| 82. | Sears Holdings Corporation | DE Secretary of State | UCC-1 | Suberi Brothers, LLC | Consigned inventory | 3/12/13 | 20130947524 | 3/12/18 | 20181692199 |
| 83. | Sears Holdings Corporation | DE Secretary of State | UCC-1 | Vijaydimon (USA) Inc. | Consigned inventory | 9/12/13 | 20133564060 | 8/6/18 | 20185411547 |
| 84. | Sears Holdings Corporation | IL Secretary of State | UCC-1 | MaxMark, Inc. | Consigned inventory | 3/03/17 | 022163000 | N/A | N/A |

| | Debtor | Place of Filing | Type of filing found | Secured Party | Collateral | Original File Date | Original File Number | Amendment /Continuation File Date | Amendment/Continuation File Number |
|---|---|---|---|---|---|---|---|---|---|
| 85. | Sears Holdings Corporation/Kmart Holding Corporation | DE Secretary of State | UCC-1 | RGGD, Inc. d/b/a Crystal Art Gallery | Consigned inventory | 3/16/12 | 20121026733 | 3/06/17 | 20171481271 |
| 86. | Sears Holdings Corporation/Kmart Holding Corporation | IL Secretary of State | UCC-1 | RGGD, Inc., d/b/a Crystal Art Gallery | Consigned inventory | 3/26/14 | 01713697 | 3/8/17 | 009467438 |
| 87. | Sears Holdings Corporation/Sears Holdings Management Corporation | DE Secretary of State | UCC-1 | Aneri Jewels, L.L.C. | Consigned inventory | 9/17/14 | 20143714227 | 12/10/15 | 20155946255 |
| 88. | Sears Holdings Corporation/Sears Holdings Management Corporation | DE Secretary of State | UCC-1 | Combine International, Inc.(d/b/a I.L. MFG Co., Shan Corporation and/or NSM Corp.) | Consigned inventory | 8/28/08 | 20082932810 | 5/19/09 6/26/13 4/10/18 | 20091581823 20132463777 20182435051 |
| 89. | Sears Holdings Corporation/S | DE Secretary of State | UCC-1 | Sun Diamond, Inc. d/b/a Sun Source | Consigned inventory | 8/13/14 | 20143244829 | N/A | N/A |

| | Debtor | Place of Filing | Type of filing found | Secured Party | Collateral | Original File Date | Original File Number | Amendment /Continuation File Date | Amendment/Continuation File Number |
|---|---|---|---|---|---|---|---|---|---|
| | ears Holdings Management Corporation | | | | | | | | |
| 90. | Sears Holdings Corporation/Sears Holdings Management Corporation | DE Secretary of State | UCC-1 | Suberi Brothers, LLC | Consigned inventory | 3/12/18 | 20181687009 | N/A | N/A |
| 91. | Sears Holdings Corporation/Sears Holdings Management Corporation/Sears Holdings Inc. | DE Secretary of State | UCC-1 | The Luxe Group Inc. | Consigned inventory | 12/05/16 | 20167514852 | N/A | N/A |
| 92. | Sears Holdings Management Corporation | DE Secretary of State | UCC-1 | Abrim Enterprises, Inc. | Consigned inventory | 9/23/16 | 20165840119 | N/A | N/A |
| 93. | Sears Holdings | DE Secretary of State | UCC-1 | Aneri Jewels, L.L.C | Consigned inventory | 12/29/15 | 20156311178 | N/A | N/A |

| | Debtor | Place of Filing | Type of filing found | Secured Party | Collateral | Original File Date | Original File Number | Amendment /Continuation File Date | Amendment/Continuation File Number |
|---|---|---|---|---|---|---|---|---|---|
| | Management Corporation | | | | | | | | |
| 94. | Sears Holdings Management Corporation | DE Secretary of State | UCC-1 | Canon Financial Services, Inc. | Leased or financed equipment | 12/19/14 | 20145172150 | N/A | N/A |
| 95. | Sears Holdings Management Corporation | DE Secretary of State | UCC-1 | Canon Financial Services, Inc. | Leased or financed equipment | 12/29/15 | 20156308844 | N/A | N/A |
| 96. | Sears Holdings Management Corporation | DE Secretary of State | UCC-1 | Cross Country Home Services, Inc., on behalf of itself and as Agent | Receivables under THM program documents (with HomeSure vendors) | 11/1/17 | 20177234570 | N/A | N/A |
| 97. | Sears Holdings Management Corporation | DE Secretary of State | UCC-1 | Hewlett-Packard Financial Services Company | Leased or financed equipment | 8/4/14 | 20143096716 | N/A | N/A |
| 98. | Sears Holdings Management Corporation | DE Secretary of State | UCC-1 | Jacmel Jewelry Inc. | Consigned inventory | 10/27/14 | 20144299681 | N/A | N/A |

| | Debtor | Place of Filing | Type of filing found | Secured Party | Collateral | Original File Date | Original File Number | Amendment /Continuation File Date | Amendment/Continuation File Number |
|---|---|---|---|---|---|---|---|---|---|
| 99. | Sears Holdings Management Corporation | DE Secretary of State | UCC-1 | Kama-Schachter Jewelry, Inc. | Consigned inventory | 9/19/16 | 20165726466 | N/A | N/A |
| 100. | Sears Holdings Management Corporation | DE Secretary of State | UCC-1 | Mantua Manufacturing Co. | Consigned inventory | 10/2/18 | 20186813626 | N/A | N/A |
| 101. | Sears Holdings Management Corporation | DE Secretary of State | UCC-1 | Plymouth Packaging, Inc. dba Box on Demand | Specific machinery | 10/13/16 | 20166295644 | N/A | N/A |
| 102. | Sears Holdings Management Corporation | DE Secretary of State | UCC-1 | Three Point Capital, LLC | Tax credit from State of IL | 10/5/16 | 20166110884 | N/A | N/A |
| 103. | Sears Holdings Management Corporation | DE Secretary of State | UCC-1 | Twentieth Century Fox Home Entertainment LLC | Consigned inventory | 4/27/17 | 20172761630 | N/A | N/A |
| 104. | Sears Holdings Management Corporation | IL Secretary of State | UCC-1 | Abrim Enterprises, Inc. | Consigned inventory | 9/22/16 | 21733121 | N/A | N/A |

| | Debtor | Place of Filing | Type of filing found | Secured Party | Collateral | Original File Date | Original File Number | Amendment /Continuation File Date | Amendment/Continuation File Number |
|---|---|---|---|---|---|---|---|---|---|
| 105. | Sears Holdings Management Corporation | IL Secretary of State | UCC-1 | Allure Gems LLC | Consigned inventory | 10/21/16 | 21810061 | N/A | N/A |
| 106. | Sears Holdings Management Corporation | IL Secretary of State | UCC-1 | MaxMark Inc. | Consigned inventory | 10/17/13 | 18685485 | N/A | N/A |
| 107. | Sears Holdings Management Corporation/Sears Holdings Corporation | DE Secretary of State | UCC-1 | Suberi Brothers, LLC | Consigned inventory | 3/12/13 | 20130947813 | 3/12/18 5 3/13/18 | 2018 1692199 2018 1733290 |
| 108. | Sears Home & Business Franchises, Inc. | DE Secretary of State | UCC-1 | U.S. Bank Equipment Finance, a division of U.S. Bank National Association | Specific equipment | 12-8-15 | 20155868921 | N/A | N/A |
| 109. | Sears Home & Business Franchises, Inc. | DE Secretary of State | UCC-1 | VAR Resources, LLC | Specific equipment | 3-22-17 | 20171866307 | N/A | N/A |

| | Debtor | Place of Filing | Type of filing found | Secured Party | Collateral | Original File Date | Original File Number | Amendment /Continuation File Date | Amendment/Continuation File Number |
|---|---|---|---|---|---|---|---|---|---|
| 110. | Sears Home Improvement Products, Inc. | PA Secretary of Commonwealth | UCC-1 | Toyota Industries Commercial Finance, Inc. | Specific machinery | 1/20/17 | 2017012000854 | N/A | N/A |
| 111. | Sears Operations LLC | DE Secretary of State | UCC-1 | American Greetings Corporation | PMSI inventory | 7/1/2015 | 20152834777 | 8/22/16 | 2016 5092653 |
| 112. | Sears Operations LLC | DE Secretary of State | UCC-1 | RX Gear, LLC | Consigned inventory | 7/31/15 | 20153333522 | N/A | N/A |
| 113. | Sears Operations LLC | DE Secretary of State | UCC-1 | Seiko Corporation of America | Consigned inventory | 8/26/15 | 20153752911 | N/A | N/A |
| 114. | Sears Operations LLC | DE Secretary of State | UCC-1 | Work 'N Gear, LLC | Consigned inventory | 7/31/15 | 20153333423 | N/A | N/A |
| 115. | Sears Roebuck and Co. | NY Department of State | UCC-1 | Seiko Corporation of America | Consigned inventory | 9-20-13 | 201309208382954 | 8-10-18 | 201809108411994 |
| 116. | Sears, Roebuck and Co. | IL Secretary of State | UCC-1 | Abrim Enterprises, Inc. | Consigned inventory | 9/22/16 | 021732508 | N/A | N/A |

| | Debtor | Place of Filing | Type of filing found | Secured Party | Collateral | Original File Date | Original File Number | Amendment /Continuation File Date | Amendment/Continuation File Number |
|---|---|---|---|---|---|---|---|---|---|
| 117. | Sears, Roebuck and Co. | IL Secretary of State | UCC-1 | Crown Credit Company | Equipment | 10/6/14 | 019695123 | N/A | N/A |
| 118. | Sears, Roebuck and Co. | IL Secretary of State | UCC-1 | Dell Financial Services, L.P. | Computer equipment | 6/23/00 | 004231060 | 5/26/05 4/30/10 11/18/10 5/29/15 | 008764570 009042080 009078848 009359027 |
| 119. | Sears, Roebuck and Co. | IL Secretary of State | UCC-1 | Richline Group, Inc. | Consigned inventory | 10/23/14 | 019744515 | N/A | N/A |
| 120. | Sears, Roebuck and Co. | NY Department of State | UCC-1 | Abrim Enterprises, Inc. | Consigned inventory | 9/22/16 | 201609228377179 | N/A | N/A |
| 121. | Sears, Roebuck and Co. | NY Department of State | UCC-1 | American Greetings Corporation | PMSI inventory | 7/1/15 | 201507015725202 | 8/22/16 | 201608226001740 |
| 122. | Sears, Roebuck and Co. | NY Department of State | UCC-1 | Aneri Jewels, Inc. | Consigned inventory | 12/29/15 | 201512296458142 | N/A | N/A |
| 123. | Sears, Roebuck and Co. | NY Department of State | UCC-1 | Lucent Jewelers, Inc. | Consigned inventory | 9/11/14 | 201409118353324 | 8/10/15 | 201508108306068 |

| | Debtor | Place of Filing | Type of filing found | Secured Party | Collateral | Original File Date | Original File Number | Amendment /Continuation File Date | Amendment/Continuation File Number |
|---|---|---|---|---|---|---|---|---|---|
| 124. | Sears, Roebuck and Co. | NY Department of State | UCC-1 | Beauty Gem, Inc. | Consigned inventory | 8/10/11 | 201108100433869 | 4/15/16 10/4/16 | 201604150176930 20161004047734 4 |
| 125. | Sears, Roebuck and Co. | NY Department of State | UCC-1 | Bio-Lab, Inc. | Consigned inventory | 1/23/07 | 200701230055253 | 1/23/12 12/2/16 | 201201235087232 20161202057156 0 |
| 126. | Sears, Roebuck and Co. | NY Department of State | UCC-1 | Combine International, Inc. (d/b/a I.L. Mft. Co., Shan Corporation and/or NSM Corp. | Consigned inventory | 8/28/08 | 200808280601486 | 6/27/13 4/10/18 | 201306270359563 20180410016628 6 |
| 127. | Sears, Roebuck and Co. | NY Department of State | UCC-1 | Cross Country Home Services, Inc., on behalf of itself and as agent | Receivables under THM program documents (with HomeSure vendors) | 11/1/17 | 201711010534407 | N/A | N/A |
| 128. | Sears, Roebuck and Co. | NY Department of State | UCC-1 | Early Morning LLC | Consigned inventory | 1/19/18 | 201801190029719 | N/A | N/A |
| 129. | Sears, Roebuck and Co. | NY Department of State | UCC-1 | Envisions LLC | Consigned inventory | 3/31/17 | 201703318132790 | N/A | N/A |

| | Debtor | Place of Filing | Type of filing found | Secured Party | Collateral | Original File Date | Original File Number | Amendment /Continuation File Date | Amendment/Continuation File Number |
|---|---|---|---|---|---|---|---|---|---|
| 130. | Sears, Roebuck and Co. | NY Department of State | UCC-1 | ET Enterprises Distributors, Inc. | Consigned apparel and visor merchandise, total $54,846.00 | 8/11/16 | 201608110386 101 | N/A | N/A |
| 131. | Sears, Roebuck and Co. | NY Department of State | UCC-1 | Gold LLC | Consigned inventory | 6/20/13 | 201306205672 669 | 5/11/18 | 20180511558040 9 |
| 132. | Sears, Roebuck and Co. | NY Department of State | UCC-1 | Hilco Wholesale Solutions, LLC | Consigned inventory | 3/18/16 | 201603188106 670 | N/A | N/A |
| 133. | Sears, Roebuck and Co. | NY Department of State | UCC-1 | HomeCare Labs, Inc. | Consigned inventory | 1/23/07 | 200701230055 241 | 1/23/12 12/2/16 | 20120123508724 4 20161202057152 2 |
| 134. | Sears, Roebuck and Co. | NY Department of State | UCC-1 | Jacmel Jewelry Inc. | Consigned inventory | 10/27/14 | 201410270600 834 | N/A | N/A |
| 135. | Sears, Roebuck and Co. | NY Department of State | UCC-1 | Kama-Schachter Jewelry, Inc. | Consigned inventory | 9/19/16 | 201609196110 859 | N/A | N/A |
| 136. | Sears, Roebuck and Co. | NY Department of State | UCC-1 | Lands' End Inc. | Consigned inventory | 1/27/17 | 201701270037 999 | N/A | N/A |

| | Debtor | Place of Filing | Type of filing found | Secured Party | Collateral | Original File Date | Original File Number | Amendment /Continuation File Date | Amendment/Continuation File Number |
|---|---|---|---|---|---|---|---|---|---|
| 137. | Sears, Roebuck and Co. | NY Department of State | UCC-1 | LM Farms, LLC | Consigned inventory | 1/19/18 | 201801190029721 | N/A | N/A |
| 138. | Sears, Roebuck and Co. | NY Department of State | UCC-1 | Mantua Manufacturing Co. | Consigned inventory | 10/2/18 | 201810028451499 | N/A | N/A |
| 139. | Sears, Roebuck and Co. | NY Department of State | UCC-1 | Maxcolor LLC | Consigned inventory | 9/6/17 | 201709068382318 | N/A | N/A |
| 140. | Sears, Roebuck and Co. | NY Department of State | UCC-1 | NMHG Financial Services, Inc. | Leased equipment | 1/14/10 | 201001145039567 | 8/19/14 | 201408195885473 |
| 141. | Sears, Roebuck and Co. | NY Department of State | UCC-1 | PAJ, Inc. | Consigned inventory | 10/23/13 | 201310238426034 | 5/20/14 7/28/14 9/25/14 12/12/14 1/20/15 2/11/15 2/25/15 4/1/15 5/26/15 | 201405208192056 201407288290826 201409258374391 201412128486689 201501208021186 201502118051411 20150225806729 |

| | Debtor | Place of Filing | Type of filing found | Secured Party | Collateral | Original File Date | Original File Number | Amendment /Continuation File Date | Amendment/Continuation File Number |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 7 201504018114482 201505268197264 |
| 142. | Sears, Roebuck and Co. | NY Department of State | UCC-1 | Riverstone USA LLC | Consigned inventory | 11/10/16 | 201611100538286 | N/A | N/A |
| 144. | Sears, Roebuck and Co. | NY Department of State | UCC-1 | Rosy Blue, Inc. | Consigned inventory | 8/23/13 | 201308230481633 | 2/28/18 | 201802280096569 |
| 146. | Sears, Roebuck and Co. | NY Department of State | UCC-1 | S&J Diamond Corp. Disons Gems, Inc. | Consigned inventory | 8/5/15 | 201508050398618 | N/A | N/A |
| 147. | Sears, Roebuck and Co. | NY Department of State | UCC-1 | Sakar International, Inc. | Consigned inventory | 9/30/14 | 201409308380725 | N/A | N/A |
| 148. | Sears, Roebuck and Co. | NY Department of State | UCC-1 | Shaghal Ltd. | Consigned inventory | 10/1/15 | 201510018378394 | N/A | N/A |
| 149. | Sears, Roebuck and Co. | NY Department of State | UCC-1 | Shanti Corporation d/b/a Vijay Gold Designs | Consigned inventory | 9/17/13 | 201309170529052 | 8/7/18 | 201808070371826 |

| | Debtor | Place of Filing | Type of filing found | Secured Party | Collateral | Original File Date | Original File Number | Amendment /Continuation File Date | Amendment/Continuation File Number |
|---|---|---|---|---|---|---|---|---|---|
| 150. | Sears, Roebuck and Co. | NY Department of State | UCC-1 | Suberi Brothers, LLC | Consigned inventory | 3/12/13 | 201303125262415 | 3/12/18 | 201803125295476 |
| 151. | Sears, Roebuck and Co. | NY Department of State | UCC-1 | Aneri Jewels, L.L.C. | Consigned inventory | 9/17/14 | 201409175988722 | 12/10/15 | 201512106388702 |
| 152. | Sears, Roebuck and Co. | NY Department of State | UCC-1 | Sun Diamond, Inc. | Consigned inventory | 10/08/09 | 200910085908309 | 8/13/14 | 201408135861344 |
| 153. | Sears, Roebuck and Co. | NY Department of State | UCC-1 | Thompson Tractor Co., Inc. | Caterpillar tractor | 3/5/15 | 201503058082566 | N/A | N/A |
| 154. | Sears, Roebuck and Co. | NY Department of State | UCC-1 | Tiger Capital Group, LLC | Consigned inventory | 2/8/18 | 201802080062302 | N/A | N/A |
| 155. | Sears, Roebuck and Co. | NY Department of State | UCC-1 | Twentieth Century Fox Home Entertainment LLC | Consigned inventory | 4/27/17 | 201704270202869 | N/A | N/A |
| 156. | Sears, Roebuck and Co. | NY Department of State | UCC-1 | Vijaydimon (USA) Inc. | Consigned inventory | 6/22/15 | 201506220309221 | N/A | N/A |

| | Debtor | Place of Filing | Type of filing found | Secured Party | Collateral | Original File Date | Original File Number | Amendment /Continuation File Date | Amendment/Continuation File Number |
|---|---|---|---|---|---|---|---|---|---|
| 157. | Sears, Roebuck and Co. | NY Department of State | UCC-1 | Vijaydimon (USA) Inc. | Consigned inventory | 9/13/13 | 201309130523646 | 8/7/18 | 201808070371814 |

WEIL:\96826275\11\73217.0003

**<u>Schedule 1.1(k)</u>**

**Specified Receivables**

1.   See Annex 11, attached.

*($ in millions)*

## Assumed Vendor Receivables

| Account Name | Amount |
|---|---|
| A/P Vendor Reclass Post | $52.6 |
| Return Merchandise Receivable | 59.9 |
| A/R Customer Receivables | 41.5 |
| ███████████████ | ████ |
| Wholesale A/R Receivables | 22.8 |
| A/R Ncc-Oem | 10.3 |
| 09987 Sears One Card Clearance | 6.3 |
| 08500 Finance Related Exp | 6.8 |
| ████████████ | ███ |
| A/R Wex Commercial Credit | 3.4 |
| A/R - Other Companies | 3.5 |
| A/R New Account Bounty | 2.7 |
| A/R Credit Sales Revenue | 2.5 |
| A/R Ncc-Ae | 2.8 |
| Parts Direct | 2.3 |
| A/R - Merchandise Allowance | 2.1 |
| A/R Vendor Allowance - Import | 1.7 |
| A/R - Sub-Tenants | 1.9 |
| A/R - Coupons | 1.0 |
| A/R - Store Receivable | 1.3 |
| ███████████ | ███ |
| A/R 3Rd Party Retail Installat | 0.6 |
| Accrued Over/Shortages | 0.5 |
| A/R - Freight Claims | 0.5 |
| ███████████ | ███ |
| A/R - Wic | 0.2 |
| A/R - Loans And Advances | 0.1 |
| Service Contracts Pa | 0.1 |
| A/R - Bad Checks | 0.1 |
| All Other Recievables | 30.0 |
| **Total Available Receivables[1]** | **$255.2** |

1. Net of Allowance for Bad Debt

**Schedule 1.1(l)**

**Warranty Receivables**

1.   See Annex 12, attached.

WEIL:\96826275\11\73217.0003

*($ in millions)*

Assumed CCHS Receivable

██████████      ██████

**Total**

**Schedule 1.1(m)**

**GOB Leases**

| Store# | City | State | Fee Type |
|---|---|---|---|
| 9711 | Russellville | AR | Lease |
| 1169 | Chandler | AZ | Lease |
| 1078 | Mesa/East | AZ | Lease |
| 1768 | Paradise Vly | AZ | Lease |
| 1708 | Phoenix-Desert Sky | AZ | Lease |
| 2047 | Sierra Vista | AZ | Lease |
| 4996 | Tucson | AZ | GL |
| 4996 | Tucson | AZ | GL |
| 2078 | Yuma | AZ | Lease |
| 9608 | Auburn | CA | Lease |
| 1318 | Bakersfield | CA | Lease |
| 3834 | Burbank | CA | Lease |
| 3834 | Burbank | CA | Lease |
| 1518 | Cerritos | CA | Lease |
| 3945 | Delano | CA | Lease |
| 1988 | El Centro | CA | Lease |
| 1408 | Florin | CA | Lease |
| 2298 | Merced | CA | Lease |
| 1618 | Modesto | CA | Lease |
| 2138 | Santa Barbara | CA | Lease |
| 1658 | Santa Rosa | CA | Lease |
| 3174 | Stockton | CA | Lease |
| 3828 | Temecula | CA | GL |
| 1221 | Chapel Hills | CO | Lease |
| 1221 | Chapel Hills | CO | Lease |
| 1111 | Colorado Springs | CO | GL |
| 1111 | Colorado Springs | CO | GL |
| 1071 | Lakewood | CO | Lease |

| 3216 | Vernon | CT | Lease |
|------|--------|-----|-------|
| 1193 | Waterford | CT | Lease |
| 1755 | Boynton Beach | FL | Lease |
| 2565 | Bradenton | FL | Lease |
| 4893 | Ellenton | FL | Lease |
| 4893 | Ellenton | FL | Lease |
| 2315 | Jensen Bch(Stuart) | FL | Lease |
| 1955 | Lakeland | FL | Lease |
| 2245 | Melbourne | FL | Lease |
| 1006 | Ocala | FL | Lease |
| 2145 | Port Charlotte | FL | Lease |
| 2145 | Port Charlotte | FL | Lease |
| 1585 | Tallahassee | FL | GL |
| 1745 | Tampa/Westshore | FL | Lease |
| 2505 | Covington | GA | Lease |
| 2505 | Covington | GA | Lease |
| 2422 | Sioux City | IA | Lease |
| 9309 | Webster City | IA | Lease |
| 1229 | Boise | ID | Lease |
| 2278 | Idaho Falls | ID | Lease |
| 3371 | Chicago | IL | Lease |
| 1640 | Elk Grove Vlg | IL | GL |
| 1640 | Elk Grove Vlg | IL | GL |
| 1740 | Joliet | IL | Lease |
| 4297 | Mokena | IL | Lease |
| 2990 | Rockford-Cherryvale | IL | Lease |
| 2990 | Rockford-Cherryvale | IL | Lease |
| 9030 | Peru | IN | Lease |
| 9030 | Peru | IN | Lease |
| 1161 | Wichita-Town East | KS | GL |
| 1226 | Metairie | LA | Lease |

| 1226 | Metairie | LA | Lease |
|------|----------|----|----|
| 4810 | Metairie | LA | Lease |
| 4810 | Metairie | LA | Lease |
| 1403 | Natick | MA | Lease |
| 3256 | Baltimore | MD | Lease |
| 1424 | Bethesda | MD | Lease |
| 2034 | Bowie | MD | Lease |
| 1844 | Columbia | MD | Lease |
| 1773 | Prince Frederick | MD | Lease |
| 1773 | Prince Frederick | MD | Lease |
| 9521 | Madawaska | ME | Lease |
| 3380 | Waterville | ME | Lease |
| 1390 | Ann Arbor | MI | Lease |
| 1250 | Lincoln Park | MI | Lease |
| 1722 | Bloomington | MN | GL |
| 1112 | Minnetonka | MN | Lease |
| 4351 | Rochester | MN | Lease |
| 4351 | Rochester | MN | Lease |
| 1052 | St Paul | MN | Lease |
| 9353 | Crystal City | MO | Lease |
| 9353 | Crystal City | MO | Lease |
| 4304 | Florissant | MO | Lease |
| 9520 | Gulfport | MS | Lease |
| 9520 | Gulfport | MS | Lease |
| 2106 | Tupelo | MS | Lease |
| 3886 | Asheville | NC | Lease |
| 3886 | Asheville | NC | Lease |
| 1045 | Durham-Northgate | NC | Lease |
| 9619 | Morehead City | NC | Lease |
| 9619 | Morehead City | NC | Lease |
| 9549 | Morganton | NC | Lease |

| 9549 | Morganton | NC | Lease |
|------|-----------|-----|-------|
| 1375 | Winston Salem | NC | Lease |
| 4022 | Grand Forks | ND | Lease |
| 4022 | Grand Forks | ND | Lease |
| 9319 | Alliance | NE | Lease |
| 9319 | Alliance | NE | Lease |
| 2421 | Grand Island | NE | Lease |
| 1041 | Omaha | NE | GL |
| 2663 | Portsmouth | NH | Lease |
| 1464 | Deptford | NJ | Lease |
| 1574 | Middletown | NJ | Lease |
| 3071 | Toms River | NJ | Lease |
| 3071 | Toms River | NJ | Lease |
| 1287 | Coronado | NM | Lease |
| 1828 | Las Vegas | NV | GL |
| 1328 | Las Vegas(Blvd) | NV | Lease |
| 1328 | Las Vegas(Blvd) | NV | Lease |
| 9274 | Greenwich | NY | Lease |
| 9274 | Greenwich | NY | Lease |
| 7065 | Horseheads | NY | Lease |
| 9381 | Huntington | NY | Lease |
| 1414 | Nanuet | NY | Lease |
| 1894 | Rochester | NY | GL |
| 2173 | Saratoga | NY | Lease |
| 2683 | Watertown | NY | Lease |
| 7677 | Wellsville | NY | Lease |
| 1944 | Yorktown Hts | NY | Lease |
| 3013 | Cleveland | OH | Lease |
| 3013 | Cleveland | OH | Lease |
| 9096 | Fostoria | OH | Lease |
| 9096 | Fostoria | OH | Lease |

| | | | |
|---|---|---|---|
| 2001 | Piqua | OH | GL |
| 1210 | Polaris | OH | Lease |
| 2311 | Norman | OK | Lease |
| 1151 | Tulsa Woodland Hls | OK | Lease |
| 3839 | Corvallis | OR | Lease |
| 3839 | Corvallis | OR | Lease |
| 2179 | Medford | OR | Lease |
| 1079 | Washington Sq | OR | Lease |
| 2494 | Altoona | PA | Lease |
| 2494 | Altoona | PA | Lease |
| 7746 | Carlisle | PA | Lease |
| 4113 | Erie | PA | Lease |
| 4113 | Erie | PA | Lease |
| 1714 | Greensburg | PA | GL |
| 1644 | Lancaster | PA | GL |
| 4064 | North Versailles | PA | Lease |
| 3527 | Philadelphia | PA | Lease |
| 1484 | Reading | PA | Lease |
| 2074 | Stroudsburg | PA | Lease |
| 4858 | Caguas | PR | Lease |
| 3896 | San German | PR | Lease |
| 4490 | San Juan | PR | Lease |
| 2807 | Rock Hill | SC | Lease |
| 7043 | Rock Hill | SC | Lease |
| 7062 | Sumter | SC | Lease |
| 7062 | Sumter | SC | Lease |
| 4170 | Rapid City | SD | Lease |
| 4170 | Rapid City | SD | Lease |
| 1146 | Cordova | TN | Lease |
| 1386 | Goodlettsville | TN | GL |
| 2036 | Jackson | TN | Lease |

| 2036 | Jackson | TN | Lease |
|------|---------|-----|-------|
| 2156 | Maryville | TN | Lease |
| 2226 | Murfreesboro | TN | Lease |
| 9735 | Sevierville | TN | Lease |
| 9735 | Sevierville | TN | Lease |
| 1387 | Amarillo | TX | Lease |
| 1387 | Amarillo | TX | Lease |
| 1357 | Austin/Barton Creek | TX | Lease |
| 1080 | Frisco | TX | Lease |
| 1277 | Ingram | TX | Lease |
| 2147 | Irving | TX | Lease |
| 2487 | Killeen | TX | Lease |
| 2487 | Killeen | TX | Lease |
| 2557 | Longview | TX | Lease |
| 1247 | Lubbock | TX | Lease |
| 2637 | Port Arthur | TX | Lease |
| 1207 | Richardson | TX | Lease |
| 1227 | Southwest Ctr | TX | Lease |
| 1367 | Waco | TX | Lease |
| 1367 | Waco | TX | Lease |
| 2435 | Charlottesville | VA | Lease |
| 2435 | Charlottesville | VA | Lease |
| 1575 | Hampton | VA | Lease |
| 2329 | Kennewick(Pasco) | WA | Lease |
| 2329 | Richland | WA | Lease |
| 1130 | Janesville | WI | GL |
| 3692 | Oconomowoc | WI | Lease |
| 3692 | Oconomowoc | WI | Lease |
| 4188 | Charleston | WV | Lease |
| 4736 | Casper | WY | Lease |

**Schedule 1.1(n)**

**GOB Owned Stores**

| Store # | City | State |
|---------|------|-------|
| 1075 | Daytona Beach | FL |
| 2885 | Port Richey | FL |
| 1475 | Durham | NC |
| 2191 | Lincoln | NE |
| 1216 | Memphis/Southland | TN |
| 2092 | Appleton | WI |
| 4395 | Cudahy | WI |

**Schedule 1.1(o)**

**Operating Leases**

| Store# | City | State | Fee Type |
|--------|------|-------|----------|
| 2027 | Wasilla | AK | GL |
| 8706 | Birmingham | AL | Lease |
| 2306 | Gadsden | AL | Lease |
| 49003 | Mobile | AL | Lease |
| 2796 | Tuscaloosa | AL | GL |
| 2126 | Hot Springs | AR | Lease |
| 8941 | Little Rock | AR | Lease |
| 1206 | North Little Rock | AR | Lease |
| 1798 | Glendale | AZ | Lease |
| 30938 | Glendale | AZ | Lease |
| 3707 | Lake Havasu City | AZ | Lease |
| 7088 | Mesa | AZ | Lease |
| 8778 | Phoenix | AZ | Lease |
| 2218 | Prescott | AZ | Lease |
| 5865 | Scottsdale | AZ | Lease |
| 61901 | Scottsdale | AZ | GL |
| 49028 | Tempe | AZ | Lease |
| 5880 | Tempe | AZ | Lease |
| 1728 | Tucson | AZ | GL |
| 49011 | Tucson | AZ | Lease |
| 8937 | Tucson | AZ | Lease |
| 5866 | Tucson (Marana) | AZ | Lease |
| 4762 | Antioch | CA | Lease |
| 7619 | Atascadero | CA | Lease |
| 1018 | Baldwin Hills | CA | Lease |
| 8901 | Benicia | CA | Lease |
| 7653 | Big Bear Lake | CA | Lease |
| 7756 | Bishop | CA | Lease |

| 1008 | Boyle | CA | Lease |
|------|-------|-----|-------|
| 1638 | Brea | CA | Lease |
| 1268 | Buena Park | CA | Lease |
| 1838 | Burbank | CA | GL |
| 7165 | Camarillo | CA | Lease |
| 1678 | Carlsbad | CA | GL |
| 3086 | Chico | CA | Lease |
| 1358 | Chula Vista | CA | Lease |
| 1098 | Clovis | CA | Lease |
| 1368 | Concord | CA | GL |
| 7098 | Concord | CA | Lease |
| 5798 | Concord-Mcphails | CA | Lease |
| 1388 | Costa Mesa | CA | Lease |
| 4047 | Costa Mesa | CA | Lease |
| 5382 | Costa Mesa | CA | Lease |
| 1309 | Downey | CA | GL |
| 2728 | Downey | CA | GL |
| 1758 | Escondido | CA | GL |
| 2628 | Eureka | CA | Lease |
| 3725 | Freedom | CA | GL |
| 1208 | Fresno | CA | Lease |
| 8366 | Fresno | CA | Lease |
| 8913 | Fresno | CA | Lease |
| 1088 | Glendale | CA | GL |
| 9746 | Grass Valley | CA | Lease |
| 2656 | Hanford | CA | Lease |
| 1248 | Hayward | CA | Lease |
| 4457 | Hayward | CA | GL |
| 5689 | Hayward | CA | Lease |
| 2028 | Hemet | CA | GL |
| 3748 | Hollister | CA | GL |

| 4819 | Lakeport | CA | Lease |
|------|----------|----|----|
| 8258 | Lakewood | CA | Lease |
| 3982 | Lemoore | CA | Lease |
| 9328 | Long Beach | CA | GL |
| 8253 | Mcclellan | CA | Lease |
| 7390 | Mckinleyville | CA | Lease |
| 8868 | Milpitas | CA | Lease |
| 8780 | Mira Loma | CA | Lease |
| 8928 | Mira Loma(Jurupa Vl) | CA | Lease |
| 3345 | Modesto | CA | Lease |
| 1748 | Montclair | CA | Lease |
| 1998 | Montebello | CA | Lease |
| 1868 | Moreno Vly | CA | Lease |
| 1168 | No Hollywood | CA | Lease |
| 4421 | North Hollywood | CA | Lease |
| 1508 | Northridge | CA | Lease |
| 3842 | Oakdale | CA | Lease |
| 3483 | Ontario | CA | Lease |
| 8287 | Ontario | CA | Lease |
| 8729 | Ontario | CA | Lease |
| 1378 | Orange | CA | GL |
| 1968 | Palm Desert | CA | Lease |
| 2798 | Palm Desert | CA | GL |
| 9551 | Paradise | CA | Lease |
| 1048 | Pasadena | CA | GL |
| 3501 | Petaluma | CA | Lease |
| 3531 | Pinole | CA | Lease |
| 7471 | Placerville | CA | Lease |
| 1019 | Pleasanton | CA | Lease |
| 3678 | Ramona | CA | Lease |
| 5668 | Rancho Cordova | CA | Lease |

| 1818 | Rancho Cucamonga | CA | GL |
|---|---|---|---|
| 4349 | Redwood City | CA | Lease |
| 1298 | Riverside | CA | Lease |
| 4706 | Riverside | CA | Lease |
| 7175 | Riverside | CA | Lease |
| 5784 | Rohnert Park | CA | Lease |
| 8768 | Sacramento | CA | Lease |
| 1688 | Salinas | CA | Lease |
| 3412 | Salinas | CA | Lease |
| 1398 | San Bernardino | CA | Lease |
| 1478 | San Bruno | CA | Lease |
| 62529 | San Diego | CA | Lease |
| 8748 | San Diego | CA | Lease |
| 31882 | San Diego | CA | Lease |
| 5000 | San Francisco | CA | Lease |
| 8398 | San Jose | CA | Lease |
| 1488 | San Jose-Eastridge | CA | Lease |
| 30969 | San Leandro | CA | Lease |
| 5787 | San Rafael - Mcphails | CA | Lease |
| 8369 | Santa Ana | CA | Lease |
| 8808 | Santa Ana | CA | Lease |
| 5764 | Santa Clara | CA | Lease |
| 2088 | Santa Maria | CA | Lease |
| 7639 | Santa Paula | CA | Lease |
| 9797 | Scotts Valley | CA | GL |
| 9153 | South Lake Tahoe | CA | Lease |
| 1288 | Stockton | CA | GL |
| 8708 | Stockton | CA | Lease |
| 8758 | Sylmar | CA | Lease |
| 4751 | Tehachapi | CA | Lease |
| 1108 | Temecula | CA | Lease |

| 3127 | Temple City | CA | Lease |
|------|-------------|----|-------|
| 1278 | Torrance | CA | GL |
| 2059 | Tracy | CA | Lease |
| 62538 | Tustin | CA | Lease |
| 3018 | Valencia | CA | Lease |
| 1148 | Ventura | CA | Lease |
| 2829 | Victorville | CA | Lease |
| 2068 | Visalia | CA | Lease |
| 9761 | Visalia | CA | Lease |
| 1189 | West Covina | CA | Lease |
| 3235 | West Covina | CA | Lease |
| 9489 | West Hills | CA | Lease |
| 1149 | Whittier | CA | Lease |
| 2238 | Yuba City | CA | Lease |
| 1141 | Aurora | CO | Lease |
| 8290 | Brighton | CO | Lease |
| 1131 | Centennial | CO | Lease |
| 4224 | Denver | CO | Lease |
| 1467 | Ft Collins | CO | GL |
| 7329 | Loveland | CO | Lease |
| 4453 | Pueblo | CO | Lease |
| 1303 | Danbury | CT | Lease |
| 1014 | Enfield | CT | Lease |
| 1134 | Milford | CT | Lease |
| 3495 | Milford | CT | Lease |
| 7109 | Watertown | CT | Lease |
| 4807 | Bear | DE | Lease |
| 4456 | Bridgeville | DE | Lease |
| 2654 | Dover | DE | Lease |
| 7725 | Rehoboth Beach | DE | Lease |
| 3873 | Wilmington | DE | Lease |

| 3317 | Boca Raton | FL | Lease |
| 5958 | Bonita Springs Showroom | FL | Lease |
| 6820 | Boynton Beach | FL | GL |
| 7321 | Bradenton | FL | Lease |
| 1007 | Brandon | FL | Lease |
| 2485 | Brooksville | FL | GL |
| 1125 | Coral Gables | FL | Lease |
| 1715 | Doral(Miami) | FL | Lease |
| 7067 | Fort Myers | FL | Lease |
| 1195 | Ft Lauderdale | FL | GL |
| 1495 | Ft Myers | FL | Lease |
| 5863 | Ft Myers | FL | Lease |
| 8972 | Ft Myers | FL | Lease |
| 8990 | Ft Pierce | FL | Lease |
| 3424 | Gainesville | FL | Lease |
| 1345 | Hialeah/Westland | FL | Lease |
| 3818 | Hollywood | FL | Lease |
| 425 | Jacksonville | FL | Lease |
| 7979 | Jacksonville | FL | Lease |
| 9614 | Key Largo | FL | Lease |
| 2215 | Key West | FL | Lease |
| 4725 | Key West | FL | Lease |
| 49012 | Lake Mary | FL | Lease |
| 3269 | Lantana | FL | Lease |
| 2745 | Leesburg | FL | Lease |
| 9224 | Marathon | FL | Lease |
| 3074 | Miami | FL | Lease |
| 3793 | Miami | FL | Lease |
| 4728 | Miami | FL | Lease |
| 8065 | Miami | FL | Lease |
| 5991 | Miami - Showroom | FL | Lease |

| 1365 | Miami/Cutler Rdg | FL | Lease |
|---|---|---|---|
| 2056 | Mry Est/Ft Wltn Bch | FL | Lease |
| 2695 | Naples | FL | Lease |
| 5237 | Oakland Park | FL | Lease |
| 8864 | Ocala | FL | Lease |
| 1456 | Oviedo | FL | GL |
| 1765 | Palm Beach Gardens | FL | GL |
| 2805 | Panama City | FL | Lease |
| 1775 | Pembroke Pines | FL | Lease |
| 31918 | Pembroke Pines | FL | Lease |
| 8066 | Pensacola | FL | Lease |
| 8957 | Pensacola | FL | Lease |
| 1205 | Pompano Beach | FL | Lease |
| 5962 | Pompano Beach | FL | Lease |
| 5976 | Sarasota | FL | Lease |
| 4355 | St. Petersburg | FL | Lease |
| 8815 | Sunrise | FL | Lease |
| 8895 | Tampa | FL | Lease |
| 1066 | The Avenues | FL | Lease |
| 7294 | Vero Beach | FL | Lease |
| 5959 | West Palm Bch | FL | Lease |
| 5185 | Winter Park | FL | Lease |
| 8825 | Winter Park | FL | Lease |
| 1385 | Atlanta | GA | Lease |
| 3713 | Covington | GA | Lease |
| 3978 | Peachtree City | GA | Lease |
| 8872 | Pendergrass | GA | Lease |
| 1305 | Savannah | GA | Lease |
| 8902 | Savannah | GA | Lease |
| 1578 | Aiea Oahu-Pearl Rdg | HI | Lease |
| 8049 | Hilo | HI | GL |

| 2388 | Hilo(Sur) | HI | Lease |
|---|---|---|---|
| 1681 | Honolulu | HI | Lease |
| 8158 | Honolulu | HI | GL |
| 2148 | Kahului Maui(Sur) | HI | GL |
| 1738 | Kaneohe(Sur) | HI | GL |
| 8818 | Pearl City | HI | GL |
| 9220 | Algona | IA | Lease |
| 7767 | Charles City | IA | Lease |
| 9222 | Cherokee | IA | Lease |
| 3447 | Clive | IA | Lease |
| 3097 | Council Bluffs | IA | Lease |
| 45113 | Des Moines | IA | Lease |
| 8711 | Boise | ID | Lease |
| 7033 | Lewiston | ID | Lease |
| 7006 | Twin Falls | ID | Lease |
| 8844 | Bloomington | IL | Lease |
| 4381 | Bridgeview | IL | Lease |
| 2936 | Chicago | IL | GL |
| 4214 | Des Plaines | IL | Lease |
| 8555 | Elk Grove Village | IL | Lease |
| 8730 | Granite City | IL | Lease |
| 8720 | Melrose Park | IL | Lease |
| 1212 | N Riverside | IL | Lease |
| 8262 | Naperville | IL | Lease |
| 1290 | Niles | IL | Lease |
| 9348 | Norridge | IL | Lease |
| 1300 | Oakbrook | IL | Lease |
| 4433 | Quincy | IL | Lease |
| 8871 | Romeoville | IL | Lease |
| 8934 | Romeoville | IL | Lease |
| 7289 | Steger | IL | Lease |

| | | | |
|---|---|---|---|
| 30936 | Tinley Park | IL | GL |
| 8017 | Elwood | IN | Lease |
| 9124 | Elwood | IN | Lease |
| 8013 | Fort Wayne | IN | Lease |
| 1830 | Ft Wayne | IN | Lease |
| 1470 | Greenwood | IN | Lease |
| 9354 | Griffith | IN | Lease |
| 3251 | Indianapolis | IN | GL |
| 8750 | Indianapolis | IN | Lease |
| 3823 | Jasper | IN | Lease |
| 7243 | Kokomo | IN | Lease |
| 7246 | Richmond | IN | Lease |
| 8014 | South Bend | IN | Lease |
| 2600 | Terre Haute | IN | Lease |
| 7042 | Valparaiso | IN | GL |
| 9122 | Warsaw | IN | Lease |
| 4215 | Kansas City | KS | Lease |
| 8273 | Lawrence | KS | Lease |
| 8420 | Olathe | KS | Lease |
| 7169 | Salina | KS | Lease |
| 8081 | Wichita | KS | Lease |
| 2546 | Bowling Green | KY | Lease |
| 3029 | Erlanger | KY | Lease |
| 7229 | Grayson | KY | Lease |
| 24015 | Louisville | KY | Lease |
| 8920 | Louisville | KY | Lease |
| 1790 | Louisville-Okolona | KY | Lease |
| 3941 | Russell Springs | KY | Lease |
| 7255 | Somerset | KY | Lease |
| 8896 | Gonzales | LA | Lease |
| 8736 | Harahan | LA | Lease |

| 7223 | Metairie | LA | Lease |
|------|----------|----|----|
| 7104 | Acton | MA | Lease |
| 1213 | Auburn | MA | Lease |
| 3288 | Billerica | MA | Lease |
| 1283 | Braintree | MA | GL |
| 4407 | Brockton | MA | Lease |
| 1223 | Brockton-Westgate | MA | GL |
| 4444 | Fitchburg | MA | Lease |
| 1243 | Hanover | MA | Lease |
| 2323 | Hyannis | MA | Lease |
| 3040 | Hyannis | MA | Lease |
| 1133 | Leominster | MA | Lease |
| 2373 | No Dartmouth | MA | Lease |
| 1053 | Saugus | MA | Lease |
| 3486 | Somerville | MA | Lease |
| 9692 | Webster | MA | Lease |
| 8851 | Westwood | MA | Lease |
| 1725 | Annapolis | MD | Lease |
| 2823 | Baltimore/E Pt | MD | Lease |
| 1374 | Bel Air | MD | GL |
| 8814 | Columbia | MD | Lease |
| 2774 | Cumberland | MD | Lease |
| 7713 | Edgewater | MD | Lease |
| 2664 | Frederick | MD | Lease |
| 3131 | Frederick | MD | Lease |
| 1754 | Gaithersburg | MD | Lease |
| 1013 | Glen Burnie | MD | GL |
| 3172 | Hagerstown | MD | Lease |
| 3798 | Hyattsville | MD | Lease |
| 3654 | Oxon Hill | MD | Lease |
| 3807 | Prince Frederick | MD | Lease |

| 1304 | Silver Spring | MD | GL |
|---|---|---|---|
| 4399 | Silver Spring | MD | Lease |
| 7673 | Stevensville | MD | Lease |
| 2963 | Westminster | MD | Lease |
| 3021 | Auburn | ME | Lease |
| 7133 | Augusta | ME | Lease |
| 2203 | Brunswick | ME | Lease |
| 3155 | Belleville | MI | Lease |
| 3820 | Charlevoix | MI | Lease |
| 9557 | Grayling | MI | Lease |
| 3819 | Hastings | MI | Lease |
| 2050 | Jackson | MI | Lease |
| 3308 | Lake Orion | MI | Lease |
| 1170 | Lansing | MI | Lease |
| 8830 | Livonia | MI | Lease |
| 9693 | Marine City | MI | Lease |
| 3841 | Marshall | MI | Lease |
| 7031 | Menominee | MI | GL |
| 7068 | Midland | MI | Lease |
| 9593 | Oscoda | MI | Lease |
| 6232 | Roseville | MI | Lease |
| 8982 | Saginaw | MI | Lease |
| 3379 | Waterford Twp. | MI | Lease |
| 8949 | Wayland | MI | Lease |
| 1092 | Westland | MI | GL |
| 8134 | Wyoming | MI | Lease |
| 8162 | Eden Prairie | MN | Lease |
| 9689 | International Falls | MN | Lease |
| 3405 | Minneapolis | MN | GL |
| 3059 | St. Paul | MN | Lease |
| 30956 | West St. Paul | MN | GL |

| 7021 | Cape Girardeau | MO | Lease |
|------|----------------|----|----|
| 7323 | Fenton | MO | Lease |
| 1042 | Joplin | MO | GL |
| 3239 | Kansas City | MO | GL |
| 7324 | O'Fallon | MO | Lease |
| 8701 | Riverside | MO | Lease |
| 62707 | Springfield | MO | GL |
| 4026 | St. Joseph | MO | Lease |
| 7719 | Columbus | MS | Lease |
| 88776 | Olive Branch | MS | Lease |
| 9808 | Hamilton | MT | Lease |
| 7030 | Kalispell | MT | Lease |
| 4112 | Asheville | NC | Lease |
| 2105 | Burlington | NC | Lease |
| 8319 | Charlotte | NC | Lease |
| 8822 | Charlotte | NC | Lease |
| 7208 | Clemmons | NC | Lease |
| 1405 | Fayetteville | NC | Lease |
| 2225 | Goldsboro | NC | Lease |
| 1335 | Greensboro | NC | GL |
| 8704 | Greensboro | NC | Lease |
| 2755 | Jacksonville | NC | Lease |
| 3744 | Kill Devil Hills | NC | GL |
| 1646 | Pineville | NC | Lease |
| 3667 | Raleigh | NC | Lease |
| 4450 | Raleigh | NC | Lease |
| 7385 | Raleigh | NC | Lease |
| 3808 | Statesville | NC | Lease |
| 7626 | Waynesville | NC | Lease |
| 3116 | Wilmington | NC | Lease |
| 4272 | Bismarck | ND | Lease |

| 4057 | Fargo | ND | Lease |
|---|---|---|---|
| 4353 | Minot | ND | Lease |
| 45114 | Omaha | NE | Lease |
| 2023 | Concord | NH | Lease |
| 3175 | Hooksett | NH | Lease |
| 8703 | Kingston | NH | Lease |
| 2443 | Manchester | NH | Lease |
| 1313 | Nashua | NH | Lease |
| 1003 | Salem | NH | Lease |
| 4448 | Salem | NH | Lease |
| 7048 | West Lebanon | NH | Lease |
| 3438 | Avenel | NJ | Lease |
| 7177 | Belleville | NJ | Lease |
| 1204 | Freehold | NJ | Lease |
| 3393 | Glassboro | NJ | Lease |
| 1094 | Hackensack | NJ | GL |
| 1044 | Jersey Cty/Newport | NJ | GL |
| 3499 | Kearny | NJ | Lease |
| 1494 | Moorestown | NJ | GL |
| 78714 | Secaucus | NJ | Lease |
| 9463 | Somers Point | NJ | GL |
| 8835 | Swedesboro | NJ | Lease |
| 4478 | Trenton | NJ | Lease |
| 7602 | Wall | NJ | Lease |
| 8380 | Wall Township | NJ | Lease |
| 1434 | Wayne | NJ | Lease |
| 3056 | Wayne | NJ | Lease |
| 4470 | West Long Branch | NJ | Lease |
| 9413 | West Orange | NJ | Lease |
| 3202 | Westwood | NJ | Lease |
| 1684 | Woodbridge | NJ | GL |

| | | | |
|---|---|---|---|
| 8905 | Albuquerque | NM | Lease |
| 2597 | Farmington | NM | Lease |
| 7035 | Farmington | NM | Lease |
| 7016 | Hobbs | NM | Lease |
| 2527 | Las Cruces | NM | Lease |
| 3301 | Santa Fe | NM | Lease |
| 1709 | Henderson | NV | GL |
| 2754 | Henderson | NV | GL |
| 3592 | Las Vegas | NV | Lease |
| 5864 | Las Vegas | NV | Lease |
| 8970 | Las Vegas | NV | Lease |
| 1668 | Las Vegas(Meadows) | NV | Lease |
| 5779 | Reno - Mcphails | NV | Lease |
| 26741 | Amherst | NY | GL |
| 4741 | Batavia | NY | Lease |
| 9589 | Bath | NY | Lease |
| 3862 | Bohemia | NY | GL |
| 9423 | Bridgehampton | NY | Lease |
| 7654 | Bronx | NY | GL |
| 9420 | Bronx | NY | Lease |
| 1114 | Brooklyn | NY | GL |
| 3415 | Buffalo | NY | Lease |
| 1984 | Buffalo/Hamburg | NY | Lease |
| 8854 | Cheektowaga | NY | Lease |
| 2626 | College Point | NY | GL |
| 4871 | Farmingville | NY | GL |
| 2744 | Horseheads/Elmira | NY | GL |
| 2584 | Lakewood | NY | Lease |
| 9415 | Mahopac | NY | Lease |
| 1404 | Massapequa | NY | GL |
| 2741 | Massapequa | NY | GL |

| 4034 | Mattydale | NY | Lease |
|---|---|---|---|
| 8959 | Menands | NY | Lease |
| 7749 | New York | NY | Lease |
| 7777 | New York | NY | Lease |
| 2593 | Newburgh | NY | Lease |
| 4123 | Niagara Falls | NY | Lease |
| 1333 | Poughkeepsie | NY | GL |
| 8102 | Rochester | NY | Lease |
| 3600 | Schenectady | NY | Lease |
| 7676 | Sidney | NY | Lease |
| 1624 | Staten Island | NY | Lease |
| 8753 | Syosset | NY | Lease |
| 1924 | Valley Stream | NY | GL |
| 1584 | Victor | NY | Lease |
| 9392 | West Seneca | NY | Lease |
| 1674 | White Plains | NY | Lease |
| 9416 | White Plains | NY | Lease |
| 1733 | Yonkers | NY | Lease |
| 9414 | Yorktown Heights | NY | Lease |
| 7383 | Barberton | OH | Lease |
| 3286 | Brunswick | OH | Lease |
| 1410 | Canton | OH | Lease |
| 1810 | Cincinnati-Eastgate | OH | Lease |
| 8790 | Cleveland | OH | Lease |
| 8712 | Columbus | OH | Lease |
| 8862 | Columbus | OH | Lease |
| 1560 | Dayton Mall | OH | Lease |
| 7209 | East Liverpool | OH | Lease |
| 7595 | Gahanna | OH | Lease |
| 7397 | Grove City | OH | Lease |
| 30962 | Groveport | OH | Lease |

| 7644 | Harrison | OH | Lease |
|---|---|---|---|
| 1081 | Heath | OH | GL |
| 7477 | Marietta | OH | Lease |
| 4257 | Middleburg Heights | OH | Lease |
| 8918 | Monroe | OH | Lease |
| 1564 | Niles | OH | Lease |
| 3243 | North Canton | OH | Lease |
| 3243 | North Canton | OH | Lease |
| 1280 | Springdale | OH | GL |
| 2104 | St Clairsville | OH | Lease |
| 3142 | Tallmadge | OH | Lease |
| 4782 | Clinton | OK | Lease |
| 8931 | Oklahoma City | OK | Lease |
| 4363 | Tulsa | OK | Lease |
| 4455 | Beaverton | OR | Lease |
| 8883 | Eugene | OR | Lease |
| 1119 | Happy Valley | OR | Lease |
| 8228 | Portland | OR | Lease |
| 8841 | Portland | OR | Lease |
| 2715 | Salem | OR | Lease |
| 2119 | Salem(Lancaster) | OR | Lease |
| 3888 | The Dalles | OR | Lease |
| 3361 | Allentown | PA | Lease |
| 8744 | Allentown | PA | Lease |
| 4150 | Altoona | PA | Lease |
| 8875 | Altoona | PA | Lease |
| 1454 | Bensalem/Crnwls Hts | PA | Lease |
| 9161 | Berwick | PA | Lease |
| 24411 | Bridgeville | PA | Lease |
| 1711 | Camp Hill | PA | Lease |
| 3225 | Chambersburg | PA | Lease |

| | | | |
|---|---|---|---|
| 8781 | Chambersburg | PA | Lease |
| 7293 | Clifton Heights | PA | Lease |
| 3911 | Columbia | PA | Lease |
| 3737 | Doylestown | PA | Lease |
| 2124 | Dubois | PA | Lease |
| 7192 | Easton | PA | Lease |
| 3266 | Edwardsville | PA | Lease |
| 3963 | Elizabethtown | PA | Lease |
| 9662 | Ephrata | PA | Lease |
| 1073 | Exton | PA | GL |
| 8873 | Gouldsboro | PA | Lease |
| 2244 | Hanover | PA | Lease |
| 3597 | Holmes | PA | Lease |
| 7470 | Hummelstown | PA | Lease |
| 1064 | Langhrn/Oxford Vly | PA | Lease |
| 7699 | Lebanon | PA | Lease |
| 7372 | Leechburg | PA | Lease |
| 3884 | Matamoras | PA | Lease |
| 1654 | Media | PA | GL |
| 433 | Middletown | PA | Lease |
| 8275 | Morrisville | PA | Lease |
| 7083 | New Castle | PA | Lease |
| 4054 | New Kensington | PA | Lease |
| 1834 | North Wales | PA | GL |
| 9409 | Phoenixville | PA | Lease |
| 4010 | Pittsburgh | PA | Lease |
| 8724 | Pittsburgh | PA | Lease |
| 9438 | Pleasant Hills | PA | Lease |
| 1034 | Ross Park | PA | Lease |
| 8976 | Royersford | PA | Lease |
| 3136 | Shillington | PA | Lease |

| 2605 | State College | PA | Lease |
|------|---------------|----|----|
| 8962 | Steelton | PA | Lease |
| 9539 | Thorndale | PA | Lease |
| 4713 | Towanda | PA | Lease |
| 3954 | Walnutport | PA | Lease |
| 2114 | Washington | PA | Lease |
| 7374 | West Chester | PA | Lease |
| 1154 | Whitehall | PA | Lease |
| 443 | Wilkes-Barre[1] | PA | Lease |
| 3268 | Wilkes-Barre | PA | Lease |
| 3390 | Williamsport | PA | Lease |
| 3810 | Willow Street | PA | Lease |
| 3949 | Wind Gap | PA | Lease |
| 4732 | Aguadilla | PR | Lease |
| 7566 | Arecibo | PR | Lease |
| 1915 | Bayamon | PR | GL |
| 7570 | Bayamon | PR | Lease |
| 7788 | Bayamon | PR | Lease |
| 1085 | Caguas | PR | Lease |
| 7419 | Caguas | PR | Lease |
| 1925 | Carolina | PR | Lease |
| 7665 | Carolina | PR | Lease |
| 7446 | Cayey | PR | Lease |
| 2085 | Fajardo | PR | Lease |
| 2675 | Guayama | PR | Lease |
| 7768 | Guaynabo | PR | Lease |
| 2355 | Hatillo(Arecibo) | PR | GL |
| 1905 | Hato Rey | PR | GL |
| 7783 | Hato Rey | PR | GL |
| 7842 | Hato Rey | PR | Lease |

---

[1] **Note to Draft**: This store will be a GOB store as of Closing.

| | | | |
|---|---|---|---|
| 3993 | Juana Diaz | PR | Lease |
| 1935 | Mayaguez | PR | GL |
| 1935 | Mayaguez | PR | Lease |
| 3882 | Mayaguez | PR | Lease |
| 2385 | Naranjito | PR | Lease |
| 1945 | Ponce | PR | Lease |
| 1945 | Ponce | PR | Lease |
| 7741 | Ponce | PR | Lease |
| 4844 | Rio Piedras | PR | Lease |
| 4494 | Trujillo Alto | PR | Lease |
| 7784 | Vega Alta | PR | Lease |
| 7752 | Yauco | PR | Lease |
| 4016 | Greenville | SC | Lease |
| 8846 | Greenville | SC | Lease |
| 8858 | Ladson | SC | Lease |
| 7616 | Lexington | SC | Lease |
| 7274 | Mauldin | SC | Lease |
| 4141 | West Columbia | SC | Lease |
| 7241 | Bartlett | TN | Lease |
| 1115 | Chattanooga | TN | Lease |
| 8037 | Chattanooga | TN | Lease |
| 2335 | Clarksville | TN | Lease |
| 2265 | Johnson City | TN | Lease |
| 7460 | Knoxville | TN | Lease |
| 8947 | Knoxville | TN | Lease |
| 9621 | Lebanon | TN | Lease |
| 8756 | Memphis | TN | Lease |
| 8206 | Nashville | TN | Lease |
| 1395 | West Town | TN | Lease |
| 1137 | Austin | TX | Lease |
| 1327 | Baytown | TX | Lease |

| 30954 | Brownsville | TX | Lease |
|---|---|---|---|
| 8870 | Dallas | TX | Lease |
| 1317 | El Paso | TX | Lease |
| 8021 | El Paso | TX | Lease |
| 8907 | Garland | TX | Lease |
| 8807 | Grapevine | TX | Lease |
| 2537 | Harlingen | TX | Lease |
| 4389 | Mcallen | TX | Lease |
| 7972 | Mcallen | TX | Lease |
| 1067 | Memorial | TX | Lease |
| 8922 | Pflugersville | TX | Lease |
| 1629 | Pharr | TX | Lease |
| 1097 | San Antonio | TX | Lease |
| 8747 | San Antonio | TX | Lease |
| 9507 | San Antonio | TX | Lease |
| 1127 | Shepherd | TX | Lease |
| 2077 | Tyler | TX | Lease |
| 2617 | Victoria | TX | Lease |
| 8948 | Salt Lake Cty | UT | Lease |
| 9794 | St. George | UT | Lease |
| 1888 | West Jordan | UT | Lease |
| 1284 | Alexandria | VA | Lease |
| 3471 | Chesapeake | VA | Lease |
| 8838 | Chesapeake | VA | Lease |
| 1274 | Chesterfield | VA | GL |
| 8823 | Dulles | VA | Lease |
| 1814 | Fairfax | VA | Lease |
| 1024 | Falls Church | VA | Lease |
| 2694 | Fredericksburg | VA | Lease |
| 2395 | Manassas | VA | GL |
| 8836 | Richmond | VA | Lease |

| 7415 | Springfield | VA | Lease |
|------|-------------|-----|-------|
| 3785 | Tabb | VA | Lease |
| 7717 | Waynesboro | VA | Lease |
| 7259 | Williamsburg | VA | Lease |
| 2784 | Winchester | VA | Lease |
| 7413 | Frederiksted | VI | Lease |
| 3972 | St. Croix | VI | Lease |
| 3829 | St. Thomas | VI | Lease |
| 7793 | St. Thomas | VI | Lease |
| 1463 | Burlington | VT | GL |
| 45061 | Colchester | VT | Lease |
| 3133 | Bellingham | WA | Lease |
| 2049 | Everett | WA | Lease |
| 8709 | Kent | WA | Lease |
| 8897 | Kent | WA | Lease |
| 2330 | Puyallup | WA | Lease |
| 36692 | Seattle | WA | Lease |
| 8004 | Spokane | WA | Lease |
| 9480 | Spokane | WA | Lease |
| 1139 | Tukwila | WA | GL |
| 2029 | Union Gap | WA | GL |
| 7034 | Walla Walla | WA | Lease |
| 8968 | Janesville | WI | Lease |
| 7648 | Mauston | WI | Lease |
| 8220 | New Berlin | WI | Lease |
| 3851 | Racine | WI | Lease |
| 7649 | Ripon | WI | Lease |
| 3750 | Waupaca | WI | Lease |
| 8782 | Waupaca | WI | Lease |
| 6375 | Bridgeport | WV | Lease |
| 4442 | Charleston | WV | Lease |

| 3484 | Elkview | WV | Lease |
|------|---------|----|----|
| 3724 | Scott Depot | WV | Lease |
| 2304 | Westover/Morgantown | WV | Lease |
| 2341 | Casper | WY | Lease |
| 7139 | Jackson | WY | Lease |

**Schedule 1.1(p)**

**Operating Owned Properties**

| Store# | City | State |
|--------|------|-------|
| 8722 | Anchorage(Sur) | AK |
| 8106 | Birmingham | AL |
| 1136 | Riverchase | AL |
| 30957 | Springdale | AR |
| 68235 | Phoenix | AZ |
| 1588 | Phoenix-Metro Ctr | AZ |
| 2288 | Antioch | CA |
| 1598 | City of Industry | CA |
| 449 | Delano | CA |
| 4857 | Desert Hot Springs | CA |
| 8038 | El Cajon | CA |
| 1209 | Long Beach | CA |
| 1068 | Palmdale | CA |
| 3368 | Redlands | CA |
| 1788 | Richmond | CA |
| 8098 | San Bernardino | CA |
| 3968 | Wasco | CA |
| 2451 | Greeley | CO |
| 1271 | Littleton/Denver | CO |
| 1443 | Manchester | CT |
| 1853 | Wilmington | DE |
| 1255 | Citrus Park | FL |
| 1055 | Coral Springs | FL |
| 31930 | Hialeah | FL |
| 7435 | Hialeah | FL |
| 1635 | Jacksonville | FL |
| 4019 | Melbourne | FL |
| 1175 | Merritt Island | FL |
| 8292 | Ocala | FL |

| | | |
|---|---|---|
| 1485 | Orange Pk | FL |
| 1285 | Orlando-South | FL |
| 1555 | Sanford | FL |
| 2135 | Sebring | FL |
| 8245 | Seminole | FL |
| 1015 | Vero Beach | FL |
| 2815 | Albany | GA |
| 2065 | Brunswick | GA |
| 8035 | College Park | GA |
| 3978 | Peachtree City | GA |
| 7705 | Tamuning | GU |
| 7439 | Council Bluff | IA |
| 61510 | Calumet City | IL |
| 26987 | Chicago | IL |
| 30920 | Chicago | IL |
| 61030 | Chicago | IL |
| 2632 | Fairview Hts | IL |
| 490 | Hoffman Est | IL |
| 30927 | Macomb | IL |
| 470 | Manteno | IL |
| 8289 | Manteno | IL |
| 30900 | New Lenox | IL |
| 31914 | Round Lake Beach | IL |
| 31900 | Sterling | IL |
| 26185 | Clarksville | IN |
| 61540 | Indianapolis | IN |
| 8171 | Overland Park | KS |
| 3433 | Holyoke | MA |
| 9255 | Palmer | MA |
| 1093 | Springfield | MA |
| 6303 | Bangor | ME |

| | | |
|---|---|---|
| 2183 | So Portland | ME |
| 9385 | Clio | MI |
| 1100 | Flint | MI |
| 30918 | Jackson | MI |
| 1460 | Livonia | MI |
| 1590 | Saginaw | MI |
| 38480 | Troy | MI |
| 4206 | Warren | MI |
| 1032 | Brooklyn Center | MN |
| 2500 | Duluth | MN |
| 1121 | Independence | MO |
| 61106 | Jackson | MS |
| 30949 | Natchez | MS |
| 3213 | Southaven | MS |
| 2242 | Billings | MT |
| 30961 | Greensboro | NC |
| 30961 | Greensboro | NC |
| 1744 | Ocean | NJ |
| 2374 | Vineland | NJ |
| 6298 | Sparks | NV |
| 1353 | De Witt/Syracuse | NY |
| 4726 | Jamestown | NY |
| 1364 | Lake Grove | NY |
| 1514 | Niagara Falls | NY |
| 8254 | Rochester | NY |
| 26731 | Dublin | OH |
| 1370 | Eastland | OH |
| 2940 | Franklin | OH |
| 1610 | Northgate | OH |
| 8305 | Warren | OH |
| 1261 | Midwest City | OK |

| | | |
|---|---|---|
| 1224 | Harrisburg | PA |
| 1863 | Johnstown | PA |
| 1293 | Robinson Twp | PA |
| 1354 | Willow Grove | PA |
| 9394 | Fajardo | PR |
| 3853 | Guayama | PR |
| 8935 | Rio Piedras | PR |
| 8975 | Rio Piedras | PR |
| 1795 | Myrtle Beach | SC |
| 30941 | Sioux Falls | SD |
| 1675 | Knoxville East Town | TN |
| 30934 | Memphis | TN |
| 26596 | Memphis/Hickory | TN |
| 1437 | Arlington/Parks | TX |
| 8247 | Dickinson | TX |
| 61237 | Houston | TX |
| 6874 | Houston | TX |
| 8137 | Houston | TX |
| 8167 | Houston | TX |
| 49027 | Round Rock | TX |
| 2332 | San Antonio | TX |
| 1023 | Loudoun/Dulles | VA |
| 26717 | Newport News | VA |
| 1974 | Roanoke | VA |
| 3544 | Salem | VA |
| 8345 | Virginia Beach | VA |
| 2299 | Aberdeen | WA |
| 3722 | Burlington | WA |
| 6579 | Spokane | WA |
| 3088 | Kenosha | WI |
| 2432 | La Crosse | WI |

| 2232 | Madison-East | WI |
|------|--------------|-----|
| 8725 | Vandenbroek | WI |
| 1804 | Barboursville | WV |

**Schedule 1.1(q)**

**Sparrow Properties**

| Store # | City | State |
|---------|------|-------|
| 1228 | Arden | CA |
| 1281 | Pueblo | CO |
| 1831 | Thornton | CO |
| 1043 | Meriden | CT |
| 1263 | Waterbury | CT |
| 2845 | Athens | GA |
| 1035 | Augusta | GA |
| 1095 | Douglasville | GA |
| 1155 | Kennesaw | GA |
| 1565 | Morrow(Southlake) | GA |
| 8755 | Tucker | GA |
| 2760 | Davenport | IA |
| 1012 | Des Moines | IA |
| 1172 | Bloomingdale | IL |
| 1840 | Chicago Ridge | IL |
| 1321 | Peoria | IL |
| 2121 | Peru | IL |
| 2360 | Quincy | IL |
| 1570 | Schaumburg | IL |
| 1780 | Springfield | IL |
| 1820 | West Dundee | IL |
| 1600 | Indianapolis | IN |
| 1680 | Indianapolis | IN |
| 1650 | Merrillville | IN |
| 2290 | Michigan City | IN |
| 1800 | Mishawaka | IN |
| 1642 | Topeka | KS |
| 1730 | Florence | KY |
| 2087 | Alexandria | LA |

| | | |
|---|---|---|
| 1086 | Baton Rouge | LA |
| 1147 | Baton Rouge | LA |
| 2677 | Bossier City | LA |
| 1116 | Monroe | LA |
| 1077 | Shreveport | LA |
| 1223 | Brockton-Westgate | MA |
| 1104 | Marlborough | MA |
| 1033 | N Attleboro | MA |
| 2934 | Taunton | MA |
| 1634 | Baltimore-West | MD |
| 1854 | Parkville | MD |
| 1074 | Waldorf | MD |
| 2040 | Battle Creek | MI |
| 1700 | Dearborn | MI |
| 1011 | Grandville | MI |
| 9693 | Marine City | MI |
| 1192 | Muskegon | MI |
| 1760 | Novi | MI |
| 1110 | Portage | MI |
| 1720 | Sterling Hts | MI |
| 2180 | Traverse City | MI |
| 1092 | Westland | MI |
| 8702 | Minneapolis | MN |
| 1822 | Cape Girardeau | MO |
| 1042 | Joplin | MO |
| 1171 | Springfield | MO |
| 1182 | St Peters | MO |
| 1222 | St. Louis | MO |
| 1306 | Hattiesburg | MS |
| 1166 | Meridian | MS |
| 1165 | Concord | NC |

| 2175 | Greenville | NC |
|------|------------|-----|
| 2515 | Hickory | NC |
| 1605 | Raleigh | NC |
| 1712 | Grand Forks | ND |
| 1022 | Oakview | NE |
| 1734 | Lawrenceville | NJ |
| 1614 | Livingston | NJ |
| 1554 | Mays Landing | NJ |
| 1314 | New Brunswick | NJ |
| 1764 | Rockaway | NJ |
| 1717 | Albuquerque | NM |
| 2010 | Mansfield | OH |
| 1710 | No Olmsted | OH |
| 2390 | Springfield | OH |
| 1051 | Strongsville | OH |
| 1120 | Tuttle Crossing | OH |
| 2305 | Anderson | SC |
| 1595 | Greenville | SC |
| 1545 | Spartanburg | SC |
| 1315 | Chattanooga | TN |
| 1307 | Abilene | TX |
| 1487 | Austin | TX |
| 1407 | Beaumont | TX |
| 2497 | Brownsville | TX |
| 2547 | College Station | TX |
| 1217 | Corpus Christi | TX |
| 2587 | Denton | TX |
| 1027 | El Paso | TX |
| 1317 | El Paso | TX |
| 1267 | Fort Worth | TX |
| 8217 | Fort Worth | TX |

| | | |
|---|---|---|
| 8717 | Houston | TX |
| 1447 | Hulen | TX |
| 1417 | Humble | TX |
| 1297 | Hurst | TX |
| 2247 | Laredo | TX |
| 1187 | Mesquite-Town East | TX |
| 1176 | Pasadena | TX |
| 1427 | Rolling Oaks | TX |
| 8147 | San Antonio | TX |
| 2197 | Texas City | TX |
| 1377 | Willowbook | TX |
| 1038 | E Valley | WA |
| 2219 | Lacey/Olympia | WA |
| 2309 | Silverdale | WA |
| 1029 | Spokane | WA |
| 1139 | Tukwila | WA |
| 2029 | Union Gap | WA |

## Schedule 2.1(a)

### Acquired Intellectual Property[2]

### Schedule 2.1(a)(i) - Trademarks

1. See Annex 1, attached.

### Schedule 2.1(a)(ii) – Business Names

1. See Annex 2, attached.

### Schedule 2.1(a)(iii) - Patents

1. See Annex 3, attached.

### Schedule 2.1(a)(iv) - Copyrights

1. See Annex 4, attached.

### Schedule 2.1(a)(v) – Domain Names

1. See Annex 5, attached.

### Schedule 2.1(a)(vi) – Media Accounts

**Facebook**

https://www.facebook.com/sears
https://www.facebook.com/kmart
https://www.facebook.com/shopyourway/
https://www.facebook.com/searsauto/
https://www.facebook.com/SearsHomeServices
https://www.facebook.com/SearsPartsDirect
https://www.facebook.com/kenmore/
https://www.facebook.com/DieHard/

**Instagram**

https://www.instagram.com/kenmoreappliances/
https://www.instagram.com/sears/

---

[2] **Note to Draft**:  Each of the items of Intellectual Property in *each of the tabs* of Annex 1, Annex 2, Annex 3, Annex 4 and Annex 5 shall be included in the Acquired Intellectual Property.

https://www.instagram.com/kmart/
https://www.instagram.com/shopyourway/
https://www.instagram.com/searsauto/
https://www.instagram.com/searsholdings/

## LinkedIn

https://www.linkedin.com/company/sears-roebuck-and-co./
https://www.linkedin.com/company/kmart/
https://www.linkedin.com/company/shop-yourway/
https://www.linkedin.com/company/sears-auto-centers/
https://www.linkedin.com/company/sears-home-services/
https://www.linkedin.com/company/innovel-solutions/
https://www.linkedin.com/company/sears-holdings-corporation/

## Pinterest

https://www.pinterest.com/Sears/
https://www.pinterest.com/Kmart/
https://www.pinterest.com/searshomeexpert/
https://www.pinterest.com/Kenmore/

## Twitter

https://twitter.com/sears
https://twitter.com/kmart
https://twitter.com/ShopYourWay
https://twitter.com/SearsAuto
https://twitter.com/SearsHomeExpert
https://twitter.com/partsdirect
https://twitter.com/SearsHoldings
https://twitter.com/SearsOutlet
https://twitter.com/SearsCares
https://twitter.com/KmartCares
https://twitter.com/SearsDeals
https://twitter.com/KmartDeals
https://twitter.com/kenmore
https://twitter.com/DieHardBattery

## YouTube

https://www.youtube.com/user/Sears
https://www.youtube.com/user/Kmart
https://www.youtube.com/user/shopyourway
https://www.youtube.com/user/SearsAuto

https://www.youtube.com/user/SearsHomeService
https://www.youtube.com/channel/UCyneGks78mAm0QCLMPTmAaA
https://www.youtube.com/user/SearsHoldingsVideo
https://www.youtube.com/user/Kenmore
https://www.youtube.com/user/diehard

All social media handles and other social media identifiers for the foregoing social media accounts (e.g., @Sears) are hereby incorporated.

| Image | Country | MarkName | Application Number |
|---|---|---|---|
| | United States | 1-800-4-MY-HOME | 75/307136 |
| | United States | 1-800-4-MY-HOME | 85/164590 |
| | United States | 1-800-MY-SEARS | 78/134461 |
| | United States | 1-888-SU-HOGAR | 76/207909 |
|  | United States | A (STYLIZED) | 78/803773 |
|  | United States | A BRIGHTER WAY TO MANAGE YOUR MONEY | 85/599013 |
| | United States | A&E | 76/410644 |
| | United States | A&E FACTORY SERVICE | 78/097160 |
| | United States | A&E FACTORY SERVICE | 78/313706 |
|  | United States | A&E with Design | 76/410645 |
| | United States | ACCOUNTCARE | 76/163594 |
| | United States | ACCOUNTCARE PLUS | 77/308236 |
| | United States | ADRIANNE | 87/060732 |

| | United States | ALPHALINE | 85/977174 |
|---|---|---|---|
| | United States | ALPHALINE ENTERTAINMENT | 85/282683 |
| ALWAYS PUSH FORWARD | United States | ALWAYS PUSH FORWARD | 85/707423 |
| | United States | AMARA | 87/060735 |
| | United States | AMERICAN FARE | 74/706615 |
| | United States | AMERICA'S CAR CARE PLACE | 77/639153 |
| | United States | AMERICA'S CAR CARE PLACE | 76/192255 |
| | United States | AMPLIFY | 77/862811 |
| | United States | AMPLIFY | 77/982942 |
| | United States | AMPLIFY | 77/924766 |
|  | United States | AMPLIFY (STYLIZED WITH DESIGN) | 77/983024 |
|  | United States | AMPLIFY (STYLIZED WITH DESIGN) | 77/931566 |
|  | United States | AMPLIFY LOGO (LIGHTNING BOLT DESIGN) | 77/983023 |
|  | United States | AMPLIFY LOGO (LIGHTNING BOLT DESIGN) | 77/931573 |

| | | | |
|---|---|---|---|
| | United States | ANDREA | 87/060733 |
| | United States | APOSTROPHE | 73/748679 |
| | United States | APOSTROPHE | 76/194554 |
|  | United States | APPLIANCE SELECT (STYLIZED WITH ARCH DESIGN) | 78/587789 |
|  | United States | APPLIANCE SELECT (STYLIZED WITH DESIGN) | 74/578279 |
| | United States | ASSURELINK | 85/349259 |
| | United States | ATHLETECH | 78/801436 |
|  | United States | ATHLETECH (STYLIZED) | 75/795788 |
| | United States | ATTENTION | 76/612023 |
|  | United States | ATTENTION | 77/322859 |
|  | United States | B (Stylized) | 87/085472 |
| | United States | BASIC EDITIONS | 76/625908 |
| | United States | BBQ PRO | 78/778433 |
| | United States | BDAAS | 85/513024 |

| | | | |
|---|---|---|---|
| | United States | BECAUSE PICTURES ARE MADE TO BE SHARED | 76/097531 |
|  | United States | BETTER PROCESS, BIGGER BUZZ | 87/294932 |
| | United States | BIG K MART (Stylized with Design) | 75/502210 |
| | United States | BLUELIGHT | 76/132609 |
| | United States | BLUELIGHT | 76/132660 |
| | United States | BLUELIGHT | 77/047108 |
| | United States | BLUELIGHT | 77/832265 |
| | United States | BLUELIGHT SPECIAL | 73/279158 |
| | United States | BOGO A GOGO | 86/907032 |
| | United States | BOLD SPIRIT | 73/784127 |
| | United States | BOTANICAL DREAM | 86/043320 |
| | United States | BRAG | 86/652797 |
| | United States | BUB | 87/149155 |
| | United States | BUB HUB | 87/182748 |

| | | | |
|---|---|---|---|
|  | United States | BUB logo | 87/182711 |
| | United States | BUNDLE UP | 85/922978 |
| | United States | BUNDLZ | 87/033557 |
|  | United States | BUTTERFLY DESIGN | 77/233710 |
| | United States | CAMPSIDE FLANNEL | 85/555278 |
| | United States | CANYON RIVER BLUES | 74/370050 |
| | United States | CANYON RIVER BLUES | 73/826577 |
| | United States | CANYON RIVER BLUES | 75/009479 |
| | United States | CANYONRIVERBLUES | 76/361344 |
| | United States | CARE BEYOND THE COUNTER | 87/060754 |
| | United States | CAT & CO. | 86/982641 |
| | United States | CAT & CO. | 86/406354 |
| | United States | CAT & CO. | 86/406352 |
|  | United States | CAT & CO. and Design | 86/982643 |

| | | | |
|---|---|---|---|
|  | United States | CAT & CO. and Design | 86/406370 |
|  | United States | CAT & CO. and Design | 86/406361 |
| | United States | CHAMPION BREED | 77/857500 |
| | United States | CHAMPION BREED | 85/013530 |
|  | United States | CLEARWATER and Design | 86/403189 |
| | United States | COBBIE | 71/147573 |
| | United States | COBBIE CUDDLERS | 73/247509 |
| | Puerto Rico | COBBIE CUDDLERS | 68606 |
| | United States | COLOR SWITCH PLUS | 85/884403 |
|  | United States | COLOR SWITCH PLUS with Design | 86/427224 |
| | United States | COLORMATE | 75/208617 |
| | United States | COLORMATE | 75/209542 |
| | United States | COLORMATE | 77/056410 |
| | United States | COMPANION | 76/377333 |

| | United States | CONNECTED SOLUTIONS | 86/208110 |
|---|---|---|---|
|  | United States | CONNECTED SOLUTIONS and Design | 86/274141 |
| | United States | COVERSHIELD | 86/324717 |
|  | United States | COVERSHIELD ESTD 2015 and Design | 86/589194 |
| | United States | COVINGTON | 78/088021 |
| | United States | COVINGTON | 78/092912 |
|  | United States | COVINGTON (STYLIZED WITH DESIGN) | 76/397341 |
| | United States | COZY UPS | 86/607166 |
| | United States | CRB | 75/430924 |
| | United States | CUPCAKE | 85/349185 |
| | United States | DATATOUCH | 85/482642 |
| | United States | DAVID TAYLOR | 74/531139 |
| | United States | DEAL FLASH | 86/255505 |
| | United States | DEAL HEIST | 86/045441 |

| | | | |
|---|---|---|---|
| DEALS CENTER | United States | DEALS CENTER | 85/770583 |
| DECORATE IT FORWARD | United States | DECORATE IT FORWARD | 85/634189 |
| DEFENSE COTTON | United States | DEFENSE COTTON | 85/591268 |
| DESIGNED AND CREATED TO MEET THE DEMANDS OF CHAMPIONS | United States | DESIGNED AND CREATED TO MEET THE DEMANDS OF CHAMPIONS | 85/418988 |
| DESIGNED TO PERFORM AND EXPLORE | United States | DESIGNED TO PERFORM AND EXPLORE | 85/507855 |
| | United States | DESTINATION DAD | 86/293906 |
| | United States | DIET-TRIM | 75/441180 |
| | United States | DIRECT DRIVE | 75/712612 |
| DISCOUNTS & DOLLAR DEALS & MORE | United States | DISCOUNTS & DOLLAR DEALS & MORE | 85/779529 |
| | United States | DOG WITH COLLAR DESIGN | 85/198561 |
| | United States | DOLLARPALOOZA | 86/803216 |
| | United States | DONNER & BLITZEN, INCORPORATED | 85/981160 |
| | United States | DR. SMART | 86/764531 |
| | United States | DREAMS MATTER | 86/679495 |

| | | | |
|---|---|---|---|
|  | United States | DREAMSMATTER (with Eyelash Logo) | 86/679534 |
| | United States | EARN YOUR WAY | 85/505026 |
| | United States | EARN. REDEEM. REPEAT. | 85/548566 |
| | United States | EASTER JUBILEE | 85/369359 |
| | United States | EASY LIVING | 73/009577 |
| | United States | ELK WOODS | 78/879618 |
| | United States | ELLA ROSE | 85/348388 |
| | United States | ENCHANTED BRILLIANCE | 85/209007 |
| | United States | ENDLESS SMILES. AMAZING POSSIBILITIES. | 85/513235 |
| | United States | ENDURA-FOAM | 85/122011 |
|  | United States | ERECEIPTS with Design | 85/506513 |
| | United States | ESSENTIAL GARDEN | 86/035431 |
| | United States | ESSENTIAL HOME | 76/617219 |
| | United States | ESSENTIAL HOME | 77/403121 |

| | United States | ESSENTIAL HOME | 77/980108 |
|---|---|---|---|
| | United States | EVERY PAIR EARNS POINTS | 86/045425 |
| | United States | EVERYTHING YOU NEED. SAME DAY. | 85/349239 |
| | United States | EXPLORING MY AMERICA | 85/348235 |
| | United States | EXPRESSIONS | 75/796250 |
| | United States | FITSTUDIO | 85/211768 |
| | United States | FLAVOR FACTOR | 85/113209 |
| | United States | FLEETHANDLER | 77/570357 |
| | United States | FLEETHANDLER | 85/351301 |
| | United States | FLEXCORE | 78/088156 |
| | United States | FLEXJEANS | 73/393223 |
| | United States | FLEXSLAX | 73/392354 |
| | United States | FORECAST | 72/129412 |
| | United States | FORECAST MONTREAL | 87/288897 |

| | United States | FORECAST ST. PETERSBURG | 87/288932 |
|---|---|---|---|
| | United States | FOUNT | 86/819680 |
| | United States | FREE FRIDAY FIX | 86/862074 |
| | United States | FREEBIE SATURDAY | 86/780449 |
| | United States | FRESH LOOK | 73/163343 |
| | United States | FUN ON THE RUN! | 86/273202 |
| | United States | GARAGE HEAD | 87/488349 |
| | United States | GARAGE HEAD CLUB | 87/488419 |
| | United States | GARAGE HEAD DIY | 87/488524 |
| | United States | GARAGE HEAD LIFE | 87/488431 |
| | United States | GARAGE HEAD PRO | 87/488507 |
| | United States | GARAGE HEADS | 87/488538 |
| | United States | GARAGE HEADZ | 87/488546 |
| | United States | GARDEN OASIS | 78/164545 |

| | United States | GARDEN OASIS | 78/164844 |
|---|---|---|---|
| | United States | GET IN.  GET MORE. | 86/040313 |
| | United States | GIVE BACK TO THE STREET. GIVE BACK TO THE GAME. | 85/552350 |
| | United States | GOPASS | 85/456576 |
| | United States | GRAND HARBOR | 86/029205 |
| GRAND LUXE | United States | GRAND LUXE | 85/661217 |
| GRAND RESORT | United States | GRAND RESORT | 85/687818 |
| | United States | GRAND RESORT | 85/929977 |
| | United States | GRAND RESORT COLLECTION | 85/432798 |
|  | United States | GREEN LEADERSHIP TEAM SEARS HOLDINGS and Design | 85/137760 |
| | United States | GREY WOLF | 86/551640 |
| | United States | GRILLING IS HAPPINESS | 85/427246 |
| | United States | GUARDSMAN | 72/298253 |
| | United States | HALOGEN | 85/370513 |

| | | | |
|---|---|---|---|
| | United States | HAUNTED HALL | 85/970532 |
| | United States | HERITAGE NATION | 85/198586 |
| | United States | HEROES AT HOME | 77/150797 |
| | United States | HEROES AT HOME | 77/887701 |
| | United States | HOUSE EXPERTS FOR HOMEOWNERS | 86/725743 |
| | United States | HOW TO-DO IS DONE TODAY | 77/843129 |
| I ♥ COMFORT | United States | I COMFORT (with Heart Design) | 73/453800 |
| | United States | IMAGE ESSENTIALS | 76/056084 |
| | United States | IMAGE ESSENTIALS | 77/276403 |
| | United States | IMX COLLECTIVE | 87/402685 |
| | United States | ISLAND CLUB | 74/345672 |
| ISLANDER | United States | ISLANDER | 85/646335 |
| | United States | IT'S ABOUT TIME | 76/136939 |
| | United States | JEWELED JUBILEE | 85/214346 |

| | | | |
|---|---|---|---|
| | United States | JOSIE | 87/060738 |
| | United States | JUST CRAFTZ | 86/227446 |
| JUST DREAMZ | United States | JUST DREAMZ | 85/619304 |
| | United States | JUST KIDZ | 78/816929 |
| | United States | JUST SPLASH | 87/586160 |
|  | United States | K (STYLIZED) | 78/456446 |
| K DOLLAR | United States | K DOLLAR | 85/772905 |
|  | United States | K DOLLAR and Design (B&W) | 85/772890 |
|  | United States | K DOLLAR and Design (Color) | 85/772813 |
|  | United States | K KMART and Design (2004 Logo) | 78/425206 |
|  | United States | K KMART SUPERCENTER and Design (2004 Logo Red) | 77/547439 |
| | Virgin Islands (U.S.) | K MART | 8038 |
| | United States | K MART | 72/139867 |
| | Puerto Rico | K MART | 6949 |

| | | | |
|---|---|---|---|
| | United States | K WASH | 77/896580 |
| | United States | KIDS PLAY | 75/929084 |
| | United States | KMART | 78/647764 |
| KMART | United States | KMART | 78/724261 |
| | United States | KMART | 78/920275 |
| kmart | United States | KMART (STYLIZED) | 86/565441 |
| kmart | United States | KMART (STYLIZED) | 78/459322 |
|  | United States | KMART and Design (1990 Logo Red) | 74/088966 |
|  | Virgin Islands (U.S.) | KMART and Design (1990 Logo) | n/a |
|  | United States | KMART and Design (1990 Logo) | 85/942361 |
|  | United States | KMART and Design (1990 Logo) | 74/088961 |
| | United States | KMART FOR KIDS | 77/734680 |
| | United States | KMART KARES | 86/035423 |
| | United States | KNIGHTS BRIDGE | 73/470384 |

| | | | |
|---|---|---|---|
| | United States | KNIGHTSBRIDGE | 73/426604 |
| | United States | LAURA SCOTT | 86/642458 |
| | United States | LAURA SCOTT | 77/983156 |
| | United States | LAURA SCOTT | 77/871268 |
| | United States | LAYAWAY & GO | 87/008539 |
| LAYAWAY ANGELS | United States | LAYAWAY ANGELS | 85/502063 |
| | United States | LEATHER CONNECTION | 76/114299 |
| | United States | LET THE FUN BEGIN | 85/514155 |
| LIE LIKE A RUG | United States | LIE LIKE A RUG | 85/629837 |
| | United States | LIFE IS RIDICULOUSLY AWESOME | 86/780605 |
| liQR | United States | LIQR LOGO | 86/460239 |
| | United States | LITTLE ONES | 74/102348 |
| | United States | LITTLE ONES | 75/922300 |
| | United States | LITTLE ONES | 85/072681 |

| | | | |
|---|---|---|---|
| | United States | LITTLE WONDERS | 75/409982 |
| | United States | LIVE. EXPLORE. DISCOVER. | 85/524113 |
| | United States | LOCAL AD FACEOFF | 85/405105 |
| | United States | LOVE, ME | 85/358510 |
|  | United States | LOVE, ME (STYLIZED WITH DESIGN) | 85/358519 |
| | United States | MADRES Y COMADRES | 85/976382 |
|  | United States | MADRES Y COMADRES (STYLIZED WITH DESIGN) | 85/976390 |
| | United States | MARK JASON | 75/572833 |
| | United States | MASON GREEN | 86/029202 |
| | United States | MEMBER ASSIST | 85/851315 |
|  | United States | MEMBER ASSIST ICON | 85/886915 |
| | United States | MEMO-TECH | 85/122020 |
| | United States | METAPHOR | 76/008200 |
| | United States | METAPHOR | 86/642417 |

| | United States | METAPHOR | 85/453435 |
|---|---|---|---|
| | United States | METASCALE | 85/513037 |
|  | United States | METASCALE (STYLIZED WITH DESIGN) | 85/539466 |
| | United States | MIDNIGHT CLEAR | 85/273167 |
| | United States | MONARK (MONARCH) | 86/534583 |
| | United States | MONARK [MONARCH] | 85/498892 |
|  | United States | MONARK Logo | 87/808891 |
| | United States | MONEY CAN'T BUY STYLE | 85/300993 |
| | United States | MONEYHUB | 85/976422 |
| | United States | MONEYHUB | 85/363426 |
|  | United States | MONEYHUB (STYLIZED WITH DESIGN) | 85/976611 |
|  | United States | MONEYHUB (STYLIZED WITH DESIGN) | 85/539489 |
| | United States | MOUNTAIN RAPIDS | 85/534876 |
|  | United States | MY (STYLIZED WITH DESIGN) | 77/983092 |

| | United States | MY SEARS | 77/694158 |
|---|---|---|---|
| | United States | MYGOFER | 78/908508 |
| | United States | MYGOFER | 77/462221 |
| | United States | MYGOFER | 77/628420 |
| | United States | MYGOFER | 77/578637 |
|  | United States | MYGOFER (STYLIZED WITH DESIGN) | 77/654166 |
| | United States | MYGOFER EXPRESS | 86/037645 |
|  | United States | MYGOFER EXPRESS and Design | 86/037660 |
| | United States | MYTHOUGHTS | 77/982025 |
| | United States | NEW ADDITIONS MATERNITY | 87/288829 |
| | United States | NICE TOUCH | 73/392292 |
|  | United States | NORTHWEST TERRITORY | 74/315754 |
| | United States | NORTHWEST TERRITORY | 85/932526 |
| | United States | NORTHWEST TERRITORY | 85/378846 |

| | United States | NOW + HERE | 86/356869 |
|---|---|---|---|
| | United States | NOW + HERE | 85/349280 |
| | United States | OCEAN AIR | 87/087280 |
| | United States | OCEAN AIR | 87/082864 |
| | United States | ONE LESS TRIP TO GET WHAT YOU NEED | 86/219117 |
| | United States | ONE STORE. ONE STOP. ONE SUPER IDEA. | 77/605366 |
| | United States | PARTNERS IN TRANSFORMATION | 86/273288 |
| | United States | PARTS DIRECT | 76/223501 |
| | United States | PARTSDIRECT | 77/514782 |
| PartsDirect | United States | PARTSDIRECT (Stylized) | 75/527476 |
| | United States | PASSALONG | 85/461610 |
| | United States | PASSION FOREVER | 77/522707 |
| | United States | PERFORMANCE SNAPSHOT | 86/327069 |
| | United States | PERFORMER | 73/163344 |

| | United States | PERSONAL IDENTITY | 75/328511 |
|---|---|---|---|
|  | United States | PERSONAL SHOPPER BY SHOP YOUR WAY | 85/565643 |
| | United States | PERSONAL SHOPPER BY SHOP YOUR WAY (STYLIZED WITH DESIGN) | 85/565617 |
| | United States | PETK | 77/178268 |
| | United States | PIPER | 85/349093 |
| | United States | PIPER & BLUE | 77/318986 |
| | United States | PLATINUM 1460 | 86/285514 |
|  | United States | PLATINUM 1460 (Stylized) | 86/285529 |
| | United States | PLAYTIME. ANYTIME. | 85/445091 |
| | United States | PLUS | 78/073600 |
|  | United States | PLUS START | 75/231650 |
| | United States | PLUS START | 85/768127 |
| | United States | POINTS FOR PROGRESS | 85/969544 |
| | United States | POINTS. PRIZES. PLAY! | 85/944180 |

| | United States | POWER AHEAD | 87/686154 |
|---|---|---|---|
| | United States | POWERED BY SERVICELIVE | 87/085872 |
| | United States | PRAIRIE STONE | 74/221666 |
| | United States | PRETTY IN PAVÉ | 85/286586 |
| | United States | PRISM WHITE | 86/147467 |
| | United States | R1893 | 86/941824 |
| | United States | REAL LEADS. REAL WORK. REAL MONEY! | 85/565557 |
| | United States | REAL SPORT | 86/652820 |
| | United States | REDEEM YOUR WAY | 85/565573 |
| | United States | RESPONSE | 73/782928 |
| ROADHANDLER | United States | ROADHANDLER | 85/680989 |
| | United States | ROEBUCK & CO. | 85/270351 |
| | United States | ROEBUCK & CO. | 85/977422 |
| | United States | ROEBUCKS | 75/111087 |

| | United States | RULES OF THE ROAD | 86/077076 |
|---|---|---|---|
| | United States | SAFETRAX | 74/635389 |
| | United States | SAFETRAX SHOE SOLE DESIGN | 77/199075 |
| | United States | SCARY SUITE | 85/947946 |
| | United States | SEARS | 86/259405 |
| | United States | SEARS | 86/152834 |
| | United States | SEARS | 73/733829 |
| | United States | SEARS | 78/190585 |
| | United States | SEARS | 78/315317 |
| | United States | SEARS | 78/315345 |
| | United States | SEARS | 78/315357 |
| | United States | SEARS | 74/160857 |
| | Guam | SEARS | SM-800-92-133 |
| | United States | sears (Stylized in lowercase font) | 85/706978 |

| | United States | SEARS (STYLIZED WITH DESIGN) | 78/496792 |
|---|---|---|---|
| | United States | SEARS (STYLIZED WITH DESIGN; BLUE AND RED) | 78/496864 |
| | United States | SEARS (Stylized with Storefront Design) | 75/698498 |
| | United States | SEARS (stylized) | 86/843757 |
| | United States | SEARS (STYLIZED) | 73/733998 |
| | United States | SEARS (STYLIZED) | 76/341374 |
| | United States | SEARS (STYLIZED) | 78/504405 |
| | United States | SEARS (STYLIZED) | 77/615019 |
| | United States | SEARS (STYLIZED; BLUE AND WHITE) | 77/600304 |
| | United States | SEARS (STYLIZED; BLUE AND WHITE) | 77/614972 |
| | United States | SEARS (STYLIZED; WHITE WITH BLUE BACKGROUND) | 77/600298 |
| | United States | SEARS APPLIANCE & HARDWARE | 85/086881 |
| | United States | SEARS AUTHORIZED HOMETOWN STORES | 77/589720 |
| | United States | SEARS AUTO CENTER | 77/854654 |

| | United States | SEARS BLUE APPLIANCE CREW | 77/558243 |
|---|---|---|---|
| | United States | SEARS BLUE ELECTRONICS CREW | 77/558253 |
| | United States | SEARS BLUE SERVICE CREW | 77/558337 |
| | United States | SEARS CARD | 75/767723 |
| | United States | SEARS CENTRE | 78/557517 |
|  | United States | SEARS CENTRE (STYLIZED WITH DESIGN) | 78/660159 |
| | United States | SEARS COMMERCIAL ONE | 78/718875 |
| | United States | SEARS CONNECT | 78/146411 |
| | United States | SEARS GLOBAL TECHNOLOGY | 86/345488 |
| | United States | SEARS GRAND | 78/205115 |
| | United States | SEARS HARDWARE | 85/576053 |
| | United States | SEARS HOME APPLIANCE SHOWROOM | 77/718790 |
| | United States | SEARS HOME APPLIANCE SHOWROOM | 77/718929 |
| | United States | SEARS HOMETOWN STORE | 77/623993 |

| | | | |
|---|---|---|---|
| | United States | SEARS MAINTENANCE ADVANTAGE | 77/813386 |
| | United States | SEARS MARKETPLACE | 77/899157 |
| | United States | SEARS PREMIER CARD | 75/706773 |
| | United States | SEARS ULTRA CARE | 75/342022 |
| | United States | SEARS-O-PEDIC | 76/189785 |
| | United States | SEARS-O-PEDIC | 72/023841 |
| | United States | SEGNO | 86/408751 |
| | United States | SEGNO SYSTEMS | 86/408760 |
| SENSES | United States | SENSES | 78/630024 |
| | United States | SERITAGE | 85/982134 |
| SERVEYOURWAY | United States | SERVEYOURWAY | 85/629853 |
| | United States | SERVICE WITH A HEALTHY DOSE OF CARE | 86/501243 |
| | United States | SERVICELIVE | 77/832260 |
| | United States | SERVICELIVE | 85/351671 |

| | United States | SERVICELIVE DIRECT | 86/631093 |
|---|---|---|---|
| SERVING YOUR COMMUNITY YOUR WAY | United States | SERVING YOUR COMMUNITY YOUR WAY | 85/629862 |
| | United States | SHEER INTRIGUE | 76/233896 |
| | United States | SHIP MY PANTS | 85/906035 |
| | United States | SHO | 86/244913 |
| SHOP SMARTer | United States | SHOP SMARTER (Stylized) | 87/288956 |
| | United States | SHOP YOUR WAY | 85/968007 |
| | United States | SHOP YOUR WAY | 85/519001 |
| | United States | SHOP YOUR WAY | 85/814301 |
| SHOP YOUR WAY | United States | SHOP YOUR WAY and Design | 85/814007 |
| SHOP YOUR WAY | United States | SHOP YOUR WAY and Design | 85/814269 |
| SHOP YOUR WAY | United States | SHOP YOUR WAY and Design (new logo) | 85/968005 |
| SHOP YOUR WAY | United States | SHOP YOUR WAY and Design (new logo) | 85/968274 |
| | United States | SHOP YOUR WAY HEALTH | 86/164233 |

| | | | |
|---|---|---|---|
| SHOP YOUR WAY MAX | United States | SHOP YOUR WAY MAX | 85/588080 |
| | United States | SHOP YOUR WAY PERSONAL SHOPPER | 85/565631 |
| SHOP YOUR WAY REWARDS | United States | SHOP YOUR WAY REWARDS with Design | 85/470521 |
| | United States | SHOPARAZZI | 86/854138 |
| | United States | SHOPBOLT | 87/021883 |
| SHOPIN | United States | SHOPIN | 85/784614 |
| SHOP'IN | United States | SHOP'IN | 85/787396 |
| shopQin | United States | SHOP'IN and Design | 85/811470 |
| | United States | SHOPYOURWAY | 77/807216 |
| | United States | SHOPYOURWAY | 77/962501 |
| | United States | SHOS | 86/244916 |
| | United States | SIMPLY EMMA | 86/849562 |
| | United States | SIMPLY EMMA | 86/754384 |
| | United States | SIMPLY OUTDOORS | 85/604126 |

| | United States | SIMPLY OUTDOORS | 78/694895 |
|---|---|---|---|
| | United States | SIMPLY SATIN | 87/085488 |
| | United States | SIMPLY STYLED | 86/849574 |
| | United States | SK2 | 85/714282 |
|  | United States | SK2 APPAREL & Design | 85/714285 |
| | United States | SMALL WONDERS | 76/620528 |
| | United States | SMART PLAN | 76/555654 |
| | United States | SMART PLAN | 77/843134 |
| | United States | SMART PLAN | 85/144984 |
| | United States | SMART SENSE | 86/408705 |
| | United States | SMART SENSE | 77/983048 |
| | United States | SMART SENSE | 77/982852 |
| | United States | SMART SENSE | 85/976167 |
| | United States | SMART SENSE | 77/735593 |

| | United States | SMART SENSE | 77/983567 |
|---|---|---|---|
|  | United States | SMART SENSE (STYLIZED WITH DESIGN) | 77/983371 |
|  | United States | SMART SENSE (STYLIZED WITH DESIGN) | 77/983270 |
| | United States | SOFT SHAPE | 73/752726 |
|  | United States | SOLE DESIGN (1) | 78/632155 |
| | United States | SOUNDBOARD | 86/977877 |
|  | United States | SOUNDBOARD and Design | 86/977876 |
| | United States | SPARKLE & TUX | 86/907030 |
| | United States | SPECTRUM PLUS | 78/477583 |
| | United States | SPECTRUM PLUS | 77/022344 |
| | United States | STANDARDS OF EXCELLENCE | 78/477718 |
|  | United States | STEER HEAD DESIGN | 74/589858 |
| | United States | STERLING CREATIONS | 74/161306 |
| | United States | STRATABEE | 87/294924 |

| | United States | STREET LIGHTS | 75/278964 |
|---|---|---|---|
| STRUCTURE | Virgin Islands (U.S.) | STRUCTURE | n/a |
| STRUCTURE | Virgin Islands (U.S.) | STRUCTURE | n/a |
| STRUCTURE | United States | STRUCTURE | 73/789164 |
| STRUCTURE | United States | STRUCTURE | 74/027665 |
| STRUCTURE | United States | STRUCTURE | 85/924102 |
| STUDIO S | United States | STUDIO S | 85/349464 |
| STUDIO S | United States | STUDIO S | 85/349475 |
| style sip | United States | STYLE SIP (STYLIZED WITH DESIGN) | 85/080459 |
| STYLESIP | United States | STYLESIP | 85/080448 |
| SUMMER SIZZLERS | United States | SUMMER SIZZLERS | 85/516315 |
| | United States | SUPER 6 | 86/948344 |
| Super K | United States | SUPER KMART (STYLIZED WITH DESIGN; RED, BLUE AND ORANGE) | 75/509608 |
| SUSTAINABLE SOLUTIONS FROM OUR HOME TO YOURS | United States | SUSTAINABLE SOLUTIONS FROM OUR HOME TO YOURS | 85/209015 |

| | | | |
|---|---|---|---|
| | United States | SUTTON ROWE | 87/517824 |
| SYW MAX | United States | SYW MAX | 85/588089 |
| | United States | TASKER BEE LOGO | 87/288810 |
| | United States | TASKERBEE | 87/294881 |
| | United States | TEAM PRIDE | 73/708625 |
| TEAR-A-SIZE | United States | TEAR-A-SIZE | 85/244119 |
| TEXAS STEER | United States | TEXAS STEER | 74/269368 |
| | United States | THE BORROWING HUB | 87/182729 |
| | United States | THE GIVING HAT | 86/704679 |
| | United States | THE GREAT FIND | 86/095722 |
| THE GREAT INDOORS | United States | THE GREAT INDOORS | 75/284245 |
| the great indoors | United States | THE GREAT INDOORS STYLIZED | 76/341382 |
| | United States | THE PET BOUTIQUE AT SEARS | 86/600986 |
| THE PETITE SUITE | United States | THE PETITE SUITE | 85/013550 |

| | | | |
|---|---|---|---|
| | United States | THE ROAD IS YOURS | 85/874268 |
| THE TOP 10 ADVANTAGE | United States | THE TOP 10 ADVANTAGE | 85/434202 |
| | United States | THERMO CORE | 87/067087 |
| | United States | THIS IS HOW I MALL | 86/924287 |
| THOM MCAN | United States | THOM MCAN | 75/434542 |
| THOM MCAN | Puerto Rico | THOM MCAN | 8616 |
| Thom McAn | Virgin Islands (U.S.) | THOM MCAN (STYLIZED) | n/a |
| Thom McAn | United States | THOM MCAN (STYLIZED) | 71/287086 |
| Thom McAn | United States | THOM MCAN (STYLIZED) | 72/148742 |
| THOM MCAN ULTRA FLEX | United States | THOM MCAN ULTRA FLEX | 78/435424 |
| | United States | THREE SILHOUETTES OF FLYING DUCKS DESIGN | 85/516337 |
| TIME SAVED MOMENTS MADE | United States | TIME SAVED, MOMENTS MADE. | 85/349221 |
| TKS | United States | TKS | 77/205552 |
| TKS THE KIDS SOURCE | United States | TKS THE KIDS SOURCE THE KIDS SOURCE | 77/209995 |

| | | | |
|---|---|---|---|
| | United States | TM (Stylized) | 75/814058 |
| | United States | TOOL TERRITORY | 75/611075 |
| | United States | TOTALLY GHOUL | 77/022035 |
| | United States | TOUGHSKINS | 73/298156 |
| | United States | TOUGHSKINS | 78/647760 |
| | United States | TRADER BAY | 78/912398 |
| | United States | TRADITION | 85/076386 |
| | United States | TRADITION CHARMS | 85/169937 |
| | United States | TRAILHANDLER | 87/486168 |
| | United States | TRENDS READER | 86/039396 |
| | United States | TRIM A HOME | 77/334679 |
| | United States | TRIM A HOME WITH DESIGN | 77/833228 |
| | United States | TRIMMING TRADITIONS | 85/981161 |
| | United States | TROPICAL ESCAPE | 75/251598 |

| | | | |
|---|---|---|---|
| | United States | TRUSTED SERVICE EXPERTS, CONNECT WITH CONFIDENCE | 85/932531 |
|  | United States | TRY ON and Design | 86/019064 |
| | United States | TURBO HEAT DRY | 85/972556 |
| | United States | TWO HEARTS | 78/322216 |
| | United States | TWO HEARTS | 85/984136 |
|  | United States | ULTIMATE FOOTBALL EXPERIENCE | 77/212224 |
|  | United States | UNSUNG HEROES | 85/070482 |
|  | United States | UPSIDE DOWN SHOPPING CART DESIGN | 77/982632 |
|  | United States | UPSIDE DOWN SHOPPING CART DESIGN | 77/983088 |
|  | United States | UPSIDE DOWN SHOPPING CART DESIGN | 77/667432 |
|  | United States | VEDERE LE STELLE | 85/208986 |
| | United States | VITA-SMART | 74/093561 |
| | United States | WALLY | 87/049921 |
| | United States | WALLY | 86/130188 |

| | United States | WALLY | 86/130185 |
|---|---|---|---|
| wally | United States | WALLY (Stylized) | 87/049968 |
| | United States | WALLY RAPID RESPONSE | 87/085865 |
| | United States | WALLYHOME | 87/050054 |
| | United States | WE DO GOOD BETTER | 87/289105 |
| WE DRIVE GREEN. WE USE PROPANE. | United States | WE DRIVE GREEN. WE USE PROPANE. | 85/568910 |
| WEATHERBEATER | United States | WEATHERBEATER (SLANTED) | 73/170774 |
| WEATHERBEATER ULTRA | United States | WEATHERBEATER ULTRA | 76/010359 |
| WEATHERHANDLER | United States | WEATHERHANDLER | 73/174892 |
| WEATHERHANDLER | United States | WEATHERHANDLER | 76/069899 |
| | United States | WEATHERWISE | 75/314243 |
| WHERE AMERICA LEARNS TO DRIVE | United States | WHERE AMERICA LEARNS TO DRIVE | 75/767722 |
| WHEREVER YOU BOUGHT IT - WE'LL REPAIR IT | United States | WHEREVER YOU BOUGHT IT - WE'LL REPAIR IT | 77/914675 |
| | United States | WIN IT! | 86/862101 |

| | | | |
|---|---|---|---|
| WIN YOUR WAY | United States | WIN YOUR WAY | 85/675988 |
| | United States | WISH BOOK | 73/452509 |
| WONDERKIDS | United States | WONDERKIDS | 76/620348 |
| WONDERKIDS | United States | WONDERKIDS | 77/319086 |
| wonderkids | United States | WONDERKIDS (WITH DOG DESIGN) | 85/198573 |
| | United States | SEARS MAINTENANCE ADVANTAGE | 77/812463 |
| | United States | WEATHERBEATER | 78/272774 |
| | United States | WEATHERBEATER | 78/302869 |
| | United States | WONDERLITE | 75/389690 |
| WORK YOUR WAY | United States | WORK YOUR WAY | 85/707419 |
| WRAP YOURSELF IN PURE COMFORT | United States | WRAP YOURSELF IN PURE COMFORT | 75/921212 |
| | United States | WRAPPED IN RADIANCE | 86/754428 |
| X-CARGO | United States | X-CARGO | 85/294388 |
| XTREME REDEEM | United States | XTREME REDEEM | 85/045168 |

| | United States | ZOE | 87/060747 |
|---|---|---|---|
| FABULOUSLY SIZED | United States | FABULOUSLY SIZED | 87/657788 |
| SEARS HOME IMPROVEMENT | United States | SEARS HOME IMPROVEMENT | 87/648226 |
| SEARS HOME IMPROVEMENT PRODUCTS | United States | SEARS HOME IMPROVEMENT PRODUCTS | 87/648261 |
| sears HOME IMPROVEMENT PRODUCTS | United States | SEARS HOME IMPROVEMENT PRODUCTS with House Design | 87/648245 |
| sears HOME IMPROVEMENT | United States | SEARS HOME IMPROVEMENT with House Design | 87/648219 |
| Sears Home Services | United States | SEARS HOME SERVICES | 87/628969 |
| sears HOME SERVICES | United States | SEARS HOME SERVICES (Stylized with Design) | 87/628983 |
| SYW RELAY | United States | SHOP YOUR WAY RELAY | 87/245749 |
| SYW RELAY | United States | SYW RELAY | 87/245703 |
| WALLYPRO | United States | WALLYPRO | 87/626806 |
| | United States | GARAGE READY | 87/310023 |
| | United States | LIVEMORE | 87/632835 |
| innovel | United States | INNOVEL | 88/097921 |

| | | | |
|---|---|---|---|
|  | United States | LOVE WHERE YOU LIVE LOGO | 88/185361 |
|  | United States | MMMM MONARK PREMIUM APPLIANCE CO | 87/808924 |
|  | United States | MMMM MONARK | 87/809191 |
|  | United States | MMMM MONARK | 87/812053 |
| AMERICA'S WORKBOOT HEADQUARTERS | United States | AMERICA'S WORKBOOT HEADQUARTERS | 87/876858 |
| SO, SEARS THE DEAL | United States | SO, SEARS THE DEAL | 88/037092 |
| SEARING HOT SALE | United States | SEARING HOT SALE | 88/037119 |
| SEARS PARTSDIRECT | United States | SEARS PARTSDIRECT | 88/050631 |
|  | United States | SEARS PARTSDIRECT | 88/050661 |
| INNOVEL | United States | INNOVEL | 88/097894 |
| | United States | SATIN CARESS | 75/192037 |
|  | United States | TRICYCLE DESIGN | 85/976799 |
| | United States | TROPICAL ESCAPE | 75/251596 |
| HERITAGE NATION | United States | HERITAGE NATION | 85/976800 |

*- items denoted with an asterisk are assigned solely to the extent of Sellers' right, title or interest the

| Application Date | Registration Number | Registration Date | Owner |
|---|---|---|---|
| 06/11/1997 | 2382062 | 09/05/2000 | SEARS BRANDS, L.L.C. |
| 10/29/2010 | 4050628 | 11/01/2011 | SEARS BRANDS, L.L.C. |
| 06/10/2002 | 2691207 | 02/25/2003 | SEARS BRANDS, L.L.C. |
| 02/09/2001 | 2620231 | 09/17/2002 | SEARS BRANDS, L.L.C. |
| 01/31/2006 | 3232805 | 04/24/2007 | SEARS BRANDS, L.L.C. |
| 04/16/2012 | 4463390 | 01/07/2014 | SEARS BRANDS, L.L.C. |
| 05/21/2002 | 2811413 | 02/03/2004 | SEARS BRANDS, L.L.C. |
| 12/07/2001 | 2748806 | 08/05/2003 | SEARS BRANDS, L.L.C. |
| 10/15/2003 | 2941732 | 04/19/2005 | SEARS BRANDS, L.L.C. |
| 05/21/2002 | 2811414 | 02/03/2004 | SEARS BRANDS, L.L.C. |
| 11/10/2000 | 2610542 | 08/20/2002 | SEARS BRANDS, L.L.C. |
| 10/19/2007 | 3677156 | 09/01/2009 | SEARS BRANDS, L.L.C. |
| 06/05/2016 | | | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 05/28/2010 | 4203780 | 09/04/2012 | SEARS BRANDS, L.L.C. |
| 03/31/2011 | 4056014 | 11/15/2011 | SEARS BRANDS, L.L.C. |
| 08/20/2012 | 4429782 | 11/05/2013 | SEARS BRANDS, L.L.C. |
| 06/05/2016 | 5297538 | 09/26/2017 | SEARS BRANDS, L.L.C. |
| 07/27/1995 | 2091873 | 08/26/1997 | SEARS BRANDS, L.L.C. |
| 12/23/2008 | 3738907 | 01/19/2010 | SEARS BRANDS, L.L.C. |
| 01/10/2001 | 2667384 | 12/24/2002 | SEARS BRANDS, L.L.C. |
| 11/02/2009 | 4096586 | 02/07/2012 | SEARS BRANDS, L.L.C. |
| 02/01/2010 | 4119054 | 03/27/2012 | SEARS BRANDS, L.L.C. |
| 02/01/2010 | 4415096 | 10/08/2013 | SEARS BRANDS, L.L.C. |
| 02/08/2010 | 4126018 | 04/10/2012 | SEARS BRANDS, L.L.C. |
| 02/09/2010 | 4418845 | 10/15/2013 | SEARS BRANDS, L.L.C. |
| 02/09/2010 | 4135999 | 05/01/2012 | SEARS BRANDS, L.L.C. |
| 02/09/2010 | 4418846 | 10/15/2013 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 06/05/2016 | 5282352 | 09/05/2017 | SEARS BRANDS, L.L.C. |
| 08/29/1988 | 1540405 | 05/23/1989 | SEARS BRANDS, L.L.C. |
| 01/16/2001 | 2664261 | 12/17/2002 | SEARS BRANDS, L.L.C. |
| 03/15/2005 | 3070804 | 03/21/2006 | SEARS BRANDS, L.L.C. |
| 09/26/1994 | 1922712 | 09/26/1995 | SEARS BRANDS, L.L.C. |
| 06/17/2011 | 4317745 | 04/09/2013 | SEARS BRANDS, L.L.C. |
| 01/27/2006 | 3236497 | 05/01/2007 | SEARS BRANDS, L.L.C. |
| 09/10/1999 | 2355382 | 06/06/2000 | SEARS BRANDS, L.L.C. |
| 09/13/2004 | 3069838 | 03/21/2006 | SEARS BRANDS, L.L.C. |
| 11/06/2007 | 3680515 | 09/08/2009 | SEARS BRANDS, L.L.C. |
| 06/27/2016 | | | SEARS BRANDS, L.L.C. |
| 12/21/2004 | 3350644 | 12/11/2007 | SEARS BRANDS, L.L.C. |
| 12/21/2005 | 3232768 | 04/24/2007 | SEARS BRANDS, L.L.C. |
| 01/10/2012 | 4560681 | 07/01/2014 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 07/26/2000 | 2586341 | 06/25/2002 | SEARS BRANDS, L.L.C. |
| 01/10/2017 | | | SEARS BRANDS, L.L.C. |
| 06/15/1998 | 2288771 | 10/26/1999 | SEARS BRANDS, L.L.C. |
| 09/20/2000 | 2592739 | 07/09/2002 | SEARS BRANDS, L.L.C. |
| 09/20/2000 | 2650295 | 11/12/2002 | SEARS BRANDS, L.L.C. |
| 11/17/2006 | 3600811 | 04/07/2009 | SEARS BRANDS, L.L.C. |
| 09/22/2009 | 3862866 | 10/19/2010 | SEARS BRANDS, L.L.C. |
| 09/24/1980 | 1179644 | 11/24/1981 | SEARS BRANDS, L.L.C. |
| 02/12/2016 | 5346916 | 11/28/2017 | SEARS BRANDS, L.L.C. |
| 03/02/1989 | 1631672 | 01/15/1991 | SEARS BRANDS, L.L.C. |
| 08/20/2013 | 4501791 | 03/25/2014 | SEARS BRANDS, L.L.C. |
| 06/05/2015 | 5138248 | 02/07/2017 | SEARS BRANDS, L.L.C. |
| 08/24/2016 | 5254478 | 08/01/2017 | SEARS BRANDS, L.L.C. |
| 09/26/2016 | | | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 09/26/2016 | 5254603 | 08/01/2017 | SEARS BRANDS, L.L.C. |
| 05/03/2013 | 4554532 | 06/24/2014 | SEARS BRANDS, L.L.C. |
| 05/11/2016 | | | SEARS BRANDS, L.L.C. |
| 07/19/2007 | 3531920 | 11/11/2008 | SEARS BRANDS, L.L.C. |
| 02/28/2012 | 4625300 | 10/21/2014 | SEARS BRANDS, L.L.C. |
| 03/22/1993 | 1836244 | 05/10/1994 | SEARS BRANDS, L.L.C. |
| 09/21/1989 | 1687912 | 05/19/1992 | SEARS BRANDS, L.L.C. |
| 10/24/1995 | 2006147 | 10/08/1996 | SEARS BRANDS, L.L.C. |
| 01/21/2002 | 2666208 | 12/24/2002 | SEARS BRANDS, L.L.C. |
| 06/06/2016 | 5282354 | 09/05/2017 | SEARS BRANDS, L.L.C. |
| 09/25/2014 | 5365661 | 12/26/2017 | SEARS BRANDS, L.L.C. |
| 09/25/2014 | 5541235 | 08/14/2018 | SEARS BRANDS, L.L.C. |
| 09/25/2014 | 5111890 | 01/03/2017 | SEARS BRANDS, L.L.C. |
| 09/25/2014 | 5267027 | 08/15/2017 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 09/25/2014 | 5541236 | 08/14/2018 | SEARS BRANDS, L.L.C. |
| 09/25/2014 | 5111891 | 01/03/2017 | SEARS BRANDS, L.L.C. |
| 10/26/2009 | 3872292 | 11/09/2010 | SEARS BRANDS, L.L.C. |
| 04/14/2010 | 3986818 | 06/28/2011 | SEARS BRANDS, L.L.C. |
| 09/23/2014 | 4839704 | 10/27/2015 | SEARS BRANDS, L.L.C. |
| 05/12/1921 | 151287 | 01/24/1922 | SEARS BRANDS, L.L.C. |
| 01/24/1980 | 1168509 | 09/08/1981 | SEARS BRANDS, L.L.C. |
| 04/26/2006 | 68606 | 06/21/2007 | SEARS BRANDS, L.L.C. |
| 03/22/2013 | 4645857 | 11/25/2014 | SEARS BRANDS, L.L.C. |
| 10/17/2014 | 4865521 | 12/08/2015 | SEARS BRANDS, L.L.C. |
| 12/05/1996 | 2353952 | 05/30/2000 | SEARS BRANDS, L.L.C. |
| 12/06/1996 | 2191817 | 09/29/1998 | SEARS BRANDS, L.L.C. |
| 12/04/2006 | 3257650 | 07/03/2007 | SEARS BRANDS, L.L.C. |
| 03/02/2002 | 2645755 | 11/05/2002 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 02/28/2014 | 4640090 | 11/18/2014 | SEARS BRANDS, L.L.C. |
| 05/07/2014 | 4715039 | 04/07/2015 | SEARS BRANDS, L.L.C. |
| 06/30/2014 | 4788635 | 08/11/2015 | SEARS BRANDS, L.L.C. |
| 04/07/2015 | 4858512 | 11/24/2015 | SEARS BRANDS, L.L.C. |
| 10/11/2001 | 2804694 | 01/13/2004 | SEARS BRANDS, L.L.C. |
| 11/13/2001 | 2791051 | 12/09/2003 | SEARS BRANDS, L.L.C. |
| 04/18/2002 | 2744641 | 07/29/2003 | SEARS BRANDS, L.L.C. |
| 04/23/2015 | 5037407 | 09/06/2016 | SEARS BRANDS, L.L.C. |
| 02/09/1998 | 2289907 | 11/02/1999 | SEARS BRANDS, L.L.C. |
| 06/17/2011 | 4269013 | 01/01/2013 | SEARS BRANDS, L.L.C. |
| 11/29/2011 | 4290035 | 02/12/2013 | SEARS BRANDS, L.L.C. |
| 05/31/1994 | 2065389 | 05/27/1997 | SEARS BRANDS, L.L.C. |
| 04/17/2014 | 4740601 | 05/19/2015 | SEARS BRANDS, L.L.C. |
| 08/22/2013 | 4630880 | 11/04/2014 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 11/02/2012 | 4435081 | 11/19/2013 | SEARS BRANDS, L.L.C. |
| 05/24/2012 | 4401203 | 09/10/2013 | SEARS BRANDS, L.L.C. |
| 04/06/2012 | 4485739 | 02/18/2014 | SEARS BRANDS, L.L.C. |
| 09/09/2011 | 4339415 | 05/21/2013 | SEARS BRANDS, L.L.C. |
| 01/03/2012 | 4296419 | 02/26/2013 | SEARS BRANDS, L.L.C. |
| 05/28/2014 | 4681141 | 02/03/2015 | SEARS BRANDS, L.L.C. |
| 02/26/1998 | 2249344 | 06/01/1999 | SEARS BRANDS, L.L.C. |
| 05/24/1999 | 2381986 | 08/29/2000 | SEARS BRANDS, L.L.C. |
| 11/14/2012 | 4367824 | 07/16/2013 | SEARS BRANDS, L.L.C. |
| 12/15/2010 | 4172424 | 07/10/2012 | SEARS BRANDS, L.L.C. |
| 10/29/2015 | 5125523 | 01/17/2017 | SEARS BRANDS, L.L.C. |
| 11/15/2012 | 4512718 | 04/08/2014 | SEARS BRANDS, L.L.C. |
| 09/22/2015 | 5062226 | 10/18/2016 | SEARS BRANDS, L.L.C. |
| 06/30/2015 | 4881655 | 01/05/2016 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 06/30/2015 | 4991536 | 07/05/2016 | SEARS BRANDS, L.L.C. |
| 12/28/2011 | 4290104 | 02/12/2013 | SEARS BRANDS, L.L.C. |
| 02/21/2012 | 4437125 | 11/19/2013 | SEARS BRANDS, L.L.C. |
| 07/12/2011 | 4303576 | 03/19/2013 | SEARS BRANDS, L.L.C. |
| 12/26/1973 | 1000445 | 12/31/1974 | SEARS BRANDS, L.L.C. |
| 05/09/2006 | 3209198 | 02/13/2007 | SEARS BRANDS, L.L.C. |
| 06/16/2011 | 4505705 | 04/01/2014 | SEARS BRANDS, L.L.C. |
| 01/03/2011 | 4061492 | 11/22/2011 | SEARS BRANDS, L.L.C. |
| 01/10/2012 | 4419180 | 10/15/2013 | SEARS BRANDS, L.L.C. |
| 09/02/2010 | 4013837 | 08/16/2011 | SEARS BRANDS, L.L.C. |
| 12/30/2011 | 4294497 | 02/26/2013 | SEARS BRANDS, L.L.C. |
| 08/12/2013 | 4650055 | 12/02/2014 | SEARS BRANDS, L.L.C. |
| 10/21/2004 | 3655079 | 07/14/2009 | SEARS BRANDS, L.L.C. |
| 02/21/2008 | 4035294 | 10/04/2011 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 02/21/2008 | 3862126 | 10/12/2010 | SEARS BRANDS, L.L.C. |
| 08/22/2013 | 4630878 | 11/04/2014 | SEARS BRANDS, L.L.C. |
| 06/17/2011 | 4215050 | 09/25/2012 | SEARS BRANDS, L.L.C. |
| 06/16/2011 | 4174140 | 07/17/2012 | SEARS BRANDS, L.L.C. |
| 09/10/1999 | 2408351 | 11/28/2000 | SEARS BRANDS, L.L.C. |
| 01/06/2011 | 4071896 | 12/13/2011 | SEARS BRANDS, L.L.C. |
| 08/23/2010 | 4013792 | 08/16/2011 | SEARS BRANDS, L.L.C. |
| 09/15/2008 | 3998531 | 07/19/2011 | SEARS BRANDS, L.L.C. |
| 06/21/2011 | 4196883 | 08/28/2012 | SEARS BRANDS, L.L.C. |
| 10/12/2001 | 2660906 | 12/10/2002 | SEARS BRANDS, L.L.C. |
| 09/29/1982 | 1260083 | 12/06/1983 | SEARS BRANDS, L.L.C. |
| 09/29/1982 | 1260080 | 12/06/1983 | SEARS BRANDS, L.L.C. |
| 10/07/1961 | 735838 | 08/14/1962 | SEARS BRANDS, L.L.C. |
| 01/04/2017 | 5586933 | 10/16/2018 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 01/04/2017 | 5586934 | 10/16/2018 | SEARS BRANDS, L.L.C. |
| 11/13/2015 | 5324434 | 10/31/2017 | SEARS BRANDS, L.L.C. |
| 12/30/2015 | 5117464 | 01/10/2017 | SEARS BRANDS, L.L.C. |
| 10/07/2015 | 5197525 | 05/02/2017 | SEARS BRANDS, L.L.C. |
| 03/23/1978 | 1115105 | 03/20/1979 | SEARS BRANDS, L.L.C. |
| 05/06/2014 | 4645256 | 11/25/2014 | SEARS BRANDS, L.L.C. |
| 06/14/2017 | | | SEARS BRANDS, L.L.C. |
| 06/14/2017 | | | SEARS BRANDS, L.L.C. |
| 06/14/2017 | | | SEARS BRANDS, L.L.C. |
| 06/14/2017 | | | SEARS BRANDS, L.L.C. |
| 06/14/2017 | | | SEARS BRANDS, L.L.C. |
| 06/14/2017 | | | SEARS BRANDS, L.L.C. |
| 06/14/2017 | | | SEARS BRANDS, L.L.C. |
| 09/16/2002 | 2814970 | 02/17/2004 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 09/17/2002 | 2810511 | 02/03/2004 | SEARS BRANDS, L.L.C. |
| 08/16/2013 | 4642219 | 11/18/2014 | SEARS BRANDS, L.L.C. |
| 02/24/2012 | 4311799 | 04/02/2013 | SEARS BRANDS, L.L.C. |
| 10/26/2011 | 4396822 | 09/03/2013 | SEARS BRANDS, L.L.C. |
| 08/05/2013 | 4881990 | 01/05/2016 | SEARS BRANDS, L.L.C. |
| 06/26/2012 | 4377586 | 07/30/2013 | SEARS BRANDS, L.L.C. |
| 07/26/2012 | 4402575 | 09/17/2013 | SEARS BRANDS, L.L.C. |
| 05/13/2013 | 4700440 | 03/10/2015 | SEARS BRANDS, L.L.C. |
| 09/27/2011 | 4255023 | 12/04/2012 | SEARS BRANDS, L.L.C. |
| 09/24/2010 | 4321400 | 04/16/2013 | SEARS BRANDS, L.L.C. |
| 03/03/2015 | 5464869 | 05/08/2018 | SEARS BRANDS, L.L.C. |
| 09/20/2011 | 4258798 | 12/11/2012 | SEARS BRANDS, L.L.C. |
| 05/15/1968 | 865339 | 02/25/1969 | SEARS BRANDS, L.L.C. |
| 07/13/2011 | 4193131 | 08/21/2012 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 06/26/2013 | 4720816 | 04/14/2015 | SEARS BRANDS, L.L.C. |
| 12/15/2010 | 4292824 | 02/19/2013 | SEARS BRANDS, L.L.C. |
| 04/06/2007 | 3481593 | 08/05/2008 | SEARS BRANDS, L.L.C. |
| 12/07/2009 | 4016471 | 08/23/2011 | SEARS BRANDS, L.L.C. |
| 08/14/2015 | 5009775 | 07/26/2016 | SEARS BRANDS, L.L.C. |
| 10/07/2009 | 3923915 | 02/22/2011 | SEARS BRANDS, L.L.C. |
| 11/21/1983 | 1325978 | 03/19/1985 | SEARS BRANDS, L.L.C. |
| 05/24/2000 | 2623010 | 09/24/2002 | SEARS BRANDS, L.L.C. |
| 09/11/2007 | 3803588 | 06/15/2010 | SEARS BRANDS, L.L.C. |
| 04/07/2017 | | | SEARS BRANDS, L.L.C. |
| 01/06/1993 | 1792700 | 09/14/1993 | SEARS BRANDS, L.L.C. |
| 06/07/2012 | 4686597 | 02/17/2015 | SEARS BRANDS, L.L.C. |
| 09/29/2000 | 2590786 | 07/09/2002 | SEARS BRANDS, L.L.C. |
| 01/10/2011 | 4214668 | 09/25/2012 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 06/06/2016 | 5297539 | 09/26/2017 | SEARS BRANDS, L.L.C. |
| 03/20/2014 | 4778276 | 07/21/2015 | SEARS BRANDS, L.L.C. |
| 05/08/2012 | 4389161 | 08/20/2013 | SEARS BRANDS, L.L.C. |
| 02/16/2006 | 3260401 | 07/10/2007 | SEARS BRANDS, L.L.C. |
| 08/28/2017 | | | SEARS BRANDS, L.L.C. |
| 07/26/2004 | 3514052 | 10/07/2008 | SEARS BRANDS, L.L.C. |
| 11/06/2012 | 4367646 | 07/16/2013 | SEARS BRANDS, L.L.C. |
| 11/06/2012 | 4367644 | 07/16/2013 | SEARS BRANDS, L.L.C. |
| 11/06/2012 | 4338821 | 05/21/2013 | SEARS BRANDS, L.L.C. |
| 05/26/2004 | 3048959 | 01/24/2006 | SEARS BRANDS, L.L.C. |
| 08/14/2008 | 3630204 | 06/02/2009 | SEARS BRANDS, L.L.C. |
| 01/15/2003 | 8038 | 01/15/2003 | SEARS BRANDS, L.L.C. |
| 03/14/1962 | 743912 | 01/15/1963 | SEARS BRANDS, L.L.C. |
| 01/15/2003 | 6949 | 01/15/2003 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 12/18/2009 | 3929806 | 03/08/2011 | SEARS BRANDS, L.L.C. |
| 02/28/2000 | 2414215 | 12/19/2000 | SEARS BRANDS, L.L.C. |
| 06/09/2005 | 3093223 | 05/16/2006 | SEARS BRANDS, L.L.C. |
| 09/30/2005 | 3141789 | 09/12/2006 | SEARS BRANDS, L.L.C. |
| 06/29/2006 | 3297947 | 09/25/2007 | SEARS BRANDS, L.L.C. |
| 03/16/2015 | 4831893 | 10/13/2015 | SEARS BRANDS, L.L.C. |
| 07/30/2004 | 3366601 | 01/08/2008 | SEARS BRANDS, L.L.C. |
| 08/17/1990 | 1695014 | 06/16/1992 | SEARS BRANDS, L.L.C. |
| | 7996 | 08/25/1992 | SEARS BRANDS, L.L.C. |
| 05/24/2013 | 4443914 | 12/03/2013 | SEARS BRANDS, L.L.C. |
| 08/17/1990 | 1710545 | 08/25/1992 | SEARS BRANDS, L.L.C. |
| 05/12/2009 | 4006632 | 08/02/2011 | SEARS BRANDS, L.L.C. |
| 08/12/2013 | 4553309 | 06/17/2014 | SEARS BRANDS, L.L.C. |
| 03/15/1984 | 1516436 | 12/13/1988 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 05/19/1983 | 1508211 | 10/11/1988 | SEARS BRANDS, L.L.C. |
| 05/27/2015 | 4926040 | 03/29/2016 | SEARS BRANDS, L.L.C. |
| 11/12/2009 | 4161660 | 06/19/2012 | SEARS BRANDS, L.L.C. |
| 11/12/2009 | 4206318 | 09/11/2012 | SEARS BRANDS, L.L.C. |
| 04/20/2016 | 5174921 | 04/04/2017 | SEARS BRANDS, L.L.C. |
| 12/22/2011 | 4518202 | 04/22/2014 | SEARS BRANDS, L.L.C. |
| 08/22/2000 | 2487368 | 09/11/2001 | SEARS BRANDS, L.L.C. |
| 01/11/2012 | 4419183 | 10/15/2013 | SEARS BRANDS, L.L.C. |
| 05/18/2012 | 4250202 | 11/27/2012 | SEARS BRANDS, L.L.C. |
| 10/07/2015 | 5228845 | 06/20/2017 | SEARS BRANDS, L.L.C. |
| 11/20/2014 | | | SEARS BRANDS, L.L.C. |
| 10/01/1990 | 1653420 | 08/13/1991 | SEARS BRANDS, L.L.C. |
| 02/18/2000 | 2414190 | 12/19/2000 | SEARS BRANDS, L.L.C. |
| 06/28/2010 | 3925185 | 03/01/2011 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 12/23/1997 | 2439772 | 04/03/2001 | SEARS BRANDS, L.L.C. |
| 01/24/2012 | 4329155 | 04/30/2013 | SEARS BRANDS, L.L.C. |
| 08/23/2011 | 4212695 | 09/25/2012 | SEARS BRANDS, L.L.C. |
| 06/28/2011 | 4203416 | 09/04/2012 | SEARS BRANDS, L.L.C. |
| 06/28/2011 | 4203417 | 09/04/2012 | SEARS BRANDS, L.L.C. |
| 05/12/2011 | 4133253 | 04/24/2012 | SEARS BRANDS, L.L.C. |
| 05/12/2011 | 4286356 | 02/05/2013 | SEARS BRANDS, L.L.C. |
| 10/19/1998 | 2305971 | 01/04/2000 | SEARS BRANDS, L.L.C. |
| 08/05/2013 | 4874847 | 12/22/2015 | SEARS BRANDS, L.L.C. |
| 02/15/2013 | 4406773 | 09/24/2013 | SEARS BRANDS, L.L.C. |
| 03/26/2013 | 4472552 | 01/21/2014 | SEARS BRANDS, L.L.C. |
| 09/02/2010 | 4605715 | 09/16/2014 | SEARS BRANDS, L.L.C. |
| 03/24/2000 | 2729666 | 06/24/2003 | SEARS, ROEBUCK AND CO. |
| 05/27/2015 | 4966231 | 05/24/2016 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 10/21/2011 | 4377125 | 07/30/2013 | SEARS BRANDS, L.L.C. |
| 01/10/2012 | 4411684 | 10/01/2013 | SEARS BRANDS, L.L.C. |
| 02/10/2012 | 4411724 | 10/01/2013 | SEARS BRANDS, L.L.C. |
| 03/22/2011 | 4111143 | 03/13/2012 | SEARS BRANDS, L.L.C. |
| 02/13/2015 | 5223609 | 06/13/2017 | SEARS BRANDS, L.L.C. |
| 12/19/2011 | 4146821 | 05/22/2012 | SEARS BRANDS, L.L.C. |
| 02/23/2018 | 5575256 | 10/02/2018 | SEARS BRANDS, L.L.C. |
| 04/21/2011 | 4172732 | 07/10/2012 | SEARS BRANDS, L.L.C. |
| 07/05/2011 | 4155828 | 06/05/2012 | SEARS BRANDS, L.L.C. |
| 07/05/2011 | 4269048 | 01/01/2013 | SEARS BRANDS, L.L.C. |
| 02/10/2012 | 4484627 | 02/18/2014 | SEARS BRANDS, L.L.C. |
| 02/10/2012 | 4483318 | 02/18/2014 | SEARS BRANDS, L.L.C. |
| 02/06/2012 | 4311676 | 04/02/2013 | SEARS BRANDS, L.L.C. |
| 01/13/2010 | 4147410 | 05/22/2012 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 03/18/2009 | 4006597 | 08/02/2011 | SEARS BRANDS, L.L.C. |
| 06/14/2006 | 3559110 | 01/06/2009 | SEARS BRANDS, L.L.C. |
| 04/30/2008 | 3530939 | 11/11/2008 | SEARS BRANDS, L.L.C. |
| 12/08/2008 | 3929026 | 03/08/2011 | SEARS BRANDS, L.L.C. |
| 09/25/2008 | 4342790 | 05/28/2013 | SEARS BRANDS, L.L.C. |
| 01/22/2009 | 3931620 | 03/15/2011 | SEARS BRANDS, L.L.C. |
| 08/14/2013 | 4517532 | 04/22/2014 | SEARS BRANDS, L.L.C. |
| 08/14/2013 | 4517533 | 04/22/2014 | SEARS BRANDS, L.L.C. |
| 04/29/2009 | 3986747 | 06/28/2011 | SEARS BRANDS, L.L.C. |
| 01/04/2017 | 5444362 | 04/10/2018 | SEARS BRANDS, L.L.C. |
| 09/29/1982 | 1260079 | 12/06/1983 | SEARS BRANDS, L.L.C. |
| 09/21/1992 | 1770115 | 05/11/1993 | SEARS BRANDS, L.L.C. |
| 05/15/2013 | 4898921 | 02/09/2016 | SEARS BRANDS, L.L.C. |
| 07/22/2011 | 4234937 | 10/30/2012 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 08/04/2014 | 4667747 | 01/06/2015 | SEARS BRANDS, L.L.C. |
| 06/17/2011 | 4621448 | 10/14/2014 | SEARS BRANDS, L.L.C. |
| 06/28/2016 | 5262423 | 08/08/2017 | SEARS BRANDS, L.L.C. |
| 06/24/2016 | 5257625 | 08/01/2017 | SEARS BRANDS, L.L.C. |
| 03/12/2014 | 4597296 | 09/02/2014 | SEARS BRANDS, L.L.C. |
| 10/31/2008 | 3631185 | 06/02/2009 | SEARS BRANDS, L.L.C. |
| 05/06/2014 | 4767115 | 07/07/2015 | SEARS BRANDS, L.L.C. |
| 03/12/2001 | 2590073 | 07/02/2002 | SEARS BRANDS, L.L.C. |
| 07/03/2008 | 3662758 | 08/04/2009 | SEARS BRANDS, L.L.C. |
| 07/29/1998 | 2341996 | 04/11/2000 | SEARS BRANDS, L.L.C. |
| 11/01/2011 | 4219701 | 10/02/2012 | SEARS BRANDS, L.L.C. |
| 07/15/2008 | 3775568 | 04/13/2010 | SEARS BRANDS, L.L.C. |
| 07/02/2014 | 4914554 | 03/08/2016 | SEARS BRANDS, L.L.C. |
| 03/23/1978 | 1114324 | 03/06/1979 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 07/22/1997 | 2239671 | 04/13/1999 | SEARS BRANDS, L.L.C. |
| 03/09/2012 | 4440882 | 11/26/2013 | SEARS BRANDS, L.L.C. |
| 03/09/2012 | 4440881 | 11/26/2013 | SEARS BRANDS, L.L.C. |
| 05/10/2007 | 3499758 | 09/09/2008 | SEARS BRANDS, L.L.C. |
| 06/17/2011 | 4739289 | 05/19/2015 | SEARS BRANDS, L.L.C. |
| 11/01/2007 | 3673722 | 08/25/2009 | SEARS BRANDS, L.L.C. |
| 05/19/2014 | 4758664 | 06/23/2015 | SEARS BRANDS, L.L.C. |
| 05/19/2014 | 4767195 | 07/07/2015 | SEARS BRANDS, L.L.C. |
| 10/12/2011 | 4142753 | 05/15/2012 | SEARS BRANDS, L.L.C. |
| 07/12/2001 | 2603010 | 07/30/2002 | SEARS BRANDS, L.L.C. |
| 01/27/1997 | 2217728 | 01/12/1999 | SEARS BRANDS, L.L.C. |
| 10/31/2012 | 4431246 | 11/12/2013 | SEARS BRANDS, L.L.C. |
| 06/25/2013 | 4696679 | 03/03/2015 | SEARS BRANDS, L.L.C. |
| 05/28/2013 | 4462589 | 01/07/2014 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 11/15/2017 | 5464681 | 05/08/2018 | SEARS BRANDS, L.L.C. |
| 06/28/2016 | | | SEARS BRANDS, L.L.C. |
| 11/15/1991 | 1779400 | 06/29/1993 | SEARS BRANDS, L.L.C. |
| 04/05/2011 | 4234728 | 10/30/2012 | SEARS BRANDS, L.L.C. |
| 12/18/2013 | 4713612 | 03/31/2015 | SEARS BRANDS, L.L.C. |
| 03/16/2016 | 5336121 | 11/14/2017 | SEARS BRANDS, L.L.C. |
| 03/09/2012 | 4315894 | 04/09/2013 | SEARS BRANDS, L.L.C. |
| 06/05/2015 | 5138249 | 02/07/2017 | SEARS BRANDS, L.L.C. |
| 03/09/2012 | 4315895 | 04/09/2013 | SEARS BRANDS, L.L.C. |
| 02/27/1989 | 1609697 | 08/14/1990 | SEARS BRANDS, L.L.C. |
| 07/18/2012 | 4341399 | 05/28/2013 | SEARS BRANDS, L.L.C. |
| 03/18/2011 | 4739275 | 05/19/2015 | SEARS BRANDS, L.L.C. |
| 03/18/2011 | 4223428 | 10/09/2012 | SEARS BRANDS, L.L.C. |
| 05/28/1996 | 2040785 | 02/25/1997 | SEARS BRANDS, L.L.C. |

| 09/27/2013 | 4633890 | 11/04/2014 | SEARS BRANDS, L.L.C. |
| 02/18/1995 | 2007108 | 10/08/1996 | SEARS BRANDS, L.L.C. |
| 06/07/2007 | 3411150 | 04/08/2008 | SEARS BRANDS, L.L.C. |
| 05/31/2013 | 4606604 | 09/16/2014 | SEARS BRANDS, L.L.C. |
| 04/22/2014 | 4771363 | 07/14/2015 | SEARS BRANDS, L.L.C. |
| 12/26/2013 | 4797713 | 08/25/2015 | SEARS BRANDS, L.L.C. |
| 06/13/1988 | 1563683 | 10/31/1989 | SEARS BRANDS, L.L.C. |
| 12/03/2002 | 2764442 | 09/16/2003 | SEARS BRANDS, L.L.C. |
| 10/17/2003 | 2982911 | 08/09/2005 | SEARS BRANDS, L.L.C. |
| 10/17/2003 | 2922885 | 02/01/2005 | SEARS BRANDS, L.L.C. |
| 10/17/2003 | 2916293 | 01/04/2005 | SEARS BRANDS, L.L.C. |
| 04/27/1991 | 1726260 | 10/20/1992 | SEARS BRANDS, L.L.C. |
| 04/06/2010 | SM-800-92-133 | 04/06/2010 | SEARS BRANDS, L.L.C. |
| 08/17/2012 | 4327638 | 04/30/2013 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 10/08/2004 | 2985557 | 08/16/2005 | SEARS BRANDS, L.L.C. |
| 10/08/2004 | 2989790 | 08/30/2005 | SEARS BRANDS, L.L.C. |
| 05/05/1999 | 2321954 | 02/22/2000 | SEARS BRANDS, L.L.C. |
| 12/09/2015 | 4946363 | 04/26/2016 | SEARS BRANDS, L.L.C. |
| 06/13/1988 | 1529006 | 03/07/1989 | SEARS BRANDS, L.L.C. |
| 11/23/2001 | 2621139 | 09/17/2002 | SEARS BRANDS, L.L.C. |
| 10/22/2004 | 2985558 | 08/16/2005 | SEARS BRANDS, L.L.C. |
| 11/14/2008 | 3809026 | 06/29/2010 | SEARS BRANDS, L.L.C. |
| 10/24/2008 | 3711219 | 11/17/2009 | SEARS BRANDS, L.L.C. |
| 11/14/2008 | 3721025 | 12/08/2009 | SEARS BRANDS, L.L.C. |
| 10/24/2008 | 3707791 | 11/10/2009 | SEARS BRANDS, L.L.C. |
| 07/16/2010 | 4008504 | 08/09/2011 | SEARS BRANDS, L.L.C. |
| 10/09/2008 | 4056660 | 11/15/2011 | SEARS BRANDS, L.L.C. |
| 10/22/2009 | 3872281 | 11/09/2010 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 08/28/2008 | 4368761 | 07/16/2013 | SEARS BRANDS, L.L.C. |
| 08/28/2008 | 4368762 | 07/16/2013 | SEARS BRANDS, L.L.C. |
| 08/28/2008 | 4358242 | 06/25/2013 | SEARS BRANDS, L.L.C. |
| 08/03/1999 | 2472234 | 07/24/2001 | SEARS BRANDS, L.L.C. |
| 02/01/2005 | 3269333 | 07/24/2007 | SEARS BRANDS, L.L.C. |
| 06/28/2005 | 3269653 | 07/24/2007 | SEARS BRANDS, L.L.C. |
| 09/22/2005 | 3138842 | 09/05/2006 | SEARS BRANDS, L.L.C. |
| 07/23/2002 | 2849347 | 06/01/2004 | SEARS BRANDS, L.L.C. |
| 07/23/2014 | 4923563 | 03/22/2016 | SEARS BRANDS, L.L.C. |
| 01/20/2003 | 2858971 | 06/29/2004 | SEARS BRANDS, L.L.C. |
| 03/21/2012 | 4459694 | 12/31/2013 | SEARS BRANDS, L.L.C. |
| 04/21/2009 | 3911703 | 01/25/2011 | SEARS BRANDS, L.L.C. |
| 04/21/2009 | 3795495 | 06/01/2010 | SEARS BRANDS, L.L.C. |
| 12/01/2008 | 3850796 | 09/21/2010 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 08/26/2009 | 3849503 | 09/21/2010 | SEARS BRANDS, L.L.C. |
| 12/22/2009 | 4214341 | 09/25/2012 | SEARS BRANDS, L.L.C. |
| 05/14/1999 | 2478456 | 08/14/2001 | SEARS BRANDS, L.L.C. |
| 08/16/1997 | 2162240 | 06/02/1998 | SEARS BRANDS, L.L.C. |
| 01/04/2001 | 2580209 | 06/11/2002 | SEARS BRANDS, L.L.C. |
| 02/06/1957 | 649324 | 07/30/1957 | SEARS, ROEBUCK AND CO. |
| 09/29/2014 | 5023146 | 08/16/2016 | SEARS BRANDS, L.L.C. |
| 09/29/2014 | 5256637 | 08/01/2017 | SEARS BRANDS, L.L.C. |
| 05/14/2005 | 4176116 | 07/17/2012 | SEARS BRANDS, L.L.C. |
| 01/08/2013 | 4577331 | 07/29/2014 | SEARS BRANDS, L.L.C. |
| 05/18/2012 | 4356650 | 06/25/2013 | SEARS BRANDS, L.L.C. |
| 01/12/2015 | 4777269 | 07/21/2015 | SEARS BRANDS, L.L.C. |
| 09/22/2009 | 4103467 | 02/28/2012 | SEARS BRANDS, L.L.C. |
| 06/21/2011 | 4096095 | 02/07/2012 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 05/15/2015 | 4994597 | 07/05/2016 | SEARS BRANDS, L.L.C. |
| 05/18/2012 | 4393548 | 08/27/2013 | SEARS BRANDS, L.L.C. |
| 04/03/2001 | 2760739 | 09/09/2003 | SEARS BRANDS, L.L.C. |
| 04/16/2013 | 4436525 | 11/19/2013 | SEARS BRANDS, L.L.C. |
| 04/07/2014 | | | SEARS BRANDS, L.L.C. |
| 01/04/2017 | | | SEARS BRANDS, L.L.C. |
| 06/24/2013 | 4902260 | 02/16/2016 | SEARS BRANDS, L.L.C. |
| 01/18/2012 | 4491639 | 03/04/2014 | SEARS BRANDS, L.L.C. |
| 01/02/2013 | 4729840 | 05/05/2015 | SEARS BRANDS, L.L.C. |
| 01/02/2013 | 4368595 | 07/16/2013 | SEARS BRANDS, L.L.C. |
| 01/02/2013 | 4729839 | 05/05/2015 | SEARS BRANDS, L.L.C. |
| 06/24/2013 | 5241716 | 07/11/2017 | SEARS BRANDS, L.L.C. |
| 06/24/2013 | 4729909 | 05/05/2015 | SEARS BRANDS, L.L.C. |
| 01/13/2014 | 4698239 | 03/10/2015 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 04/03/2012 | 4437175 | 11/19/2013 | SEARS BRANDS, L.L.C. |
| 03/09/2012 | 4437148 | 11/19/2013 | SEARS BRANDS, L.L.C. |
| 11/11/2011 | 4142804 | 05/15/2012 | SEARS BRANDS, L.L.C. |
| 12/18/2015 | 5271986 | 08/22/2017 | SEARS BRANDS, L.L.C. |
| 05/02/2016 | 5226232 | 06/20/2017 | SEARS BRANDS, L.L.C. |
| 11/20/2012 | 4473621 | 01/28/2014 | SEARS BRANDS, L.L.C. |
| 11/26/2012 | 4468884 | 01/21/2014 | SEARS BRANDS, L.L.C. |
| 12/27/2012 | 4468999 | 01/21/2014 | SEARS BRANDS, L.L.C. |
| 08/18/2009 | 3843975 | 09/07/2010 | SEARS BRANDS, L.L.C. |
| 03/18/2010 | 3860725 | 10/12/2010 | SEARS BRANDS, L.L.C. |
| 04/07/2014 | | | SEARS BRANDS, L.L.C. |
| 12/15/2015 | 5481492 | 05/29/2018 | SEARS BRANDS, L.L.C. |
| 09/11/2015 | 5106143 | 12/20/2016 | SEARS BRANDS, L.L.C. |
| 04/20/2012 | 4574204 | 07/29/2014 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 08/17/2005 | 3123600 | 08/01/2006 | SEARS BRANDS, L.L.C. |
| 06/27/2016 | 5267401 | 08/15/2017 | SEARS BRANDS, L.L.C. |
| 12/15/2015 | 5106414 | 12/20/2016 | SEARS BRANDS, L.L.C. |
| 08/27/2012 | 4363730 | 07/09/2013 | SEARS BRANDS, L.L.C. |
| 08/27/2012 | 4413310 | 10/08/2013 | SEARS BRANDS, L.L.C. |
| 11/15/2004 | 3125410 | 08/08/2006 | SEARS BRANDS, L.L.C. |
| 10/10/2003 | 3104379 | 06/13/2006 | SEARS BRANDS, L.L.C. |
| 10/07/2009 | 4107195 | 03/06/2012 | SEARS BRANDS, L.L.C. |
| 10/05/2010 | 4206585 | 09/11/2012 | SEARS BRANDS, L.L.C. |
| 09/29/2014 | 4735230 | 05/12/2015 | SEARS BRANDS, L.L.C. |
| 05/13/2009 | 4191082 | 08/14/2012 | SEARS BRANDS, L.L.C. |
| 05/13/2009 | 4109427 | 03/06/2012 | SEARS BRANDS, L.L.C. |
| 02/16/2011 | 4113165 | 03/13/2012 | SEARS BRANDS, L.L.C. |
| 05/13/2009 | 4641406 | 11/18/2014 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 05/13/2009 | 4436788 | 11/19/2013 | SEARS BRANDS, L.L.C. |
| 02/09/2010 | 4429072 | 11/05/2013 | SEARS BRANDS, L.L.C. |
| 02/09/2010 | 4268601 | 01/01/2013 | SEARS BRANDS, L.L.C. |
| 09/19/1988 | 1538257 | 05/09/1989 | SEARS BRANDS, L.L.C. |
| 05/19/2005 | 3214242 | 02/27/2007 | SEARS BRANDS, L.L.C. |
| 02/26/2015 | 4960435 | 05/17/2016 | SEARS BRANDS, L.L.C. |
| 02/26/2015 | 4960434 | 05/17/2016 | SEARS BRANDS, L.L.C. |
| 02/12/2016 | 5125730 | 01/17/2017 | SEARS BRANDS, L.L.C. |
| 09/02/2004 | 3005980 | 10/11/2005 | SEARS BRANDS, L.L.C. |
| 10/16/2006 | 3458667 | 07/01/2008 | SEARS BRANDS, L.L.C. |
| 09/02/2004 | 3070314 | 03/21/2006 | SEARS BRANDS, L.L.C. |
| 10/25/1994 | 1923802 | 10/03/1995 | SEARS BRANDS, L.L.C. |
| 04/26/1991 | 1688984 | 05/26/1992 | SEARS BRANDS, L.L.C. |
| 01/10/2017 | | | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 04/22/1997 | 2191991 | 09/29/1998 | SEARS BRANDS, L.L.C. |
| 07/21/1994 | 6788 | 08/08/1994 | SEARS BRANDS, L.L.C. |
| 12/11/2009 | 7730 | 12/11/2009 | SEARS BRANDS, L.L.C. |
| 03/24/1989 | 1567276 | 11/21/1989 | SEARS BRANDS, L.L.C. |
| 02/12/1990 | 1673086 | 01/21/1992 | SEARS BRANDS, L.L.C. |
| 05/06/2013 | 4685367 | 02/10/2015 | SEARS BRANDS, L.L.C. |
| 06/17/2011 | 4196865 | 08/28/2012 | SEARS BRANDS, L.L.C. |
| 06/17/2011 | 4196866 | 08/28/2012 | SEARS BRANDS, L.L.C. |
| 07/08/2010 | 4226185 | 10/16/2012 | SEARS BRANDS, L.L.C. |
| 07/08/2010 | 4222361 | 10/09/2012 | SEARS BRANDS, L.L.C. |
| 01/13/2012 | 4534001 | 05/20/2014 | SEARS BRANDS, L.L.C. |
| 03/22/2016 | 5201343 | 05/09/2017 | SEARS BRANDS, L.L.C. |
| 06/29/1998 | 2270689 | 08/17/1999 | SEARS BRANDS, L.L.C. |
| 01/03/2011 | 4218552 | 10/02/2012 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 07/06/2017 | | | SEARS BRANDS, L.L.C. |
| 04/03/2012 | 4467083 | 01/14/2014 | SEARS BRANDS, L.L.C. |
| 01/04/2017 | | | SEARS BRANDS, L.L.C. |
| 01/10/2017 | | | SEARS BRANDS, L.L.C. |
| 02/02/1988 | 1521334 | 01/17/1989 | SEARS BRANDS, L.L.C. |
| 02/16/2011 | 4136676 | 05/01/2012 | SEARS BRANDS, L.L.C. |
| 04/28/1992 | 1741441 | 12/22/1992 | SEARS BRANDS, L.L.C. |
| 09/26/2016 | 5425390 | 03/13/2018 | SEARS BRANDS, L.L.C. |
| 07/25/2015 | 5023930 | 08/16/2016 | SEARS BRANDS, L.L.C. |
| 10/18/2013 | 4547429 | 06/10/2014 | SEARS BRANDS, L.L.C. |
| 05/01/1997 | 2279783 | 09/21/1999 | SEARS, ROEBUCK AND CO. |
| 11/24/2001 | 2621140 | 09/17/2002 | SEARS, ROEBUCK AND CO. |
| 04/17/2015 | 4859015 | 11/24/2015 | SEARS BRANDS, L.L.C. |
| 04/14/2010 | 4050134 | 11/01/2011 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 03/12/2013 | 4507642 | 04/01/2014 | SEARS BRANDS, L.L.C. |
| 09/28/2011 | 4289842 | 02/12/2013 | SEARS BRANDS, L.L.C. |
| 06/10/2016 | | | SEARS BRANDS, L.L.C. |
| 03/01/2016 | 5045566 | 09/20/2016 | SEARS BRANDS, L.L.C. |
| 11/27/1997 | 2226046 | 02/23/1999 | SEARS BRANDS, L.L.C. |
| 04/13/1953 | 8616 | 04/13/1953 | SEARS BRANDS, L.L.C. |
| 03/23/1953 | 8083 | 03/23/1953 | SEARS BRANDS, L.L.C. |
| 07/13/1929 | 263939 | 11/12/1929 | SEARS BRANDS, L.L.C. |
| 07/11/1962 | 751033 | 06/11/1963 | SEARS BRANDS, L.L.C. |
| 06/16/2004 | 3107818 | 06/20/2006 | SEARS BRANDS, L.L.C. |
| 01/13/2012 | 4310294 | 03/26/2013 | SEARS BRANDS, L.L.C. |
| 06/17/2011 | 4222815 | 10/09/2012 | SEARS BRANDS, L.L.C. |
| 06/13/2007 | 3465829 | 07/15/2008 | SEARS BRANDS, L.L.C. |
| 06/19/2007 | 3474921 | 07/29/2008 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 10/04/1999 | 2459206 | 06/12/2001 | SEARS BRANDS, L.L.C. |
| 12/22/1998 | 2396430 | 10/17/2000 | SEARS BRANDS, L.L.C. |
| 10/16/2006 | 3429201 | 05/20/2008 | SEARS BRANDS, L.L.C. |
| 02/23/1981 | 1226733 | 02/08/1983 | SEARS BRANDS, L.L.C. |
| 06/09/2005 | 3395928 | 03/11/2008 | SEARS BRANDS, L.L.C. |
| 06/20/2006 | 3607740 | 04/14/2009 | SEARS BRANDS, L.L.C. |
| 07/01/2010 | 3991156 | 07/05/2011 | SEARS BRANDS, L.L.C. |
| 11/05/2010 | 4007644 | 08/02/2011 | SEARS BRANDS, L.L.C. |
| 06/13/2017 | | | SEARS BRANDS, L.L.C. |
| 08/15/2013 | 4693574 | 02/24/2015 | SEARS BRANDS, L.L.C. |
| 11/20/2007 | 3909451 | 01/18/2011 | SEARS BRANDS, L.L.C. |
| 09/23/2009 | 3956492 | 05/10/2011 | SEARS BRANDS, L.L.C. |
| 11/15/2012 | 4516470 | 04/15/2014 | SEARS BRANDS, L.L.C. |
| 03/04/1997 | 2116473 | 11/25/1997 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 05/15/2013 | 4554579 | 06/24/2014 | SEARS BRANDS, L.L.C. |
| 07/24/2013 | 4475342 | 01/28/2014 | SEARS BRANDS, L.L.C. |
| 06/28/2013 | 4693036 | 02/24/2015 | SEARS BRANDS, L.L.C. |
| 11/03/2003 | 3117924 | 07/18/2006 | SEARS BRANDS, L.L.C. |
| 05/31/2013 | 4993737 | 07/05/2016 | SEARS BRANDS, L.L.C. |
| 06/21/2007 | 3603303 | 04/07/2009 | SEARS BRANDS, L.L.C. |
| 06/24/2010 | 4014794 | 08/23/2011 | SEARS BRANDS, L.L.C. |
| 02/10/2009 | 4091582 | 01/24/2012 | SEARS BRANDS, L.L.C. |
| 02/10/2009 | 4154584 | 06/05/2012 | SEARS BRANDS, L.L.C. |
| 02/10/2009 | 4338948 | 05/21/2013 | SEARS BRANDS, L.L.C. |
| 01/03/2011 | 4071885 | 12/13/2011 | SEARS BRANDS, L.L.C. |
| 09/04/1990 | 1757532 | 03/09/1993 | SEARS BRANDS, L.L.C. |
| 05/25/2016 | | | SEARS BRANDS, L.L.C. |
| 11/26/2013 | 4724745 | 04/21/2015 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 11/26/2013 | 4724744 | 04/21/2015 | SEARS BRANDS, L.L.C. |
| 05/25/2016 | | | SEARS BRANDS, L.L.C. |
| 06/28/2016 | | | SEARS BRANDS, L.L.C. |
| 05/25/2016 | | | SEARS BRANDS, L.L.C. |
| 01/04/2017 | | | SEARS BRANDS, L.L.C. |
| 03/14/2012 | 4365549 | 07/09/2013 | SEARS BRANDS, L.L.C. |
| 05/17/1978 | 1119042 | 05/29/1979 | SEARS BRANDS, L.L.C. |
| 03/28/2000 | 2495828 | 10/09/2001 | SEARS, ROEBUCK AND CO. |
| 06/19/1978 | 1130813 | 02/12/1980 | SEARS BRANDS, L.L.C. |
| 06/14/2000 | 2652443 | 11/19/2002 | SEARS BRANDS, L.L.C. |
| 06/24/1997 | 2206735 | 12/01/1998 | SEARS BRANDS, L.L.C. |
| 08/03/1999 | 2488741 | 09/11/2001 | SEARS BRANDS, L.L.C. |
| 01/19/2010 | 3948853 | 04/19/2011 | SEARS BRANDS, L.L.C. |
| 12/30/2015 | 5341343 | 11/21/2017 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 07/13/2012 | 4437309 | 11/19/2013 | SEARS BRANDS, L.L.C. |
| 11/14/1983 | 1380332 | 01/28/1986 | SEARS BRANDS, L.L.C. |
| 11/12/2004 | 3361170 | 01/01/2008 | SEARS BRANDS, L.L.C. |
| 11/01/2007 | 3873766 | 11/09/2010 | SEARS BRANDS, L.L.C. |
| 12/15/2010 | 4195344 | 08/21/2012 | SEARS BRANDS, L.L.C. |
| 08/25/2009 | 3849502 | 09/21/2010 | SEARS BRANDS, L.L.C. |
| 07/10/2003 | 3303363 | 10/02/2007 | SEARS BRANDS, L.L.C. |
| 09/19/2003 | 3349266 | 12/04/2007 | SEARS BRANDS, L.L.C. |
| 11/13/1997 | 2464800 | 07/03/2001 | SEARS BRANDS, L.L.C. |
| 08/20/2012 | 4313078 | 04/02/2013 | SEARS BRANDS, L.L.C. |
| 02/17/2000 | 2583188 | 06/18/2002 | SEARS BRANDS, L.L.C. |
| 09/11/2015 | 5065637 | 10/18/2016 | SEARS BRANDS, L.L.C. |
| 04/13/2011 | 4042174 | 10/18/2011 | SEARS BRANDS, L.L.C. |
| 05/21/2010 | 4429091 | 11/05/2013 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 06/06/2016 | 5282353 | 09/05/2017 | SEARS BRANDS, L.L.C. |
| 10/24/2017 | 5598823 | 11/06/2018 | SEARS BRANDS, L.L.C. |
| 10/17/2017 | 5620299 | 12/04/2018 | SEARS BRANDS, L.L.C. |
| 10/17/2017 | 5625398 | 12/11/2018 | SEARS BRANDS, L.L.C. |
| 10/17/2017 | 5625397 | 12/11/2018 | SEARS BRANDS, L.L.C. |
| 10/17/2017 | 5620298 | 12/04/2018 | SEARS BRANDS, L.L.C. |
| 09/29/2017 | 5609736 | 11/20/2018 | SEARS BRANDS, L.L.C. |
| 09/29/2017 | 5609737 | 11/20/2018 | SEARS BRANDS, L.L.C. |
| 11/22/2016 | 5640229 | 01/01/2019 | SEARS BRANDS, L.L.C. |
| 11/22/2016 | 5640229 | 01/01/2019 | SEARS BRANDS, L.L.C. |
| 09/28/2017 | 5604496 | 11/13/2018 | SEARS BRANDS, L.L.C. |
| 01/23/2017 | | | SEARS BRANDS, L.L.C. |
| 10/04/2017 | | | SEARS BRANDS, L.L.C. |
| 08/29/2018 | | | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 11/07/2018 | | | SEARS BRANDS, L.L.C. |
| 02/23/2018 | | | SEARS BRANDS, L.L.C. |
| 02/23/2018 | | | SEARS BRANDS, L.L.C. |
| 02/27/2018 | | | SEARS BRANDS, L.L.C. |
| 04/13/2018 | | | SEARS BRANDS, L.L.C. |
| 07/13/2018 | | | SEARS BRANDS, L.L.C. |
| 07/13/2018 | | | SEARS BRANDS, L.L.C. |
| 07/24/2018 | | | SEARS BRANDS, L.L.C. |
| 07/24/2018 | | | SEARS BRANDS, L.L.C. |
| 08/29/2018 | | | SEARS BRANDS, L.L.C. |
| 11/04/1996 | 2177884* | 08/04/1998 | SEARS BRANDS, L.L.C. |
| 04/01/2011 | 4188173* | 08/07/2012 | SEARS BRANDS, L.L.C. |
| 03/04/1997 | 2191477* | 09/22/1998 | SEARS BRANDS, L.L.C. |
| 12/15/2010 | 4180918* | 07/24/2012 | SEARS BRANDS, L.L.C. |

rein.  No representation or warranty is made with respect to the Trademarks denoted with an asterisk.

| Image | Country | MarkName | Application Number |
|---|---|---|---|
| KMART | Albania | KMART | 168 |
| COEXIST | Argentina | COEXIST | 3080417 |
| COEXIST | Argentina | COEXIST | 3080416 |
| COEXIST | Argentina | COEXIST | 3080414 |
| COEXIST | Argentina | COEXIST | 3080412 |
| KMART | Argentina | KMART | 2973687 |
|  | Argentina | SEARS | 2965251 |
|  | Argentina | SEARS | 2965250 |
|  | Argentina | SEARS | 2977273 |
|  | Argentina | SEARS | 2965249 |
|  | Argentina | SHOP YOUR WAY | 3221969 |
|  | Argentina | SHOP YOUR WAY | 3221970 |
|  | Aruba | K MART | 89120413 |

| | | | |
|---|---|---|---|
| **KMART** | Aruba | KMART | 94081517 |
| **KMART** | Aruba | KMART | 110421.18 |
| | Aruba | KMART (1990 LOGO) | 94081519 |
| | Aruba | SEARS | IM-961105.14 |
| **STRUCTURE** | Aruba | STRUCTURE | 94062323 |
| | Australia | ALL-PRO | 331313 |
| | Australia | ASHLEY TAYLOR | 498369 |
| BLUELIGHT | Australia | BLUELIGHT | 868989 |
| | Australia | BLUELIGHT.COM | 840688 |
| | Australia | COBBIE | 112326 |
| | Australia | COBBIE | n/a |
| | Australia | COBBIE CUDDLERS | 363277 |
| | Australia | COMFORT LITES | 836259 |
| | Australia | E.Z. STRIDER | 772253 |

| | | | |
|---|---|---|---|
| | Australia | FOCAL | 334637 |
| | Australia | GUARDSMAN | 1534600 |
| | Australia | KSUPERFOOD | 427546 |
| | Australia | KSUPERFOOD | 427545 |
| | Australia | PERFORMER | 324240 |
| | Australia | PURE BEACH | 836260 |
| | Australia | ROADHANDLER | 1534591 |
| | Australia | RX FOR COMFORT (AND DESIGN) | 839432 |
| | Australia | SAFETRAX | 772251 |
| SHOP YOUR WAY | Australia | SHOP YOUR WAY and Design (new logo) | 1627586 |
| | Australia | SUPER K | 427547 |
| THOM MCAN | Australia | THOM MCAN | 871193 |
| THOM MCAN | Australia | THOM MCAN | 772252 |
| TOUGHSKINS | Australia | TOUGHSKINS | 1426754 |

| | | | |
|---|---|---|---|
| *Walkables* | Australia | WALKABLES (STYLIZED) | 836261 |
| | Austria | COBBIE STYLIZED | AM4626/88 |
| | Austria | KMART (1990 LOGO) | 421890 |
| | Austria | SEARS | 263543A |
| | Bahamas | COBBIE CUDDLERS | 11450 |
| KMART | Bahamas | KMART | 15340 |
| KMART | Bahamas | KMART | 15341 |
| | Bahamas | SEARS ROEBUCK | 3316 |
| | Bahamas | SEARS ROEBUCK | 3127 |
| | Bahamas | SEARS ROEBUCK | 3357 |
| STRUCTURE | Bahamas | STRUCTURE | 17295 |
| STRUCTURE | Bahamas | STRUCTURE | 16596 |
| KMART | Bahrain | KMART | 847/93 |
| KMART | Bangladesh | KMART | 37312 |

| | | | |
|---|---|---|---|
| | Bangladesh | KMART (1990 LOGO) | 37311 |
| | Bangladesh | STRUCTURE | 40455 |
| | Barbados | KMART | 2097 |
| | Barbados | KMART | 2098 |
| | Barbados | KMART | 2107 |
| | Barbados | KMART | 2102 |
| | Barbados | KMART | 2106 |
| | Barbados | KMART | 2099 |
| | Barbados | KMART | 2105 |
| | Barbados | KMART | 2104 |
| | Barbados | KMART & DESIGN | 2108 |
| | Barbados | SUPER KMART CENTER | 2109 |
| | Belarus | KMART | 133482 |
| | Benelux | COBBIE | 64503 |

| | | | |
|---|---|---|---|
| KMART | Benelux | KMART | 801993 |
| *mart K* | Benelux | KMART (1990 LOGO RED) | 750685 |
| | Benelux | SEARS | 263543A |
| STRUCTURE | Benelux | STRUCTURE | 829 435 |
| Thom McAn | Benelux | THOM MCAN (Stylized) | 607 |
| KMART | Bermuda | KMART | 25464 |
| SEARS HOMETOWN STORE | Bermuda | SEARS HOMETOWN STORE | 51975 |
| GALAXY | Bolivia | GALAXY | C-85144 |
| GALAXY | Bolivia | GALAXY | 387C-85143 |
| | Bolivia | K MART | 3093-2001 |
| | Bolivia | SEARS | C-37075 |
| | Bolivia | SEARS | 00352-2010 |
| | Bolivia | SEARS ROEBUCK | RC-773 |
| STRUCTURE | Bolivia | STRUCTURE | 1728 |

| STRUCTURE | Bolivia | STRUCTURE | 1728 |
|---|---|---|---|
| GALAXY | Bosnia-Herzegovina | GALAXY | UP-5490/00 |
| | Bosnia-Herzegovina | SEARS | 263543A |
| | Brazil | CANYON RIVER BLUES | 830424679 |
| | Brazil | COBBIE CUDDLERS | 812471032 |
| KMART | Brazil | KMART | 817866574 |
| KMART | Brazil | KMART | 818213752 |
| | Brazil | SEARS | 811234940 |
| | Brazil | SEARS | 910112053 |
| | Brazil | SEARS | 910112100 |
| | Brazil | SEARS | 910112169 |
| | Brazil | SEARS | 910112193 |
| | Brazil | SEARS | 910112231 |
| | Brazil | SEARS | 910207364 |

| | | | |
|---|---|---|---|
| | Brazil | SEARS | 910207372 |
| | Brazil | SEARS | 910207399 |
| | Brazil | SHOP YOUR WAY | 840393261 |
| | Brazil | SHOP YOUR WAY | 840393288 |
| STRUCTURE | Brazil | STRUCTURE | 830413618 |
| Thom McAn | Brazil | THOM MCAN (STYLIZED) | 474080 |
| TOUGHSKINS | Brazil | TOUGHSKINS | 830427910 |
| | Bulgaria | KMART (1990 LOGO) | 21301 |
| STRUCTURE | Bulgaria | STRUCTURE | 12547 |
| Kmart | Cambodia | KMART (LOGO) | 2867 |
| | Canada | 1.800.4.MY.HOME | 1518349 |
| | Canada | 1.800.LE.FOYER | 1518350 |
| | Canada | 1-800-LE-FOYER | 1060010 |
| | Canada | 1-866-FLY-SEARS | 1209836 |

| | | | |
|---|---|---|---|
| | Canada | A&E FACTORY SERVICE & DESIGN 1 | 1377718 |
| | Canada | A&E FACTORY SERVICE & DESIGN 2 | 1377719 |
| | Canada | A&E FACTORY SERVICE & DESIGN 3 | 1377769 |
| | Canada | ALARMES RÉSIDENTIELLES SEARS | 1351746 |
| | Canada | ALARMES RÉSIDENTIELLES SEARS (AND DESIGN) | 1366755 |
| ALPHALINE | Canada | ALPHALINE | 1483437 |
| | Canada | ASHLEY TAYLOR COLLECTION | 586151 |
| | Canada | ATTENDEZ-VOUS A PLUS | 728497 |
| | Canada | AVANTAJEUNE | 696537 |
| | Canada | BALLOONS | 1192249 |
| | Canada | BATH SHOP COLORMATES (AND DESIGN) | 406333 |
| | Canada | BECAUSE LIFE JUST GETS BETTER | 1087205 |
| | Canada | BENCHMADE | 416445 |
| | Canada | BILLETTERIE PREMIÈRE DU CLUB SEARS (AND DESIGN) | 1015596 |

| | | | |
|---|---|---|---|
| | Canada | BLUEPRINT | 1815233 |
| | Canada | BLUEPRINT @ SEARS | 1815235 |
| | Canada | BLUEPRINT AT SEARS | 1815234 |
| | Canada | BONNES AFFAIRES DE TOUTE CONFIANCE | 1399122 |
| | Canada | BRAND CENTRAL | 626437 |
| | Canada | BRAND CENTRAL SEARS (AND DESIGN) | 626438 |
| | Canada | CAFÉ DU CATALOGUE SEARS (AND DESIGN) | 1168445 |
| | Canada | CANADA'S NATIONAL CATALOGUE SEARS | 683278 |
| CARRIAGE COURT | Canada | CARRIAGE COURT | 526851 |
| | Canada | CENTRE DU FOYER SEARS | 862771 |
| | Canada | CENTRE DU FOYER SEARS (AND DESIGN) | 1024794 |
| | Canada | CENTRE MULTIMARQUES SEARS | 802137 |
| | Canada | CHAQUE VOYAGE APPORTE UNE RÉCOMPENSE | 1407946 |
| | Canada | CHOIX. SERVICES. RÉCOMPENSES. | 1105456 |

| | Canada | CLEANSCAPE | 1465339 |
|---|---|---|---|
| | Canada | CLEARPATH | 1469878 |
| | Canada | CLUB DES FUTURES MAMANS | 698156 |
| | Canada | CLUB DES FUTURES MAMANS (AND DESIGN) 1 | 752157 |
| | Canada | CLUB DES FUTURES MAMANS (AND DESIGN) 2 | 1134639 |
| | Canada | CLUB DES FUTURES MAMANS AVANTAJEUNE (AND DESIGN) | 1018548 |
| | Canada | CLUB FAMILLE EN FÊTE SEARS | 1122829 |
| | Canada | CLUB FAMILLE EN FÊTE SEARS (AND DESIGN) | 1122828 |
| | Canada | CLUB SEARS (AND DESIGN) | 808663 |
| | Canada | CLUB SEARS C'EST TOUT A VOTRE AVANTAGE | 675975 |
| | Canada | CLUB-VACANCE KMART | 725037 |
| | Canada | COBBIE CUDDLERS | 464954 |
| | Canada | COBBIE CUDDLERS | 1192250 |
| | Canada | COBBIES | 299744 |

| COLORMATE | | | |
|---|---|---|---|
| | Canada | COLORMATE | 1465152 |
| | Canada | COLORMATE and Design | 1474751 |
| | Canada | COLORMATE KIDS | 1465326 |
| | Canada | COLORMATE KIDS (AND DESIGN) | 1465332 |
| | Canada | COLORMATES | 435299 |
| | Canada | COLOURS | 1150246 |
| | Canada | COME SEE THE MANY SIDES OF SEARS | 853113 |
| | Canada | COME SEE THE SOFTER SIDE OF SEARS | 853112 |
| | Canada | COMFORT TOUCH | 1091228 |
| | Canada | COMPANION | 1034472 |
| | Canada | COMPANION AND DESIGN (HAMMER) | 1034471 |
| | Canada | CONCEPT @ SEARS | 1812996 |
| | Canada | CONCEPT AT SEARS | 1812993 |
| | Canada | CONFIANCE. ENTRE VOS MAINS. | 1472005 |

| | Canada | COULEURS | 1150247 |
|---|---|---|---|
| | Canada | COUNTRY INN | 216959 |
| COVINGTON | Canada | COVINGTON | 1140681 |
| | Canada | DÉCOUVREZ LES JOYEUX CÔTÉS DE SEARS | 866723 |
| | Canada | DÉCOUVREZ TOUS LES CÔTÉS DE SEARS | 866718 |
| | Canada | DÉCOUVREZ TOUT CE QUI EST EN SOLDE CHEZ SEARS | 866719 |
| | Canada | DÉCOUVREZ UN AUTRE CÔTÉ DE SEARS | 866720 |
| | Canada | DEFI CLIMAT | 442506 |
| | Canada | DES MARQUES DE CHOIX A VOTRE MAGASIN DE CONFIANCE | 815546 |
| | Canada | DES PRIX HORS PAIR!! | 1215599 |
| | Canada | DES PRODUITS ET SERVICES DE TOUTE CONFIANCE | 892159 |
| | Canada | DIRT DETECTOR | 778349 |
| | Canada | DIVISION COMMERCIALE DES PIECES SEARS | 836031 |
| | Canada | DOCKMATES | 844136 |

| | | | |
|---|---|---|---|
| DOCKMATES | Canada | DOCKMATES & DESIGN | 844135 |
| | Canada | DO-IT YOURSELF (AND DESIGN) | 490849 |
| | Canada | DRAGON DESIGN | 636284 |
| | Canada | ECO CARE | 1177812 |
| | Canada | ELEGANCE | 778508 |
| | Canada | EN TOUTE SÉCURITÉ GRÂCE Â VOTRE ENTREPRISE DE CONFIANCE | 1367250 |
| | Canada | EVERY TRIP HAS ITS REWARDS | 1407947 |
| | Canada | EXPECT MORE | 723337 |
| | Canada | EXPECT MORE FROM SEARS | 723339 |
| | Canada | FABRIC MASTER | 341044 |
| | Canada | FAITES-LE VOUS-MÊME (AND DESIGN) | 490847 |
| | Canada | FESTIVAL DE THEATRE SEARS DE L'ONTARIO (AND DESIGN) | 827530 |
| | Canada | FLOWER DESIGN | 1428821 |
| | Canada | FLOWERS BY SEARS | 715789 |

| | | | |
|---|---|---|---|
| | Canada | FONDS DE CREANCES DE SEARS CANADA | 696398 |
| | Canada | FRANCPARLER SEARS | 881682 |
| FRESH 'N CLEAN | Canada | FRESH'N CLEAN | 1339654 |
| | Canada | FSX (AND DESIGN) | 1115431 |
| | Canada | FUTURES MAMAN | 765558 |
| GALAXY | Canada | GALAXY | 887285 |
| | Canada | GARDEN OASIS | 1395956 |
| | Canada | GARDEN OASIS (AND DESIGN) | 1460949 |
| | Canada | GRATIFICATION SEARS QUELQUE CHOSE POUR TOUS (STYLIZED) | 1156327 |
| | Canada | GREAT NEWS FROM SEARS (AND DESIGN) | 623815 |
| | Canada | GREAT VALUE FROM THE COMPANY YOU TRUST | 1399124 |
| | Canada | GUARDSMAN | 0241275 |
| | Canada | HARMONY HOUSE | 0234946 |
| | Canada | HE4T | 1265726 |

| | | | |
|---|---|---|---|
| | Canada | HILLARY | 447064 |
| | Canada | HO HO BEANS | 882503 |
| | Canada | HOMART | 196289 |
| | Canada | I LOVE COMFORT | 1465513 |
| | Canada | I LOVE COMFORT (STYLIZED AND DESIGN) | 1344534 |
| | Canada | INCREDICELL | 506799 |
| | Canada | INTERPLAN SEARS | 781995 |
| | Canada | INTERPLAN SEARS & DESIGN | 787759 |
| | Canada | JACLYN SMITH | 563328 |
|  | Canada | K (Stylized) | 1227015 |
|  | Canada | K KMART and Design (2004 Logo) | 1227016 |
| | Canada | K MART | 287994 |
| | Canada | K MART ADVERTISING | 673439 |
| | Canada | K MART ASSISTANCE ROUTIÈRE | 690008 |

| | Canada | K MART FOOD | 287993 |
|---|---|---|---|
| | Canada | KIDVANTAGE | 694929 |
| KMART | Canada | KMART | 699045 |
|  | Canada | KMART and Design (1990 Logo) | 680983 |
| | Canada | KMART DESIGN | 699046 |
| | Canada | KMART TRAVEL CLUB DESIGN | 715366 |
|  | Canada | LA GARANTIE POUR TOUJOURS (AND DESIGN) | 1039694 |
| | Canada | LA JOIE DU PARTAGE CHEZ SEARS | 742980 |
| | Canada | LA VIE À SON MEILLEUR | 1087206 |
| | Canada | LAUNDRY PLUS + | 1434631 |
| | Canada | L'AVENIR DES JEUNES SEARS (AND DESIGN) | 1159440 |
| | Canada | LE CATALOGUE DU CANADA SEARS | 683279 |
| | Canada | LE GRAND COFFRE A JOUETS | 423213 |
| | Canada | LE MEILLEUR CHOIX | 762957 |

| | Canada | LE MONDE EST A VOUS | 892157 |
|---|---|---|---|
| | Canada | LE RESTAURANT COUNTRY INN (AND DESIGN) | 400837 |
| | Canada | LES BELLES ANNEES | 688995 |
| | Canada | LES BELLES ANNÉES (STYLIZED) | 1087052 |
| | Canada | LOCATION DE VOITURES SEARS | 493825 |
| | Canada | LOUIS | 1033409 |
| | Canada | LUNETTERIE BOUTIQUE SEARS | 1010206 |
| | Canada | LUNETTERIE SEARS | 1013102 |
| | Canada | LXI SERIES | 453163 |
| | Canada | MAILBOX DESIGN | 1178569 |
| | Canada | MASTERPIECE | 727095 |
| | Canada | MATCHMATES | 455925 |
| | Canada | MATURE OUTLOOK | 688996 |
| | Canada | MATURE OUTLOOK (STYLIZED) | 1087033 |

| | | | |
|---|---|---|---|
| | Canada | MODEL'S CLUB | 859361 |
| | Canada | MOTHER TO BE | 765282 |
| | Canada | MOTHER TO BE FUTURE MAMAN (AND DESIGN) | 807251 |
| | Canada | MOUNTAIN DESIGN | 1465329 |
| | Canada | MW (AND MAPLE LEAF DESIGN) | 428298 |
| | Canada | NEW OUTLOOK | 1090112 |
| | Canada | OAKTON | 568640 |
| OASIS | Canada | OASIS | 1433187 |
| | Canada | OFF PRICE EVERYDAY!! | 1081070 |
| | Canada | PASSEPORT DE VOYAGES SEARS | 1226707 |
| | Canada | PASSEPORT DE VOYAGES SEARS (AND DESIGN) | 1232115 |
| | Canada | PET DRUM | 1465336 |
| | Canada | PET DRUM (AND DESIGN) | 1465319 |
| | Canada | PET HANDI-MATE | 1465515 |

| | Canada | PET POWER MATE | 1465516 |
|---|---|---|---|
| | Canada | PETPOWERMATE (STYLIZED) | 1465697 |
| | Canada | POLAR FREEZE | 1344326 |
| | Canada | POWER PATH SYSTEM | 778350 |
| | Canada | PRODUITS DE RENOVATION GARANTIS PAR SEARS PARLEZ A UNE | REGISTERED |
| | Canada | PRODUITS DE RENOVATION GARANTIS PAR SEARS UNE CONNAISSANCE | REGISTERED |
| | Canada | PROGRAMME L'AVENIR DES JEUNES SEARS | 862373 |
| | Canada | PURESOURCE | 1339655 |
| | Canada | QUELQUE CHOSE POUR TOUS | 1170127 |
| | Canada | RECOMPENSEZ-VOUS PARTEZ EN VOYAGE! | 1557255 |
| | Canada | ROADHANDLER | 0391151 |
| | Canada | ROADHANDLER MAXIMIZER PLUS | 1123058 |
| | Canada | ROADMATES | 453603 |
| | Canada | ROUGH HOUSERS | 451201 |

| | Canada | S.S. KRESGE | 418261 |
|---|---|---|---|
| | Canada | SCCF (AND DESIGN) | 699196 |
| | Canada | SCORE TRUST | 1103773 |
| | Canada | SEARS | 601282 |
| | Canada | SEARS | 671397 |
| | Canada | SEARS | 699587 |
| | Canada | SEARS | 634750 |
| | Canada | SEARS | 758681 |
| | Canada | SEARS | 724229 |
| | Canada | SEARS | 513788 |
| | Canada | SEARS | 645101 |
| | Canada | SEARS | 769071 |
| | Canada | SEARS | 476403 |
| | Canada | SEARS | 373353 |

| | | | |
|---|---|---|---|
| | Canada | SEARS | 664146 |
| | Canada | SEARS | 817112 |
| | Canada | SEARS | 898411 |
|  | Canada | SEARS & MAPLE LEAF DESIGN | 1810585 |
| | Canada | SEARS (AND DEALER STORE DESIGN) | 1012452 |
| | Canada | SEARS (AND MAPLE LEAF DESIGN) | 1379825 |
|  | Canada | SEARS (STYLIZED W/BLACK BACKGROUND) | 535349 |
|  | Canada | SEARS (STYLIZED) 2 | 1141474 |
| | Canada | SEARS ACTIVE | 1831464 |
| | Canada | SEARS ACTIVE | 1800770 |
|  | Canada | SEARS AUTO CARE (AND DESIGN) | 1103370 |
| | Canada | SEARS BABY | 1225301-01 |
| | Canada | SEARS BABY | 1225301 |
| | Canada | SEARS BABY (AND DESIGN) | 1110612 |

| | Canada | SEARS BEAUTY | 1802379 |
|---|---|---|---|
| | Canada | SEARS BEST | 369899 |
| | Canada | SEARS BRAND CENTRAL and Design | 830617 |
| | Canada | SEARS CANADA CHARITABLE FOUNDATION | 699195 |
| | Canada | SEARS CANADA RECEIVABLES TRUST | 693388 |
| | Canada | SEARS CATALOGUE CAFÉ (AND DESIGN) | 1168444 |
| | Canada | SEARS CATALOGUE CLEARANCE | 409132 |
| | Canada | SEARS CATALOGUE DE LIQUIDATION | 409133 |
| | Canada | SEARS CHEZ NOUS | 1226705 |
| | Canada | SEARS CHEZ NOUS (STYLIZED AND DESIGN) | 1232121 |
| | Canada | SEARS CLASSIC | 1800769 |
| | Canada | SEARS CLUB (AND DESIGN) | 808662 |
| | Canada | SEARS CLUB JUST FOR YOU | 1034199 |
| | Canada | SEARS CLUB MEMBERSHIP IS VERY REWARDING | 675976 |

| | Canada | SEARS CLUB PRESENTS PREMIÈRE BOX OFFICE (AND DESIGN) | 1015595 |
|---|---|---|---|
| | Canada | SEARS COLLECTION POUR ENFANTS (AND DESIGN) | 858199 |
| | Canada | SEARS COMMERCIAL PARTS DIVISION | 836032 |
| | Canada | SEARS CONNECT (AND DESIGN) 3 | 1420490 |
| | Canada | SEARS DÉCOR | 1184490 |
| | Canada | SEARS DIRECT AU CLIENT! À TEMPS, À DOMICILE! (AND DESIGN) | 1377128 |
| | Canada | SEARS DIRECT TO YOU (AND DESIGN) | 880101 |
| | Canada | SEARS DIRECT TO YOU! RIGHT TO YOU, RIGHT ON TIME! (AND DESIGN) | 1377131 |
| | Canada | SEARS DIRECTEMENT À VOUS (AND DESIGN) | 880102 |
| | Canada | SEARS DIVISION | 514049 |
| | Canada | SEARS EASYTALK | 876636 |
| | Canada | SEARS ECO | 759778 |
| | Canada | SEARS ELECTRONICS (AND DESIGN) | 755033 |
| | Canada | SEARS ÉLECTRONIQUE (AND DESIGN) | 755032 |

|  | Canada | SEARS FAMILY FIRST CLUB | 1119889 |
|---|---|---|---|
|  | Canada | SEARS FAMILY FIRST CLUB (AND DESIGN) | 1119890 |
|  | Canada | SEARS FOR MY HOME | 1108775 |
|  | Canada | SEARS FOR MY HOME (AND DESIGN) | 1108784 |
|  | Canada | SEARS GUARANTEED HOME IMPROVEMENTS SOMEONE YOU KNOW | 697493 |
|  | Canada | SEARS GUARANTEED HOME IMPROVEMENTS TALK TO SOMEONE YOU KNOW | 697496 |
|  | Canada | SEARS HOME | 1164110 |
|  | Canada | SEARS HOME | 1164110-01 |
|  | Canada | SEARS HOME ALARM | 1351745 |
|  | Canada | SEARS HOME ALARM (AND DESIGN) | 1366754 |
|  | Canada | SEARS HOME SHOPPING (AND DESIGN) | 749441 |
|  | Canada | SEARS HOMECENTRAL | 862778 |
|  | Canada | SEARS HOMECENTRAL (AND DESIGN) | 1024793 |
|  | Canada | SEARS HOMESECURITY (AND DESIGN) | 1144131 |

| | | | |
|---|---|---|---|
| | Canada | SEARS INCENTIVES SOMETHING FOR EVERYONE (AND DESIGN) | 1156326 |
| | Canada | SEARS KIDS | 1800773 |
| | Canada | SEARS KIDS COLLECTION (AND DESIGN) | 858198 |
|  | Canada | SEARS KIDS COLLECTION POUR ENFANTS (AND DESIGN) | 1018549 |
| | Canada | SEARS LABORATORY TESTED (AND DESIGN) | 556750 |
| | Canada | SEARS MAN | 1800772 |
| | Canada | SEARS ONTARIO DRAMA FESTIVAL (AND DESIGN) | 827531 |
| | Canada | SEARS OPTICAL CENTRE | 1105458 |
| | Canada | SEARS OUTDOOR | 1800768 |
| | Canada | SEARS OUTLET STORE....OFF PRICE EVERDAY!! | 892464 |
| | Canada | SEARS PASSPORT TO TRAVEL | 1226706 |
| | Canada | SEARS PASSPORT TO TRAVEL (AND DESIGN) | 1232113 |
| | Canada | SEARS PHONEPLAN | 780267 |
| | Canada | SEARS PHONEPLAN GUARANTEED SERVICE. GUARANTEED | 787760 |

|  | Canada | SEARS POUR MA MAISON | 1108783 |
|---|---|---|---|
|  | Canada | SEARS POUR MA MAISON (AND DESIGN) | 1108782 |
|  | Canada | SEARS REQUEST BABY REGISTRY (AND DESIGN) | 889806 |
|  | Canada | SEARS REQUEST GIFT REGISTRY (AND DESIGN) | 1012451 |
|  | Canada | SEARS REQUEST WEDDING REGISTRY (AND DESIGN) | 889804 |
|  | Canada | SEARS SATISFACTION GUARANTEED (AND DESIGN) | 742900 |
|  | Canada | SEARS SIGNATURE | 1132811 |
|  | Canada | SEARS TRAVEL (AND DESIGN) | 1178572 |
|  | Canada | SEARS VACATION HOT SPOTS | 1156330 |
|  | Canada | SEARS WELCOME HOME | 1226704 |
|  | Canada | SEARS WELCOME HOME (STYLIZED AND DESIGN) | 1232114 |
|  | Canada | SEARS WHERE WE CARE ENOUGH TO SHARE | 710877 |
|  | Canada | SEARS with 5 Star Design | 892465 |
|  | Canada | SEARS WOMAN | 1800771 |

| | Canada | SEARS YOUNG FUTURES (AND DESIGN) | 1159441 |
|---|---|---|---|
| | Canada | SEARS YOUNG FUTURES PROGRAM | 862374 |
| | Canada | SEARS-0-PEDIC COMFORT PLUS | 1034201 |
| | Canada | SEARSCONNECT | 871798 |
|  | Canada | SEARSCONNECT (AND DESIGN) 2 | 1122827 |
| | Canada | SEARS-O-PEDIC (AND DESIGN) | 1031015 |
| | Canada | SEARS-O-PEDIC COMFORT | 1034202 |
|  | Canada | SEARSXPRESS (AND DESIGN) | 1156324 |
| | Canada | SÉCURITÉ AU FOYER SEARS (AND DESIGN) | 1144132 |
| | Canada | SECURITY ... FROM THE COMPANY YOU TRUST | 1367249 |
| | Canada | SENSOR TOUCH | 414303 |
|  | Canada | SERVICE AUTO SEARS (AND DESIGN) | 1107210 |
| | Canada | SERVICE FROM THE COMPANY YOU TRUST | 1105459 |
| | Canada | SERVICE YOU CAN TRUST | 774959 |

|  | Canada | SERVICELIVE | 1919628 |
|---|---|---|---|
|  | Canada | SILVERGUARD | 429380 |
|  | Canada | SILVERGUARD ESPRIT | 728498 |
|  | Canada | SIMPLE & FACILE | 421695 |
|  | Canada | SIMPSONS-SEARS (Stylized) | 0219812 |
|  | Canada | SK (AND DESIGN) | 1161880 |
|  | Canada | SK (STYLIZED) | 1429531 |
|  | Canada | SLUICEMASTER | 626278 |
|  | Canada | SMARTFIT | 1339661 |
|  | Canada | SOFT HEAT | 589110 |
|  | Canada | SOMETHING FOR EVERYONE | 1170215 |
|  | Canada | SOUHAITS SEARS (STYLIZED AND DESIGN) | 886992 |
|  | Canada | SOUHAITS SEARS LISTE DE CADEAUX (STYLIZED AND DESIGN) | 1012450 |
|  | Canada | SOUHAITS SEARS LISTE DE MARIAGE (STYLIZED AND DESIGN) | 889805 |

| | | | |
|---|---|---|---|
| | Canada | SOUHAITS SEARS LISTE POUR BEBE (STYLIZED AND DESIGN) | 889807 |
| | Canada | SPLIT2FIT | 1265725 |
| | Canada | STEADYRIDER RT | 473638 |
| | Canada | STITCH'N TIME | 879040 |
| | Canada | SUPERPLUSH II (AND DESIGN) | 449484 |
| | Canada | SURF ZONE | 625915 |
| TEXAS STEER | Canada | TEXAS STEER | 1092736 |
| | Canada | THE BIG TOY CHEST | 423212 |
| | Canada | THE BRANDS YOU WANT AT THE STORE YOU TRUST | 756240 |
| | Canada | THE FASHION PLACE | 422887 |
| | Canada | THE LABEL OF CONFIDENCE | 406335 |
| | Canada | THE SLEEP SHOP BY SEARS | 1800767 |
| THOM MCAN | Canada | THOM MCAN | 1022277 |
| | Canada | TOUGHMATES | 451155 |

| | Canada | TREE AND TENT DESIGN | 447065 |
|---|---|---|---|
| | Canada | TRIO (AND DESIGN) | 1178571 |
| | Canada | TROUVEZ TOUT @ SEARS.CA | 1377137 |
| | Canada | TWIN SKINS | 439465 |
| | Canada | ULTRACARE | 1171570 |
| | Canada | UN SERVICE DE TOUTE CONFIANCE | 1105457 |
| | Canada | VACANCES SEARS POINTS CHAUDS | 1156331 |
| | Canada | VOYAGES SEARS (AND DESIGN) | 1178570 |
| | Canada | WAITING GAME CLUB | 372428 |
| | Canada | WAITING GAME CLUB (AND BABY DESIGN) | 752158 |
| | Canada | WAITING GAME CLUB (AND TEDDY BEAR DESIGN) | 1134640 |
| | Canada | WALLY | 1678377 |
| | Canada | WE GIVE YOU THE WORLD | 866797 |
| | Canada | WEATHERBEATER | REGISTERED |

| | | | |
|---|---|---|---|
| WEATHERHANDLER | Canada | WEATHERHANDLER | 744017 |
| | Canada | WHISPER BELT | 1053100 |
| | Canada | WHISPERTONE | 1335828 |
| | Canada | WONDERLITE | 1409866 |
| | Canada | WWW.SEARS.CA | 1033410 |
| | Canada | YOU'LL FIND IT @ SEARS.CA | 1377135 |
| | Canada | YOUR CARD OF CHOICE | 738196 |
| | Canada | YOUR LOWEST PRICE IS A KMART PRICE | 711246 |
| GALAXY | Chile | GALAXY | 512112 |
| KMART | Chile | KMART | 265372 |
| KMART | Chile | KMART | 265369 |
| KMART | Chile | KMART | 265371 |
| KMART | Chile | KMART | 265373 |
| KMART | Chile | KMART | 265370 |

| | Country | Mark | Number |
|---|---|---|---|
| KMART | Chile | KMART | 265368 |
| | Chile | SEARS ROEBUCK S.A. | 824.934 |
| | Chile | SEARS.CL | n/a |
| STRUCTURE | Chile | STRUCTURE | 285617 |
| STRUCTURE | Chile | STRUCTURE | 256616 |
| | China P.R. | ALPHALINE | 11987659 |
| | China P.R. | ALPHALINE | 11987658 |
| | China P.R. | COBBIE | 598198 |
| | China P.R. | COBBIE (IN CHINESE CHARACTERS) | 659719 |
| | China P.R. | COBBIE CUDDLERS | 3682844 |
| COVINGTON | China P.R. | COVINGTON | 1040197 |
|  | China P.R. | K (Stylized) | 4248712 |
|  | China P.R. | K (Stylized) | 4248710 |
|  | China P.R. | K STYLIZED | 4248711 |

| | | | |
|---|---|---|---|
| KMART | China P.R. | KMART | 766745 |
| KMART | China P.R. | KMART | 1065000 |
| kmart | China P.R. | KMART | 4248708 |
| KMART | China P.R. | KMART | 23444553 |
| K kmart | China P.R. | KMART & K | 4248714 |
| K kmart | China P.R. | KMART & K | 4248715 |
| kmart | China P.R. | KMART (Stylized; Lower Case) | 4248709 |
| kmart | China P.R. | KMART (Stylized; Lower Case) | 4248707 |
| K kmart | China P.R. | KMART K DESIGN | 4248713 |
| METAPHOR | China P.R. | METAPHOR | 10267766 |
| | China P.R. | METAPHOR | 14006761 |
| | China P.R. | METAPHOR | 14006762 |
| | China P.R. | METAPHOR | 14006763 |
| | China P.R. | METAPHOR | 14006764 |

|  | China P.R. | METAPHOR (Stylized) | 14006758 |
|---|---|---|---|
|  | China P.R. | METAPHOR (Stylized) | 14006759 |
|  | China P.R. | METAPHOR (Stylized) | 14006760 |
|  | China P.R. | METAPHOR (Stylized) | 10268152 |
|  | China P.R. | METAPHOR STYLIZED | 10268155 |
|  | China P.R. | NORTH PASS | 3412026 |
|  | China P.R. | SAFETRAX | 25300544 |
|  | China P.R. | SEARS | 138316 |
|  | China P.R. | SEARS | 22780333 |
|  | China P.R. | SEARS ROEBUCK | 138315 |
|  | China P.R. | SHOP YOUR WAY and Design | 14648785 |
|  | China P.R. | SHOP YOUR WAY and Design | 26984288 |
|  | China P.R. | STRUCTURE | 90022554 |
|  | China P.R. | THOM MCAN (CHINESE CHARACTERS - TUO MA KEN) | 1557252 |

| | | | |
|---|---|---|---|
|  | China P.R. | THOM MCAN (STYLIZED) | 1280743 |
| | China P.R. | TWO HEARTS | 4051084 |
| | China P.R. | TWO HEARTS | 6387456 |
| | China P.R. | TWO HEARTS | 15529051 |
| | Colombia | CANYON RIVER BLUES | 9113199 |
| | Colombia | COBBIE CUDDLERS | 01-28008 |
|  | Colombia | KMART | 94058937 |
|  | Colombia | KMART | 58980 |
| | Colombia | SEARS | 261916 |
| | Colombia | SEARS (AND DEVICE) | 350206 |
| | Colombia | SEARS (AND DEVICE) | 92 350207 |
| | Colombia | SEARS (AND DEVICE) | 92 350208 |
| | Colombia | SEARS (ENSEÑA) [COMMERCIAL NAME] | 231168 |
| | Colombia | SEARS (ENSEÑA) RAILROAD DESIGN [COMMERCIAL NAME] | 237260 |

| | | | |
|---|---|---|---|
| | Colombia | SEARS [COMMERCIAL NAME] | 133927 |
| STRUCTURE | Colombia | STRUCTURE | 96022689 |
| STRUCTURE | Colombia | STRUCTURE | n/a |
| THOM MCAN | Colombia | THOM MCAN | 4071932 |
| BLUELIGHT SPECIAL | Community Trademark | BLUELIGHT SPECIAL | 2203347 |
| | Community Trademark | CANYON RIVER BLUES | 17707 |
| COVINGTON | Community Trademark | COVINGTON | 1040197 |
| DELVER | Community Trademark | DELVER | 8562829 |
| GALAXY | Community Trademark | GALAXY | 1890227 |
| K kmart | Community Trademark | K KMART and Design (2004 Logo) | 3975737 |
| KMART | Community Trademark | KMART | 235556 |
| kmart | Community Trademark | KMART (STYLIZED) | 3975497 |
| | Community Trademark | SAFETRAX | 7433981 |
| | Community Trademark | SAFETYTRAX | 7216518 |

| | | | |
|---|---|---|---|
| | Community Trademark | SEARS | 3406279 |
| SEARS | Community Trademark | SEARS (STYLIZED) | 917369 |
| THE GREAT INDOORS | Community Trademark | THE GREAT INDOORS | 1685395 |
| THOM MCAN | Community Trademark | THOM MCAN | 7216575 |
| TOUGHSKINS | Community Trademark | TOUGHSKINS | 1017889 |
| | Community Trademark | WALLY | 012907465 |
| BASIC EDITIONS | Costa Rica | BASIC EDITIONS | 8053-2001 |
| | Costa Rica | COBBIE CUDDLERS | 8060-2001 |
| EXPRESSIONS | Costa Rica | EXPRESSIONS | 8063-2001 |
| JOX | Costa Rica | JOX STYLIZED | 49226 |
| KMART | Costa Rica | KMART | 2011-3569 |
| | Costa Rica | KMART (1990 LOGO) [COMMERCIAL NAME] | 77042 |
| | Costa Rica | KMART [COMMERCIAL NAME] | 87324 |
| | Costa Rica | KMART and Design (1990 Logo Red) | 20020006830 |

| | | | |
|---|---|---|---|
| | Costa Rica | NORTH PASS | 8085-2001 |
| NORTHWEST TERRITORY | Costa Rica | NORTHWEST TERRITORY | 8084-2001 |
| | Costa Rica | SAFETRAX | 8069-2001 |
| | Costa Rica | SEARS | n/a |
| | Costa Rica | SEARS | 54573 |
| | Costa Rica | SEARS | 37770 |
| | Costa Rica | SEARS | 37773 |
| | Costa Rica | SEARS | 37763 |
| | Costa Rica | SEARS | n/a |
| TEXAS STEER | Costa Rica | TEXAS STEER | 8075-2001 |
| THOM MCAN | Costa Rica | THOM MCAN | 5176-2002 |
| COVINGTON | Croatia | COVINGTON | 1040197 |
| | Croatia | SEARS | Z980551A |
| | Croatia | SEARS | 263543A |

| | | | |
|---|---|---|---|
| STRUCTURE | Croatia | STRUCTURE | Z934064A |
| KMART | Cuba | KMART | 125594 |
| | Cuba | KMART & DESIGN | 129894 |
| GALAXY | Cyprus | GALAXY | 58229 |
| GALAXY | Cyprus | GALAXY | 58230 |
| | Czech Republic | GALAXY | 159419 |
| | Czech Republic | SEARS | 0-132339 |
| | Czech Republic | SEARS | 263543A |
| STRUCTURE | Czech Republic | STRUCTURE | 59805 |
| | Denmark | COBBIE | 6242/1988 |
| | Denmark | JOX | VA 1976 05089 |
| K mart | Denmark | KMART and Design (1990 Logo) | VA199006333 |
| STRUCTURE | Denmark | STRUCTURE | VA 2000 04635 |
| | Dominican Republic | COBBIE CUDDLERS | 2003-36078 |

| | | | |
|---|---|---|---|
| | Dominican Republic | JOX | n/a |
| KMART | Dominican Republic | KMART | n/a |
| KMART | Dominican Republic | KMART | n/a |
| KMART | Dominican Republic | KMART | n/a |
| Kmart | Dominican Republic | KMART & DESIGN | n/a |
| Kmart | Dominican Republic | KMART (1990 LOGO RED) | 200281116 |
| | Dominican Republic | SEARS | n/a |
| | Dominican Republic | SEARS | n/a |
| | Dominican Republic | SEARS | n/a |
| SEARS HOMETOWN STORE | Dominican Republic | SEARS HOMETOWN STORE | 2011-16844 |
| THOM MCAN | Dominican Republic | THOM MCAN | 2003-36079 |
| COLORMATE | Ecuador | COLORMATE | 87161 |
| KMART | Ecuador | KMART | 177559 |
| | Ecuador | KMART & DESIGN | 5454 |

| | | | |
|---|---|---|---|
| | Ecuador | LIFE STYLER | 87165 |
| | Ecuador | SEARS | 8 |
| | Ecuador | SEARS | 45 |
| | Ecuador | SEARS | 225452 |
| | Ecuador | SEARS, ROEBUCK AND CO. | 18 |
| STRUCTURE | Ecuador | STRUCTURE | 48354 |
| THOM MCAN | Ecuador | THOM MCAN | 74906 |
| COVINGTON | Egypt | COVINGTON | 1040197 |
| | Egypt | SEARS | 57757 |
| | Egypt | SEARS | 57768 |
| | Egypt | SEARS | 57761 |
| | Egypt | SEARS | 263543A |
| STRUCTURE | Egypt | STRUCTURE | 135454 |
| TEXAS STEER | Egypt | TEXAS STEER | 122475 |

| | | | |
|---|---|---|---|
| **BASIC EDITIONS** | El Salvador | BASIC EDITIONS | E-16737/01 |
| | El Salvador | COBBIE CUDDLERS | E-16739/01 |
| **EXPRESSIONS** | El Salvador | EXPRESSIONS | E-16740/01 |
| | El Salvador | ISLAND CLUB | E-16680-01 |
| **JUST KIDZ** | El Salvador | JUST KIDZ | 2010101667 |
| **KMART** | El Salvador | KMART | 475494 |
| | El Salvador | KMART [COMMERCIAL NAME] | E-1366-93 |
| **KMART** | El Salvador | KMART [Commercial Name] | E-409-93 |
| | El Salvador | NORTH PASS | E-16683-01 |
| **NORTHWEST TERRITORY** | El Salvador | NORTHWEST TERRITORY | E-16741/01 |
| | El Salvador | SAFETRAX | E-16685-01 |
| | El Salvador | SEARS | 762-97 |
| | El Salvador | SEARS | n/a |
| | El Salvador | SEARS | 230 |

| | | | |
|---|---|---|---|
| | El Salvador | SEARS ROEBUCK | 2009095844 |
| STRUCTURE | El Salvador | STRUCTURE | 1994001583 |
| STRUCTURE | El Salvador | STRUCTURE | 1994001584 |
| STRUCTURE | El Salvador | STRUCTURE | 1994001586 |
| STRUCTURE | El Salvador | STRUCTURE | 1994001587 |
| TEXAS STEER | El Salvador | TEXAS STEER | E-41970-04 |
| THOM MCAN | El Salvador | THOM MCAN | 97Book94 |
| | Estonia | SEARS | 9801076 |
| | Finland | SEARS | T198101940 |
| STRUCTURE | Finland | STRUCTURE | T200003612 |
| | France | COBBIE CUDDLERS | 96652167 |
| COMPANION | France | COMPANION | 33203778 |
| | France | K MART | 663190 |
| Kmart | France | KMART and Design (1990 Logo) | 1728755 |

| | | | |
|---|---|---|---|
| | France | SEARS | 10131 |
| | France | SEARS | 959887 |
| | France | SEARS | 263543A |
| STRUCTURE | France | STRUCTURE | 293590 |
| | French Polynesia | COBBIE CUDDLERS | 96652167 |
| | French Polynesia | SEARS | 10131 |
| STRUCTURE | Gaza | STRUCTURE | 4892 |
| STRUCTURE | Gaza | STRUCTURE | 4893 |
| | Germany | COBBIE CUDDLERS | U 7337 25WZ |
| COMPANION | Germany | COMPANION | 30328599.0/12 |
| | Germany | KMART & DESIGN | 1188406 |
| | Germany | SEARS | 263543A |
| | Germany | STRUCTURE AND DESIGN | L34 679/25 Wz |
| THOM MCAN | Germany | THOM MCAN | M 37 392/25 WZ |

| | | | |
|---|---|---|---|
| | Ghana | SEARS | 21479 |
| BLUELIGHT | Great Britain | BLUELIGHT | 2264462 |
| | Great Britain | BLUELIGHT.COM | n/a |
| | Great Britain | COBBIE CUDDLERS | 2115174 |
|  | Great Britain | K MART STYLIZED & KEY DESIGN | 1002366 |
| ROADHANDLER | Great Britain | ROADHANDLER | 1444231 |
| | Great Britain | SEARS ROEBUCK | 1102481 |
| | Great Britain | SEARS, ROEBUCK AND CO. | 1272841 |
| | Great Britain | SEARS, ROEBUCK AND CO. | 1292023 |
| STRUCTURE | Great Britain | STRUCTURE | 1468446 |
| THOM MCAN | Great Britain | THOM MCAN | 2309532 |
| STRUCTURE | Greece | STRUCTURE | 120461 |
|  | Grenada | KMART & KEY LOGO | n/a |
| | Guam | SEARS | SM-800-92-133 |

| | | | |
|---|---|---|---|
| **BASIC EDITIONS** | Guatemala | BASIC EDITIONS | 2001-07296 |
| | Guatemala | COBBIE CUDDLERS | 2001-07300 |
| **COLORMATE** | Guatemala | COLORMATE | 2000-5887 |
| **COLORMATE** | Guatemala | COLORMATE | 144445 |
| | Guatemala | DOCKMATES | 2001-07301 |
| **GALAXY** | Guatemala | GALAXY | 143953 |
| **GALAXY** | Guatemala | GALAXY | 143998 |
| | Guatemala | ISLAND CLUB | 2001-07305 |
| | Guatemala | JOX | R-002592-2009 |
| **KMART** | Guatemala | KMART | 1997-003323 |
| **KMART** | Guatemala | KMART | M-002316-2011 |
| | Guatemala | KMART & DESIGN | 2009 |
| | Guatemala | KMART (1990 LOGO RED) | 36967 |
| | Guatemala | LIFESTYLER | 1999-03892 |

| | | | |
|---|---|---|---|
| | Guatemala | NORTH PASS | 2001-07308 |
| NORTHWEST TERRITORY | Guatemala | NORTHWEST TERRITORY | 2001-07309 |
| | Guatemala | SAFETRAX | 2001-07311 |
| | Guatemala | SEARS | 48279 |
| | Guatemala | SEARS | 48290 |
| | Guatemala | SEARS | 48339 |
| | Guatemala | SEARS | M-1786-2000 |
| | Guatemala | SEARS | 1999-03884 |
| | Guatemala | SEARS | 3610-2000 |
| | Guatemala | SEARS | 48275 |
| | Guatemala | SEARS | 48283 |
| | Guatemala | SEARS | 1977-009749 |
| | Guatemala | SEARS [COMMERCIAL NAME] | 1999-04966 |
| | Guatemala | STRUCTURE (TRADE NAME) | 1041-2000 |

| | | | |
|---|---|---|---|
| TEXAS STEER | Guatemala | TEXAS STEER | 2001-07315 |
| THOM MCAN | Guatemala | THOM MCAN | 2001-07316 |
| | Haiti | K MART | n/a |
| | Haiti | SEARS, ROEBUCK AND CO. | 204/16 |
| STRUCTURE | Haiti | STRUCTURE | n/a |
| BASIC EDITIONS | Honduras | BASIC EDITIONS | 4226-01 |
| | Honduras | COBBIE CUDDLERS | 4230-01 |
| | Honduras | ISLAND CLUB | 4236-01 |
| | Honduras | K MART | n/a |
| KMART | Honduras | KMART | 1023994 |
| mart K | Honduras | KMART & DESIGN | 1025994 |
| NORTHWEST TERRITORY | Honduras | NORTHWEST TERRITORY | 4240-01 |
| | Honduras | SAFETRAX | 4243-01 |
| | Honduras | SEARS | 33619-09 |

| | | | |
|---|---|---|---|
| STRUCTURE | Honduras | STRUCTURE | 2776/94 |
| THOM MCAN | Honduras | THOM MCAN | 29508-11 |
| THOM MCAN | Honduras | THOM MCAN | 5075-2001 |
| | Hong Kong | ALPHALINE | 302484252AA |
| | Hong Kong | ALPHALINE | 302484252AB |
| CARRIAGE COURT | Hong Kong | CARRIAGE COURT | B2333/1988 |
| | Hong Kong | COBBIES | 780/1978 |
| GALAXY | Hong Kong | GALAXY | 21412/2000 |
| GALAXY | Hong Kong | GALAXY | 21411/2000 |
| | Hong Kong | K MART AND LOGO | 2001B06061 |
| KMART | Hong Kong | KMART | 9212390 |
| | Hong Kong | SEARS | 833/1978 |
| STRUCTURE | Hong Kong | STRUCTURE | 3689/90 |
| THOM MCAN | Hong Kong | THOM MCAN | 199813030 |

| | | | |
|---|---|---|---|
| TRADER BAY | Hong Kong | TRADER BAY | 1593/87 |
| | Hungary | SEARS | M9801322 |
| | Hungary | SEARS | 263543A |
| STRUCTURE | Hungary | STRUCTURE | 4388/90 |
| KMART | Iceland | KMART | 105/1994 |
| KMART | India | KMART | 1500838 |
| | India | SEARS | 437376B |
| | India | SEARS | 1239290 |
| | India | SEARS GLOBAL TECHNOLOGY | 1225053 |
| | India | STRUCTURE AND DESIGN | 571183 |
|  | Indonesia | KMART and Design (1990 Logo) | R00200402349-02351 |
|  | Indonesia | KMART and Design (1990 Logo) | V00200402347-02349 |
|  | Indonesia | KMART and Design (1990 Logo) | R00200402348-02350 |
| STRUCTURE | Indonesia | STRUCTURE | R002011006969 |

| | | | |
|---|---|---|---|
|  | Indonesia | STRUCTURE (stylized with design) | R002008006380 |
| COVINGTON | International | COVINGTON | 1040197 |
| | International | SEARS | 263543A |
| | International | SEARS GLOBAL TECHNOLOGY | 1225053 |
| | International | SHOP YOUR WAY | 1151272 |
| TOUGHSKINS | International | TOUGHSKINS | 1017889 |
| | Ireland | KMART | 1993/04267 |
| STRUCTURE | Ireland | STRUCTURE | 94/3592 |
| | Israel | K MART | 48676 |
|  | Israel | KMART (1990 LOGO RED) | 77328 |
|  | Israel | SHOP YOUR WAY and Design (new logo) | 266654 |
| STRUCTURE | Israel | STRUCTURE | 80147 |
| | Italy | COBBIE CUDDLERS | MI2014C007825 |
| | Italy | K MART | 36975C/88 |

| | | | |
|---|---|---|---|
| | Italy | SEARS | MI2006C003597 |
| | Italy | SEARS | 263543A |
| | Italy | SEARS ROEBUCK | MI2006C003596 |
| STRUCTURE | Italy | STRUCTURE | MI2000C006374 |
| STRUCTURE | Italy | STRUCTURE | 20714 C/90 |
| THOM MCAN | Italy | THOM MCAN | MI2006C004588 |
| KMART | Jamaica | KMART | 27289 |
| | Jamaica | SEARS | 60866 |
| STRUCTURE | Jamaica | STRUCTURE | 25/1551 |
| BLUELIGHT | Japan | BLUELIGHT | 2001-023843 |
| COVINGTON | Japan | COVINGTON | 1040197 |
| KMART | Japan | KMART | 871971994 |
| mart K ケーマート | Japan | KMART (1990 LOGO) WITH KATAKANA | 872051994 |
| | Japan | NORTH PASS | 2002-99054 |

| | | | |
|---|---|---|---|
| | Japan | SAFETRAX | 2008-101226 |
| | Japan | SEARS | 25045/97 |
| | Japan | SEARS | 187345/97 |
| | Japan | SEARS (KATAKANA CHARACTERS) | 23862/98 |
| | Japan | SEARS ROEBUCK | H09-035087 |
| | Japan | SHOP YOUR WAY | 1151272 |
| STRUCTURE | Japan | STRUCTURE | 65336/94 |
| | Japan | SUPER DIEHARD | 21192/95 |
| THOM MCAN | Japan | THOM MCAN | 56-012859 |
| THOM MCAN | Japan | THOM MCAN | 2001-33165 |
| THOM MCAN | Japan | THOM MCAN | 62-026864 |
| Thom McAn | Japan | THOM MCAN (STYLIZED) | n/a |
| | Jordan | KMART (LOGO) | 33493 |
| STRUCTURE | Jordan | STRUCTURE | 61449 |

| | Jordan | STRUCTURE | 35879 |
|---|---|---|---|
| | Kenya | GALAXY | 50864 |
| | Kenya | GALAXY | 50865 |
| | Kenya | HILLARY | 55114 |
| | Kuwait | STRUCTURE | 29446 |
| | Latvia | SEARS | M-98-671 |
| | Liberia | SEARS | n/a |
| | Liberia | SEARS | 91078/853 |
| | Liechtenstein | SEARS | 263543A |
| | Liechtenstein | SEARS FINANCIAL NETWORK | 91 1029 WZ L |
| | Macao | K MART | 8797-M |
| | Macao | KMART | 14327 |
| | Macao | STRUCTURE | 10818-M |
| | Macedonia | GALAXY | Z-20001174 |

| | | | |
|---|---|---|---|
| KMART | Macedonia | KMART | 99994 |
| | Macedonia | SEARS | 263543A |
| | Malaysia | K MART | MB92910 |
| | Malaysia | SEARS | 87/05633 |
| | Malaysia | SEARS ROEBUCK | 87/05535 |
| | Malaysia | SEARS ROEBUCK | 87005536 |
| | Malaysia | SEARS ROEBUCK | 87005534 |
| | Malaysia | SEARS ROEBUCK | 87005530 |
| | Malaysia | SEARS ROEBUCK | 87005533 |
| | Malaysia | SEARS ROEBUCK | 87005537 |
| STRUCTURE | Malaysia | STRUCTURE | 94/07750 |
| Thom McAn | Malaysia | THOM MCAN (STYLIZED) | 85002007 |
| GALAXY | Malta | GALAXY | 32318 |
| GALAXY | Malta | GALAXY | 32319 |

| | | | |
|---|---|---|---|
| KMART | Malta | KMART LOGO | 22286 |
| STRUCTURE | Mauritius | STRUCTURE | 99119225 |
| ALPHALINE | Mexico | ALPHALINE | 1096865 |
| ALPHALINE | Mexico | ALPHALINE | 1096867 |
| APOSTROPHE | Mexico | APOSTROPHE | 238992 |
| | Mexico | APOSTROPHE | 1663592 |
| ATHLETECH | Mexico | ATHLETECH | 181148 |
| BASIC EDITIONS | Mexico | BASIC EDITIONS | 181152 |
| | Mexico | CANYON RIVER BLUES | 92911 |
| | Mexico | CLUB INFANTIL SEARS (AND DESIGN) | 1035246 |
| COVINGTON | Mexico | COVINGTON | 550114 |
| COVINGTON | Mexico | COVINGTON | 550115 |
| CRB | Mexico | CRB | 1102962 |
| | Mexico | CROSSROADS | 1035250 |

| | | | |
|---|---|---|---|
| DELVER | Mexico | DELVER | 1021703 |
| DELVER | Mexico | DELVER | 1021718 |
| ELK WOODS | Mexico | ELK WOODS | 1035245 |
| | Mexico | GUARDSMAN | 1337701 |
| | Mexico | INTIMATE EXPRESSIONS | 142359 |
| | Mexico | JUST KIDZ | 1079108 |
| | Mexico | K MART and Design | 169904 |
| | Mexico | KMART | 586078 |
| | Mexico | LIFE STYLER | 247202 |
| | Mexico | LIFE STYLER | 247205 |
| NORTHWEST TERRITORY | Mexico | NORTHWEST TERRITORY | 180993 |
| NORTHWEST TERRITORY | Mexico | NORTHWEST TERRITORY | 181338 |
| | Mexico | PIO PIO PIO PIO PABELLON PALANCO (AND DESIGN) | 1035258 |
| | Mexico | PIO PIO PIO PIO PABELLON PALANCO (AND DESIGN) | 1035257 |

| | | | |
|---|---|---|---|
| | Mexico | PRIME FIT (AND DESIGN) | 1035259 |
|  | Mexico | S & Design | 1659865 |
|  | Mexico | S & Design | 1659867 |
|  | Mexico | S & Design | 1659866 |
| | Mexico | SEARS | 1035292 |
| | Mexico | SEARS | 1035293 |
| | Mexico | SEARS | 290802 |
| | Mexico | SEARS | 1035266 |
| | Mexico | SEARS | 1035285 |
| | Mexico | SEARS | 1035284 |
| | Mexico | SEARS | 1035283 |
| | Mexico | SEARS | 1035281 |
| | Mexico | SEARS | 1035280 |
| | Mexico | SEARS | 1035275 |

| | | | |
|---|---|---|---|
| | Mexico | SEARS | 1035276 |
| | Mexico | SEARS | 1035291 |
| | Mexico | SEARS | 1035267 |
| | Mexico | SEARS | 1035286 |
| | Mexico | SEARS | 1035260 |
| | Mexico | SEARS | 1035278 |
| | Mexico | SEARS | 1035265 |
| | Mexico | SEARS | 1035264 |
| | Mexico | SEARS | 1035263 |
| | Mexico | SEARS | 1035262 |
| | Mexico | SEARS | 1035261 |
| | Mexico | SEARS | 1035272 |
| | Mexico | SEARS | 1035271 |
| | Mexico | SEARS | 1035270 |

| | Mexico | SEARS | 1035279 |
|---|---|---|---|
| | Mexico | SEARS | 1035273 |
| | Mexico | SEARS | 1035288 |
| | Mexico | SEARS | 1035287 |
|  | Mexico | Sears & Design | 1659862 |
|  | Mexico | Sears & Design | 1659864 |
| | Mexico | SEARS GOLD | 46395 |
| | Mexico | SEARS GOLDEN | 46397 |
| | Mexico | SEARS O PEDIC | 92880 |
| | Mexico | SEARS ROEBUCK | 290803 |
| | Mexico | SHOP YOUR WAY | 1339116 |
| | Mexico | SHOP YOUR WAY | 1339117 |
| | Mexico | THOM MCAN & DESIGN | 557420 |
| KENMORE | Micronesia | KENMORE (CAUTIONARY PUB.) | n/a |

| | | | |
|---|---|---|---|
| | Moldova | KMART | 001518 |
| KMART | Moldova | KMART | 1517 |
| | Moldova | KMART (1990 Logo) | 001519 |
| COVINGTON | Monaco | COVINGTON | 1040197 |
| | Monaco | SEARS | 263543A |
| STRUCTURE | Monaco | STRUCTURE | 15605 |
| STRUCTURE | Montenegro | STRUCTURE | Z-2126/1990 |
| COVINGTON | Morocco | COVINGTON | 1040197 |
| KMART | Morocco | KMART | 51562 |
| KMART | Morocco | KMART | 9177 |
| | Morocco | SEARS | 263543A |
| STRUCTURE | Morocco | STRUCTURE | n/a |
| | Namibia | COBBIE CUDDLERS | 79/739 |
| | Namibia | K MART | 1983/0788 |

|  | Nepal | STRUCTURE | 11392/052 |
|---|---|---|---|
|  | New Zealand | 5-WAY FIT | 666864 |
|  | New Zealand | COBBIE CUDDLERS | 141058 |
|  | New Zealand | FREE SPIRIT | 176999 |
|  | New Zealand | PURE BEACH | 670295 |
|  | New Zealand | SAFETRAX | 298061 |
|  | New Zealand | SHOP YOUR WAY | 1151272 |
| SHOP YOUR WAY | New Zealand | SHOP YOUR WAY and Design (new logo) | 999377 |
| STRUCTURE | New Zealand | STRUCTURE | 238135 |
| STRUCTURE | New Zealand | STRUCTURE | 238134 |
|  | New Zealand | THE PERFORMER | 194540 |
| THOM MCAN | New Zealand | THOM MCAN | 298062 |
| TOUGHSKINS | New Zealand | TOUGHSKINS | 814691 |
| BASIC EDITIONS | Nicaragua | BASIC EDITIONS | 2001/03609 |

| | | | |
|---|---|---|---|
| | Nicaragua | COBBIE CUDDLERS | 2001/03613 |
| COLORMATE | Nicaragua | COLORMATE | 2000/05079 |
| | Nicaragua | DOCKMATES | 2001/03614 |
| EXPRESSIONS | Nicaragua | EXPRESSIONS | 2001/03615 |
| | Nicaragua | ISLAND CLUB | 2001/03619 |
| | Nicaragua | JOX | 2001-03798 |
| | Nicaragua | K MART | 2003/0996 |
|  | Nicaragua | KMART (1990 Logo Red) | 1990-01137 |
| | Nicaragua | LIFESTYLER | 2000/05080 |
| | Nicaragua | NORTH PASS | 2001/03622 |
| NORTHWEST TERRITORY | Nicaragua | NORTHWEST TERRITORY | 2001/03623 |
| | Nicaragua | SAFETRAX | 2001/03626 |
| | Nicaragua | SEARS | 2000/05081 |
| THOM MCAN | Nicaragua | THOM MCAN | 2001/04384 |

| | | | |
|---|---|---|---|
| **THOM MCAN** | Nicaragua | THOM MCAN | 2001/03631 |
| | Nigeria | K MART | 34017 |
| | Nigeria | K MART | 34018 |
| | Nigeria | K MART | 34015 |
| | Nigeria | SEARS | 25440 |
| | Nigeria | SEARS | 32722 |
| | Nigeria | SEARS | 32724 |
| | Nigeria | SEARS ROEBUCK | 32734/78/3 |
| | Norway | KMART | 832491 |
| | Norway | KMART & DESIGN | 912714 |
| | Norway | KMART (2004 LOGO) | 200408218 |
| | Norway | KMART (Stylized; Lower Case) | 200408196 |
|  | Norway | SHOP YOUR WAY and Design (new logo) | 201407430 |
| | Oman | K MART | 4257 |

| | Pakistan | SEARS | 88198 |
|---|---|---|---|
| | Pakistan | SEARS | 88202 |
| | Pakistan | SEARS | 88207 |
| | Pakistan | SEARS | 87695 |
| | Pakistan | SEARS | 88205 |
| | Pakistan | SEARS | 88257 |
| | Pakistan | SEARS | 88200 |
| | Pakistan | SEARS | 88254 |
| | Pakistan | SEARS | 88209 |
| STRUCTURE | Pakistan | STRUCTURE | 139484 |
| STRUCTURE | Pakistan | STRUCTURE | 139483 |
| STRUCTURE | Pakistan | STRUCTURE | 139620 |
| | Panama | ACTIVES | 118098 |
| | Panama | BAYBERRY & CO. | 118100 |

| | Panama | BLUE HILL TRADING CO. | 118102 |
|---|---|---|---|
| | Panama | BODY CO. | 118101 |
| | Panama | CARA MIA | 118898 |
| | Panama | COBBIE CUDDLERS | 118103 |
| COLORMATE | Panama | COLORMATE | 75364 |
| COLORMATE | Panama | COLORMATE | 88958 |
| | Panama | DOCKMATES | 118104 |
| | Panama | E.Z. STRIDER | 118105 |
| | Panama | EXPLORERS | 118106 |
| EXPRESSIONS | Panama | EXPRESSIONS | 118107 |
| | Panama | FIRESIDE | 118108 |
| | Panama | FUN STEPS | 118109 |
| | Panama | ISLAND CLUB | 118110 |
| | Panama | KINSMAN | 118111 |

| | | | |
|---|---|---|---|
| KMART | Panama | KMART | 24363 |
| *mart* (K logo) | Panama | KMART (1990 LOGO RED) | 57674 |
| | Panama | LOVE MATES | 118112 |
| | Panama | NORTH PASS | 118113 |
| NORTHWEST TERRITORY | Panama | NORTHWEST TERRITORY | 118114 |
| | Panama | OLYMPIAN | 118115 |
| | Panama | SAFETRAX | 118116 |
| | Panama | SEARS | 84159 |
| | Panama | SEARS | 88963 |
| | Panama | SOFT KICKS | 118117 |
| STRUCTURE | Panama | STRUCTURE | 75577 |
| | Panama | SURF MOC | 118118 |
| TEXAS STEER | Panama | TEXAS STEER | 118119 |
| THOM MCAN | Panama | THOM MCAN | 118120 |

| | | | |
|---|---|---|---|
| | Panama | UPSTAGE | 118121 |
| *Walkables* | Panama | WALKABLES (STYLIZED) | 118122 |
| | Panama | WINDHAM | 118123 |
| | Panama | WOODBRIDGE | 118124 |
| | Paraguay | FOOTACTION | 19503 |
| | Paraguay | FOOTACTION | 19502 |
| | Paraguay | K MART | 266130 |
| | Paraguay | KMART | 36634/2005 |
| | Paraguay | SEARS | 31617 |
| | Paraguay | SEARS | 31618 |
| | Paraguay | SEARS | 31620 |
| | Paraguay | SEARS | 31619 |
| STRUCTURE | Paraguay | STRUCTURE | 29884 |
| | Peru | CANYON RIVER BLUES | 402141 |

| | | | |
|---|---|---|---|
| **KMART** | Peru | KMART | 163836 |
| | Peru | KMART (1990 LOGO) | 163837 |
| | Peru | SEARS | 721000 |
| | Peru | SEARS | 721002 |
| | Peru | SEARS | 721001 |
| **SEARS** | Peru | SEARS (Stylized) | 721003 |
| THOM MCAN | Peru | THOM MCAN | 611724 |
| | Poland | COBBIE STYLIZED | Z106034 |
| | Poland | SEARS | Z-185921 |
| **STRUCTURE** | Poland | STRUCTURE | 228309 |
| **JUST KIDZ** | Portugal | JUST KIDZ | 480354 |
| | Portugal | JUST KIDZ BY SEARS | 480355 |
| | Portugal | SEARS | 11175 |
| | Portugal | SEARS | 124569 W |

| | Portugal | SEARS | 124568 Z |
|---|---|---|---|
| | Portugal | SEARS | 124567 Y |
| | Portugal | SEARS | 263543A |
| SEARS | Portugal | SEARS (STYLIZED) | 124585 W |
| SEARS | Portugal | SEARS (STYLIZED) | 124574 X |
| SEARS | Portugal | SEARS (STYLIZED) | 124573 V |
| SEARS | Portugal | SEARS (STYLIZED) | 124570 S |
| | Puerto Rico | COBBIE CUDDLERS | 68606 |
| | Puerto Rico | K MART | 6949 |
| THOM MCAN | Puerto Rico | THOM MCAN | 8616 |
| | Romania | K MART | 14020 |
| SEARS | Romania | SEARS (STYLIZED) | 25547 |
| STRUCTURE | Romania | STRUCTURE | M200002244 |
| | Russian Federation | SEARS | 140225 |

| | | | |
|---|---|---|---|
| | Russian Federation | SEARS | 98708030 |
| STRUCTURE | Russian Federation | STRUCTURE | 2000726294 |
| | San Marino | SEARS | 263543A |
| COLORMATE | Saudi Arabia | COLORMATE | 8045 |
| | Saudi Arabia | K MART and Design (in Red) | 245/17 |
| KMART | Saudi Arabia | K-MART | 133/83 |
| | Saudi Arabia | SEARS (English and Arabic/Latin Characters) | 10097 |
| | Saudi Arabia | SEARS (English and Arabic/Latin Characters) | 10098 |
| STRUCTURE | Saudi Arabia | STRUCTURE | 26711 |
| COVINGTON | Serbia-Montenegro | COVINGTON | 1040197 |
| | Serbia-Montenegro | SEARS | 263543A |
| STRUCTURE | Serbia-Montenegro | STRUCTURE | Z-2126/1990 |
| COVINGTON | Singapore | COVINGTON | 1040197 |
| GALAXY | Singapore | GALAXY | T00/18300B |

| | Country | Brand | Number |
|---|---|---|---|
| STRUCTURE | Singapore | STRUCTURE | T9106133I |
| STRUCTURE | Singapore | STRUCTURE | T99/00463F |
| THOM MCAN | Singapore | THOM MCAN | 275/85 |
| | Slovak Republic | SEARS | 263543A |
| STRUCTURE | Slovak Republic | STRUCTURE | 59805 |
| | Slovenia | SEARS | Z-9870498 |
| | South Africa | COBBIE CUDDLERS | 79/2744 |
| JUST KIDZ | South Africa | JUST KIDZ | 2011/05283 |
| JUST KIDZ | South Africa | JUST KIDZ | 2011/05282 |
| JUST KIDZ | South Africa | JUST KIDZ | 2011/05281 |
| JUST KIDZ | South Africa | JUST KIDZ | 2011/04048 |
| JUST KIDZ | South Africa | JUST KIDZ | 2011/05284 |
| | South Africa | JUST KIDZ BY SEARS | 2011/04049 |
| | South Africa | JUST KIDZ BY SEARS | 2011/05288 |

| | | | |
|---|---|---|---|
| | South Africa | JUST KIDZ BY SEARS | 2011/05285 |
| | South Africa | JUST KIDZ BY SEARS | 2011/05286 |
| | South Africa | JUST KIDZ BY SEARS | 2011/05287 |
| | South Africa | K MART | 1976/03638 |
| KMART | South Africa | KMART | 92/3370 |
| KMART | South Africa | KMART | 1976/03640 |
| | South Africa | KMART & DESIGN | 90/7115 |
| | South Africa | KMART & DESIGN | 90/7116 |
| KMART | South Africa | KMART LOGO | 92/3141 |
| | South Africa | SEARS | B77/4884 |
| | South Africa | SEARS | B77/4885 |
| | South Africa | SEARS | B77/4882 |
| | South Africa | SEARS | 2017/02359 |
| | South Africa | SHOP YOUR WAY | 2013/00659 |

| | | | |
|---|---|---|---|
| | South Africa | SHOP YOUR WAY | 2013/00660 |
| STRUCTURE | South Africa | STRUCTURE | 2000/02680 |
| | South Korea | COBBIE CUDDLERS | 40-2003-18555 |
| | South Korea | COBBIES | 741/1983 |
| COVINGTON | South Korea | COVINGTON | 1040197 |
| KMART | South Korea | KMART | 5120081952 |
| | South Korea | SEARS | 87-19613 |
| | South Korea | SEARS | 87-19615 |
| | South Korea | SEARS | 50-2008-256 |
| | South Korea | SEARS | 50-2009-2226 |
| | South Korea | SEARS | 87-19612 |
| | South Korea | SEARS | 50-2008-01414 |
| | South Korea | SEARS | 87-1743 |
| | South Korea | SEARS | 87-20455 |

| STRUCTURE | South Korea | STRUCTURE | 40-2011-40648 |
|---|---|---|---|
| JUST KIDZ | Spain | JUST KIDZ | 2973551(3) |
| JUST KIDZ | Spain | JUST KIDZ | 2971507 |
| | Spain | JUST KIDZ BY SEARS | 2971508(3) |
| | Spain | JUST KIDZ BY SEARS | 2973554(8) |
| KMART | Spain | KMART | 1779391 |
|  | Spain | KMART (1990 LOGO RED) | 2449497 |
| | Spain | SEARS | 528667 |
| | Spain | SEARS ROEBUCK | 528670 |
| STRUCTURE | Spain | STRUCTURE | 2356116 |
| Thom McAn | Spain | THOM MCAN (Stylized) | 455887 |
| | Sri Lanka | SEARS | 47248 |
| STRUCTURE | Sri Lanka | STRUCTURE | 70144 |
| KMART | St. Lucia | KMART | 761994 |

| | | | |
|---|---|---|---|
| KMART | St. Lucia | KMART | 741994 |
| KMART | St. Lucia | KMART | 751994 |
| *(1990 logo image)* | St. Lucia | KMART (1990 LOGO) | 971994 |
| *(1990 logo image)* | St. Lucia | KMART (1990 LOGO) | 961994 |
| | St. Lucia | SUPER KMART CENTER | 88/1994 |
| | St. Lucia | SUPER KMART CENTER | 89/1994 |
| | Sweden | K MART | 82-1360 |
| THOM MCAN | Sweden | THOM MCAN | 1665/66 |
| | Switzerland | COBBIE | 6407 |
| GALAXY | Switzerland | GALAXY | 11542/2000 |
| KMART | Switzerland | KMART | 28482004 |
| KMART | Switzerland | KMART | 414219949 |
| | Switzerland | KMART & K | 28492004 |
| | Switzerland | SEARS | 263543A |

| | | | |
|---|---|---|---|
| | Switzerland | SEARS FINANCIAL NETWORK | 7247/1991.6 |
| | Switzerland | SHOP YOUR WAY | 1151272 |
|  | Switzerland | SHOP YOUR WAY and Design (new logo) | 57982/2014 |
| STRUCTURE | Switzerland | STRUCTURE | 4120/1994.0 |
| CARRIAGE COURT | Taiwan | CARRIAGE COURT | 86010075 |
| | Taiwan | COBBIE CUDDLER COLLECTION | 8122654 |
| | Taiwan | COBBIE CUDDLERS | 7032047 |
| COLORMATE | Taiwan | COLORMATE | 90052394 |
| COLORMATE | Taiwan | COLORMATE | 91053303 |
| COLORMATE | Taiwan | COLORMATE | 90052395 |
| COLORMATE | Taiwan | COLORMATE | 90052393 |
| | Taiwan | COMFORT LITES | 8834226 |
| | Taiwan | COMFORT LITES | 77329 |
|  | Taiwan | K (Stylized) | 93039796 |

| | | | |
|---|---|---|---|
| KMART | Taiwan | KMART | 93039798 |
| KMART | Taiwan | KMART | 83056599 |
| | Taiwan | KMART | 83055678 |
| | Taiwan | KMART & DESIGN (KAI MA IN CHINESE) | 83056598 |
| | Taiwan | KMART & K DESIGN | 93039793 |
| | Taiwan | MARIO DE GERARD | 077000862 |
| | Taiwan | SEARS | 86012366 |
| | Taiwan | SEARS | 87043482 |
| | Taiwan | SEARS | 690013488 |
| | Taiwan | SEARS | 69003689 |
| | Taiwan | SEARS | 86006787 |
| | Taiwan | SHOP YOUR WAY | 102002926 |
| SHOP YOUR WAY | Taiwan | SHOP YOUR WAY and Design (new logo) | 103032711 |
| | Taiwan | SOHO | 8834225 |

| | | | |
|---|---|---|---|
| | Taiwan | SOHO | 414294 |
| STRUCTURE | Taiwan | STRUCTURE | 79/020039 |
| STRUCTURE | Taiwan | STRUCTURE | 89027192 |
| THOM MCAN | Taiwan | THOM MCAN | 7413476 |
| | Thailand | COBBIE | 228688 |
| | Thailand | ROEBUCKS | 357987 |
| | Thailand | SEARS | 308730 |
| STRUCTURE | Thailand | STRUCTURE | 269367 |
| Thom McAn | Thailand | THOM MCAN (STYLIZED) | 278854 |
| | Trinidad & Tobago | SAFETRAX | 32611 |
| | Trinidad & Tobago | SEARS | B11396 |
| | Trinidad & Tobago | SEARS | 42012 |
| SEARS HOMETOWN STORE | Trinidad & Tobago | SEARS HOMETOWN STORE | 42011 |
| TEXAS STEER | Trinidad & Tobago | TEXAS STEER | 32613 |

| | | | |
|---|---|---|---|
| **THOM MCAN** | Trinidad & Tobago | THOM MCAN | 32615 |
| COVINGTON | Turkey | COVINGTON | 1040197 |
| | Turkey | SEARS | 113365 |
| STRUCTURE | Turkey | STRUCTURE | 35886 |
| COVINGTON | Ukraine | COVINGTON | 1040197 |
| | Ukraine | SEARS | 98051885/T |
| STRUCTURE | Ukraine | STRUCTURE | 94083024 |
| | United Arab Emirates | KMART | 15489 |
| STRUCTURE | United Arab Emirates | STRUCTURE | 8517 |
| | Uruguay | K MART | n/a |
| | Uruguay | SEARS | 324796 |
| STRUCTURE | Uruguay | STRUCTURE | 333633 |
| | Venezuela | K MART | 1986-001784 |
| KMART | Venezuela | KMART | 1515194 |

| | | | |
|---|---|---|---|
| | Venezuela | KMART | 1994-015147 |
| | Venezuela | SEARS | 9240/83 |
| | Vietnam | COBBIE | 11148 |
| COVINGTON | Vietnam | COVINGTON | 1040197 |
| KMART | Vietnam | KMART | 8492 |
| | Vietnam | KMART (1990 Logo) | 8494 |
| | Vietnam | SEARS | 263543A |
| STRUCTURE | Vietnam | STRUCTURE | 20922 |
| | Virgin Islands (U.S.) | K MART | 8038 |
| K mart | Virgin Islands (U.S.) | KMART and Design (1990 Logo) | n/a |
| STRUCTURE | Virgin Islands (U.S.) | STRUCTURE | n/a |
| STRUCTURE | Virgin Islands (U.S.) | STRUCTURE | n/a |
| Thom McAn | Virgin Islands (U.S.) | THOM MCAN (STYLIZED) | n/a |
| STRUCTURE | West Bank | STRUCTURE | 5514 |

| | | | |
|---|---|---|---|
| STRUCTURE | West Bank | STRUCTURE | 5513 |
|  | Grenada | KMART & KEY LOGO | |
| | Panama | OLYMPIAN | |
|  | Indonesia | STRUCTURE (stylized with design) | |
| | Canada | WEATHERBEATER | |
| | Trinidad & Tobago | KMART (1990 LOGO) | |
| | St. Lucia | KMART (KEY LOGO) | |
| STRUCTURE | Malaysia | STRUCTURE | |

*- items denoted with an asterisk are assigned solely to the extent of Sellers' right, title or interest therein

| Application Date | Registration Number | Registration Date | Owner |
|---|---|---|---|
| 03/11/1992 | 5367 | 10/04/1994 | SEARS BRANDS, L.L.C. |
| 04/15/2011 | 2512982 | 07/06/2012 | SEARS BRANDS, L.L.C. |
| 04/15/2011 | 2597520 | 10/07/2013 | SEARS BRANDS, L.L.C. |
| 04/15/2011 | 2512981 | 07/06/2012 | SEARS BRANDS, L.L.C. |
| 04/15/2011 | 2512980 | 07/06/2012 | SEARS BRANDS, L.L.C. |
| 01/21/2010 | 2406374 | 11/12/2010 | SEARS BRANDS, L.L.C. |
| 04/18/1997 | 2438056 | 05/03/2011 | SEARS BRANDS, L.L.C. |
| 04/18/1997 | 2438057 | 05/03/2011 | SEARS BRANDS, L.L.C. |
| 04/18/1997 | 2519523 | 08/21/2012 | SEARS BRANDS, L.L.C. |
| 04/18/1997 | 2502478 | 05/07/2012 | SEARS BRANDS, L.L.C. |
| 01/16/2013 | 2643765 | 04/25/2014 | SEARS BRANDS, L.L.C. |
| 01/16/2013 | 2643766 | 04/25/2014 | SEARS BRANDS, L.L.C. |
| 12/04/1989 | 14654 | 03/14/1990 | KMART CORPORATION |

| | | | |
|---|---|---|---|
| 08/15/1994 | 16965 | 09/26/1994 | SEARS BRANDS, L.L.C. |
| 04/21/2011 | 29749 | 10/03/2011 | SEARS BRANDS, L.L.C. |
| 08/15/1994 | 16967 | 09/26/1994 | SEARS BRANDS, L.L.C. |
| 11/05/1996 | 18269 | 01/15/1997 | SEARS BRANDS, L.L.C. |
| 06/23/1994 | 16817 | 07/11/1994 | SEARS BRANDS, L.L.C. |
| 04/10/1979 | 331313 | 04/10/1979 | KMART CORPORATION |
| 10/27/1988 | 498369 | 10/27/1988 | KMART CORPORATION |
| 03/13/2001 | 868989 | 08/13/2001 | SEARS BRANDS, L.L.C. |
| 06/28/2000 | 840688 | 01/08/2001 | SEARS BRANDS, L.L.C. |
| 12/01/1952 | 112326 | 12/01/1952 | SEARS BRANDS, L.L.C. |
| 04/21/1958 | 136638 | 04/21/1958 | SEARS BRANDS, L.L.C. |
| 07/23/1981 | 363277 | 07/23/1981 | SEARS BRANDS, L.L.C. |
| 05/23/2000 | 836259 | 05/23/2000 | SEARS BRANDS, L.L.C. |
| 09/04/1998 | 772253 | 01/21/2002 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 06/27/1979 | 334637 | 06/27/1979 | SEARS BRANDS, L.L.C. |
| 01/08/2013 | 1534600 | 08/20/2013 | SEARS BRANDS, L.L.C. |
| 05/28/1985 | 427546 | 05/28/1985 | SEARS BRANDS, L.L.C. |
| 05/28/1985 | 427545 | 05/28/1985 | SEARS BRANDS, L.L.C. |
| 11/20/1978 | 324240 | 11/20/1978 | SEARS BRANDS, L.L.C. |
| 05/23/2000 | 836260 | 04/30/2001 | SEARS BRANDS, L.L.C. |
| 01/08/2013 | 1534591 | 09/04/2013 | SEARS BRANDS, L.L.C. |
| 06/19/2000 | 839432 | 06/19/2000 | SEARS BRANDS, L.L.C. |
| 09/04/1998 | 772251 | 09/04/1998 | SEARS BRANDS, L.L.C. |
| 06/10/2014 | 1627586 | 02/06/2015 | SEARS BRANDS, L.L.C. |
| 05/28/1985 | 427547 | 05/28/1985 | SEARS BRANDS, L.L.C. |
| 03/30/2001 | 871193 | 12/17/2001 | SEARS BRANDS, L.L.C. |
| 09/04/1998 | 772252 | 04/30/1999 | SEARS BRANDS, L.L.C. |
| 05/23/2011 | 1426754 | 10/30/2013 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 05/23/2000 | 836261 | 04/17/2001 | SEARS BRANDS, L.L.C. |
| 10/14/1988 | 123638 | 01/25/1989 | SEARS BRANDS, L.L.C. |
| 08/17/1990 | 133342 | 10/29/1990 | KMART CORPORATION |
| 12/18/1962 | 263543A | 12/18/1962 | SEARS BRANDS, L.L.C. |
| 10/29/1984 | 11450 | 10/29/1984 | SEARS BRANDS, L.L.C. |
| 06/18/1992 | 15340 | 06/18/1992 | KMART CORPORATION |
| 06/18/1992 | 15341 | 06/18/1992 | KMART CORPORATION |
| 05/20/1960 | 3316 | 05/20/1960 | SEARS, ROEBUCK AND CO. |
| 08/05/1987 | 3127 | 08/05/1987 | SEARS BRANDS, L.L.C. |
| 07/22/1960 | 3357 | 07/22/1960 | SEARS BRANDS, L.L.C. |
| 05/24/1995 | 17295 | 10/28/1996 | SEARS BRANDS, L.L.C. |
| 07/15/1994 | 16596 | 07/15/1994 | SEARS BRANDS, L.L.C. |
| 07/28/1993 | 1197 | 07/28/1993 | SEARS BRANDS, L.L.C. |
| 03/21/1993 | 37312 | 03/21/1993 | KMART CORPORATION |

| | | | |
|---|---|---|---|
| 03/21/1993 | 37311 | 03/21/1993 | KMART CORPORATION |
| 04/27/1994 | 40455 | 04/27/1994 | SEARS BRANDS, L.L.C. |
| 10/19/1994 | 81/7816 | 09/09/1998 | KMART CORPORATION |
| 10/19/1994 | 81/7819 | 09/09/1998 | KMART CORPORATION |
| 10/19/1994 | 81/7820 | 09/09/1998 | KMART CORPORATION |
| 10/19/1994 | 81/7825 | 09/09/1998 | KMART CORPORATION |
| 10/19/1994 | 81/7821 | 09/09/1998 | KMART CORPORATION |
| 10/19/1994 | 81/7818 | 09/09/1998 | KMART CORPORATION |
| 10/19/1994 | 81/7822 | 09/09/1998 | KMART CORPORATION |
| 10/19/1994 | 81/7823 | 09/09/1998 | KMART CORPORATION |
| 10/19/1994 | 817828 | 09/09/1998 | SEARS BRANDS, L.L.C. |
| 10/19/1994 | 81/7827 | 09/09/1998 | SEARS, ROEBUCK AND CO. |
| 12/24/1993 | 2690 | 12/24/1993 | SEARS BRANDS, L.L.C. |
| 09/09/1988 | 453259 | 09/09/1988 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 08/18/1993 | 536624 | 08/18/1993 | SEARS BRANDS, L.L.C. |
| 08/17/1990 | 487749 | 08/17/1990 | KMART CORPORATION |
| 12/18/1962 | 263543A | 12/18/1962 | SEARS BRANDS, L.L.C. |
| 06/22/1994 | 552634 | 06/22/1994 | SEARS BRANDS, L.L.C. |
| 02/05/1971 | 9062 | 02/05/1971 | SEARS BRANDS, L.L.C. |
| 10/13/1993 | 25464 | 02/13/1997 | SEARS BRANDS, L.L.C. |
| 08/20/2012 | 51975 | 05/03/2013 | SEARS BRANDS, L.L.C. |
| 01/15/2001 | 80959-A | 10/01/2001 | SEARS BRANDS, L.L.C. |
| 01/15/2001 | 80958-A | 10/01/2001 | SEARS BRANDS, L.L.C. |
| 09/04/2001 | 91275-A | 01/22/2004 | SEARS BRANDS, L.L.C. |
| 01/15/2001 | 84339A | 03/25/1980 | SEARS BRANDS, L.L.C. |
| 02/04/2010 | 124567-C | 12/15/2010 | SEARS BRANDS, L.L.C. |
| 02/06/1980 | 82885-A | 07/14/1980 | SEARS BRANDS, L.L.C. |
| 06/09/1994 | C-60662 | 02/26/1996 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 06/09/1994 | C-60663 | 02/26/1996 | SEARS BRANDS, L.L.C. |
| 09/28/2000 | BAZ004530 | 09/28/2000 | SEARS BRANDS, L.L.C. |
| 12/18/1962 | 263543A | 12/18/1962 | SEARS BRANDS, L.L.C. |
| 10/16/2009 | 830424679 | 10/09/2012 | SEARS BRANDS, L.L.C. |
| 03/18/1986 | 812471032 | 05/10/1988 | SEARS BRANDS, L.L.C. |
| 05/11/1994 | 817866574 | 07/02/1996 | KMART CORPORATION |
| 12/13/1994 | 818213752 | 10/01/1996 | KMART CORPORATION |
| 07/14/1983 | 811234940 | 10/23/1984 | SEARS BRANDS, L.L.C. |
| 10/09/2015 | | | SEARS BRANDS, L.L.C. |
| 10/09/2015 | | | SEARS BRANDS, L.L.C. |
| 10/09/2015 | | | SEARS BRANDS, L.L.C. |
| 10/09/2015 | | | SEARS BRANDS, L.L.C. |
| 10/09/2015 | | | SEARS BRANDS, L.L.C. |
| 10/30/2015 | | | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 10/30/2015 | | | SEARS BRANDS, L.L.C. |
| 10/30/2015 | | | SEARS BRANDS, L.L.C. |
| 01/16/2013 | 840393261 | 12/29/2015 | SEARS BRANDS, L.L.C. |
| 01/16/2013 | 840393288 | 12/29/2015 | SEARS BRANDS, L.L.C. |
| 10/06/2009 | 830413618 | 11/21/2017 | SEARS BRANDS, L.L.C. |
| 12/11/1968 | 3859223 | 12/11/1968 | SEARS BRANDS, L.L.C. |
| 10/22/2009 | 830427910 | 10/09/2012 | SEARS BRANDS, L.L.C. |
| 08/31/1992 | 2241 | 06/01/1993 | SEARS BRANDS, L.L.C. |
| 11/01/1990 | 19662 | 12/18/1992 | SEARS BRANDS, L.L.C. |
| 04/19/1993 | 2865 | 04/23/1993 | SEARS BRANDS, L.L.C. |
| 03/09/2011 | TMA873032 | 03/11/2014 | SEARS BRANDS, L.L.C. |
| 03/09/2011 | TMA873035 | 03/11/2014 | SEARS BRANDS, L.L.C. |
| 05/23/2000 | 561970 | 05/14/2002 | SEARS BRANDS, L.L.C. |
| 03/16/2004 | 639520 | 05/10/2005 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 01/02/2008 | TMA 741665 | 06/09/2009 | SEARS BRANDS, L.L.C. |
| 01/02/2008 | TMA 741664 | 06/09/2009 | SEARS BRANDS, L.L.C. |
| 01/02/2008 | TMA741663 | 06/09/2009 | SEARS BRANDS, L.L.C. |
| 06/14/2007 | 730126 | 12/04/2008 | SEARS BRANDS, L.L.C. |
| 10/09/2007 | 730519 | 12/09/2008 | SEARS BRANDS, L.L.C. |
| 06/02/2010 | TMA853024 | 06/11/2013 | SEARS BRANDS, L.L.C. |
| 06/16/1987 | TMA347774 | 11/10/1988 | KMART CORPORATION |
| 05/10/1993 | 433706 | 09/23/1994 | SEARS BRANDS, L.L.C. |
| 01/07/1992 | 409539 | 03/12/1993 | SEARS BRANDS, L.L.C. |
| 09/30/2003 | TMA640549 | 05/26/2005 | SEARS BRANDS, L.L.C. |
| 01/19/1977 | 235816 | 09/07/1979 | SEARS BRANDS, L.L.C. |
| 01/22/2001 | 606486 | 03/29/2004 | SEARS BRANDS, L.L.C. |
| 10/11/1977 | 236367 | 10/05/1979 | SEARS BRANDS, L.L.C. |
| 05/18/1999 | 544506 | 05/04/2001 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 12/20/2016 | | | SEARS BRANDS, L.L.C. |
| 12/20/2016 | | | SEARS BRANDS, L.L.C. |
| 12/20/2016 | | | SEARS BRANDS, L.L.C. |
| 06/11/2008 | 747226 | 09/09/2009 | SEARS BRANDS, L.L.C. |
| 03/01/1989 | 407864 | 02/12/1993 | SEARS BRANDS, L.L.C. |
| 03/01/1989 | 418403 | 10/22/1993 | SEARS BRANDS, L.L.C. |
| 02/18/2003 | 607281 | 04/07/2004 | SEARS BRANDS, L.L.C. |
| 06/04/1991 | 408390 | 02/19/1993 | SEARS BRANDS, L.L.C. |
| 08/14/1984 | 302634 | 05/10/1985 | SEARS BRANDS, L.L.C. |
| 11/28/1997 | 538436 | 12/07/2000 | SEARS BRANDS, L.L.C. |
| 08/05/1999 | TMA545014 | 05/14/2001 | SEARS BRANDS, L.L.C. |
| 01/19/1996 | 491793 | 03/23/1998 | SEARS BRANDS, L.L.C. |
| 08/20/2008 | 797522 | 05/13/2011 | SEARS BRANDS, L.L.C. |
| 06/07/2001 | 584217 | 06/23/2003 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 01/11/2010 | 782659 | 11/17/2010 | SEARS BRANDS, L.L.C. |
| 02/17/2010 | 799411 | 06/07/2011 | SEARS BRANDS, L.L.C. |
| 02/03/1992 | 409556 | 03/12/1993 | SEARS BRANDS, L.L.C. |
| 04/12/1994 | 442881 | 05/12/1995 | SEARS BRANDS, L.L.C. |
| 03/19/2002 | 600166 | 01/21/2004 | SEARS BRANDS, L.L.C. |
| 06/10/1999 | 595363 | 11/20/2003 | SEARS BRANDS, L.L.C. |
| 11/21/2001 | 618520 | 09/02/2004 | SEARS BRANDS, L.L.C. |
| 11/21/2001 | 618234 | 08/31/2004 | SEARS BRANDS, L.L.C. |
| 04/01/1996 | 479473 | 08/04/1997 | SEARS BRANDS, L.L.C. |
| 02/01/1991 | 398089 | 05/08/1992 | SEARS BRANDS, L.L.C. |
| 03/18/1993 | TMA428368 | 06/03/1994 | STI MERCHANDISING, INC. |
| 02/04/1981 | 266514 | 02/12/1982 | SEARS BRANDS, L.L.C. |
| 09/30/2003 | 640264 | 05/20/2005 | SEARS BRANDS, L.L.C. |
| 09/22/1966 | TMA155543 | 02/16/1968 | SEARS BRANDS, L.L.C. |

| 01/08/2010 | 782661 | 11/17/2010 | SEARS BRANDS, L.L.C. |
| 03/26/2010 | TMA831916 | 09/13/2012 | SEARS BRANDS, L.L.C. |
| 01/11/2010 | TMA842327 | 02/05/2013 | SEARS BRANDS, L.L.C. |
| 01/11/2010 | TMA842272 | 02/05/2013 | SEARS BRANDS, L.L.C. |
| 02/02/1979 | 253558 | 12/05/1980 | SEARS BRANDS, L.L.C. |
| 08/20/2002 | 607210 | 04/07/2004 | SEARS BRANDS, L.L.C. |
| 08/08/1997 | 511359 | 04/29/1999 | SEARS BRANDS, L.L.C. |
| 08/08/1997 | 512861 | 07/15/1999 | SEARS BRANDS, L.L.C. |
| 01/30/2001 | 664336 | 05/16/2006 | SEARS BRANDS, L.L.C. |
| 11/02/1999 | TMA587532 | 08/20/2003 | SEARS BRANDS, L.L.C. |
| 11/02/1999 | TMA545837 | 05/30/2001 | SEARS BRANDS, L.L.C. |
| 12/07/2016 | | | SEARS BRANDS, L.L.C. |
| 12/07/2016 | | | SEARS BRANDS, L.L.C. |
| 03/05/2010 | TMA802236 | 07/15/2011 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 08/20/2002 | 606991 | 04/05/2004 | SEARS BRANDS, L.L.C. |
| 10/20/1952 | 45377 | 10/20/1952 | SEARS BRANDS, L.L.C. |
| 05/10/2002 | TMA659194 | 02/16/2006 | SEARS BRANDS, L.L.C. |
| 01/20/1998 | 502276 | 10/15/1998 | SEARS BRANDS, L.L.C. |
| 01/20/1998 | 502305 | 10/15/1998 | SEARS BRANDS, L.L.C. |
| 01/20/1998 | 508223 | 02/22/1999 | SEARS BRANDS, L.L.C. |
| 01/20/1998 | 502873 | 10/26/1998 | SEARS BRANDS, L.L.C. |
| 07/25/1979 | 244316 | 05/02/1980 | SEARS BRANDS, L.L.C. |
| 06/18/1996 | 479051 | 07/25/1997 | SEARS BRANDS, L.L.C. |
| 05/04/2004 | 634544 | 03/07/2005 | SEARS BRANDS, L.L.C. |
| 10/02/1998 | 527250 | 05/02/2000 | SEARS BRANDS, L.L.C. |
| 03/22/1995 | 467480 | 12/11/1996 | SEARS BRANDS, L.L.C. |
| 02/10/1997 | 533301 | 09/25/2000 | SEARS BRANDS, L.L.C. |
| 05/02/1997 | TMA499080 | 08/24/1998 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 05/02/1997 | TMA498989 | 08/24/1998 | SEARS BRANDS, L.L.C. |
| 08/12/1982 | 285893 | 12/16/1983 | SEARS BRANDS, L.L.C. |
| 07/14/1989 | 398146 | 05/15/1992 | SEARS BRANDS, L.L.C. |
| 05/13/2003 | 614647 | 07/12/2004 | SEARS BRANDS, L.L.C. |
| 03/22/1995 | 456102 | 03/22/1996 | SEARS BRANDS, L.L.C. |
| 10/12/2007 | TMA822375 | 04/18/2012 | SEARS BRANDS, L.L.C. |
| 08/20/2008 | 797523 | 05/13/2011 | SEARS BRANDS, L.L.C. |
| 02/24/1993 | 429988 | 07/01/1994 | SEARS BRANDS, L.L.C. |
| 02/24/1993 | 429989 | 07/01/1994 | SEARS BRANDS, L.L.C. |
| 03/17/1971 | TMA182308 | 04/07/1972 | SEARS BRANDS, L.L.C. |
| 08/12/1982 | 285892 | 12/16/1983 | SEARS BRANDS, L.L.C. |
| 11/01/1996 | 489877 | 02/13/1998 | SEARS BRANDS, L.L.C. |
| 02/24/2009 | 767394 | 05/19/2010 | SEARS BRANDS, L.L.C. |
| 10/29/1992 | 431035 | 07/29/1994 | SEARS BRANDS, L.L.C. |

| 01/06/1992 | 424938 | 03/11/1994 | SEARS BRANDS, L.L.C. |
|---|---|---|---|
| 06/17/1998 | 531048 | 08/11/2000 | SEARS BRANDS, L.L.C. |
| 03/16/2007 | 719896 | 07/30/2008 | SEARS BRANDS, L.L.C. |
| 09/13/2001 | 621673 | 10/05/2004 | SEARS BRANDS, L.L.C. |
| 09/30/1994 | 454897 | 03/01/1996 | SEARS BRANDS, L.L.C. |
| 08/13/1998 | 549344 | 08/06/2001 | SEARS BRANDS, L.L.C. |
| 05/16/2008 | 751207 | 10/27/2009 | SEARS BRANDS, L.L.C. |
| 11/30/2009 | 781059 | 10/28/2010 | SEARS BRANDS, L.L.C. |
| 10/21/2002 | 606906 | 04/02/2004 | SEARS BRANDS, L.L.C. |
| 01/24/1989 | 390772 | 11/29/1991 | SEARS BRANDS, L.L.C. |
| 06/11/2008 | 746266 | 08/26/2009 | SEARS BRANDS, L.L.C. |
| 06/17/1957 | TMA109125 | 01/17/1958 | SEARS BRANDS, L.L.C. |
| 03/17/1956 | TMA106021 | 03/08/1957 | SEARS BRANDS, L.L.C. |
| 07/21/2005 | 664613 | 05/18/2006 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 11/22/1979 | 254014 | 12/19/1980 | SEARS BRANDS, L.L.C. |
| 06/24/1998 | 522936 | 02/11/2000 | SEARS BRANDS, L.L.C. |
| 08/05/1947 | 27884 | 08/05/1947 | GGP/HOMART, INC. |
| 01/12/2010 | 782712 | 11/17/2010 | SEARS BRANDS, L.L.C. |
| 04/23/2007 | 708082 | 02/22/2008 | SEARS BRANDS, L.L.C. |
| 07/14/1983 | 306220 | 08/23/1985 | SEARS BRANDS, L.L.C. |
| 05/04/1995 | 465859 | 11/06/1996 | SEARS BRANDS, L.L.C. |
| 07/18/1995 | 469536 | 01/23/1997 | SEARS BRANDS, L.L.C. |
| 05/27/1986 | 346108 | 10/07/1988 | KMART CORPORATION |
| 08/16/2004 | TMA695625 | 09/05/2007 | STI MERCHANDISING, INC. |
| 08/16/2004 | 695626 | 09/05/2007 | STI MERCHANDISING, INC. |
| 03/11/1965 | 142039 | 09/24/1965 | STI MERCHANDISING, INC. |
| 01/04/1991 | 404525 | 11/06/1992 | STI MERCHANDISING, INC. |
| 09/20/1991 | 413398 | 06/11/1993 | STI MERCHANDISING, INC. |

| | | | |
|---|---|---|---|
| 03/11/1965 | 153151 | 09/15/1967 | STI MERCHANDISING, INC. |
| 12/05/1991 | 409519 | 03/12/1993 | SEARS BRANDS, L.L.C. |
| 02/17/1992 | 425575 | 03/25/1994 | STI MERCHANDISING, INC. |
| 04/29/1991 | 440725 | 03/24/1995 | STI MERCHANDISING, INC. |
| 02/17/1992 | 419190 | 11/05/1993 | STI MERCHANDISING, INC. |
| 10/23/1992 | 425360 | 03/18/1994 | STI MERCHANDISING, INC. |
| 12/15/1999 | 577926 | 03/21/2003 | SEARS BRANDS, L.L.C. |
| 12/07/1993 | 437002 | 12/09/1994 | SEARS BRANDS, L.L.C. |
| 12/22/2000 | 577820 | 03/20/2003 | SEARS BRANDS, L.L.C. |
| 04/15/2009 | 767540 | 05/20/2010 | SEARS BRANDS, L.L.C. |
| 11/19/2002 | 607183 | 04/07/2004 | SEARS BRANDS, L.L.C. |
| 06/04/1991 | 408011 | 02/12/1993 | SEARS BRANDS, L.L.C. |
| 04/06/1978 | 241765 | 03/21/1980 | SEARS BRANDS, L.L.C. |
| 09/01/1994 | 451256 | 12/01/1995 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 10/02/1998 | 523230 | 02/16/2000 | SEARS BRANDS, L.L.C. |
| 08/03/1976 | 229253 | 07/28/1978 | SEARS BRANDS, L.L.C. |
| 08/30/1991 | 433311 | 09/16/1994 | SEARS BRANDS, L.L.C. |
| 12/21/2000 | 608096 | 04/20/2004 | SEARS BRANDS, L.L.C. |
| 11/02/1982 | 282491 | 08/19/1983 | SEARS BRANDS, L.L.C. |
| 10/25/1999 | 546456 | 06/12/2001 | SEARS BRANDS, L.L.C. |
| 03/29/1999 | 539641 | 01/15/2001 | SEARS BRANDS, L.L.C. |
| 04/23/1999 | 539857 | 01/17/2001 | SEARS BRANDS, L.L.C. |
| 05/01/1980 | 259394 | 05/29/1981 | SEARS BRANDS, L.L.C. |
| 05/21/2003 | 622397 | 10/13/2004 | SEARS BRANDS, L.L.C. |
| 04/20/1993 | 433108 | 09/09/1994 | SEARS BRANDS, L.L.C. |
| 07/09/1980 | 254732 | 01/09/1981 | SEARS BRANDS, L.L.C. |
| 08/30/1991 | 417562 | 10/01/1993 | SEARS BRANDS, L.L.C. |
| 12/21/2000 | 606455 | 03/29/2004 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 10/22/1997 | TMA563036 | 06/05/2002 | SEARS BRANDS, L.L.C. |
| 09/30/1994 | 484165 | 10/17/1997 | SEARS BRANDS, L.L.C. |
| 03/15/1996 | 470844 | 02/12/1997 | SEARS BRANDS, L.L.C. |
| 01/11/2010 | TMA840600 | 01/18/2013 | SEARS BRANDS, L.L.C. |
| 08/08/1978 | 254269 | 12/24/1980 | SEARS BRANDS, L.L.C. |
| 01/24/2001 | 602243 | 02/16/2004 | SEARS BRANDS, L.L.C. |
| 08/29/1986 | 352515 | 03/03/1989 | SEARS BRANDS, L.L.C. |
| 04/01/2009 | 767973 | 05/27/2010 | SEARS BRANDS, L.L.C. |
| 11/01/2000 | 595398 | 11/21/2003 | SEARS BRANDS, L.L.C. |
| 08/11/2004 | 649697 | 10/05/2005 | SEARS BRANDS, L.L.C. |
| 09/29/2004 | 645719 | 08/16/2005 | SEARS BRANDS, L.L.C. |
| 01/11/2010 | 782713 | 11/17/2010 | SEARS BRANDS, L.L.C. |
| 01/11/2010 | 782715 | 11/17/2010 | SEARS BRANDS, L.L.C. |
| 01/12/2010 | 782710 | 11/17/2010 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 01/12/2010 | 782709 | 11/17/2010 | SEARS BRANDS, L.L.C. |
| 01/13/2010 | 782707 | 11/17/2010 | SEARS BRANDS, L.L.C. |
| 04/20/2007 | 706946 | 02/08/2008 | SEARS BRANDS, L.L.C. |
| 03/22/1995 | 462620 | 08/30/1996 | SEARS BRANDS, L.L.C. |
| ISSUED | 697497 | 01/23/1992 | SEARS BRANDS, L.L.C. |
| ISSUED | 697500 | 01/23/1992 | SEARS BRANDS, L.L.C. |
| 11/25/1997 | 532287 | 09/07/2000 | SEARS BRANDS, L.L.C. |
| 03/16/2007 | 708104 | 02/22/2008 | SEARS BRANDS, L.L.C. |
| 03/06/2003 | 615729 | 07/26/2004 | SEARS BRANDS, L.L.C. |
| 12/20/2011 | TMA853207 | 06/12/2013 | SEARS BRANDS, L.L.C. |
| 10/31/1975 | TMA215679 | 08/27/1976 | SEARS BRANDS, L.L.C. |
| 11/23/2001 | 606937 | 04/02/2004 | SEARS BRANDS, L.L.C. |
| 05/13/1980 | 262256 | 09/04/1981 | SEARS BRANDS, L.L.C. |
| 03/13/1980 | 250307 | 09/12/1980 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 11/25/1977 | TMA243658 | 04/18/1980 | STI MERCHANDISING, INC. |
| 02/19/1992 | 409249 | 03/05/1993 | SEARS BRANDS, L.L.C. |
| 05/24/2001 | 608521 | 04/26/2004 | SEARS BRANDS, L.L.C. |
| 02/22/1988 | 366768 | 03/16/1990 | SEARS BRANDS, L.L.C. |
| 11/15/1990 | 429302 | 06/24/1994 | SEARS BRANDS, L.L.C. |
| 02/24/1992 | 416030 | 08/27/1993 | SEARS BRANDS, L.L.C. |
| 06/19/1989 | 395780 | 03/20/1992 | SEARS BRANDS, L.L.C. |
| 07/06/1994 | 444167 | 06/16/1995 | SEARS BRANDS, L.L.C. |
| 03/09/1993 | 423143 | 02/04/1994 | SEARS BRANDS, L.L.C. |
| 12/13/1983 | 304115 | 06/28/1985 | SEARS BRANDS, L.L.C. |
| 11/17/1989 | 390462 | 11/22/1991 | SEARS BRANDS, L.L.C. |
| 11/21/1994 | 454374 | 02/16/1996 | SEARS BRANDS, L.L.C. |
| 10/05/1981 | 320300 | 11/07/1986 | SEARS BRANDS, L.L.C. |
| 03/13/1974 | 419045 | 11/05/1993 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 08/10/1990 | 406731 | 01/08/1993 | SEARS BRANDS, L.L.C. |
| 07/05/1996 | 489566 | 02/10/1998 | SEARS BRANDS, L.L.C. |
| 12/03/1998 | 523013 | 02/14/2000 | SEARS BRANDS, L.L.C. |
| 11/22/2016 | TMA996101 | 05/07/2018 | SEARS BRANDS, L.L.C. |
| 04/19/1999 | 538454 | 12/07/2000 | SEARS BRANDS, L.L.C. |
| 01/18/2008 | 740924 | 05/28/2009 | SEARS BRANDS, L.L.C. |
| 01/24/1985 | TMA329344 | 06/26/1987 | SEARS BRANDS, L.L.C. |
| 05/22/2002 | 612209 | 06/07/2004 | SEARS BRANDS, L.L.C. |
| 04/06/2017 | | | SEARS BRANDS, L.L.C. |
| 09/16/2016 | | | SEARS BRANDS, L.L.C. |
| 05/22/2001 | 590672 | 09/24/2003 | SEARS BRANDS, L.L.C. |
| 09/16/2016 | | | SEARS BRANDS, L.L.C. |
| 07/29/2004 | 647642 | 09/08/2005 | SEARS BRANDS, L.L.C. |
| 07/25/2001 | 619322 | 09/13/2004 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 09/28/2016 | | | SEARS BRANDS, L.L.C. |
| 11/15/1973 | 351165 | 02/10/1989 | SEARS BRANDS, L.L.C. |
| 12/03/1996 | 484196 | 10/17/1997 | SEARS BRANDS, L.L.C. |
| 02/19/1992 | 416026 | 08/27/1993 | SEARS BRANDS, L.L.C. |
| 11/12/1991 | 424092 | 03/04/1994 | SEARS BRANDS, L.L.C. |
| 02/18/2003 | 607280 | 04/07/2004 | SEARS BRANDS, L.L.C. |
| 04/04/1977 | 346003 | 10/07/1988 | SEARS BRANDS, L.L.C. |
| 04/04/1977 | 346004 | 10/07/1988 | SEARS BRANDS, L.L.C. |
| 08/11/2004 | 642987 | 06/27/2005 | SEARS BRANDS, L.L.C. |
| 09/29/2004 | 679131 | 01/09/2007 | SEARS BRANDS, L.L.C. |
| 09/16/2016 | | | SEARS BRANDS, L.L.C. |
| 04/01/1996 | 480689 | 08/15/1997 | SEARS BRANDS, L.L.C. |
| 10/29/1999 | 547033 | 06/21/2001 | SEARS BRANDS, L.L.C. |
| 02/01/1991 | 403252 | 10/02/1992 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 05/18/1999 | 553832 | 11/15/2001 | SEARS BRANDS, L.L.C. |
| 10/08/1997 | 505250 | 12/08/1998 | SEARS BRANDS, L.L.C. |
| 02/10/1997 | 529328 | 06/16/2000 | SEARS BRANDS, L.L.C. |
| 12/03/2008 | 783876 | 12/01/2010 | SEARS BRANDS, L.L.C. |
| 07/28/2003 | 634801 | 03/09/2005 | SEARS BRANDS, L.L.C. |
| 12/21/2007 | 740193 | 05/14/2009 | SEARS BRANDS, L.L.C. |
| 06/01/1998 | 521304 | 01/12/2000 | SEARS BRANDS, L.L.C. |
| 12/21/2007 | 740029 | 05/13/2009 | SEARS BRANDS, L.L.C. |
| 06/01/1998 | 521267 | 01/11/2000 | SEARS BRANDS, L.L.C. |
| 12/19/1983 | 304882 | 07/19/1985 | SEARS BRANDS, L.L.C. |
| 04/29/1998 | 522533 | 01/31/2000 | SEARS BRANDS, L.L.C. |
| 07/19/1994 | 459976 | 07/05/1996 | SEARS BRANDS, L.L.C. |
| 05/19/1994 | 460694 | 08/02/1996 | SEARS BRANDS, L.L.C. |
| 05/19/1994 | 460693 | 08/02/1996 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 10/30/2001 | 618951 | 09/08/2004 | SEARS BRANDS, L.L.C. |
| 10/30/2001 | 619302 | 09/13/2004 | SEARS BRANDS, L.L.C. |
| 07/06/2001 | 595467 | 11/21/2003 | SEARS BRANDS, L.L.C. |
| 07/06/2001 | 621576 | 10/04/2004 | SEARS BRANDS, L.L.C. |
| 01/23/1992 | 411539 | 04/23/1993 | SEARS BRANDS, L.L.C. |
| 01/23/1992 | 411540 | 04/23/1993 | SEARS BRANDS, L.L.C. |
| 01/08/2003 | 607140 | 04/06/2004 | SEARS BRANDS, L.L.C. |
| 09/16/2016 | | | SEARS BRANDS, L.L.C. |
| 06/14/2007 | 730125 | 12/04/2008 | SEARS BRANDS, L.L.C. |
| 10/09/2007 | 730517 | 12/09/2008 | SEARS BRANDS, L.L.C. |
| 03/15/1994 | 454618 | 02/23/1996 | SEARS BRANDS, L.L.C. |
| 11/28/1997 | 551400 | 09/24/2001 | SEARS BRANDS, L.L.C. |
| 08/05/1999 | 551428 | 09/24/2001 | SEARS BRANDS, L.L.C. |
| 06/18/2002 | 607316 | 04/08/2004 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 10/21/2002 | 606907 | 04/02/2004 | SEARS BRANDS, L.L.C. |
| 09/16/2016 | | | SEARS BRANDS, L.L.C. |
| 10/08/1997 | 505142 | 12/07/1998 | SEARS BRANDS, L.L.C. |
| 06/10/1999 | 587350 | 08/19/2003 | SEARS BRANDS, L.L.C. |
| 02/03/1986 | 391065 | 12/06/1991 | SEARS BRANDS, L.L.C. |
| 09/16/2016 | | | SEARS BRANDS, L.L.C. |
| 11/01/1996 | 489920 | 02/13/1998 | SEARS BRANDS, L.L.C. |
| 06/07/2001 | 590596 | 09/23/2003 | SEARS BRANDS, L.L.C. |
| 09/16/2016 | | | SEARS BRANDS, L.L.C. |
| 10/06/1998 | 542101 | 03/08/2001 | SEARS BRANDS, L.L.C. |
| 08/11/2004 | 645726 | 08/16/2005 | SEARS BRANDS, L.L.C. |
| 09/29/2004 | 646221 | 08/19/2005 | SEARS BRANDS, L.L.C. |
| 04/12/1995 | 469209 | 01/21/1997 | SEARS BRANDS, L.L.C. |
| 07/18/1995 | 472070 | 03/05/1997 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 07/06/2001 | 595354 | 11/20/2003 | SEARS BRANDS, L.L.C. |
| 07/06/2001 | 619321 | 09/13/2004 | SEARS BRANDS, L.L.C. |
| 09/09/1998 | 525034 | 03/15/2000 | SEARS BRANDS, L.L.C. |
| 04/19/1999 | 534577 | 10/13/2000 | SEARS BRANDS, L.L.C. |
| 09/09/1998 | 525409 | 03/21/2000 | SEARS BRANDS, L.L.C. |
| 12/08/1993 | 456215 | 03/29/1996 | SEARS BRANDS, L.L.C. |
| 03/04/2002 | 608769 | 04/28/2004 | SEARS BRANDS, L.L.C. |
| 05/21/2003 | 619091 | 09/10/2004 | SEARS BRANDS, L.L.C. |
| 10/21/2002 | 592132 | 10/10/2003 | SEARS BRANDS, L.L.C. |
| 08/11/2004 | 642438 | 06/20/2005 | SEARS BRANDS, L.L.C. |
| 09/29/2004 | 677480 | 11/22/2006 | SEARS BRANDS, L.L.C. |
| 08/12/1992 | 425004 | 03/11/1994 | SEARS BRANDS, L.L.C. |
| 10/06/1998 | 517818 | 10/13/1999 | SEARS BRANDS, L.L.C. |
| 09/16/2016 | | | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 11/19/2002 | 607181 | 04/07/2004 | SEARS BRANDS, L.L.C. |
| 11/25/1997 | 532213 | 09/06/2000 | SEARS BRANDS, L.L.C. |
| 10/29/1999 | 548015 | 07/12/2001 | SEARS BRANDS, L.L.C. |
| 03/10/1998 | 540775 | 02/05/2001 | SEARS BRANDS, L.L.C. |
| 11/21/2001 | 591785 | 10/07/2003 | SEARS BRANDS, L.L.C. |
| 10/01/1999 | 547865 | 07/09/2001 | SEARS BRANDS, L.L.C. |
| 10/29/1999 | 548016 | 07/12/2001 | SEARS BRANDS, L.L.C. |
| 10/21/2002 | 587318 | 08/18/2003 | SEARS BRANDS, L.L.C. |
| 06/18/2002 | 607487 | 04/13/2004 | SEARS BRANDS, L.L.C. |
| 10/12/2007 | 730521 | 12/09/2008 | SEARS BRANDS, L.L.C. |
| 08/16/1977 | 227608 | 05/05/1978 | SEARS BRANDS, L.L.C. |
| 06/21/2001 | 590806 | 09/25/2003 | SEARS BRANDS, L.L.C. |
| 06/07/2001 | 595182 | 11/19/2003 | SEARS BRANDS, L.L.C. |
| 02/08/1995 | 455088 | 03/08/1996 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 09/12/2018 | | | SEARS BRANDS, L.L.C. |
| 09/06/1978 | 246310 | 06/06/1980 | SEARS BRANDS, L.L.C. |
| 05/10/1993 | 434015 | 09/30/1994 | SEARS BRANDS, L.L.C. |
| 03/01/1978 | 252029 | 11/04/1980 | SEARS BRANDS, L.L.C. |
| 05/21/1953 | UCA45597 | 05/21/1953 | SEARS BRANDS, L.L.C. |
| 12/11/2002 | 619355 | 09/14/2004 | SEARS BRANDS, L.L.C. |
| 03/03/2009 | 793962 | 03/28/2011 | SEARS BRANDS, L.L.C. |
| 02/28/1989 | 371257 | 07/27/1990 | SEARS BRANDS, L.L.C. |
| 03/16/2007 | 708134 | 02/22/2008 | SEARS BRANDS, L.L.C. |
| 08/05/1987 | 351285 | 02/10/1989 | SEARS BRANDS, L.L.C. |
| 03/06/2003 | 622755 | 10/19/2004 | SEARS BRANDS, L.L.C. |
| 08/11/1998 | 541627 | 02/27/2001 | SEARS BRANDS, L.L.C. |
| 04/19/1999 | 538456 | 12/07/2000 | SEARS BRANDS, L.L.C. |
| 09/09/1998 | 525410 | 03/21/2000 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 09/09/1998 | 526174 | 03/30/2000 | SEARS BRANDS, L.L.C. |
| 07/21/2005 | 664611 | 05/18/2006 | SEARS BRANDS, L.L.C. |
| 08/05/1981 | 268026 | 04/08/1982 | SEARS BRANDS, L.L.C. |
| 05/21/1998 | 523213 | 02/16/2000 | SEARS BRANDS, L.L.C. |
| 01/31/1980 | 254189 | 12/24/1980 | SEARS BRANDS, L.L.C. |
| 02/22/1989 | 379147 | 02/01/1991 | SEARS BRANDS, L.L.C. |
| 02/14/2001 | 674089 | 10/03/2006 | SEARS BRANDS, L.L.C. |
| 04/06/1978 | 241764 | 03/21/1980 | SEARS BRANDS, L.L.C. |
| 06/06/1994 | 457795 | 05/24/1996 | SEARS BRANDS, L.L.C. |
| 03/30/1978 | 232713 | 04/12/1979 | SEARS BRANDS, L.L.C. |
| 01/19/1977 | 229082 | 07/14/1978 | SEARS BRANDS, L.L.C. |
| 09/16/2016 | | | SEARS BRANDS, L.L.C. |
| 07/14/1999 | 623117 | 10/21/2004 | SEARS BRANDS, L.L.C. |
| 03/12/1980 | 253658 | 12/05/1980 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 11/22/1979 | 258020 | 04/24/1981 | SEARS BRANDS, L.L.C. |
| 05/21/2003 | 730515 | 12/09/2008 | SEARS BRANDS, L.L.C. |
| 12/21/2007 | 740083 | 05/13/2009 | SEARS BRANDS, L.L.C. |
| 05/09/1979 | 248650 | 07/25/1980 | SEARS BRANDS, L.L.C. |
| 03/19/2003 | 610063 | 05/11/2004 | SEARS BRANDS, L.L.C. |
| 06/07/2001 | 595153 | 11/19/2003 | SEARS BRANDS, L.L.C. |
| 10/21/2002 | 592131 | 10/10/2003 | SEARS BRANDS, L.L.C. |
| 05/21/2003 | 619056 | 09/09/2004 | SEARS BRANDS, L.L.C. |
| 02/12/1974 | 224623 | 12/09/1977 | SEARS BRANDS, L.L.C. |
| 04/12/1994 | 442882 | 05/12/1995 | SEARS BRANDS, L.L.C. |
| 03/19/2002 | 598940 | 01/09/2004 | SEARS BRANDS, L.L.C. |
| 05/26/2014 | | | SEARS BRANDS, L.L.C. |
| 01/15/1998 | 509778 | 03/22/1999 | SEARS BRANDS, L.L.C. |
| ISSUED | 485357 | 04/06/1982 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 12/22/1993 | 448571 | 10/06/1995 | SEARS BRANDS, L.L.C. |
| 03/31/2000 | 582493 | 05/27/2003 | SEARS BRANDS, L.L.C. |
| 02/16/2007 | 705724 | 01/25/2008 | SEARS BRANDS, L.L.C. |
| 09/08/2008 | TMA820603 | 03/23/2012 | SEARS BRANDS, L.L.C. |
| 10/25/1999 | 546988 | 06/21/2001 | SEARS BRANDS, L.L.C. |
| 12/21/2007 | 740028 | 05/13/2009 | SEARS BRANDS, L.L.C. |
| 10/01/1993 | 451066 | 12/01/1995 | SEARS BRANDS, L.L.C. |
| 08/18/1992 | TMA418342 | 10/15/1993 | STI MERCHANDISING, INC. |
| 12/20/2000 | 927237 | 09/28/2001 | SEARS BRANDS, L.L.C. |
| 11/23/1994 | 817899 | 12/18/1997 | SEARS BRANDS, L.L.C. |
| 11/23/1994 | 824988 | 11/04/1997 | SEARS BRANDS, L.L.C. |
| 11/23/1994 | 814508 | 11/04/1997 | SEARS BRANDS, L.L.C. |
| 11/23/1994 | 817898 | 12/18/1997 | SEARS BRANDS, L.L.C. |
| 11/23/1994 | 814507 | 11/04/2007 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 11/23/1994 | 825091 | 01/21/1998 | SEARS BRANDS, L.L.C. |
| 06/18/2008 | 841638 | 02/17/2009 | SEARS BRANDS, L.L.C. |
| 06/14/2011 | 636.588 | 06/14/2011 | SEARS BRANDS, L.L.C. |
| 09/13/1994 | 848549 | 11/10/1998 | SEARS BRANDS, L.L.C. |
| 09/13/1994 | 937988 | 11/26/2001 | SEARS BRANDS, L.L.C. |
| 01/04/2013 | 11987659 | 06/21/2014 | SEARS BRANDS, L.L.C. |
| 01/04/2013 | 11987658 | 11/14/2017 | SEARS BRANDS, L.L.C. |
| 06/20/1991 | 598198 | 06/10/1992 | SEARS BRANDS, L.L.C. |
| 08/27/1992 | 659719 | 09/28/1993 | SEARS BRANDS, L.L.C. |
| 08/21/2003 | 3682844 | 04/14/2006 | SEARS BRANDS, L.L.C. |
| 05/18/2010 | | | SEARS BRANDS, L.L.C. |
| 09/01/2004 | 4248712 | 12/21/2007 | SEARS BRANDS, L.L.C. |
| 09/01/2004 | 4248710 | 04/28/2008 | SEARS BRANDS, L.L.C. |
| 09/01/2004 | 4248711 | 10/07/2008 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 12/30/1993 | 766745 | 09/14/1995 | SEARS BRANDS, L.L.C. |
| 12/11/1993 | 1065000 | 07/28/1997 | SEARS BRANDS, L.L.C. |
| 09/01/2004 | 4248708 | 10/07/2008 | SEARS BRANDS, L.L.C. |
| 04/07/2017 | 23444553 | 03/21/2018 | SEARS BRANDS, L.L.C. |
| 09/01/2004 | 4248714 | 10/07/2008 | SEARS BRANDS, L.L.C. |
| 09/01/2004 | 4248715 | 12/21/2007 | SEARS BRANDS, L.L.C. |
| 09/01/2004 | 4248709 | 08/28/2007 | SEARS BRANDS, L.L.C. |
| 09/01/2004 | 4248707 | 02/07/2008 | SEARS BRANDS, L.L.C. |
| 09/01/2004 | 4248713 | 04/28/2008 | SEARS BRANDS, L.L.C. |
| 12/05/2011 | 10267766 | 08/14/2014 | SEARS BRANDS, L.L.C. |
| 02/10/2014 | 14006761 | 10/28/2015 | SEARS BRANDS, L.L.C. |
| 02/10/2014 | 14006762 | 09/21/2016 | SEARS BRANDS, L.L.C. |
| 02/10/2014 | 14006763 | 02/28/2016 | SEARS BRANDS, L.L.C. |
| 02/10/2014 | 14006764 | 08/21/2016 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 02/10/2014 | 14006758 | 10/28/2015 | SEARS BRANDS, L.L.C. |
| 02/10/2014 | 14006759 | 06/07/2015 | SEARS BRANDS, L.L.C. |
| 02/10/2014 | 14006760 | 02/28/2016 | SEARS BRANDS, L.L.C. |
| 12/05/2011 | 10268152 | 10/14/2015 | SEARS BRANDS, L.L.C. |
| 12/05/2011 | 10268155 | 04/07/2014 | SEARS BRANDS, L.L.C. |
| 12/20/2002 | 3412026 | 11/14/2004 | SEARS BRANDS, L.L.C. |
| 07/13/2017 | 25300544 | 07/14/2018 | SEARS BRANDS, L.L.C. |
| 02/20/1979 | 138316 | 07/05/1980 | SEARS BRANDS, L.L.C. |
| 02/09/2017 | 22780333 | 02/21/2018 | SEARS BRANDS, L.L.C. |
| | 138315 | 07/05/1980 | SEARS BRANDS, L.L.C. |
| 07/03/2014 | 14648785 | 02/21/2016 | SEARS BRANDS, L.L.C. |
| 10/20/2017 | | | SEARS BRANDS, L.L.C. |
| 06/11/1990 | 555868 | 06/20/1991 | SEARS BRANDS, L.L.C. |
| 03/21/2000 | 1557252 | 04/21/2001 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 10/20/1997 | 1280743 | 06/07/1999 | SEARS BRANDS, L.L.C. |
| 05/08/2004 | 4051084 | 11/07/2007 | SEARS BRANDS, L.L.C. |
| 11/19/2007 | 6387456 | 05/14/2010 | SEARS BRANDS, L.L.C. |
| 10/17/2014 | 15529051 | 12/07/2015 | SEARS BRANDS, L.L.C. |
| 10/13/2009 | 400302 | 04/13/2010 | SEARS BRANDS, L.L.C. |
| 04/09/2001 | 270945 | 06/26/2003 | SEARS BRANDS, L.L.C. |
| 12/29/1994 | 181671 | 06/29/1995 | SEARS BRANDS, L.L.C. |
| 12/29/1994 | 248717 | 02/28/2002 | SEARS BRANDS, L.L.C. |
| 10/21/1986 | 96850 | 02/14/1987 | SEARS BRANDS, L.L.C. |
| 11/06/1991 | 143314 | 10/25/1993 | SEARS BRANDS, L.L.C. |
| 11/06/1991 | 143315 | 10/25/1993 | SEARS BRANDS, L.L.C. |
| 11/06/1991 | 143323 | 10/25/1993 | SEARS BRANDS, L.L.C. |
| 04/06/1984 | 3693 | 05/28/1986 | SEARS BRANDS, L.L.C. |
| 09/26/1984 | 3692 | 05/28/1986 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 06/16/1972 | 216 | 10/20/1972 | SEARS BRANDS, L.L.C. |
| 05/07/1996 | 242760 | 08/23/2001 | SEARS BRANDS, L.L.C. |
| | 235149 | 02/05/2001 | SEARS BRANDS, L.L.C. |
| 07/27/2004 | 294977 | 02/23/2005 | SEARS BRANDS, L.L.C. |
| 04/24/2001 | 2203347 | 06/11/2002 | SEARS BRANDS, L.L.C. |
| 04/01/1996 | 17707 | 04/01/1996 | SEARS BRANDS, L.L.C. |
| 05/18/2010 | 1040197 | 05/18/2010 | SEARS BRANDS, L.L.C. |
| 09/21/2009 | 8562829 | 03/16/2010 | SEARS BRANDS, L.L.C. |
| 10/06/2000 | 1890227 | 10/06/2000 | SEARS BRANDS, L.L.C. |
| 08/09/2004 | 3975737 | 03/27/2008 | SEARS BRANDS, L.L.C. |
| 04/01/1996 | 235556 | 12/11/1998 | KMART CORPORATION |
| 08/09/2004 | 3975497 | 11/04/2005 | SEARS BRANDS, L.L.C. |
| 12/03/2008 | 7433981 | 01/26/2011 | SEARS BRANDS, L.L.C. |
| 09/05/2008 | 7216518 | 05/22/2009 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 10/21/2003 | 3406279 | 04/11/2008 | SEARS BRANDS, L.L.C. |
| 08/27/1998 | 917369 | 09/27/2000 | SEARS BRANDS, L.L.C. |
| 06/01/2000 | 1685395 | 03/20/2002 | SEARS, ROEBUCK AND CO. |
| 09/05/2008 | 7216575 | 05/21/2009 | SEARS BRANDS, L.L.C. |
| 10/20/2009 | 1017889 | 10/20/2009 | SEARS BRANDS, L.L.C. |
| 05/26/2014 | 012907465 | 10/17/2014 | SEARS BRANDS, L.L.C. |
| 10/26/2001 | 134464 | 08/16/2002 | SEARS BRANDS, L.L.C. |
| 10/26/2001 | 134469 | 08/16/2002 | SEARS BRANDS, L.L.C. |
| 10/26/2001 | 135214 | 09/17/2002 | SEARS BRANDS, L.L.C. |
| 01/26/1979 | 59512 | 10/13/1981 | SEARS BRANDS, L.L.C. |
| 04/14/2011 | 214683 | 12/14/2011 | SEARS BRANDS, L.L.C. |
| 08/23/1990 | 77042 | 09/10/1991 | SEARS BRANDS, L.L.C. |
| 09/14/1994 | 87324 | 06/10/1994 | SEARS BRANDS, L.L.C. |
| 09/30/2002 | 149936 | 10/08/2004 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 10/26/2001 | 134561 | 08/20/2002 | SEARS BRANDS, L.L.C. |
| 10/26/2001 | 135215 | 09/17/2002 | SEARS BRANDS, L.L.C. |
| 10/26/2001 | 134434 | 08/16/2002 | SEARS BRANDS, L.L.C. |
| 05/18/1988 | 46773 | 10/22/1988 | SEARS BRANDS, L.L.C. |
| 04/17/1988 | 54573 | 10/17/1988 | SEARS BRANDS, L.L.C. |
| 05/18/1988 | 46771 | 10/22/1988 | SEARS BRANDS, L.L.C. |
| 05/18/1988 | 46673 | 10/03/1988 | SEARS BRANDS, L.L.C. |
| 05/18/1988 | 46764 | 10/19/1988 | SEARS BRANDS, L.L.C. |
| 05/13/1988 | 46671 | 10/03/1988 | SEARS BRANDS, L.L.C. |
| 10/26/2001 | 134558 | 08/20/2002 | SEARS BRANDS, L.L.C. |
| 07/31/2002 | 140152 | 08/19/2003 | SEARS BRANDS, L.L.C. |
| 05/18/2010 | 1040197 | 05/18/2010 | SEARS BRANDS, L.L.C. |
| 05/07/1998 | Z980551 | 11/11/1998 | SEARS BRANDS, L.L.C. |
| 12/18/1962 | 263543A | 12/18/1962 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 10/31/1990 | Z934064 | 10/31/1990 | SEARS BRANDS, L.L.C. |
| 12/20/1994 | 122048 | 06/22/1995 | SEARS BRANDS, L.L.C. |
| 12/23/1994 | 122057 | 06/22/1995 | SEARS BRANDS, L.L.C. |
| 10/27/2000 | 58229 | 10/27/2000 | SEARS BRANDS, L.L.C. |
| 10/27/2000 | 58230 | 10/27/2000 | SEARS BRANDS, L.L.C. |
| 09/26/2000 | 236976 | 09/20/2001 | SEARS BRANDS, L.L.C. |
| 04/29/1998 | 219788 CR | 08/23/1999 | SEARS BRANDS, L.L.C. |
| 12/18/1962 | 263543A | 12/18/1962 | SEARS BRANDS, L.L.C. |
| 12/20/1990 | 169848 | 12/20/1990 | SEARS BRANDS, L.L.C. |
| 09/09/1988 | 2204/1990 | 04/06/1990 | SEARS BRANDS, L.L.C. |
| 11/29/1976 | VR1978 03242 | 10/06/1978 | SEARS BRANDS, L.L.C. |
| 08/16/1990 | VR199105092 | 08/16/1991 | SEARS BRANDS, L.L.C. |
| 11/06/2000 | VR 2001 03089 | 07/19/2001 | SEARS BRANDS, L.L.C. |
| 06/05/2003 | 137031 | 08/30/2003 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 07/24/1978 | 27751 | 07/24/1978 | SEARS BRANDS, L.L.C. |
| | 76825 | 03/15/1995 | SEARS BRANDS, L.L.C. |
| | 76900 | 03/15/1995 | KMART CORPORATION |
| | 76809 | 03/15/1995 | SEARS BRANDS, L.L.C. |
| | 76934 | 03/15/1995 | KMART CORPORATION |
| 01/29/2002 | 129505 | 04/30/2002 | SEARS BRANDS, L.L.C. |
| | 18438 | 03/13/1970 | SEARS BRANDS, L.L.C. |
| | 1070 | 06/15/1971 | SEARS BRANDS, L.L.C. |
| | 18441 | 03/16/1970 | SEARS BRANDS, L.L.C. |
| 07/08/2011 | 190553 | 10/18/2011 | SEARS BRANDS, L.L.C. |
| 06/05/2003 | 137033 | 08/30/2003 | SEARS BRANDS, L.L.C. |
| 04/29/1998 | 2663 | 12/23/1999 | SEARS BRANDS, L.L.C. |
| 11/10/2006 | 200807 | 08/13/2007 | SEARS BRANDS, L.L.C. |
| 07/31/1986 | 612-87 | 11/26/1987 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 04/29/1998 | 2664 | 12/23/1999 | SEARS BRANDS, L.L.C. |
| 07/13/1966 | 3 | 03/27/1967 | SEARS, ROEBUCK AND CO. |
| 11/04/1966 | 2908 | 08/03/1982 | SEARS BRANDS, L.L.C. |
| 01/25/2010 | 1893-11 | 01/25/2010 | SEARS BRANDS, L.L.C. |
| 11/04/1966 | 2907 | 01/28/1983 | SEARS, ROEBUCK AND CO. |
| 06/17/1994 | 1086/95 | 11/30/1995 | SEARS BRANDS, L.L.C. |
| 01/08/1997 | 5747-98 | 10/06/1998 | SEARS, ROEBUCK AND CO. |
| 05/18/2010 | 1040197 | 05/18/2010 | SEARS BRANDS, L.L.C. |
| 07/24/1980 | 57757 | 07/24/1980 | SEARS BRANDS, L.L.C. |
| 07/24/1980 | 57768 | 07/24/1980 | SEARS BRANDS, L.L.C. |
| 07/24/1980 | 57761 | 04/14/1988 | SEARS BRANDS, L.L.C. |
| 12/18/1962 | 263543A | 12/18/1962 | SEARS BRANDS, L.L.C. |
| 08/19/2000 | 135454 | 07/15/2007 | SEARS BRANDS, L.L.C. |
| 03/20/1999 | 122475 | 03/20/1999 | SEARS, ROEBUCK AND CO. |

| | | | |
|---|---|---|---|
| 08/10/2001 | 81Book184 | 06/07/2004 | SEARS BRANDS, L.L.C. |
| 08/10/2001 | 234Book181 | 01/22/2004 | SEARS BRANDS, L.L.C. |
| 08/10/2001 | 221Book181 | 01/21/2004 | SEARS BRANDS, L.L.C. |
| 08/08/2001 | 80Book184 | 06/07/2004 | SEARS BRANDS, L.L.C. |
| 06/14/2010 | 24Book169 | 06/01/2011 | SEARS BRANDS, L.L.C. |
| 12/15/1994 | 10Book38 | 10/22/1996 | SEARS BRANDS, L.L.C. |
| 04/27/1993 | 44Book8 | 07/13/2000 | KMART CORPORATION |
| 11/08/1993 | 16Book6 | 08/31/1998 | KMART CORPORATION |
| 08/08/2001 | 107Book182 | 02/23/2004 | SEARS BRANDS, L.L.C. |
| 08/08/2001 | 135Book182 | 02/26/2004 | SEARS BRANDS, L.L.C. |
| 08/08/2001 | 23Book183 | 03/25/2004 | SEARS BRANDS, L.L.C. |
| 02/03/1997 | 170Book73 | 03/25/1998 | SEARS BRANDS, L.L.C. |
| 02/07/1986 | 162Book115 | 05/16/1988 | SEARS BRANDS, L.L.C. |
| 12/01/1980 | 230Book90 | 10/20/1981 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 09/09/2009 | 37Book150 | 05/13/2010 | SEARS BRANDS, L.L.C. |
| 05/03/1994 | 188Book75 | 04/27/1998 | Structureco, Inc. (Record Owner); Sears Brands, L.L.C. (Legal Owner) |
| 05/03/1994 | 187Book75 | 04/27/1998 | Structureco, Inc. (Record Owner); Sears Brands, L.L.C. (Legal Owner) |
| 05/03/1994 | 185Book75 | 04/27/1998 | Structureco, Inc. (Record Owner); Sears Brands, L.L.C. (Legal Owner) |
| 05/03/1994 | 186Book75 | 04/27/1998 | Structureco, Inc. (Record Owner); Sears Brands, L.L.C. (Legal Owner) |
| 07/20/2004 | 100Book37 | 04/18/2005 | SEARS BRANDS, L.L.C. |
| 06/24/1982 | 97Book94 | 06/24/1982 | SEARS BRANDS, L.L.C. |
| 05/19/1998 | 30504 | 03/27/2000 | SEARS BRANDS, L.L.C. |
| 05/05/1981 | 88274 | 03/05/1984 | SEARS BRANDS, L.L.C. |
| 10/13/2000 | 225170 | 09/30/2002 | SEARS BRANDS, L.L.C. |
| 11/10/2006 | 96652167 | 11/10/2006 | SEARS BRANDS, L.L.C. |
| 01/13/2003 | 33203778 | 01/13/2003 | SEARS BRANDS, L.L.C. |
| 05/02/1983 | 1234789 | 10/14/1983 | SEARS BRANDS, L.L.C. |
| 09/25/1990 | 1728755 | 09/25/1990 | KMART CORPORATION |

| | | | |
|---|---|---|---|
| 03/30/1966 | 1342550 | 02/13/1986 | SEARS BRANDS, L.L.C. |
| 10/10/1988 | 1493043 | 10/10/1988 | SEARS BRANDS, L.L.C. |
| 12/18/1962 | 263543A | 12/18/1962 | SEARS BRANDS, L.L.C. |
| 06/24/1991 | 1673013 | 06/24/1991 | SEARS BRANDS, L.L.C. |
| 11/10/2006 | 96652167 | 11/10/2006 | SEARS BRANDS, L.L.C. |
| 03/30/1966 | 1342550 | 02/13/1986 | SEARS BRANDS, L.L.C. |
| 07/21/1997 | 4892 | 06/03/1998 | SEARS BRANDS, L.L.C. |
| 07/21/1997 | 4893 | 06/03/1998 | SEARS BRANDS, L.L.C. |
| 09/13/1988 | 1140415 | 05/30/1989 | SEARS BRANDS, L.L.C. |
| 06/05/2003 | 30328599.0/12 | 09/22/2003 | SEARS BRANDS, L.L.C. |
| 08/17/1990 | 1188406 | 08/17/1993 | KMART CORPORATION |
| 12/18/1962 | 263543A | 12/18/1962 | SEARS BRANDS, L.L.C. |
| 05/22/1991 | 2032785 | 03/19/1993 | SEARS BRANDS, L.L.C. |
| 03/16/1973 | 927538 | 02/04/1975 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 10/27/1978 | 21479 | 10/27/1978 | SEARS, ROEBUCK AND CO. |
| 03/16/2001 | 2264462 | 05/30/2003 | SEARS BRANDS, L.L.C. |
| 01/09/2001 | 2257427B | 12/14/2001 | SEARS BRANDS, L.L.C. |
| 11/08/1996 | 2115174 | 05/30/1997 | SEARS BRANDS, L.L.C. |
| 11/25/1972 | 1002371 | 11/25/1972 | SEARS BRANDS, L.L.C. |
| 10/17/1990 | 1444231 | 07/23/1993 | SEARS BRANDS, L.L.C. |
| 10/05/1978 | 1102481 | 10/05/1978 | SEARS BRANDS, L.L.C. |
| 10/01/1986 | 1272841 | 10/01/1986 | SEARS BRANDS, L.L.C. |
| 11/18/1986 | 1292023 | 11/18/1986 | SEARS BRANDS, L.L.C. |
| 06/25/1991 | 1468446 | 08/16/1996 | SEARS BRANDS, L.L.C. |
| 09/02/2002 | 2309532 | 09/02/2002 | SEARS BRANDS, L.L.C. |
| 08/12/1994 | 120461 | 09/17/1997 | SEARS BRANDS, L.L.C. |
| 11/25/1972 | 61/1992 | 11/25/1972 | SEARS BRANDS, L.L.C. |
| 04/06/2010 | SM-800-92-133 | 04/06/2010 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 10/05/2001 | 118138 | 06/11/2002 | SEARS BRANDS, L.L.C. |
| 10/05/2001 | 118131 | 06/11/2002 | SEARS BRANDS, L.L.C. |
| 07/20/2000 | 119931 | 09/11/2002 | SEARS BRANDS, L.L.C. |
| 01/24/2006 | 144445 | 08/21/2006 | SEARS BRANDS, L.L.C. |
| 10/05/2001 | 118132 | 06/11/2002 | SEARS BRANDS, L.L.C. |
| 01/13/2006 | 143953 | 08/01/2006 | SEARS BRANDS, L.L.C. |
| 01/13/2006 | 143998 | 08/02/2006 | SEARS BRANDS, L.L.C. |
| 10/05/2001 | 118135 | 06/11/2002 | SEARS BRANDS, L.L.C. |
| | 3710120089 | 06/05/1979 | SEARS BRANDS, L.L.C. |
| 05/05/1997 | 90389198192 | 05/05/1998 | KMART CORPORATION |
| 03/21/2011 | 186951 | 02/04/2013 | SEARS BRANDS, L.L.C. |
| 03/16/1995 | 83132 | 03/02/1997 | SEARS BRANDS, L.L.C. |
| 08/16/1990 | 65073 | 09/17/1991 | SEARS BRANDS, L.L.C. |
| 05/18/1999 | 99402 | 10/01/1999 | SEARS, ROEBUCK AND CO. |

| | | | |
|---|---|---|---|
| 10/05/2001 | 118479 | 06/25/2002 | SEARS, ROEBUCK AND CO. |
| 10/05/2001 | 118142 | 06/11/2002 | SEARS, ROEBUCK AND CO. |
| 10/05/2001 | 118126 | 06/11/2002 | SEARS BRANDS, L.L.C. |
| 04/21/1978 | 34389/10/84 | 04/21/1978 | SEARS, ROEBUCK AND CO. |
| 04/21/1978 | 34394/15/84 | 04/21/1978 | SEARS, ROEBUCK AND CO. |
| 04/28/1978 | 34482/103/84 | 04/28/1978 | SEARS, ROEBUCK AND CO. |
| 03/09/2000 | 108278 | 11/21/2000 | SEARS, ROEBUCK AND CO. |
| 05/14/1999 | 99403 | 10/01/1999 | SEARS BRANDS, L.L.C. |
| 05/12/2000 | 107055 | 10/18/2000 | SEARS, ROEBUCK AND CO. |
| 04/21/1978 | 34386/7/84 | 04/21/1978 | SEARS, ROEBUCK AND CO. |
| 04/21/1978 | 34388/9/84 | 04/21/1978 | SEARS, ROEBUCK AND CO. |
| 01/01/1977 | 34390/11/84 | 04/21/1978 | SEARS, ROEBUCK AND CO. |
| 06/21/1999 | 10780 | 06/21/2000 | SEARS BRANDS, L.L.C. |
| 02/10/2000 | 11155 | 02/16/2001 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 10/05/2001 | 118124 | 06/11/2002 | SEARS, ROEBUCK AND CO. |
| 10/05/2001 | 118115 | 06/11/2002 | SEARS BRANDS, L.L.C. |
| 10/10/1979 | 174/177 | 03/29/1982 | SEARS BRANDS, L.L.C. |
| 10/04/1980 | 204/16 | 10/04/1980 | SEARS BRANDS, L.L.C. |
| 11/05/2006 | 379/152 | 11/05/2006 | SEARS BRANDS, L.L.C. |
| 10/02/2001 | 84384 | 06/07/2002 | SEARS BRANDS, L.L.C. |
| 10/05/2001 | 84396 | 06/07/2002 | SEARS BRANDS, L.L.C. |
| 10/02/2001 | 84397 | 06/07/2002 | SEARS BRANDS, L.L.C. |
| 08/29/1980 | 132 | 11/04/1981 | SEARS BRANDS, L.L.C. |
| 12/29/1994 | 62896 | 09/14/1995 | SEARS BRANDS, L.L.C. |
| 12/29/1994 | 2226 | 09/14/1995 | SEARS BRANDS, L.L.C. |
| 10/05/2001 | 84386 | 06/07/2002 | SEARS BRANDS, L.L.C. |
| 10/02/2001 | 84282 | 05/31/2002 | SEARS BRANDS, L.L.C. |
| 11/23/2009 | 16933 | 10/18/2011 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 04/13/1994 | 60933 | 01/11/1995 | SEARS BRANDS, L.L.C. |
| 07/07/2000 | 82549 | 09/12/2001 | SEARS BRANDS, L.L.C. |
| 12/07/2001 | 93048 | 01/11/2005 | SEARS BRANDS, L.L.C. |
| 01/02/2013 | 302484252AA | 03/26/2014 | SEARS BRANDS, L.L.C. |
| 01/02/2013 | 302484252AB | 06/04/2014 | SEARS BRANDS, L.L.C. |
| 04/27/1988 | 1989B3148 | 10/20/1989 | SEARS BRANDS, L.L.C. |
| 04/27/1978 | 19790220 | 04/27/1978 | SEARS BRANDS, L.L.C. |
| 09/26/2000 | 01912/2002 | 09/26/2000 | SEARS BRANDS, L.L.C. |
| 09/26/2000 | 13675/2001 | 09/26/2000 | SEARS BRANDS, L.L.C. |
| 06/17/1992 | 2001B06061 | 05/23/2001 | SEARS BRANDS, L.L.C. |
| 06/17/1992 | 1995B10607 | 12/18/1995 | SEARS BRANDS, L.L.C. |
| 05/05/1978 | 19810059 | 05/05/1985 | SEARS BRANDS, L.L.C. |
| 05/08/1990 | 1995B08541 | 10/12/1995 | SEARS BRANDS, L.L.C. |
| 08/27/1997 | 199813030 | 08/27/1997 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 04/01/1987 | 1988B0240 | 04/01/1987 | SEARS, ROEBUCK AND CO. |
| 04/08/1998 | 159648 | 02/10/2000 | SEARS BRANDS, L.L.C. |
| 12/18/1962 | 263543A | 12/18/1962 | SEARS BRANDS, L.L.C. |
| 11/05/1990 | 131978 | 07/23/1992 | SEARS BRANDS, L.L.C. |
| 02/07/1994 | 794/1994 | 09/27/1994 | SEARS BRANDS, L.L.C. |
| 11/02/2006 | 1500838 | 03/23/2010 | KMART CORPORATION |
| 05/06/1985 | 437376B | 05/06/1985 | SEARS BRANDS, L.L.C. |
| 09/23/2003 | 1239290 | 09/23/2003 | SEARS BRANDS, L.L.C. |
| 07/28/2014 | 1225053 | 07/28/2014 | SEARS BRANDS, L.L.C. |
| 04/13/1992 | 571183 | 08/31/1992 | SEARS BRANDS, L.L.C. |
| 04/25/2004 | IDM000017905 | 09/29/2004 | KMART CORPORATION |
| 04/25/2004 | IDM000016299 | 09/16/2004 | KMART CORPORATION |
| 04/25/2004 | IDM000017904 | 09/29/2004 | KMART CORPORATION |
| 07/29/1991 | IDM000332406 | 04/04/2001 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 07/27/2008 | IDM000197801 | 03/12/2009 | SEARS BRANDS, L.L.C. |
| 05/18/2010 | 1040197 | 05/18/2010 | SEARS BRANDS, L.L.C. |
| 12/18/1962 | 263543A | 12/18/1962 | SEARS BRANDS, L.L.C. |
| 07/28/2014 | 1225053 | 07/28/2014 | SEARS BRANDS, L.L.C. |
| 01/09/2013 | 1151272 | 01/09/2013 | SEARS BRANDS, L.L.C. |
| 10/20/2009 | 1017889 | 10/20/2009 | SEARS BRANDS, L.L.C. |
| 07/01/1996 | 216089 | 07/01/1996 | SEARS BRANDS, L.L.C. |
| 06/14/1994 | 160612 | 10/25/1995 | SEARS BRANDS, L.L.C. |
| 09/20/1979 | 48676 | 09/20/1986 | SEARS BRANDS, L.L.C. |
| 08/21/1990 | 77328 | 11/03/1994 | SEARS BRANDS, L.L.C. |
| 07/09/2014 | 266654 | 05/05/2016 | SEARS BRANDS, L.L.C. |
| 06/24/1991 | 80147 | 09/04/1994 | SEARS BRANDS, L.L.C. |
| 10/31/1984 | 1603798 | 10/31/1984 | SEARS BRANDS, L.L.C. |
| 10/19/1988 | 1324140 | 10/16/1991 | KMART CORPORATION |

| | | | |
|---|---|---|---|
| 03/20/1986 | 302006901401623 | 07/16/2009 | SEARS BRANDS, L.L.C. |
| 12/18/1962 | 263543A | 12/18/1962 | SEARS BRANDS, L.L.C. |
| 03/20/1986 | 302006901401622 | 07/16/2009 | SEARS BRANDS, L.L.C. |
| 05/31/2000 | 1255574 | 05/03/2000 | SEARS BRANDS, L.L.C. |
| 05/24/1990 | 1255573 | 12/10/1992 | SEARS BRANDS, L.L.C. |
| 04/27/1966 | 302006901409068 | 07/23/2009 | SEARS BRANDS, L.L.C. |
| 10/18/1994 | 27289 | 10/18/1994 | SEARS BRANDS, L.L.C. |
| 07/30/2012 | 60866 | 03/18/2013 | SEARS BRANDS, L.L.C. |
| 06/14/1994 | B28060 | 06/14/1994 | SEARS BRANDS, L.L.C. |
| 03/15/2001 | 4618051 | 11/01/2002 | SEARS BRANDS, L.L.C. |
| 05/18/2010 | 1040197 | 05/18/2010 | SEARS BRANDS, L.L.C. |
| 08/30/1994 | 4042216 | 08/15/1997 | SEARS BRANDS, L.L.C. |
| 08/30/1994 | 4042217 | 08/15/1997 | SEARS BRANDS, L.L.C. |
| 11/22/2002 | 4695424 | 07/25/2003 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 12/16/2008 | 5246433 | 07/10/2009 | SEARS BRANDS, L.L.C. |
| 03/07/1997 | 4163354 | 07/03/1998 | SEARS BRANDS, L.L.C. |
| 12/18/1997 | 4361477 | 02/10/2000 | SEARS BRANDS, L.L.C. |
| 03/20/1998 | 4364822 | 03/03/2000 | SEARS BRANDS, L.L.C. |
| 03/31/1997 | 4158863 | 06/19/1998 | SEARS BRANDS, L.L.C. |
| 01/09/2013 | 1151272 | 01/09/2013 | SEARS BRANDS, L.L.C. |
| 06/30/1994 | 3317277 | 05/30/1997 | SEARS BRANDS, L.L.C. |
| 03/07/1995 | 3370595 | 10/23/1998 | SEARS, ROEBUCK AND CO. |
| 02/20/1981 | 1922852 | 12/24/1986 | SEARS BRANDS, L.L.C. |
| 04/10/2001 | 4577190 | 06/14/2002 | SEARS, ROEBUCK AND CO. |
| 03/12/1987 | 2237471 | 06/28/1990 | SEARS, ROEBUCK AND CO. |
| | 2281132 | 11/30/1990 | SEARS BRANDS, L.L.C. |
| 02/08/1993 | 33493 | 10/26/1993 | KMART CORPORATION |
| 06/20/2000 | 61449 | 09/15/2002 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 08/15/1994 | 35879 | 06/29/1995 | SEARS BRANDS, L.L.C. |
| 11/15/2000 | 50864 | 02/01/2003 | SEARS BRANDS, L.L.C. |
| 11/15/2000 | 50865 | 11/15/2000 | SEARS, ROEBUCK AND CO. |
| 10/06/2003 | 55114 | 10/06/2003 | SEARS BRANDS, L.L.C. |
| 09/26/1994 | 27143 | 12/16/1997 | SEARS BRANDS, L.L.C. |
| 04/09/1998 | M44186 | 08/20/1999 | SEARS BRANDS, L.L.C. |
| 10/09/1978 | 00286/2008 | 10/09/1978 | SEARS BRANDS, L.L.C. |
| 10/09/1978 | 91078/853 | 10/09/1978 | SEARS BRANDS, L.L.C. |
| 12/18/1962 | 263543A | 12/18/1962 | SEARS BRANDS, L.L.C. |
| 12/20/1991 | 8292 | 06/15/1992 | SEARS BRANDS, L.L.C. |
| 01/11/1988 | 8797-M | 09/29/1988 | SEARS BRANDS, L.L.C. |
| 12/19/1994 | 14327 | 10/04/1995 | SEARS BRANDS, L.L.C. |
| 06/28/1991 | 11025 | 05/05/1999 | SEARS BRANDS, L.L.C. |
| 09/27/2000 | 9847 | 01/01/2002 | SEARS, ROEBUCK AND CO. |

| | | | |
|---|---|---|---|
| 04/05/1994 | 03618 | 04/05/1994 | SEARS BRANDS, L.L.C. |
| 12/18/1962 | 263543A | 12/18/1962 | SEARS BRANDS, L.L.C. |
| 11/10/1981 | MB92910 | 06/05/2003 | SEARS BRANDS, L.L.C. |
| 11/25/1987 | 87/05633 | 11/25/1987 | SEARS BRANDS, L.L.C. |
| 11/18/1987 | 87/05535 | 11/18/1987 | SEARS BRANDS, L.L.C. |
| 11/18/1987 | 87005536 | 11/18/1987 | SEARS BRANDS, L.L.C. |
| 11/18/1987 | 87005534 | 11/18/1987 | SEARS BRANDS, L.L.C. |
| 11/18/1987 | 87005530 | 11/18/1987 | SEARS BRANDS, L.L.C. |
| 11/18/1987 | 87005533 | 11/18/1987 | SEARS BRANDS, L.L.C. |
| 11/18/1987 | 87005537 | 11/18/1987 | SEARS BRANDS, L.L.C. |
| 08/27/1994 | 94/07750 | 10/11/1996 | SEARS BRANDS, L.L.C. |
| 05/14/1985 | 85002007 | 07/30/1991 | SEARS BRANDS, L.L.C. |
| 09/29/2000 | 32318 | 09/29/2000 | SEARS BRANDS, L.L.C. |
| 09/29/2000 | 32319 | 09/29/2000 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 04/05/1993 | 22286 | 04/05/1993 | SEARS BRANDS, L.L.C. |
| 08/18/1995 | 12992/1995 | 03/29/1996 | SEARS BRANDS, L.L.C. |
| 06/15/2010 | 1182835 | 10/06/2010 | SEARS BRANDS, L.L.C. |
| 06/15/2010 | 1182836 | 10/06/2010 | SEARS BRANDS, L.L.C. |
| 08/01/1995 | 503119 | 08/31/1995 | SEARS BRANDS, L.L.C. |
| 10/01/2015 | 1609516 | 02/02/2016 | SEARS BRANDS, L.L.C. |
| 10/21/1993 | 472608 | 09/07/1994 | KMART CORPORATION |
| 10/21/1993 | 447589 | 11/29/1993 | KMART CORPORATION |
| 08/03/1990 | 415249 | 06/02/1992 | SEARS BRANDS, L.L.C. |
| 09/22/2009 | 1141922 | 02/09/2010 | SEARS BRANDS, L.L.C. |
| 06/05/2002 | 788088 | 06/05/2002 | SEARS BRANDS, L.L.C. |
| 06/05/2002 | 788089 | 06/05/2002 | SEARS BRANDS, L.L.C. |
| 07/08/2010 | 1170021 | 07/22/2010 | SEARS BRANDS, L.L.C. |
| 03/11/2010 | 1160991 | 05/28/2010 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 07/22/2009 | 1143028 | 02/15/2010 | SEARS BRANDS, L.L.C. |
| 07/22/2009 | 1115890 | 08/17/2009 | SEARS BRANDS, L.L.C. |
| 09/25/2009 | 1141645 | 02/08/2010 | SEARS BRANDS, L.L.C. |
| 01/08/2013 | 1367607 | 05/15/2013 | SEARS BRANDS, L.L.C. |
| 06/17/1992 | 435048 | 06/02/1993 | SEARS BRANDS, L.L.C. |
| 03/31/2010 | 1324752 | 10/30/2012 | SEARS BRANDS, L.L.C. |
| 06/08/1993 | 441408 | 09/07/1993 | SEARS BRANDS, L.L.C. |
| 01/31/2003 | 791848 | 05/21/2003 | SEARS BRANDS, L.L.C. |
| 11/03/1995 | 512770 | 12/12/1995 | SEARS BRANDS, L.L.C. |
| 11/03/1995 | 512772 | 12/12/1995 | SEARS BRANDS, L.L.C. |
| 10/20/1993 | 462594 | 06/06/1994 | KMART CORPORATION |
| 10/22/1993 | 447606 | 11/29/1993 | KMART CORPORATION |
| 09/22/2009 | 1141923 | 02/09/2010 | SEARS BRANDS, L.L.C. |
| 09/22/2009 | 1142186 | 02/10/2010 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 09/22/2009 | 1141924 | 02/09/2010 | SEARS BRANDS, L.L.C. |
| 09/22/2015 | 1598893 | 12/11/2015 | SEARS BRANDS, L.L.C. |
| 09/22/2015 | 1598895 | 12/11/2015 | SEARS BRANDS, L.L.C. |
| 09/22/2015 | 1598894 | 12/11/2015 | SEARS BRANDS, L.L.C. |
| 09/22/2009 | 1141668 | 02/08/2010 | SEARS BRANDS, L.L.C. |
| 09/22/2009 | 1141669 | 02/08/2010 | SEARS BRANDS, L.L.C. |
| 03/25/1997 | 547639 | 04/29/1997 | SEARS BRANDS, L.L.C. |
| 09/22/2009 | 1184148 | 10/15/2010 | SEARS BRANDS, L.L.C. |
| 09/22/2009 | 1141664 | 02/08/2010 | SEARS BRANDS, L.L.C. |
| 09/22/2009 | 1141663 | 02/08/2010 | SEARS BRANDS, L.L.C. |
| 09/22/2009 | 1184149 | 10/15/2010 | SEARS BRANDS, L.L.C. |
| 09/22/2009 | 1141662 | 02/08/2010 | SEARS BRANDS, L.L.C. |
| 09/22/2009 | 1141661 | 02/08/2010 | SEARS BRANDS, L.L.C. |
| 09/22/2009 | 1141657 | 02/08/2010 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 09/22/2009 | 1141658 | 02/08/2010 | SEARS BRANDS, L.L.C. |
| 09/22/2009 | 1141667 | 02/08/2010 | SEARS BRANDS, L.L.C. |
| 09/22/2009 | 1141652 | 02/08/2010 | SEARS BRANDS, L.L.C. |
| 09/22/2009 | 1141665 | 02/08/2010 | SEARS BRANDS, L.L.C. |
| 09/22/2009 | 1141648 | 02/08/2010 | SEARS BRANDS, L.L.C. |
| 09/22/2009 | 1141659 | 02/08/2010 | SEARS BRANDS, L.L.C. |
| 09/22/2009 | 1141651 | 02/08/2010 | SEARS BRANDS, L.L.C. |
| 09/22/2009 | 1141650 | 02/08/2010 | SEARS BRANDS, L.L.C. |
| 09/22/2009 | 1184147 | 10/15/2010 | SEARS BRANDS, L.L.C. |
| 09/22/2009 | 1184146 | 10/15/2010 | SEARS BRANDS, L.L.C. |
| 09/22/2009 | 1141649 | 02/08/2010 | SEARS BRANDS, L.L.C. |
| 09/22/2009 | 1141655 | 02/08/2010 | SEARS BRANDS, L.L.C. |
| 09/22/2009 | 1141654 | 02/08/2010 | SEARS BRANDS, L.L.C. |
| 09/22/2009 | 1141653 | 02/08/2010 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 09/22/2009 | 1141660 | 02/08/2010 | SEARS BRANDS, L.L.C. |
| 09/22/2009 | 1141656 | 02/08/2010 | SEARS BRANDS, L.L.C. |
| 09/22/2009 | 1141666 | 02/08/2010 | SEARS BRANDS, L.L.C. |
| 09/22/2009 | 1184425 | 10/18/2010 | SEARS BRANDS, L.L.C. |
| 09/22/2015 | 1598891 | 12/11/2015 | SEARS BRANDS, L.L.C. |
| 09/22/2015 | 1598892 | 12/11/2015 | SEARS BRANDS, L.L.C. |
| 08/02/1988 | 404735 | 02/04/1992 | SEARS BRANDS, L.L.C. |
| 12/19/1990 | 413131 | 12/19/2000 | SEARS BRANDS, L.L.C. |
| 08/20/1975 | 202152 | 04/26/1977 | SEARS BRANDS, L.L.C. |
| 03/25/1997 | 547640 | 04/29/1997 | SEARS BRANDS, L.L.C. |
| 01/11/2013 | 1418362 | 12/06/2013 | SEARS BRANDS, L.L.C. |
| 01/11/2013 | 1457141 | 05/26/2014 | SEARS BRANDS, L.L.C. |
| 07/29/2002 | 766674 | 10/31/2002 | SEARS BRANDS, L.L.C. |
| 03/21/2011 | 15 | 08/26/2013 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 04/01/1994 | 2520 | 11/13/1995 | SEARS BRANDS, L.L.C. |
| 04/01/1994 | 470 | 04/01/1994 | SEARS BRANDS, L.L.C. |
| 04/01/1994 | 2521 | 11/13/1995 | SEARS BRANDS, L.L.C. |
| 05/18/2010 | 1040197 | 05/18/2010 | SEARS BRANDS, L.L.C. |
| 12/18/1962 | 263543A | 12/18/1962 | SEARS BRANDS, L.L.C. |
| 07/13/1994 | 94.15554 | 09/15/1994 | SEARS BRANDS, L.L.C. |
| 10/31/1990 | 06486PP | 06/29/1992 | SEARS BRANDS, L.L.C. |
| 05/18/2010 | 1040197 | 05/18/2010 | SEARS BRANDS, L.L.C. |
| 06/18/1993 | 51562 | 06/18/1993 | SEARS BRANDS, L.L.C. |
| 07/07/1993 | 9177 | 11/30/1993 | SEARS BRANDS, L.L.C. |
| 12/18/1962 | 263543A | 12/18/1962 | SEARS BRANDS, L.L.C. |
| 07/25/1994 | 54395 | 07/25/1994 | SEARS BRANDS, L.L.C. |
| 06/14/1979 | 79/739 | 06/14/1979 | SEARS BRANDS, L.L.C. |
| 08/10/1983 | 1983/0788 | 08/10/1983 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 02/23/1996 | 11392/052 | 02/23/1996 | SEARS BRANDS, L.L.C. |
| 10/23/2002 | 666864 | 04/24/2003 | SEARS BRANDS, L.L.C. |
| 03/09/1982 | 141058 | 03/06/1991 | SEARS BRANDS, L.L.C. |
| 01/13/1988 | 176999 | 01/13/1988 | SEARS, ROEBUCK AND CO. |
| 12/16/2002 | 670295 | 06/19/2003 | SEARS BRANDS, L.L.C. |
| 09/10/1998 | 298061 | 11/12/1999 | SEARS BRANDS, L.L.C. |
| 01/09/2013 | 1151272 | 01/09/2013 | SEARS BRANDS, L.L.C. |
| 06/10/2014 | 999377 | 12/11/2014 | SEARS BRANDS, L.L.C. |
| 06/21/1994 | 238135 | 06/19/1998 | SEARS BRANDS, L.L.C. |
| 06/21/1994 | 238134 | 06/19/1998 | SEARS BRANDS, L.L.C. |
| 07/10/1989 | 194540 | 07/10/1989 | KMART CORPORATION |
| 09/10/1998 | 298062 | 02/17/1999 | SEARS BRANDS, L.L.C. |
| 10/22/2009 | 814691 | 04/22/2010 | SEARS BRANDS, L.L.C. |
| 10/04/2001 | 53903 C.C. | 05/21/2002 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 10/04/2001 | 54238 C.C. | 06/06/2002 | SEARS BRANDS, L.L.C. |
| 11/20/2000 | 51578 C.C. | 10/16/2001 | SEARS BRANDS, L.L.C. |
| 10/04/2001 | 53899 C.C. | 05/21/2002 | SEARS BRANDS, L.L.C. |
| 10/04/2001 | 53898 C.C. | 05/21/2002 | SEARS BRANDS, L.L.C. |
| 10/04/2001 | 54137 C.C. | 05/28/2002 | SEARS BRANDS, L.L.C. |
| 10/16/2001 | 54476 C.C. | 06/14/2002 | SEARS BRANDS, L.L.C. |
| 06/12/2003 | 15482 | 09/05/1983 | SEARS BRANDS, L.L.C. |
| 01/28/1994 | 24918 C.C. | 01/28/1994 | SEARS BRANDS, L.L.C. |
| 11/20/2000 | 51577 | 10/16/2001 | SEARS BRANDS, L.L.C. |
| 10/04/2001 | 54141 C.C. | 05/28/2002 | SEARS, ROEBUCK AND CO. |
| 10/04/2001 | 54140 C.C. | 05/28/2002 | SEARS, ROEBUCK AND CO. |
| 10/04/2001 | 54144 C.C. | 05/28/2002 | SEARS BRANDS, L.L.C. |
| 11/20/2000 | 51576 C.C. | 10/16/2001 | SEARS BRANDS, L.L.C. |
| 12/10/2001 | 54508 LM | 06/19/2002 | SEARS, ROEBUCK AND CO. |

| | | | |
|---|---|---|---|
| 10/04/2001 | 54150 C.C. | 05/28/2002 | SEARS, ROEBUCK AND CO. |
| 10/18/1978 | 34017/78 | 01/18/1984 | KMART CORPORATION |
| 10/18/1978 | 34018/78 | 03/06/1986 | KMART CORPORATION |
| 10/18/1978 | 34015/78 | 10/18/1978 | KMART CORPORATION |
| 04/09/1982 | 25440 | 04/09/1982 | SEARS BRANDS, L.L.C. |
| 05/01/1978 | 32722 | 05/01/1978 | SEARS BRANDS, L.L.C. |
| 05/01/1978 | 32724 | 05/01/1978 | SEARS BRANDS, L.L.C. |
| 05/01/1978 | 32734 | 05/01/1978 | SEARS BRANDS, L.L.C. |
| 08/04/1983 | 118558 | 09/13/1984 | SEARS BRANDS, L.L.C. |
| 05/30/1991 | 154079 | 12/23/1992 | SEARS BRANDS, L.L.C. |
| 08/10/2004 | 227885 | 08/29/2005 | SEARS BRANDS, L.L.C. |
| 08/10/2004 | 227993 | 09/06/2005 | SEARS BRANDS, L.L.C. |
| 06/26/2014 | 279686 | 01/07/2015 | SEARS BRANDS, L.L.C. |
| 05/13/1990 | 4257 | 04/11/2000 | KMART CORPORATION |

| | | | |
|---|---|---|---|
| 11/11/1985 | 88198 | 11/11/1985 | SEARS BRANDS, L.L.C. |
| 11/11/1985 | 88202 | 11/11/1985 | SEARS BRANDS, L.L.C. |
| 11/11/1985 | 88207 | 11/11/1985 | SEARS BRANDS, L.L.C. |
| 09/29/1985 | 87695 | 09/29/1985 | SEARS BRANDS, L.L.C. |
| 11/11/1985 | 88205 | 11/11/1985 | SEARS BRANDS, L.L.C. |
| 11/17/1985 | 88257 | 11/17/1985 | SEARS BRANDS, L.L.C. |
| 11/11/1985 | 88200 | 11/11/1985 | SEARS BRANDS, L.L.C. |
| 11/11/1985 | 88254 | 11/11/1985 | SEARS BRANDS, L.L.C. |
| 11/11/1985 | 88209 | 11/11/1985 | SEARS BRANDS, L.L.C. |
| 01/16/1997 | 139484 | 01/16/1997 | SEARS BRANDS, L.L.C. |
| 01/16/1997 | 139483 | 05/11/2004 | SEARS BRANDS, L.L.C. |
| 01/27/1997 | 139620 | 02/21/2003 | SEARS BRANDS, L.L.C. |
| 11/13/2001 | 11809801 | 11/13/2001 | SEARS BRANDS, L.L.C. |
| 11/13/2001 | 118100 | 06/02/2003 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 11/13/2001 | 118102 | 06/02/2003 | SEARS BRANDS, L.L.C. |
| 11/13/2001 | 118101 | 11/13/2001 | SEARS BRANDS, L.L.C. |
| 12/28/2001 | 118898 | 06/19/2003 | SEARS BRANDS, L.L.C. |
| 11/13/2001 | 118103 | 06/02/2003 | SEARS BRANDS, L.L.C. |
| 04/28/1995 | 75364 | 08/06/1996 | SEARS BRANDS, L.L.C. |
| 07/23/1997 | 88958 | 07/09/1999 | SEARS BRANDS, L.L.C. |
| 11/13/2001 | 118104 01 | 06/02/2003 | SEARS BRANDS, L.L.C. |
| 11/13/2001 | 118105 | 06/02/2003 | SEARS BRANDS, L.L.C. |
| 11/13/2001 | 118106 | 06/02/2003 | SEARS BRANDS, L.L.C. |
| 11/13/2001 | 118107 01 | 06/02/2003 | SEARS BRANDS, L.L.C. |
| 11/13/2001 | 118108 01 | 06/02/2003 | SEARS BRANDS, L.L.C. |
| 11/13/2001 | 118109 | 06/07/2003 | SEARS BRANDS, L.L.C. |
| 11/13/2001 | 118110 01 | 06/02/2003 | SEARS BRANDS, L.L.C. |
| 11/13/2001 | 118111 | 11/13/2001 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 04/16/1980 | 1556 | 09/09/1980 | KMART CORPORATION |
| 08/12/1991 | 57674 | 10/02/1992 | SEARS BRANDS, L.L.C. |
| 11/13/2001 | 118112 | 06/02/2003 | SEARS BRANDS, L.L.C. |
| 11/13/2001 | 118113 | 06/02/2003 | SEARS BRANDS, L.L.C. |
| 11/13/2001 | 118114 | 05/22/2003 | SEARS BRANDS, L.L.C. |
| 11/13/2001 | 118115 | 05/22/2003 | SEARS BRANDS, L.L.C. |
| 11/13/2001 | 118116 | 05/22/2003 | SEARS BRANDS, L.L.C. |
| 11/15/1996 | 84159 | 08/11/1998 | SEARS BRANDS, L.L.C. |
| 07/23/1997 | 88963 | 07/09/1999 | SEARS BRANDS, L.L.C. |
| 11/13/2001 | 118117 | 02/12/2003 | SEARS BRANDS, L.L.C. |
| 05/15/1995 | 75577 | 05/15/1995 | SEARS BRANDS, L.L.C. |
| 11/13/2001 | 118118 | 05/22/2003 | SEARS BRANDS, L.L.C. |
| 11/13/2001 | 118119 | 07/07/2003 | SEARS BRANDS, L.L.C. |
| 11/13/2001 | 118120 01 | 05/22/2003 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 11/13/2001 | 118121 01 | 05/22/2003 | SEARS BRANDS, L.L.C. |
| 11/13/2001 | 118122 01 | 05/23/2003 | SEARS BRANDS, L.L.C. |
| 11/13/2001 | 118123 01 | 05/22/2003 | SEARS BRANDS, L.L.C. |
| 11/13/2001 | 118124 | 05/22/2003 | SEARS BRANDS, L.L.C. |
| 08/27/1998 | 330454 | 09/03/1999 | SEARS BRANDS, L.L.C. |
| 08/27/1998 | 330455 | 09/03/1999 | SEARS BRANDS, L.L.C. |
| 12/15/2003 | 412767 | 12/15/2003 | KMART CORPORATION |
| 11/29/2005 | 453693 | 12/27/2005 | SEARS BRANDS, L.L.C. |
| 11/02/1981 | 362520 | 11/02/1981 | SEARS BRANDS, L.L.C. |
| 11/02/1981 | 362521 | 11/02/1981 | SEARS BRANDS, L.L.C. |
| 11/02/1981 | 362523 | 11/02/1981 | SEARS BRANDS, L.L.C. |
| 11/02/1981 | 362522 | 11/02/1981 | SEARS BRANDS, L.L.C. |
| 06/08/1994 | 448357 | 10/11/1996 | SEARS BRANDS, L.L.C. |
| 10/13/2009 | 163079 | 04/15/2010 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 10/10/2002 | 6264 | 08/10/1992 | SEARS BRANDS, L.L.C. |
| 10/10/2002 | 9964 | 08/10/1992 | SEARS BRANDS, L.L.C. |
| 09/19/2017 | 259123 | 12/18/2017 | SEARS BRANDS, L.L.C. |
| 09/19/2017 | 104760 | 12/19/2017 | SEARS BRANDS, L.L.C. |
| 09/19/2017 | | | SEARS BRANDS, L.L.C. |
| 09/19/2017 | 104759 | 12/19/2017 | SEARS BRANDS, L.L.C. |
| 10/14/2004 | 105094 | 04/29/2005 | SEARS BRANDS, L.L.C. |
| 02/13/1992 | 77531 | 04/30/1994 | SEARS BRANDS, L.L.C. |
| 04/16/1998 | 138438 | 05/29/2002 | SEARS BRANDS, L.L.C. |
| 12/04/2000 | 155778 | 10/01/2004 | SEARS BRANDS, L.L.C. |
| 03/11/2011 | 480354 | 08/11/2011 | SEARS BRANDS, L.L.C. |
| 03/11/2011 | 480355 | 03/11/2011 | SEARS BRANDS, L.L.C. |
| 05/22/1964 | 124566 X | 11/06/1968 | SEARS BRANDS, L.L.C. |
| 05/22/1964 | 124569 | 11/07/1968 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 05/22/1964 | 124568 Z | 11/07/1968 | SEARS BRANDS, L.L.C. |
| 05/22/1964 | 124567 Y | 11/06/1968 | SEARS BRANDS, L.L.C. |
| 12/18/1962 | 263543A | 12/18/1962 | SEARS BRANDS, L.L.C. |
| 05/22/1964 | 124585 | 11/07/1968 | SEARS BRANDS, L.L.C. |
| 05/22/1964 | 124574 | 11/07/1968 | SEARS BRANDS, L.L.C. |
| 05/22/1964 | 124573 | 11/07/1968 | SEARS BRANDS, L.L.C. |
| 05/22/1964 | 124570 | 11/07/1968 | SEARS BRANDS, L.L.C. |
| 04/26/2006 | 68606 | 06/21/2007 | SEARS BRANDS, L.L.C. |
| 01/15/2003 | 6949 | 01/15/2003 | SEARS BRANDS, L.L.C. |
| 04/13/1953 | 8616 | 04/13/1953 | SEARS BRANDS, L.L.C. |
| 12/12/1983 | 13201 | 12/12/1983 | SEARS BRANDS, L.L.C. |
| 10/30/1991 | 19386 | 10/30/1991 | SEARS BRANDS, L.L.C. |
| 05/16/2000 | 43498 | 05/16/2000 | SEARS BRANDS, L.L.C. |
| 07/24/1991 | 102951 | 03/05/1992 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 05/12/1998 | 185597 | 05/07/2000 | SEARS BRANDS, L.L.C. |
| 10/17/2000 | 217700 | 07/25/2002 | SEARS BRANDS, L.L.C. |
| 12/18/1962 | 263543A | 12/18/1962 | SEARS BRANDS, L.L.C. |
| 12/23/2002 | 705/7 | 11/30/2003 | SEARS BRANDS, L.L.C. |
| 06/03/1991 | 141101575 | 12/02/1991 | KMART CORPORATION |
| 06/17/1986 | 133/83 | 07/25/1994 | SEARS BRANDS, L.L.C. |
| 10/15/1989 | 220/37 | 06/19/1990 | SEARS, ROEBUCK AND CO. |
| 10/15/1989 | 236/44 | 04/30/1991 | SEARS, ROEBUCK AND CO. |
| 10/07/1994 | 341/70 | 05/29/1995 | SEARS BRANDS, L.L.C. |
| 05/18/2010 | 1040197 | 05/18/2010 | SEARS BRANDS, L.L.C. |
| 12/18/1962 | 263543A | 12/18/1962 | SEARS BRANDS, L.L.C. |
| 10/31/1990 | 37046 | 06/29/1992 | SEARS BRANDS, L.L.C. |
| 05/18/2010 | 1040197 | 05/18/2010 | SEARS BRANDS, L.L.C. |
| 10/18/2000 | T00/18300B | 01/01/2002 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 06/28/1991 | T9106133I | 06/28/1991 | SEARS BRANDS, L.L.C. |
| 01/15/1999 | T99/00463F | 05/05/2003 | SEARS BRANDS, L.L.C. |
| 01/22/1982 | T8500278D | 01/22/1982 | SEARS, ROEBUCK AND CO. |
| 12/18/1962 | 263543A | 12/18/1962 | SEARS BRANDS, L.L.C. |
| 12/20/1990 | 169848 | 04/20/1992 | SEARS BRANDS, L.L.C. |
| 04/14/1998 | 9870498 | 12/30/1998 | SEARS BRANDS, L.L.C. |
| 05/28/1979 | 79/2744 | 12/03/1980 | SEARS BRANDS, L.L.C. |
| 03/08/2011 | 2011/05283 | 01/14/2013 | SEARS BRANDS, L.L.C. |
| 03/08/2011 | 2011/05282 | 01/14/2013 | SEARS BRANDS, L.L.C. |
| 03/08/2011 | 2011/05281 | 01/14/2013 | SEARS BRANDS, L.L.C. |
| 02/24/2011 | 2011/04048 | 01/02/2013 | SEARS BRANDS, L.L.C. |
| 03/08/2011 | 2011/05284 | 01/14/2013 | SEARS BRANDS, L.L.C. |
| 02/24/2011 | 2011/04049 | 10/01/2012 | SEARS BRANDS, L.L.C. |
| 03/08/2011 | 2011/05288 | 01/14/2013 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 03/08/2011 | 2011/05285 | 01/14/2013 | SEARS BRANDS, L.L.C. |
| 03/08/2011 | 2011/05286 | 01/14/2013 | SEARS BRANDS, L.L.C. |
| 03/08/2011 | 2011/05287 | 01/14/2013 | SEARS BRANDS, L.L.C. |
| 07/19/1976 | 1976/03638 | 07/19/1976 | SEARS BRANDS, L.L.C. |
| 04/22/1992 | 92/3370 | 04/22/1992 | SEARS BRANDS, L.L.C. |
| 07/19/1976 | 1976/03640 | 03/13/1979 | SEARS BRANDS, L.L.C. |
| 08/17/1990 | 90/7115 | 06/30/1994 | SEARS BRANDS, L.L.C. |
| 08/17/1990 | 90/7116 | 07/13/1994 | SEARS BRANDS, L.L.C. |
| 04/13/1992 | 92/3141 | 11/22/1994 | SEARS BRANDS, L.L.C. |
| 11/03/1977 | B77/4884 | 11/03/1977 | SEARS BRANDS, L.L.C. |
| 11/03/1977 | B77/4885 | 11/03/1977 | SEARS BRANDS, L.L.C. |
| 11/03/1977 | B77/4882 | 11/03/1977 | SEARS BRANDS, L.L.C. |
| 01/27/2017 | | | SEARS BRANDS, L.L.C. |
| 01/11/2013 | 2013/00659 | 09/26/2014 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 01/11/2013 | 2013/00660 | 09/26/2014 | SEARS BRANDS, L.L.C. |
| 02/21/2000 | 2000/02680 | 02/21/2000 | SEARS BRANDS, L.L.C. |
| 04/24/2003 | 595518 | 10/11/2004 | SEARS BRANDS, L.L.C. |
| 01/20/1983 | 96502 | 11/11/1983 | SEARS BRANDS, L.L.C. |
| 05/18/2010 | 1040197 | 05/18/2010 | SEARS BRANDS, L.L.C. |
| 04/06/1995 | 42427 | 06/02/1998 | KMART CORPORATION |
| 10/15/1987 | 40-160950 | 10/18/1988 | SEARS BRANDS, L.L.C. |
| 10/15/1987 | 40-161096 | 10/20/1988 | SEARS BRANDS, L.L.C. |
| 12/31/1987 | 52231 | 01/04/1988 | SEARS BRANDS, L.L.C. |
| 10/15/1987 | 166701 | 01/18/1989 | SEARS BRANDS, L.L.C. |
| 10/15/1987 | 40-162088 | 11/11/1988 | SEARS BRANDS, L.L.C. |
| 12/31/1987 | 40-052415 | 01/12/1978 | SEARS BRANDS, L.L.C. |
| 12/31/1987 | 40-052416 | 01/12/1978 | SEARS BRANDS, L.L.C. |
| 10/28/1987 | 169812 | 05/11/1989 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 07/27/2011 | 40-0938834 | 10/26/2012 | SEARS BRANDS, L.L.C. |
| 03/09/2011 | 2973551 | 10/03/2011 | SEARS BRANDS, L.L.C. |
| 02/25/2011 | 2971507 | 06/21/2011 | SEARS BRANDS, L.L.C. |
| 02/25/2011 | 2971508 | 06/14/2011 | SEARS BRANDS, L.L.C. |
| 03/09/2011 | 2973554 | 10/03/2011 | SEARS BRANDS, L.L.C. |
| 09/10/1993 | 1779391 | 02/03/1995 | SEARS BRANDS, L.L.C. |
| 01/18/2002 | 2449497 | 06/20/2002 | SEARS BRANDS, L.L.C. |
| 03/22/1967 | 528667 | 07/29/1976 | SEARS BRANDS, L.L.C. |
| 03/22/1967 | 528670 | 09/25/1968 | SEARS BRANDS, L.L.C. |
| 11/07/2000 | 2356116 | 05/21/2001 | SEARS BRANDS, L.L.C. |
| 09/25/1964 | 455887 | 03/06/1965 | SEARS BRANDS, L.L.C. |
| 03/01/1984 | 47248 | 03/01/1984 | SEARS BRANDS, L.L.C. |
| 05/03/1994 | 70144 | 12/22/1995 | SEARS BRANDS, L.L.C. |
| 04/07/1994 | 761994 | 07/21/1994 | KMART CORPORATION |

| | | | |
|---|---|---|---|
| 04/07/1994 | 741994 | 07/21/1994 | KMART CORPORATION |
| 04/07/1994 | 751994 | 07/21/1994 | KMART CORPORATION |
| 04/12/1994 | 971994 | 07/25/1994 | KMART CORPORATION |
| 04/12/1994 | 961994 | 07/25/1994 | KMART CORPORATION |
| 04/08/1994 | 88/1994 | 07/25/1994 | KMART CORPORATION |
| 04/08/1994 | 89/1994 | 07/25/1994 | KMART CORPORATION |
| 03/03/1982 | 182642 | 08/06/1982 | KMART CORPORATION |
| 04/19/1966 | 120076 | 06/22/1967 | SEARS BRANDS, L.L.C. |
| 09/09/1988 | P-366533 | 07/24/2001 | SEARS BRANDS, L.L.C. |
| 09/25/2000 | 483765 | 09/25/2000 | SEARS BRANDS, L.L.C. |
| 08/12/2004 | 528218 | 12/14/2004 | SEARS BRANDS, L.L.C. |
| 06/15/1994 | 423732 | 06/15/1994 | SEARS BRANDS, L.L.C. |
| 08/12/2004 | 528219 | 12/14/2004 | SEARS BRANDS, L.L.C. |
| 12/18/1962 | 263543A | 12/18/1962 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 10/28/1991 | 395116 | 10/28/1991 | SEARS BRANDS, L.L.C. |
| 01/09/2013 | 1151272 | 01/09/2013 | SEARS BRANDS, L.L.C. |
| 07/09/2014 | 667733 | 12/23/2014 | SEARS BRANDS, L.L.C. |
| 06/15/1994 | 422912 | 06/15/1994 | SEARS BRANDS, L.L.C. |
| 03/04/1997 | 793285 | 01/16/1998 | SEARS BRANDS, L.L.C. |
| 04/16/1992 | 576016 | 05/11/1992 | SEARS BRANDS, L.L.C. |
| 09/11/1991 | 177413 | 04/16/1992 | SEARS BRANDS, L.L.C. |
| 12/24/2001 | 1025143 | 12/01/2002 | SEARS BRANDS, L.L.C. |
| 12/19/2002 | 1063938 | 11/01/2003 | SEARS BRANDS, L.L.C. |
| 12/24/2001 | 1030558 | 01/16/2003 | SEARS BRANDS, L.L.C. |
| 12/24/2001 | 1028485 | 01/01/2003 | SEARS BRANDS, L.L.C. |
| 07/14/1999 | 917913 | 12/01/2000 | SEARS BRANDS, L.L.C. |
| 10/01/1988 | 416354 | 10/01/1988 | SEARS BRANDS, L.L.C. |
| 08/27/2004 | 1188100 | 12/16/2005 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 08/27/2004 | 1184933 | 12/01/2005 | SEARS BRANDS, L.L.C. |
| 09/02/1994 | 80831 | 02/01/1996 | SEARS BRANDS, L.L.C. |
| 08/29/1994 | 81565 | 03/01/1996 | KMART CORPORATION |
| 09/02/1994 | 84593 | 08/01/1996 | SEARS BRANDS, L.L.C. |
| 08/27/2004 | 1188099 | 12/16/2005 | SEARS BRANDS, L.L.C. |
| 01/09/1988 | 414302 | 09/16/1988 | SEARS BRANDS, L.L.C. |
| 03/14/1997 | 797937 | 03/01/1998 | SEARS BRANDS, L.L.C. |
| 09/03/1998 | 118471 | 12/01/1999 | SEARS BRANDS, L.L.C. |
| 06/11/1980 | 142720 | 11/01/1980 | SEARS BRANDS, L.L.C. |
| 02/21/1980 | 135797 | 07/01/1980 | SEARS BRANDS, L.L.C. |
| 02/11/1997 | 794749 | 02/01/1998 | SEARS BRANDS, L.L.C. |
| 01/16/2013 | 01682717 | 12/16/2014 | SEARS BRANDS, L.L.C. |
| 06/10/2014 | 1698227 | 03/16/2015 | SEARS BRANDS, L.L.C. |
| 12/01/2000 | 917912 | 12/01/2000 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 06/22/1998 | 414294 | 09/16/1998 | SEARS BRANDS, L.L.C. |
| 05/10/1990 | 515780 | 02/28/1991 | SEARS BRANDS, L.L.C. |
| 05/16/2000 | 969121 | 11/16/2001 | SEARS BRANDS, L.L.C. |
| 04/04/1985 | 345394 | 11/16/1986 | SEARS BRANDS, L.L.C. |
| 06/02/1992 | KOR8095 | 06/02/1992 | SEARS BRANDS, L.L.C. |
| 04/09/1998 | Kor 96876 | 04/09/1998 | SEARS BRANDS, L.L.C. |
| 05/24/1996 | SM5327 | 05/24/1996 | SEARS BRANDS, L.L.C. |
| 07/29/1994 | Kor34422 | 09/18/1995 | SEARS BRANDS, L.L.C. |
| 01/18/1985 | Kor24490 | 01/18/1985 | SEARS BRANDS, L.L.C. |
| 01/22/2002 | 32611 | 04/18/2006 | SEARS BRANDS, L.L.C. |
| 06/13/1979 | B11396 | 04/11/1985 | SEARS BRANDS, L.L.C. |
| 03/12/2010 | 42012 | 01/28/2011 | SEARS BRANDS, L.L.C. |
| 03/12/2010 | 42011 | 01/21/2011 | SEARS BRANDS, L.L.C. |
| 01/22/2002 | 32613 | 05/23/2005 | SEARS, ROEBUCK AND CO. |

| 01/22/2002 | 32615 | 01/06/2005 | SEARS, ROEBUCK AND CO. |
|---|---|---|---|
| 05/18/2010 | 1040197 | 05/18/2010 | SEARS BRANDS, L.L.C. |
| 10/01/1989 | 113365 | 10/01/1989 | SEARS BRANDS, L.L.C. |
| 10/14/1994 | 155685 | 10/14/1994 | SEARS BRANDS, L.L.C. |
| 05/18/2010 | 1040197 | 05/18/2010 | SEARS BRANDS, L.L.C. |
| 05/15/1998 | 22444 | 01/15/2002 | SEARS BRANDS, L.L.C. |
| 08/23/1994 | 12104 | 06/07/1999 | SEARS BRANDS, L.L.C. |
| 03/27/1996 | 34261 | 10/28/2002 | SEARS BRANDS, L.L.C. |
| 11/16/1994 | 7100 | 11/25/1996 | SEARS BRANDS, L.L.C. |
|  | 431820 | 01/31/2002 | SEARS BRANDS, L.L.C. |
| 07/28/2000 | 419150 | 02/02/2001 | SEARS BRANDS, L.L.C. |
| 08/30/2001 | 430588 | 01/17/2002 | SEARS BRANDS, L.L.C. |
| 02/17/1986 | D023917 | 06/06/1988 | KMART CORPORATION |
| 11/14/1994 | 3762 | 02/09/1996 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 11/14/1994 | P188735 | 04/26/1996 | SEARS BRANDS, L.L.C. |
| 11/16/1983 | 20670D | 05/19/1986 | SEARS BRANDS, L.L.C. |
| 03/12/1993 | 9362 | 03/12/1993 | SEARS BRANDS, L.L.C. |
| 05/18/2010 | 1040197 | 05/18/2010 | SEARS BRANDS, L.L.C. |
| 07/24/1992 | 7417 | 02/12/1993 | SEARS BRANDS, L.L.C. |
| 07/24/1992 | 7419 | 02/12/1993 | SEARS BRANDS, L.L.C. |
| 12/18/1962 | 263543A | 12/18/1962 | SEARS BRANDS, L.L.C. |
| 12/06/1994 | 33197 | 01/28/2000 | SEARS BRANDS, L.L.C. |
| 01/15/2003 | 8038 | 01/15/2003 | SEARS BRANDS, L.L.C. |
| | 7996 | 08/25/1992 | SEARS BRANDS, L.L.C. |
| 07/21/1994 | 6788 | 08/08/1994 | SEARS BRANDS, L.L.C. |
| 12/11/2009 | 7730 | 12/11/2009 | SEARS BRANDS, L.L.C. |
| 03/23/1953 | 8083 | 03/23/1953 | SEARS BRANDS, L.L.C. |
| 08/30/1997 | 5514 | 09/11/2001 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 08/30/1997 | 5513 | 09/11/2001 | SEARS BRANDS, L.L.C. |
| | 611992 | 11/25/1972 | KMART CORPORATION |
| | 118115 | 5/22/2003 | SEARS BRANDS, L.L.C. |
| | IDM000197801 | 3/12/2009 | SEARS BRANDS, L.L.C. |
| | 274233 | 11/26/1982 | SEARS BRANDS, L.L.C. |
| | 22528* | 6/7/1997 | SEARS BRANDS, L.L.C. |
| | 153/1988* | 12/30/1988 | KMART CORPORATION |
| | 97018575* | 3/30/2002 | SEARS BRANDS, L.L.C. |

n.  No representation or warranty is made with respect to the Trademarks denoted with an asterisk.

| Image | Country | MarkName | Application Number |
|---|---|---|---|
| | United States | GALAXY | 88/003014 |
| | United States | GALAXY | 88/031954 |
| | United States | COOL EDGE | 87/601358 |
| | United States | ACCELA CHILL | 86/227419 |
| | United States | ACCELA HEAT | 86/411788 |
| | United States | ACCELA ICE | 86/227429 |
| | United States | ACCELA SOAK | 86/453248 |
| | United States | ACCELA STEAM | 86/906903 |
| | United States | ACCELA WASH | 86/227412 |
| | United States | ACCELA-WASH | 85/382224 |
| ACCELER-ICE | United States | ACCELER-ICE | 78/496339 |
| | United States | ACTIVE FINISH | 86/227551 |
| | United States | ACTIVE RINSE | 85/489737 |

| | United States | ACTIVE SPRAY | 85/489722 |
|---|---|---|---|
| | United States | ADAPT-N-STORE | 86/246179 |
| | United States | AIR GUARD | 77/154867 |
|  | United States | AIR GUARD (STYLIZED WITH DESIGN) | 77/753455 |
| | United States | AIRFLOW | 85/661207 |
| | United States | ALFIE | 86/792218 |
| | United States | ANSWERS ON CALL | 85/977243 |
| | United States | BE AMAZING | 87/180244 |
| | United States | CAPTIVE AIR | 73/114194 |
| | United States | CLEANFLOW | 85/169947 |
|  | United States | CLOUD OF STEAM DESIGN | 77/767338 |
| | United States | COLD CLEAN | 77/730518 |
|  | United States | COLDSPOT (Stylized) | 71/573683 |
| | United States | COOKMORE | 86/032969 |

| | | | |
|---|---|---|---|
| | United States | CRISPERKEEPER | 85/564238 |
| | United States | CROSSOVER | 86/398483 |
| | United States | DUAL ACTION | 73/158390 |
| | United States | EASYCUT | 86/662277 |
| | United States | ELITE | 76/399091 |
| | United States | EVENHEAT | 75/390201 |
| | United States | EVO | 78/143440 |
| | United States | EVOFLEX | 86/396155 |
| | United States | EVOLUTION TECHNOLOGY | 77/076327 |
| | United States | FREEZE FRESH | 86/669838 |
| | United States | GENIUSCOOL | 77/966829 |
| HANDI-MATE | United States | HANDI-MATE | 85/642716 |
| | United States | ILLUMALIGHT | 85/053995 |
| INTUITION | United States | INTUITION | 76/407395 |

| | United States | K and Semi-Circle Design | 77/154297 |
|---|---|---|---|
| KENMORE | Puerto Rico | KENMORE | 13039 |
| KENMORE | Puerto Rico | KENMORE | 13040 |
| KENMORE | Puerto Rico | KENMORE | 13038 |
| KENMORE | Puerto Rico | KENMORE | 13042 |
| KENMORE | Puerto Rico | KENMORE | 13041 |
| KENMORE | Guam | KENMORE | n/a |
| KENMORE | Northern Mariana Islands | KENMORE (CAUTIONARY PUB.) | n/a |
| | United States | LEAF WITH DRIPPING WATER DROP DESIGN | 77/769048 |
| | United States | LEAF WITH ELECTRICAL PLUG DESIGN | 77/753489 |
| | United States | MAGIC BLUE | 76/097515 |
| | United States | MAGNA-TORQUE | 86/411800 |
| | United States | MICROCLEAN | 86/476987 |
| | United States | PERFORMANCE STARTS HERE | 86/408719 |

| | | | |
|---|---|---|---|
|  | United States | PLUS SIGN INSIDE TWO ROTATING CIRCLES DESIGN | 77/767113 |
| | United States | POP-N-GO | 86/907022 |
| POWERMATE | United States | POWERMATE | 85/642743 |
| | United States | POWER-MATE | 72/086338 |
| | United States | PROGRESSIVE | 78/304580 |
| | United States | QUIET PAK | 86/411791 |
| | United States | RECIPE RECALL | 76/095556 |
|  | United States | S INSIDE STARBURST DESIGN (Sanitize Design No. 2) | 85/028602 |
| SEAL-N-SAVE | United States | SEAL-N-SAVE | 76/247920 |
| | United States | SELECT CLEAN | 76/095557 |
| | United States | SIMPLE SELECT | 86/411812 |
| | United States | SMART DISPLAY | 77/819884 |
| | United States | SMART MOTION | 77/829997 |
| | United States | SMART REACH | 75/307422 |

| | United States | SMART WASH | 86/906917 |
|---|---|---|---|
| | United States | SMARTSENSE | 78/622986 |
| | United States | SMARTWASH | 76/282061 |
| | United States | STAINBOOST | 77/947131 |
| | United States | STAIR GRIP | 78/242631 |
| | United States | STAY FRESH | 85/002247 |
| | United States | STEAM TREAT | 85/421259 |
| | United States | STEAM TREAT | 77/385888 |
| | United States | STEAMCARE | 77/147053 |
| | United States | STRATUS | 86/408698 |
| SWIVEL+ STEERING SYSTEM | United States | SWIVEL+ STEERING SYSTEM | 85/121993 |
| | United States | TESTED FOR LIVING | 85/913837 |
| | United States | TILT-N-STORE | 86/067326 |
| TILT-N-TAKE | United States | TILT-N-TAKE | 85/351304 |

| | United States | TIME WASH/DRY ICON DESIGN | 85/440015 |
|---|---|---|---|
| | United States | TIMED OXI | 77/156001 |
| | United States | TREAT DIRT LIKE DIRT | 85/675810 |
| | United States | TURBO BOIL | 77/154883 |
| | United States | TURBOZONE | 78/308091 |
| | United States | TURBOZONE (Stylized with Design) | 78/397278 |
| | United States | TURBOZONE REACH | 86/460285 |
| | United States | ULTRA CARE | 78/816888 |
| | United States | ULTRA PLUS | 76/341381 |
| | United States | ULTRA PLUSH | 86/871697 |
| | United States | ULTRA WASH | 75/214562 |
| | United States | WRINKLE GUARD | 72/327960 |

*- items denoted with an asterisk are assigned solely to the extent of Sellers' right, title or interest the

| Application Date | Registration Number | Registration Date | Owner |
|---|---|---|---|
| 06/15/2018 | | | SEARS BRANDS, L.L.C. |
| 07/10/2018 | | | SEARS BRANDS, L.L.C. |
| 09/08/2017 | | | SEARS BRANDS, L.L.C. |
| 03/20/2014 | 5301801 | 10/03/2017 | SEARS BRANDS, L.L.C. |
| 10/01/2014 | 5151614 | 02/28/2017 | SEARS BRANDS, L.L.C. |
| 03/20/2014 | 4983742 | 06/21/2016 | SEARS BRANDS, L.L.C. |
| 11/13/2014 | 5124846 | 01/17/2017 | SEARS BRANDS, L.L.C. |
| 02/12/2016 | 5272077 | 08/22/2017 | SEARS BRANDS, L.L.C. |
| 03/20/2014 | 4863867 | 12/01/2015 | SEARS BRANDS, L.L.C. |
| 07/27/2011 | 4227123 | 10/16/2012 | SEARS BRANDS, L.L.C. |
| 10/07/2004 | 3028145 | 12/13/2005 | SEARS BRANDS, L.L.C. |
| 03/20/2014 | 4860404 | 11/24/2015 | SEARS BRANDS, L.L.C. |
| 12/07/2011 | 4332616 | 05/07/2013 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 12/07/2011 | 4266970 | 01/01/2013 | SEARS BRANDS, L.L.C. |
| 04/08/2014 | 4951925 | 05/03/2016 | SEARS BRANDS, L.L.C. |
| 04/12/2007 | 3613002 | 04/28/2009 | SEARS BRANDS, L.L.C. |
| 06/05/2009 | 4032058 | 09/27/2011 | SEARS BRANDS, L.L.C. |
| 06/26/2012 | 4272370 | 01/08/2013 | SEARS BRANDS, L.L.C. |
| 10/19/2015 | 5092644 | 11/29/2016 | SEARS BRANDS, L.L.C. |
| 07/29/2010 | 4223418 | 10/09/2012 | SEARS BRANDS, L.L.C. |
| 09/22/2016 | 5351693 | 12/05/2017 | SEARS BRANDS, L.L.C. |
| 01/31/1977 | 1076806 | 11/08/1977 | SEARS BRANDS, L.L.C. |
| 11/05/2010 | 4054033 | 11/08/2011 | SEARS BRANDS, L.L.C. |
| 06/24/2009 | 4023220 | 09/06/2011 | SEARS BRANDS, L.L.C. |
| 05/06/2009 | 3942338 | 04/05/2011 | SEARS BRANDS, L.L.C. |
| 02/10/1949 | 538081 | 02/20/1951 | SEARS BRANDS, L.L.C. |
| 08/08/2013 | 4497940 | 03/18/2014 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 03/08/2012 | 4210047 | 09/18/2012 | SEARS BRANDS, L.L.C. |
| 09/18/2014 | 4723772 | 04/21/2015 | SEARS BRANDS, L.L.C. |
| 02/13/1978 | 1120878 | 06/26/1979 | SEARS BRANDS, L.L.C. |
| 06/15/2015 | 5042320 | 09/13/2016 | SEARS BRANDS, L.L.C. |
| 04/23/2002 | 2878325 | 08/31/2004 | SEARS BRANDS, L.L.C. |
| 11/14/1997 | 2241382 | 04/20/1999 | SEARS BRANDS, L.L.C. |
| 07/12/2002 | 2713614 | 05/06/2003 | SEARS BRANDS, L.L.C. |
| 09/16/2014 | 4864205 | 12/01/2015 | SEARS BRANDS, L.L.C. |
| 01/04/2007 | 4045617 | 10/25/2011 | SEARS BRANDS, L.L.C. |
| 06/22/2015 | 4994701 | 07/05/2016 | SEARS BRANDS, L.L.C. |
| 03/24/2010 | 4102869 | 02/21/2012 | SEARS BRANDS, L.L.C. |
| 06/04/2012 | 4288457 | 02/12/2013 | SEARS BRANDS, L.L.C. |
| 06/03/2010 | 4099720 | 02/14/2012 | SEARS BRANDS, L.L.C. |
| 05/09/2002 | 2795795 | 12/16/2003 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 04/11/2007 | 3676954 | 09/01/2009 | SEARS BRANDS, L.L.C. |
| 01/29/1964 | 13039 | 05/14/1965 | SEARS BRANDS, L.L.C. |
| 01/29/1964 | 13040 | 05/14/1965 | SEARS BRANDS, L.L.C. |
| 01/29/1964 | 13038 | 05/14/1965 | SEARS BRANDS, L.L.C. |
| 01/29/1964 | 13042 | 05/14/1965 | SEARS BRANDS, L.L.C. |
| 01/29/1964 | 13041 | 05/14/1965 | SEARS BRANDS, L.L.C. |
| 04/06/2010 | TPC800270824 | 04/06/2010 | SEARS BRANDS, L.L.C. |
| 02/18/2011 | 19 | 02/18/2011 | SEARS BRANDS, L.L.C. |
| 06/26/2009 | 4023226 | 09/06/2011 | SEARS BRANDS, L.L.C. |
| 06/05/2009 | 4313296 | 04/02/2013 | SEARS BRANDS, L.L.C. |
| 07/27/2000 | 2611585 | 08/27/2002 | SEARS BRANDS, L.L.C. |
| 10/01/2014 | 5129499 | 01/24/2017 | SEARS BRANDS, L.L.C. |
| 12/10/2014 | 5073860 | 11/01/2016 | SEARS BRANDS, L.L.C. |
| 09/29/2014 | 4735231 | 05/12/2015 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 06/24/2009 | 4023219 | 09/06/2011 | SEARS BRANDS, L.L.C. |
| 02/12/2016 | 5272078 | 08/22/2017 | SEARS BRANDS, L.L.C. |
| 06/04/2012 | 4323302 | 04/23/2013 | SEARS BRANDS, L.L.C. |
| 11/30/1959 | 698071 | 05/24/1960 | SEARS BRANDS, L.L.C. |
| 09/24/2003 | 2881790 | 09/07/2004 | SEARS BRANDS, L.L.C. |
| 10/01/2014 | 4998957 | 07/12/2016 | SEARS BRANDS, L.L.C. |
| 07/24/2000 | 2590642 | 07/09/2002 | SEARS BRANDS, L.L.C. |
| 05/03/2010 | 4210511 | 09/18/2012 | SEARS BRANDS, L.L.C. |
| 04/28/2001 | 2684527 | 02/04/2003 | SEARS BRANDS, L.L.C. |
| 07/24/2000 | 2590643 | 07/09/2002 | SEARS BRANDS, L.L.C. |
| 10/01/2014 | 4865470 | 12/08/2015 | SEARS BRANDS, L.L.C. |
| 09/03/2009 | 4251703 | 11/27/2012 | SEARS BRANDS, L.L.C. |
| 09/18/2009 | 3930216 | 03/08/2011 | SEARS BRANDS, L.L.C. |
| 06/12/1997 | 2223731 | 02/16/1999 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 02/12/2016 | | | SEARS BRANDS, L.L.C. |
| 05/04/2005 | 3442322 | 06/03/2008 | SEARS BRANDS, L.L.C. |
| 07/09/2001 | 2719906 | 05/27/2003 | SEARS BRANDS, L.L.C. |
| 03/01/2010 | 4007011 | 08/02/2011 | SEARS BRANDS, L.L.C. |
| 04/28/2003 | 3046762 | 01/17/2006 | SEARS BRANDS, L.L.C. |
| 03/30/2010 | 4347065 | 06/04/2013 | SEARS BRANDS, L.L.C. |
| 09/13/2011 | 4284713 | 02/05/2013 | SEARS BRANDS, L.L.C. |
| 01/31/2008 | 3641402 | 06/16/2009 | SEARS BRANDS, L.L.C. |
| 04/03/2007 | 3612995 | 04/28/2009 | SEARS BRANDS, L.L.C. |
| 09/29/2014 | 4864269 | 12/01/2015 | SEARS BRANDS, L.L.C. |
| 09/02/2010 | 4136256 | 05/01/2012 | SEARS BRANDS, L.L.C. |
| 04/24/2013 | 4554474 | 06/24/2014 | SEARS BRANDS, L.L.C. |
| 09/17/2013 | 4642336 | 11/18/2014 | SEARS BRANDS, L.L.C. |
| 06/21/2011 | 4101906 | 02/21/2012 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 10/05/2011 | 4174493 | 07/17/2012 | SEARS BRANDS, L.L.C. |
| 04/13/2007 | 3570427 | 02/03/2009 | SEARS BRANDS, L.L.C. |
| 07/12/2012 | 4508896 | 04/08/2014 | SEARS BRANDS, L.L.C. |
| 04/12/2007 | 3616587 | 05/05/2009 | SEARS BRANDS, L.L.C. |
| 10/01/2003 | 2988131 | 08/23/2005 | SEARS BRANDS, L.L.C. |
| 04/06/2004 | 2993358 | 09/06/2005 | SEARS BRANDS, L.L.C. |
| 11/20/2014 | 4914889 | 03/08/2016 | SEARS BRANDS, L.L.C. |
| 02/16/2006 | 3290551 | 09/11/2007 | SEARS BRANDS, L.L.C. |
| 11/23/2001 | 2996264 | 09/20/2005 | SEARS BRANDS, L.L.C. |
| 01/11/2016 | 5083962 | 11/15/2016 | SEARS BRANDS, L.L.C. |
| 12/17/1996 | 2150459 | 04/14/1998 | SEARS BRANDS, L.L.C. |
| 05/21/1969 | 885824 | 02/10/1970 | SEARS BRANDS, L.L.C. |

erein.  No representation or warranty is made with respect to the Trademarks denoted with an asterisk.

| Image | Country | MarkName | Application Number |
|---|---|---|---|
| KENMORE | Anguilla | KENMORE | 4718 |
| DIEHARD | Antigua | DIEHARD | 2025 |
| KENMORE | Argentina | KENMORE | 3181489 |
| KENMORE | Argentina | KENMORE | 3181488 |
| KENMORE | Aruba | KENMORE | IM-961105.15 |
| KENMORE | Aruba | KENMORE | 81127.22 |
| DIEHARD | Australia | DIEHARD | 734577 |
| DIEHARD | Australia | DIEHARD | 663683 |
| DIEHARD | Australia | DIEHARD | 1324203 |
| KENMORE | Australia | KENMORE | 1380865 |
| KENMORE | Australia | KENMORE | 736708 |
| KENMORE | Australia | KENMORE | 575457 |
| KENMORE | Australia | KENMORE | 575458 |

| | Australia | KENMORE STYLIZED | 128520 |
|---|---|---|---|
| DIEHARD | Austria | DIEHARD | AM 3148/86 |
| KENMORE | Austria | KENMORE | AM876/63 |
| KENMORE | Bahamas | KENMORE | 32261 |
| KENMORE | Bahamas | KENMORE | 9468 |
| KENMORE | Bahrain | KENMORE | 21137 |
| KENMORE | Barbados | KENMORE | 6930 |
| KENMORE | Barbados | KENMORE | 81/25232 |
| KENMORE | Belize | KENMORE | 4874 |
| KENMORE | Belize | KENMORE | 4871 |
| KENMORE | Belize | KENMORE | 5902.08 |
| KENMORE | Belize | KENMORE | 4872 |
| KENMORE | Benelux | KENMORE | 561407 |
| DIEHARD | Bermuda | DIEHARD | 9934 |

| | | | |
|---|---|---|---|
| **KENMORE** | Bermuda | KENMORE | 8910 |
| **KENMORE** | Bermuda | KENMORE | 9938 |
| **KENMORE** | Bermuda | KENMORE | 9939 |
| **DIEHARD** | Bolivia | DIEHARD | C-79060 |
| **KENMORE** | Bolivia | KENMORE | C-37051/55959A |
| **KENMORE** | Bolivia | KENMORE | C-85142 |
| **KENMORE** | Bolivia | KENMORE | C-85144 |
| **KENMORE** | Bolivia | KENMORE | 390 |
| **KENMORE** | Bosnia-Herzegovina | KENMORE | UP-5491/00 |
| **KENMORE** | Bosnia-Herzegovina | KENMORE | 240688 |
| **DIEHARD** | Brazil | DIEHARD | 819434701 |
| **DIEHARD** | Brazil | DIEHARD | 830410740 |
| **KENMORE** | Brazil | KENMORE | 200011910 |
| **KENMORE** | Brazil | KENMORE | 831113197 |

| | | | |
|---|---|---|---|
| **KENMORE** | Brazil | KENMORE | 831113219 |
| **KENMORE** | Brazil | KENMORE | 820947911 |
| **KENMORE** | Brazil | KENMORE | 200011871 |
| **KENMORE** | Brazil | KENMORE | 820907944 |
| **KENMORE** | British Virgin Islands | KENMORE | 3700 |
| **KENMORE** | Bulgaria | KENMORE | 51576 |
| | Canada | ACCELER-ICE | 1144398 |
| *Coldspot* | Canada | COLDSPOT (Stylized) | 539500 |
| **DIEHARD** | Canada | DIEHARD | 334797 |
| | Canada | DIEHARD GOLD | 670641 |
| DUAL ACTION | Canada | DUAL-ACTION | 593050 |
| **ELITE** | Canada | ELITE | 409142 |
| | Canada | ENVIRONNEMENT DU FOYER KENMORE (AND DESIGN) | 862677 |
| | Canada | HANDI-CLEAN | 770089 |

| | | | |
|---|---|---|---|
| HANDI-MATE JR. | Canada | HANDI-MATE JR. | 1465514 |
| INTUITION | Canada | INTUITION | 1465324 |
| KENMORE | Canada | KENMORE | 196285 |
| | Canada | KENMORE (AND DESIGN) | 832789 |
| | Canada | KENMORE CLASSIC CHOICES | 694930 |
| | Canada | KENMORE ECONOMIZER 5 | 699191 |
| Kenmore ELITE | Canada | KENMORE ELITE & DESIGN (HORIZONTAL) | 1467007 |
| | Canada | KENMORE ELITE (AND DESIGN) 3 | 1035068 |
| | Canada | KENMORE HANDI-MATE JR. | 1105978 |
| | Canada | KENMORE HANDI-MATE JUNIOR | 741392 |
| | Canada | KENMORE HOME ENVIRONMENT CLEANER AIR & WATER (AND DESIGN) | 862679 |
| | Canada | KENMORE PREMALITE | 1392258 |
| KENMORE PRO | Canada | KENMORE PRO | 1344331 |
| | Canada | KENMORE SMART REACH | 1026517 |

| | | | |
|---|---|---|---|
|  | Canada | KENMORE STYLIZED V2 | 1467006 |
| | Canada | KENMORE TRUE SIMMER | 0324769 |
| | Canada | KENMORE ULTIMA | 751331 |
| | Canada | KENMORE ULTRA FILTER | 1110041 |
| | Canada | KENMORE ULTRA SOFT | 1110042 |
| | Canada | POWERMATE | 435994 |
| | Canada | POWER-MATE | 473237 |
|  | Canada | QUICKCLEAN PERFORMANCE & Design | 1735612 |
| | Canada | QUIETGUARD | 1225018 |
|  | Canada | STAIR GRIP | 1465519 |
|  | Canada | TURBOZONE | 1265727 |
| | Canada | ULTRA WAVE | 1144397 |
| | Canada | WRINKLE GUARD | 341048 |
|  | Caribbean Netherlands | KENMORE | 5216 |

| | | | |
|---|---|---|---|
| KENMORE | Caribbean Netherlands | KENMORE | 5215 |
| DIEHARD | Chile | DIEHARD | 426536 |
| KENMORE | Chile | KENMORE | 837780 |
| Kenmore | Chile | KENMORE and Design | 626735 |
| Kenmore | Chile | KENMORE and Design | 626738 |
| | Chile | KENMORE.CL | n/a |
| DIEHARD | China P.R. | DIEHARD | 1917550 |
| | China P.R. | DIEHARD | 1150179 |
| | China P.R. | DIEHARD & DIEHARD IN CHINESE CHARACTERS | 3382156 |
| | China P.R. | DIEHARD & DIEHARD IN CHINESE CHARACTERS | 1714027 |
| KENMORE | China P.R. | KENMORE | 380084 |
| KENMORE | China P.R. | KENMORE | 380083 |
| KENMORE | China P.R. | KENMORE | 3656132 |
| KENMORE | China P.R. | KENMORE | 138314 |

| | | | |
|---|---|---|---|
| **KENMORE** | China P.R. | KENMORE | 1166880 |
| | China P.R. | KENMORE (Chinese Characters) | 12171982 |
| | China P.R. | KENMORE (Chinese Characters) | 12182532 |
| | China P.R. | KENMORE (Chinese Characters) | 12182531 |
| | China P.R. | KENMORE (Chinese Characters) | 12182530 |
| | China P.R. | ULTRA CARE | 12476817 |
| | China P.R. | ULTRA CARE | 12476818 |
| **DIEHARD** | Colombia | DIEHARD | 1996-006859 |
| **KENMORE** | Colombia | KENMORE | 274217 |
| **KENMORE** | Colombia | KENMORE | 274209 |
| **KENMORE** | Colombia | KENMORE | 274218 |
| **KENMORE** | Colombia | KENMORE | 274219 |
| **DIEHARD** | Community Trademark | DIEHARD | 9308933 |
| **DIEHARD** | Community Trademark | DIEHARD | 89946 |

| | | | |
|---|---|---|---|
| KENMORE | Community Trademark | KENMORE | 90845 |
| DIEHARD | Costa Rica | DIEHARD | 105632 |
| KENMORE | Costa Rica | KENMORE | 93590 |
| KENMORE | Costa Rica | KENMORE | 93944 |
| KENMORE | Costa Rica | KENMORE | 17287 |
| KENMORE | Costa Rica | KENMORE | 17288 |
| KENMORE | Costa Rica | KENMORE | 17289 |
| KENMORE | Costa Rica | KENMORE | 10362-2008 |
| DIEHARD | Croatia | DIEHARD | Z980552A |
| KENMORE | Croatia | KENMORE | Z20001348A |
| KENMORE | Croatia | KENMORE | 240688 |
| KENMORE | Curacao | KENMORE | D-900164 |
| KENMORE | Curacao | KENMORE | 3444 |
| KENMORE | Cyprus | KENMORE | 58231 |

| | | | |
|---|---|---|---|
| KENMORE | Cyprus | KENMORE | 58232 |
| DIEHARD | Czech Republic | DIEHARD | 112614 |
| KENMORE | Czech Republic | KENMORE | O-159420 |
| KENMORE | Czech Republic | KENMORE | 240688 |
| DIEHARD | Denmark | DIEHARD | 6124/1986 |
| KENMORE | Denmark | KENMORE | VA200004049 |
| DIEHARD | Dominican Republic | DIEHARD | n/a |
| KENMORE | Dominican Republic | KENMORE | 2008-36936 |
| KENMORE | Dominican Republic | KENMORE | 29598 |
| KENMORE | Dominican Republic | KENMORE | 9427 |
| KENMORE | Dominican Republic | KENMORE | 9424 |
| KENMORE | Dominican Republic | KENMORE | 9421 |
| DIEHARD | Ecuador | DIEHARD | 851 |
| KENMORE | Ecuador | KENMORE | 2012 |

| | | | |
|---|---|---|---|
| KENMORE | Ecuador | KENMORE | 9811 |
| KENMORE | Ecuador | KENMORE | 207753 |
| KENMORE | Egypt | KENMORE | 57779 |
| KENMORE | Egypt | KENMORE | 57777 |
| | El Salvador | COLDSPOT | 5385 |
| DIEHARD | El Salvador | DIEHARD | E-1030/96 |
| KENMORE | El Salvador | KENMORE | 5371 |
| KENMORE | El Salvador | KENMORE | 5372 |
| MY FIRST KENMORE | El Salvador | MY FIRST KENMORE | 2010101665 |
| DIEHARD | Estonia | DIEHARD | 9801074 |
| KENMORE | Estonia | KENMORE | 9801075 |
| DIEHARD | Finland | DIEHARD | T198603477 |
| | France | KENMORE | 4410482 |
| | French Polynesia | KENMORE | 4410482 |

| | | | |
|---|---|---|---|
| DIEHARD | Germany | DIEHARD | S43751 |
| KENMORE | Ghana | KENMORE | 21398 |
| KENMORE | Ghana | KENMORE | 21399 |
| DIEHARD | Great Britain | DIEHARD | 1279455 |
| DIEHARD | Great Britain | DIEHARD | 2527954 |
| KENMORE | Great Britain | KENMORE | 836755 |
| KENMORE | Great Britain | KENMORE | 836753 |
| KENMORE | Grenada | KENMORE | 85/2005 |
| KENMORE | Grenada | KENMORE | 84/2005 |
| KENMORE | Guadeloupe | KENMORE (CAUTIONARY PUB.) | n/a |
| KENMORE | Guam | KENMORE | n/a |
| DIEHARD | Guatemala | DIEHARD | M-9182-5 |
| DIEHARD | Guatemala | DIEHARD | M-9135-5 |
| KENMORE | Guatemala | KENMORE | 1955-09026 |

| KENMORE | Guatemala | KENMORE | 1955-09016 |
| KENMORE | Guatemala | KENMORE | 7801 |
| KENMORE | Guatemala | KENMORE | 1955-09017 |
| DIEHARD | Guyana | DIEHARD | 17071A |
| KENMORE | Guyana | KENMORE | 21019 |
| KENMORE | Guyana | KENMORE | 21018 |
| DIEHARD | Haiti | DIEHARD | N/A |
| DIEHARD | Honduras | DIEHARD | 1718/96 |
| KENMORE | Honduras | KENMORE | 22573-11 |
| KENMORE | Honduras | KENMORE | 29676 |
| KENMORE | Honduras | KENMORE | 27246-10 |
| KENMORE | Honduras | KENMORE | 41962 |
| KENMORE | Honduras | KENMORE | 135010 |
| KENMORE | Honduras | KENMORE | 135210 |

| | | | |
|---|---|---|---|
| KENMORE | Honduras | KENMORE | 135310 |
| KENMORE | Honduras | KENMORE | 135410 |
| DIEHARD | Hong Kong | DIEHARD | 27931/2000 |
| KENMORE | Hong Kong | KENMORE | 228/83 |
| | Hong Kong | KENMORE (CHINESE CHARACTERS) | 15716/92 |
| DIEHARD | Hungary | DIEHARD | M96 02008 |
| KENMORE | Hungary | KENMORE | M0005184 |
| KENMORE | Hungary | KENMORE | 240688 |
| | India | DIEHARD | 3484480 |
| | India | DIEHARD | 3484478 |
| | India | DIEHARD | 3484477 |
| | India | DIEHARD | 3484479 |
| KENMORE | India | KENMORE | 979440 |
| KENMORE | India | KENMORE | 1678006 |

| | | | |
|---|---|---|---|
| KENMORE | India | KENMORE | 979441 |
| KENMORE | India | KENMORE | 2159108 |
| | Indonesia | DIEHARD | D002014047556 |
| | Indonesia | DIEHARD | D002014047559 |
| KENMORE | Indonesia | KENMORE | D002008042433 |
| | Indonesia | KENMORE | D002014047553 |
| | Indonesia | KENMORE | D002014047555 |
| DIEHARD | International | DIEHARD | 1150179 |
| KENMORE | International | KENMORE | 240688 |
| KENMORE | International | KENMORE | 1166880 |
| DIEHARD | Israel | DIEHARD | 78887 |
| KENMORE | Israel | KENMORE | 121227 |
| KENMORE | Israel | KENMORE | 121226 |
| KENMORE | Italy | KENMORE | MI2013C001664 |

| | | | |
|---|---|---|---|
| KENMORE | Italy | KENMORE | 41837C/89 |
| DIEHARD | Jamaica | DIEHARD | 9/1824 |
| KENMORE | Jamaica | KENMORE | 52865 |
| KENMORE | Jamaica | KENMORE | 11821 |
| KENMORE | Jamaica | KENMORE | 13509 |
| KENMORE | Jamaica | KENMORE | 11823 |
| DIEHARD | Japan | DIEHARD | 216518/1988 |
| DIEHARD | Japan | DIEHARD | 1150179 |
| KENMORE | Japan | KENMORE | 703546/1992 |
| KENMORE | Japan | KENMORE | 555799-2 |
| KENMORE | Japan | KENMORE | 879197 |
| | Japan | KENMORE ELITE | 4398086 |
| | Japan | KENMORE IN KATAKANA | 225339/1987 |
| KENMORE | Jordan | KENMORE | 23530 |

| | | | |
|---|---|---|---|
| KENMORE | Kenya | KENMORE | 50926 |
| KENMORE | Kenya | KENMORE | 50925 |
| DIEHARD | Kuwait | DIEHARD | 35425 |
| KENMORE | Kuwait | KENMORE | 98734 |
| KENMORE | Kuwait | KENMORE | 36606 |
| KENMORE | Kuwait | KENMORE | 35423 |
| KENMORE | Kuwait | KENMORE | 36605 |
| DIEHARD | Latvia | DIEHARD | M-98-656 |
| KENMORE | Latvia | KENMORE | M-98-657 |
| DIEHARD | Liberia | DIEHARD | 20493 |
| KENMORE | Liechtenstein | KENMORE | 240688 |
| DIEHARD | Lithuania | DIEHARD | ZP-16197 |
| KENMORE | Lithuania | KENMORE | 98-1376 |
| DIEHARD | Macao | DIEHARD | 728 |

| | | | |
|---|---|---|---|
| KENMORE | Macedonia | KENMORE | Z-20001175 |
| KENMORE | Macedonia | KENMORE | 240688 |
| KENMORE | Malaysia | KENMORE | 8021171 |
| KENMORE | Malaysia | KENMORE | 85002356 |
| KENMORE | Malaysia | KENMORE | 85002357 |
| KENMORE | Malaysia | KENMORE | 85002359 |
| | Malaysia | KENMORE (CHINESE CHARACTERS) | 92-06679 |
| KENMORE | Malta | KENMORE | 32320 |
| KENMORE | Malta | KENMORE | 32321 |
| KENMORE | Marshall Islands | KENMORE (CAUTIONARY PUB.) | n/a |
| DIEHARD | Mexico | DIEHARD | 1038482 |
| DIEHARD | Mexico | DIEHARD | 247195 |
| | Mexico | KENMORE | 1035252 |
| | Mexico | KENMORE | 1035256 |

| | | | |
|---|---|---|---|
| KENMORE | Mexico | KENMORE | 1035253 |
| KENMORE | Mexico | KENMORE | 67576 |
| KENMORE | Mexico | KENMORE | 67577 |
| KENMORE | Mexico | KENMORE | 1035255 |
| MY FIRST KENMORE | Mexico | MY FIRST KENMORE | 1079110 |
| KENMORE | Micronesia | KENMORE (CAUTIONARY PUB.) | n/a |
| KENMORE | Monaco | KENMORE | 240688 |
| KENMORE | Montenegro | KENMORE | 240688 |
| KENMORE | Morocco | KENMORE | 240688 |
| DIEHARD | New Zealand | DIEHARD | 813754 |
| DIEHARD | New Zealand | DIEHARD | 246109 |
| | New Zealand | KENMORE | 830497 |
| DIEHARD | Nicaragua | DIEHARD | 1996-04266 |
| KENMORE | Nicaragua | KENMORE | 2015260 |

| | | | |
|---|---|---|---|
| KENMORE | Nicaragua | KENMORE | 1012535 |
| KENMORE | Nicaragua | KENMORE | 2008-03817 |
| KENMORE | Nigeria | KENMORE | 25505 |
| KENMORE | Nigeria | KENMORE | 32727 |
| KENMORE | Northern Mariana Islands | KENMORE (CAUTIONARY PUB.) | n/a |
| DIEHARD | Norway | DIEHARD | 863619 |
| KENMORE | Norway | KENMORE | 80824 |
| KENMORE | Oman | KENMORE | 14934 |
| KENMORE | Pakistan | KENMORE | 335432 |
| KENMORE | Pakistan | KENMORE | 335434 |
| KENMORE | Pakistan | KENMORE | 335433 |
| DIEHARD | Panama | DIEHARD | 74287 |
| DIEHARD | Panama | DIEHARD | 74283 |
| KENMORE | Panama | KENMORE | 873 |

| | | | |
|---|---|---|---|
| KENMORE | Panama | KENMORE | 177855 |
| KENMORE | Panama | KENMORE | 74530 |
| KENMORE | Panama | KENMORE | 74531 |
| KENMORE | Panama | KENMORE | 6583 |
| KENMORE | Panama | KENMORE | 6630 |
| DIEHARD | Paraguay | DIEHARD | 17161 |
| DIEHARD | Peru | DIEHARD | 156540 |
| KENMORE | Peru | KENMORE | 628615 |
| KENMORE | Peru | KENMORE | 628616 |
| KENMORE | Peru | KENMORE | 628617 |
| | Philippines | KENMORE | 4-2014-00012593 |
| DIEHARD | Poland | DIEHARD | Z-185922 |
| KENMORE | Poland | KENMORE | Z-98126 |
| KENMORE | Portugal | KENMORE | 143869 N |

| KENMORE | Portugal | KENMORE | 124368 P |
|---------|----------|---------|----------|
| KENMORE | Portugal | KENMORE | 124369 R |
| KENMORE | Puerto Rico | KENMORE | 13039 |
| KENMORE | Puerto Rico | KENMORE | 13040 |
| KENMORE | Puerto Rico | KENMORE | 13038 |
| KENMORE | Puerto Rico | KENMORE | 13042 |
| KENMORE | Puerto Rico | KENMORE | 13041 |
| KENMORE | Qatar | KENMORE | 16091 |
| KENMORE | Romania | KENMORE | 240688 |
| DIEHARD | Russian Federation | DIEHARD | 95702819 |
| KENMORE | Russian Federation | KENMORE | 140227 |
| KENMORE | Russian Federation | KENMORE | 2000724724 |
| KENMORE | Samoa | KENMORE | 5547 |
| KENMORE | San Marino | KENMORE | 240688 |

| | | | |
|---|---|---|---|
| **DIEHARD** | Saudi Arabia | DIEHARD (English and Arabic/Latin Characters) | 10119 |
| **KENMORE** | Saudi Arabia | KENMORE | 136301 |
| **KENMORE** | Saudi Arabia | KENMORE (English and in Arabic/Latin Characters) | 10106 |
| **KENMORE** | Saudi Arabia | KENMORE (English and in Arabic/Latin Characters) | 220/45 |
| **KENMORE** | Saudi Arabia | KENMORE (English and in Arabic/Latin Characters) | 220/44 |
| **KENMORE** | Serbia-Montenegro | KENMORE | 240688 |
| **DIEHARD** | Singapore | DIEHARD | T01/00050E |
| **KENMORE** | Singapore | KENMORE | T0017203E |
| **KENMORE** | Singapore | KENMORE | S/71282 |
| **KENMORE** | Singapore | KENMORE | S/71281 |
| **KENMORE** | Singapore | KENMORE | T00/17204C |
| **KENMORE** | Singapore | KENMORE | S/71283 |
| 楷模 | Singapore | KENMORE (CHINESE CHARACTERS) | B6646/92 |
| 楷模 | Singapore | KENMORE (CHINESE CHARACTERS) | 7049/92 |

| | | | |
|---|---|---|---|
| **KENMORE** | Sint Maarten | KENMORE | 6230 |
| **KENMORE** | Sint Maarten | KENMORE | 12916 |
| **DIEHARD** | Slovak Republic | DIEHARD | O-POZ-1281-9 |
| **KENMORE** | Slovak Republic | KENMORE | O-3752-2000 |
| **KENMORE** | Slovak Republic | KENMORE | 240688 |
| **DIEHARD** | Slovenia | DIEHARD | Z-9670996 |
| **KENMORE** | Slovenia | KENMORE | Z-200071481 |
| **KENMORE** | Slovenia | KENMORE | 240688 |
| **DIEHARD** | South Africa | DIEHARD | 83/4595 |
| **KENMORE** | South Africa | KENMORE | B77/4878 |
| **KENMORE** | South Africa | KENMORE | B77/B4880 |
| **KENMORE** | South Africa | KENMORE | B77/4879 |
| **DIEHARD** | South Korea | DIEHARD | 99-16526 |
| **DIEHARD** | South Korea | DIEHARD | 87-1716 |

| | | | |
|---|---|---|---|
| **KENMORE** | South Korea | KENMORE | 96-4534 |
| **KENMORE** | South Korea | KENMORE | 40-2011-0017287 |
| **KENMORE** | South Korea | KENMORE | 96-4533 |
| **KENMORE** | South Korea | KENMORE | 85-9067 |
| **DIEHARD** | Spain | DIEHARD | 1163657 |
| **KENMORE** | Spain | KENMORE | 423434 |
| **KENMORE** | St. Lucia | KENMORE | n/a |
| **KENMORE** | St. Vincent | KENMORE | 216/2010 |
| **KENMORE** | Surinam | KENMORE | 19939 |
| **DIEHARD** | Sweden | DIEHARD | 86-6984 |
| **KENMORE** | Sweden | KENMORE | 2928/62 |
| **DIEHARD** | Switzerland | DIEHARD | 5997 |
| **KENMORE** | Switzerland | KENMORE | 1658 |
| **DIEHARD** | Taiwan | DIEHARD | 82033570 |

| | | | |
|---|---|---|---|
| DIEHARD | Taiwan | DIEHARD | 82033569 |
| DIEHARD | Taiwan | DIEHARD | 82033568 |
| DIEHARD | Taiwan | DIEHARD | 80004890 |
| | Taiwan | DIEHARD (ENGLISH AND CHINESE CHARACTERS) | 79017139 |
| KENMORE | Taiwan | KENMORE | 86029253 |
| KENMORE | Taiwan | KENMORE | 650002452 |
| KENMORE | Taiwan | KENMORE | 71006294 |
| KENMORE | Taiwan | KENMORE | 86029260 |
| KENMORE | Taiwan | KENMORE | 65002451 |
| 楷 模 | Taiwan | KENMORE (CHINESE CHARACTERS) | 80051623 |
| KENMORE 楷 模 | Taiwan | KENMORE (IN ENGLISH AND CHINESE) | 86029261 |
| KENMORE 楷 模 | Taiwan | KENMORE (IN ENGLISH AND CHINESE) | 86029254 |
| KENMORE 楷 模 | Taiwan | KENMORE (IN ENGLISH AND CHINESE) | 79037247 |
| | Taiwan | KENMORE ELITE | 89064124 |

| | Taiwan | SEARS KENMORE (in Chinese Characters) | 92058794 |
|---|---|---|---|
| | Taiwan | SEARS KENMORE (in Chinese Characters) | 92058790 |
| | Taiwan | SEARS KENMORE (in Chinese Characters) | 92058792 |
| | Taiwan | SEARS KENMORE (in Chinese Characters) | 92058796 |
| ULTRA PLUS | Taiwan | ULTRA PLUS | 100011535 |
| DIEHARD | Thailand | DIEHARD | 357174 |
| KENMORE | Thailand | KENMORE | 513821 |
| KENMORE | Tonga | KENMORE | TO/M/09/02084 |
| DIEHARD | Trinidad & Tobago | DIEHARD | 28928 |
| KENMORE | Trinidad & Tobago | KENMORE | 40411 |
| KENMORE | Trinidad & Tobago | KENMORE | 11395 |
| KENMORE | Turkey | KENMORE | 2000027611 |
| DIEHARD | Ukraine | DIEHARD | 98051887/T |
| KENMORE | Ukraine | KENMORE | 98051886 |

| | | | |
|---|---|---|---|
| KENMORE | United Arab Emirates | KENMORE | 20472 |
| KENMORE | United Arab Emirates | KENMORE | 126070 |
| KENMORE | United Arab Emirates | KENMORE | 40624 |
| | United Arab Emirates | KENMORE ELITE | 159968 |
| DIEHARD | Uruguay | DIEHARD | 486.542 |
| KENMORE | Uruguay | KENMORE | 421153 |
| KENMORE | Uruguay | KENMORE | 222742 |
| KENMORE | Uruguay | KENMORE | 395.472 |
| | Venezuela | COLDSPOT | 24257 |
| DIEHARD | Venezuela | DIEHARD | 002864-84 |
| KENMORE | Venezuela | KENMORE | 6389 |
| KENMORE | Venezuela | KENMORE | 22617 |
| KENMORE | Venezuela | KENMORE | 222 |
| KENMORE | Venezuela | KENMORE | 6390 |

| | | | |
|---|---|---|---|
| **KENMORE** | Vietnam | KENMORE | 240688 |
| **KENMORE** | Cayman Islands | KENMORE | 836755 |

*- items denoted with an asterisk are assigned solely to the extent of Sellers' right, title or interest therein

| Application Date | Registration Number | Registration Date | Owner |
|---|---|---|---|
| 02/26/2009 | 4718 | 11/08/2011 | SEARS BRANDS, L.L.C. |
| 02/18/1999 | 2025 | 03/08/2000 | SEARS BRANDS, L.L.C. |
| 08/02/2012 | 2607863 | 11/19/2013 | SEARS BRANDS, L.L.C. |
| 08/02/2012 | 2607862 | 11/19/2013 | SEARS BRANDS, L.L.C. |
| 11/04/1996 | 18270 | 01/15/1997 | SEARS BRANDS, L.L.C. |
| 11/27/2008 | 27721 | 01/29/2009 | SEARS BRANDS, L.L.C. |
| 05/15/1997 | 734577 | 05/15/1997 | SEARS BRANDS, L.L.C. |
| 06/09/1995 | 663683 | 06/09/1995 | SEARS BRANDS, L.L.C. |
| 10/02/2009 | 1324203 | 05/12/2010 | SEARS BRANDS, L.L.C. |
| 08/30/2010 | 1380865 | 04/14/2011 | SEARS BRANDS, L.L.C. |
| 06/12/1997 | 736708 | 06/12/1997 | SEARS BRANDS, L.L.C. |
| 03/27/1992 | 575457 | 03/27/1992 | SEARS BRANDS, L.L.C. |
| 03/27/1992 | 575458 | 03/27/1992 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 07/23/1956 | A128520 | 07/23/1956 | SEARS BRANDS, L.L.C. |
| 10/01/1986 | 115126 | 01/21/1987 | SEARS BRANDS, L.L.C. |
| 04/08/1963 | 50499 | 06/27/1983 | SEARS BRANDS, L.L.C. |
| 11/24/2008 | 32261 | 07/18/2013 | SEARS BRANDS, L.L.C. |
| 06/07/1979 | 9468 | 06/07/1979 | SEARS BRANDS, L.L.C. |
| 10/22/1996 | 21137 | 10/22/1996 | SEARS, ROEBUCK AND CO. |
| 06/08/1979 | 81/5153 | 06/08/1996 | SEARS BRANDS, L.L.C. |
| 10/20/2008 | 81/25232 | 05/17/2012 | SEARS BRANDS, L.L.C. |
| 07/11/1962 | 4874 | 07/11/1962 | SEARS BRANDS, L.L.C. |
| 07/11/1962 | 4871 | 07/11/1962 | SEARS BRANDS, L.L.C. |
| 12/17/2008 | 5902.08 | 04/20/2009 | SEARS BRANDS, L.L.C. |
| 07/11/1962 | 4872 | 07/11/1962 | SEARS BRANDS, L.L.C. |
| 12/09/1983 | 109904 | 12/09/1983 | SEARS BRANDS, L.L.C. |
| 03/05/1982 | 9934 | 03/05/1982 | SEARS BRANDS, L.L.C. |

| 08/31/1979 | 8910 | 09/05/1979 | SEARS BRANDS, L.L.C. |
|---|---|---|---|
| 03/05/1989 | 9938 | 03/05/1989 | SEARS BRANDS, L.L.C. |
| 03/05/1982 | 9939 | 03/05/1982 | SEARS BRANDS, L.L.C. |
| 09/11/1997 | 77554-A | 06/06/2000 | SEARS BRANDS, L.L.C. |
| 01/15/2001 | A-40699 | 03/25/1980 | SEARS BRANDS, L.L.C. |
| 01/15/2001 | 80960-A | 10/01/2001 | SEARS BRANDS, L.L.C. |
| 01/15/2001 | 84658-A | 03/25/1980 | SEARS BRANDS, L.L.C. |
| 01/15/2001 | 80961-A | 10/01/2001 | SEARS BRANDS, L.L.C. |
| 09/28/2000 | BAZ004531 | 04/16/2006 | SEARS BRANDS, L.L.C. |
| 02/27/1961 | 240688 | 02/27/1961 | SEARS BRANDS, L.L.C. |
| 08/26/1996 | 819434701 | 04/06/1999 | SEARS BRANDS, L.L.C. |
| 09/29/2009 | 830410740 | 08/14/2012 | SEARS BRANDS, L.L.C. |
| 07/16/1998 | 200011910 | 07/17/2001 | SEARS BRANDS, L.L.C. |
| 07/07/2011 | 831113197 | 09/02/2014 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 07/07/2011 | 831113219 | 09/02/2014 | SEARS BRANDS, L.L.C. |
| 07/31/1998 | 820947911 | 07/17/2001 | SEARS BRANDS, L.L.C. |
| 07/16/1998 | 200011871 | 07/17/2001 | SEARS BRANDS, L.L.C. |
| 07/16/1998 | 820907944 | 07/17/2001 | SEARS BRANDS, L.L.C. |
| 12/30/2008 | 5007 | 06/28/2009 | SEARS BRANDS, L.L.C. |
| 09/27/2000 | 40767 | 01/01/2002 | SEARS BRANDS, L.L.C. |
| 06/20/2002 | 592070 | 10/09/2003 | SEARS BRANDS, L.L.C. |
| 04/03/1985 | 313292 | 04/18/1986 | SEARS BRANDS, L.L.C. |
| 07/20/1970 | TMA179516 | 11/12/1971 | SEARS BRANDS, L.L.C. |
| 11/16/1990 | TMA396704 | 04/03/1992 | SEARS BRANDS, L.L.C. |
| 10/08/1987 | 345429 | 09/30/1988 | SEARS BRANDS, L.L.C. |
| 04/04/1977 | 296265 | 10/19/1984 | SEARS BRANDS, L.L.C. |
| 11/27/1997 | 533136 | 09/21/2000 | SEARS BRANDS, L.L.C. |
| 12/05/1994 | 456001 | 03/22/1996 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 01/12/2010 | 782711 | 11/17/2010 | SEARS BRANDS, L.L.C. |
| 01/11/2010 | 782714 | 11/17/2010 | SEARS BRANDS, L.L.C. |
| 08/05/1947 | 27933 | 08/05/1947 | SEARS BRANDS, L.L.C. |
| 01/03/1997 | 490679 | 03/02/1998 | SEARS BRANDS, L.L.C. |
| 12/05/1991 | 428087 | 06/03/1994 | SEARS BRANDS, L.L.C. |
| 02/19/1992 | 424594 | 03/04/1994 | SEARS BRANDS, L.L.C. |
| 01/26/2010 | TMA942914 | 07/11/2016 | SEARS BRANDS, L.L.C. |
| 11/05/1999 | 634375 | 03/04/2005 | SEARS BRANDS, L.L.C. |
| 06/11/2001 | 594715 | 11/13/2003 | SEARS BRANDS, L.L.C. |
| 11/15/1993 | 444974 | 07/07/1995 | SEARS BRANDS, L.L.C. |
| 11/27/1997 | 533304 | 09/25/2000 | SEARS BRANDS, L.L.C. |
| 04/21/2008 | 744624 | 08/04/2009 | SEARS BRANDS, L.L.C. |
| 04/20/2007 | 708081 | 02/22/2008 | SEARS BRANDS, L.L.C. |
| 08/23/1999 | TMA569192 | 10/21/2002 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 01/26/2010 | tma942907 | 07/11/2016 | SEARS BRANDS, L.L.C. |
| 08/01/1969 | TMA169885 | 07/03/1970 | SEARS BRANDS, L.L.C. |
| 04/06/1994 | 442197 | 04/21/1995 | SEARS BRANDS, L.L.C. |
| 07/20/2001 | 583479 | 06/11/2003 | SEARS BRANDS, L.L.C. |
| 07/20/2001 | 607359 | 04/08/2004 | SEARS BRANDS, L.L.C. |
| 02/19/1979 | 251850 | 10/24/1980 | SEARS BRANDS, L.L.C. |
| 07/27/1981 | 274802 | 12/10/1982 | SEARS BRANDS, L.L.C. |
| 07/03/2015 | | | KMART CORPORATION |
| 07/27/2004 | 650971 | 10/20/2005 | SEARS BRANDS, L.L.C. |
| 01/12/2010 | 782708 | 11/17/2010 | SEARS BRANDS, L.L.C. |
| 07/21/2005 | 664614 | 05/18/2006 | SEARS BRANDS, L.L.C. |
| 06/20/2002 | 607484 | 04/13/2004 | SEARS BRANDS, L.L.C. |
| 03/17/1971 | TMA182309 | 04/07/1972 | SEARS BRANDS, L.L.C. |
| 10/09/2011 | 5216 | 10/09/2011 | SEARS, ROEBUCK AND CO. |

| | | | |
|---|---|---|---|
| 10/09/2011 | 5215 | 10/09/2011 | SEARS BRANDS, L.L.C. |
| 09/08/1998 | 848551 | 11/10/1998 | SEARS, ROEBUCK AND CO. |
| 08/04/1998 | 859677 | 09/23/1998 | SEARS BRANDS, L.L.C. |
| 10/31/2003 | 1159754 | 02/17/2005 | SEARS BRANDS, L.L.C. |
| 10/31/2003 | 1156538 | 01/18/2005 | SEARS BRANDS, L.L.C. |
| 07/06/2010 | n/a | 07/06/2010 | SEARS BRANDS, L.L.C. |
| 02/01/2001 | 1917550 | 04/28/2005 | SEARS BRANDS, L.L.C. |
| 08/10/2012 | | | SEARS BRANDS, L.L.C. |
| 11/26/2002 | 3382156 | 03/14/2004 | SEARS BRANDS, L.L.C. |
| 01/31/2001 | 1714027 | 02/14/2002 | SEARS BRANDS, L.L.C. |
| 07/05/1980 | 380084 | 07/05/1980 | SEARS BRANDS, L.L.C. |
| 07/05/1980 | 380083 | 07/05/1980 | SEARS BRANDS, L.L.C. |
| 08/01/2003 | 3656132 | 03/14/2005 | SEARS BRANDS, L.L.C. |
| 07/05/1980 | 138314 | 07/05/1980 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 10/25/2012 | | | SEARS BRANDS, L.L.C. |
| 02/16/2013 | 12171982 | 07/28/2014 | SEARS BRANDS, L.L.C. |
| 02/21/2013 | 12182532 | 08/07/2014 | SEARS BRANDS, L.L.C. |
| 02/21/2013 | 12182531 | 08/07/2014 | SEARS BRANDS, L.L.C. |
| 02/21/2013 | 12182530 | 08/07/2014 | SEARS BRANDS, L.L.C. |
| 04/24/2013 | 12476817 | 09/28/2014 | SEARS BRANDS, L.L.C. |
| 04/24/2013 | 12476818 | 09/28/2014 | SEARS BRANDS, L.L.C. |
| 08/21/1996 | 188471 | 08/21/1996 | SEARS BRANDS, L.L.C. |
| 08/05/1987 | 23378 | 01/26/1988 | SEARS BRANDS, L.L.C. |
| 08/05/1987 | 23378-C | 01/26/1988 | SEARS BRANDS, L.L.C. |
| 08/05/1987 | 23378-B | 01/26/1988 | SEARS BRANDS, L.L.C. |
| 08/05/1987 | 23378-A | 01/26/1988 | SEARS BRANDS, L.L.C. |
| 08/11/2010 | 9308933 | 02/03/2011 | SEARS BRANDS, L.L.C. |
| 04/01/1996 | 89946 | 07/16/1999 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 04/01/1996 | 90845 | 07/19/1999 | SEARS BRANDS, L.L.C. |
| 01/17/1997 | 101383 | 05/27/1997 | SEARS BRANDS, L.L.C. |
| 10/25/1995 | 93590 | 10/25/1995 | SEARS BRANDS, L.L.C. |
| 11/22/1995 | 93944 | 11/22/1995 | SEARS BRANDS, L.L.C. |
| 12/03/1985 | 17287 | 12/03/1985 | SEARS BRANDS, L.L.C. |
| 12/03/1985 | 17288 | 12/03/1985 | SEARS BRANDS, L.L.C. |
| 11/03/1955 | 17289 | 12/03/1985 | SEARS BRANDS, L.L.C. |
| 10/16/2008 | 186498 | 02/09/2009 | SEARS BRANDS, L.L.C. |
| 05/07/1998 | Z980552 | 11/18/1998 | SEARS BRANDS, L.L.C. |
| 09/28/2000 | Z20001348 | 09/28/2000 | SEARS BRANDS, L.L.C. |
| 02/27/1961 | 240688 | 02/27/1961 | SEARS BRANDS, L.L.C. |
| 04/14/2009 | 14421 | 04/14/2009 | SEARS BRANDS, L.L.C. |
| 06/13/1957 | 07458 | 06/13/1957 | SEARS BRANDS, L.L.C. |
| 10/27/2000 | 58231 | 10/27/2000 | SEARS, ROEBUCK AND CO. |

| | | | |
|---|---|---|---|
| 10/27/2000 | 58232 | 10/27/2000 | SEARS, ROEBUCK AND CO. |
| 06/27/1996 | 204946 | 10/31/1997 | SEARS BRANDS, L.L.C. |
| 09/26/2000 | 240124 | 09/26/2000 | SEARS BRANDS, L.L.C. |
| 02/27/1961 | 240688 | 02/27/1961 | SEARS BRANDS, L.L.C. |
| 09/23/1986 | 2264/1988 | 06/10/1988 | SEARS BRANDS, L.L.C. |
| 09/27/2000 | VR200005431 | 11/23/2000 | SEARS BRANDS, L.L.C. |
| 01/15/1996 | 81515 | 01/15/1996 | SEARS BRANDS, L.L.C. |
| 10/17/2008 | 171976 | 01/15/2009 | SEARS BRANDS, L.L.C. |
| 10/17/1979 | 29598 | 10/17/1979 | SEARS BRANDS, L.L.C. |
| 03/30/1956 | 9427 | 03/30/1956 | SEARS BRANDS, L.L.C. |
| 03/31/1956 | 9424 | 03/31/1956 | SEARS BRANDS, L.L.C. |
| 03/31/1956 | 9421 | 03/31/1956 | SEARS BRANDS, L.L.C. |
| 01/07/1982 | 3816 | 05/17/1982 | SEARS BRANDS, L.L.C. |
| 05/16/1967 | 3817 | 02/12/1968 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 04/03/1990 | 175 | 07/25/1995 | SEARS BRANDS, L.L.C. |
| 11/27/2008 | 82793 | 04/06/2009 | SEARS BRANDS, L.L.C. |
| 07/24/1980 | 57779 | 07/24/1980 | SEARS BRANDS, L.L.C. |
| 07/24/1980 | 57777 | 01/31/1988 | SEARS BRANDS, L.L.C. |
| 03/03/1958 | 5385Book23 | 03/03/1958 | SEARS BRANDS, L.L.C. |
| 03/05/1996 | 104Book191 | 01/09/2007 | SEARS BRANDS, L.L.C. |
| 02/10/1958 | 5371Book23 | 02/20/1958 | SEARS BRANDS, L.L.C. |
| 02/10/1958 | 5372Book23 | 02/20/1958 | SEARS BRANDS, L.L.C. |
| 06/14/2010 | 237Book171 | 07/18/2011 | SEARS BRANDS, L.L.C. |
| 05/19/1998 | 30003 | 01/10/2000 | SEARS BRANDS, L.L.C. |
| 05/19/1998 | 30004 | 01/10/2000 | SEARS BRANDS, L.L.C. |
| 09/02/1986 | 101349 | 04/20/1988 | SEARS BRANDS, L.L.C. |
| 12/05/2017 | 174410482 | 12/05/2017 | SEARS BRANDS, L.L.C. |
| 12/05/2017 | 174410482 | 12/05/2017 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 09/01/1986 | 1114454 | 11/17/1987 | SEARS BRANDS, L.L.C. |
| 10/27/1978 | 21398 | 10/27/1985 | SEARS BRANDS, L.L.C. |
| 10/27/1978 | 21399 | 10/27/1985 | SEARS BRANDS, L.L.C. |
| 09/15/1986 | 1279455 | 10/21/1988 | SEARS BRANDS, L.L.C. |
| 10/06/2009 | 2527954 | 04/09/2010 | SEARS BRANDS, L.L.C. |
| 07/11/1962 | 836755 | 07/11/1962 | SEARS BRANDS, L.L.C. |
| 07/11/1962 | 836753 | 07/11/1962 | SEARS BRANDS, L.L.C. |
| 07/11/2007 | 85/2005 | 07/11/2007 | SEARS BRANDS, L.L.C. |
| 07/11/2007 | 84/2005 | 07/11/2007 | SEARS BRANDS, L.L.C. |
| 03/09/2011 | 918 | 03/09/2011 | SEARS BRANDS, L.L.C. |
| 04/06/2010 | TPC800270824 | 04/06/2010 | SEARS BRANDS, L.L.C. |
| 12/12/1995 | 97303 | 08/10/1999 | SEARS BRANDS, L.L.C. |
| 12/11/1995 | 96401 | 06/15/1999 | SEARS BRANDS, L.L.C. |
| | 9604 | 03/23/1956 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| | 9561 B/34/34 | 03/15/1956 | SEARS BRANDS, L.L.C. |
| 07/07/1980 | 40715 | 01/05/1981 | SEARS BRANDS, L.L.C. |
| | 9562 | 03/15/1956 | SEARS BRANDS, L.L.C. |
| 11/10/1998 | 17071A | 02/24/2004 | SEARS, ROEBUCK AND CO. |
| 09/06/2005 | 21019 | 08/31/2009 | SEARS BRANDS, L.L.C. |
| 09/06/2005 | 21018 | 08/31/2009 | SEARS BRANDS, L.L.C. |
| 10/25/1989 | 254/169 | 07/09/1990 | SEARS BRANDS, L.L.C. |
| 02/20/1996 | 70273 | 12/16/1997 | SEARS BRANDS, L.L.C. |
| 07/07/2011 | 117817 | 11/07/2011 | SEARS BRANDS, L.L.C. |
| 04/10/1979 | 29676 | 07/02/1981 | SEARS BRANDS, L.L.C. |
| 09/08/2010 | 114850 | 01/17/2011 | SEARS BRANDS, L.L.C. |
| 07/07/1983 | 41962 | 07/07/1983 | SEARS BRANDS, L.L.C. |
| 02/10/1970 | 16584 | 02/10/1970 | SEARS BRANDS, L.L.C. |
| 02/10/1970 | 16583 | 02/10/1970 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 02/10/1970 | 16582 | 02/10/1970 | SEARS BRANDS, L.L.C. |
| 02/10/1970 | 16592 | 02/10/1970 | SEARS BRANDS, L.L.C. |
| 12/28/2000 | 200109457 | 12/28/2000 | SEARS BRANDS, L.L.C. |
| 01/25/1983 | 1986B0677AA | 01/25/1983 | SEARS BRANDS, L.L.C. |
| 09/11/1992 | 1997B02083AA | 09/11/1992 | SEARS BRANDS, L.L.C. |
| 06/21/1996 | 145821 | 07/18/1997 | SEARS BRANDS, L.L.C. |
| 09/29/2000 | 175319 | 01/01/2002 | SEARS BRANDS, L.L.C. |
| 02/27/1961 | 240688 | 02/27/1961 | SEARS BRANDS, L.L.C. |
| 02/15/2017 | 3484480 | 10/10/2017 | SEARS BRANDS, L.L.C. |
| 02/15/2017 | 3484478 | 08/01/2017 | SEARS BRANDS, L.L.C. |
| 02/15/2017 | | | SEARS BRANDS, L.L.C. |
| 02/15/2017 | | | SEARS BRANDS, L.L.C. |
| 12/26/2000 | 979440 | 06/21/2005 | SEARS BRANDS, L.L.C. |
| 04/21/2008 | 1678006 | 07/20/2011 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 12/26/2000 | 979441 | 12/26/2000 | SEARS BRANDS, L.L.C. |
| 06/13/2011 | 2159108 | 09/25/2016 | SEARS BRANDS, L.L.C. |
| 10/17/2014 | IDM000551103 | 11/07/2016 | SEARS BRANDS, L.L.C. |
| 10/17/2014 | IDM000551104 | 11/07/2016 | SEARS BRANDS, L.L.C. |
| 11/28/2008 | IDM000259992 | 07/19/2010 | SEARS BRANDS, L.L.C. |
| 10/17/2014 | IDM000551102 | 11/07/2016 | SEARS BRANDS, L.L.C. |
| 10/17/2014 | | | SEARS BRANDS, L.L.C. |
| 08/10/2012 | 1150179 | 08/10/2012 | SEARS BRANDS, L.L.C. |
| 02/27/1961 | 240688 | 02/27/1961 | SEARS BRANDS, L.L.C. |
| 10/25/2012 | 1166880 | 10/25/2012 | SEARS BRANDS, L.L.C. |
| 01/29/1991 | 78887 | 02/02/1994 | SEARS BRANDS, L.L.C. |
| 07/23/1998 | 121227 | 12/15/1999 | SEARS BRANDS, L.L.C. |
| 07/23/1998 | 121226 | 12/15/1999 | SEARS BRANDS, L.L.C. |
| 02/22/1983 | 1530581 | 10/27/1986 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 09/27/1989 | 1254835 | 05/18/1992 | SEARS BRANDS, L.L.C. |
| 03/01/1996 | B30500 | 05/06/1998 | SEARS BRANDS, L.L.C. |
| 10/17/2008 | 52865 | 04/22/2010 | SEARS BRANDS, L.L.C. |
| 03/18/1967 | 11821 | 03/18/1967 | SEARS BRANDS, L.L.C. |
| 03/18/1967 | 13509 | 03/18/1967 | SEARS BRANDS, L.L.C. |
| 03/18/1967 | 11823 | 03/18/1967 | SEARS BRANDS, L.L.C. |
| 06/06/1975 | 1374730 | 02/27/1979 | SEARS BRANDS, L.L.C. |
| 08/10/2012 | 1150179 | 08/10/2012 | SEARS BRANDS, L.L.C. |
| 07/04/1982 | 970301 | 07/04/1982 | SEARS BRANDS, L.L.C. |
| 09/21/1960 | 555799-2 | 09/21/1960 | SEARS BRANDS, L.L.C. |
| 11/11/1970 | 879197 | 11/11/1970 | SEARS BRANDS, L.L.C. |
| 07/07/2000 | 4398086 | 07/07/2000 | SEARS BRANDS, L.L.C. |
| 08/08/1974 | 1334521 | 05/15/1978 | SEARS BRANDS, L.L.C. |
| 01/28/1988 | 25174 | 01/28/1988 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 11/15/2000 | 50926 | 11/15/2000 | SEARS BRANDS, L.L.C. |
| 11/15/2000 | 50925 | 11/15/2000 | SEARS BRANDS, L.L.C. |
| 12/24/1996 | 32200 | 06/16/2001 | SEARS BRANDS, L.L.C. |
| 10/26/2008 | 81389 | 08/25/2009 | SEARS BRANDS, L.L.C. |
| 05/21/1997 | 32912 | 06/16/2001 | SEARS BRANDS, L.L.C. |
| 12/24/1996 | 32234 | 12/24/1996 | SEARS BRANDS, L.L.C. |
| 05/21/1997 | 32879 | 06/16/2001 | SEARS BRANDS, L.L.C. |
| 04/08/1998 | M43889 | 06/20/1999 | SEARS BRANDS, L.L.C. |
| 04/08/1998 | M43890 | 06/20/1999 | SEARS BRANDS, L.L.C. |
| 04/17/1978 | 00125/2008 | 04/17/1978 | SEARS BRANDS, L.L.C. |
| 02/27/1961 | 240688 | 02/27/1961 | SEARS BRANDS, L.L.C. |
| 07/08/1994 | 25931 | 11/13/1997 | SEARS BRANDS, L.L.C. |
| 04/30/1998 | 37282 | 02/18/2000 | SEARS BRANDS, L.L.C. |
| 09/03/1987 | 00728-M | 11/06/1995 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 09/27/2000 | 10032 | 01/01/2002 | SEARS, ROEBUCK AND CO. |
| 02/27/1961 | 240688 | 02/27/1961 | SEARS, ROEBUCK AND CO. |
| 10/23/2008 | 8021171 | 04/29/2010 | SEARS BRANDS, L.L.C. |
| 05/31/1985 | 85002356 | 05/31/1985 | SEARS BRANDS, L.L.C. |
| 05/31/1985 | 85002357 | 05/31/1985 | SEARS BRANDS, L.L.C. |
| 05/31/1985 | 85002359 | 05/31/1985 | SEARS BRANDS, L.L.C. |
| 09/22/1992 | 92006679 | 09/22/1992 | SEARS BRANDS, L.L.C. |
| 09/29/2000 | 32320 | 09/29/2000 | SEARS BRANDS, L.L.C. |
| 09/29/2000 | 32321 | 09/29/2000 | SEARS BRANDS, L.L.C. |
| 03/11/2011 | 31 | 08/23/2013 | SEARS BRANDS, L.L.C. |
| 10/05/2009 | 1168276 | 07/13/2010 | SEARS BRANDS, L.L.C. |
| 11/03/1995 | 511093 | 11/28/1995 | SEARS BRANDS, L.L.C. |
| 09/22/2009 | 1141646 | 02/08/2010 | SEARS BRANDS, L.L.C. |
| 09/22/2009 | 1141647 | 02/08/2010 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 09/22/2009 | 1184144 | 10/15/2010 | SEARS BRANDS, L.L.C. |
| 03/31/1955 | 83344 | 01/01/1956 | SEARS BRANDS, L.L.C. |
| 03/31/1955 | 81992 | 03/06/1956 | SEARS BRANDS, L.L.C. |
| 09/22/2009 | 1184145 | 10/15/2010 | SEARS BRANDS, L.L.C. |
| 03/31/2010 | 1153992 | 04/21/2010 | SEARS BRANDS, L.L.C. |
| 03/21/2011 | 15 | 08/26/2013 | SEARS BRANDS, L.L.C. |
| 02/27/1981 | 240688 | 02/27/1961 | SEARS BRANDS, L.L.C. |
| 02/27/1961 | 240688 | 02/27/1961 | SEARS BRANDS, L.L.C. |
| 02/27/1961 | 240688 | 02/27/1961 | SEARS BRANDS, L.L.C. |
| 10/05/2009 | 813754 | 04/08/2010 | SEARS BRANDS, L.L.C. |
| 02/23/1995 | 246109 | 02/23/1995 | SEARS BRANDS, L.L.C. |
| 09/15/2010 | 830497 | 05/15/2011 | SEARS BRANDS, L.L.C. |
| 12/06/1996 | 36620CC | 02/27/1998 | SEARS BRANDS, L.L.C. |
| 07/16/1980 | 15260CC | 06/25/1983 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 03/15/1963 | 12535 | 06/10/1963 | SEARS BRANDS, L.L.C. |
| 10/23/2008 | 2010089492LM | 03/04/2010 | SEARS BRANDS, L.L.C. |
| 05/14/1975 | 25505 | 05/14/1975 | SEARS BRANDS, L.L.C. |
| 05/01/1978 | 32727 | 12/05/1991 | SEARS BRANDS, L.L.C. |
| 02/18/2011 | 19 | 02/18/2011 | SEARS BRANDS, L.L.C. |
| 09/12/1986 | 131307 | 01/07/1988 | SEARS BRANDS, L.L.C. |
| 11/04/1963 | 70394 | 11/09/1986 | SEARS BRANDS, L.L.C. |
| 12/22/1996 | 14934 | 12/22/1996 | SEARS BRANDS, L.L.C. |
| 03/01/2013 | 335432 | 02/02/2016 | SEARS BRANDS, L.L.C. |
| 03/01/2013 | | | SEARS BRANDS, L.L.C. |
| 03/01/2013 | | | SEARS BRANDS, L.L.C. |
| 05/20/1996 | 74287 | 05/20/1996 | SEARS BRANDS, L.L.C. |
| 05/20/1996 | 74283 | 05/20/1996 | SEARS BRANDS, L.L.C. |
| 03/21/1990 | 24441 | 03/21/1990 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 12/12/2008 | 177855 | 12/12/2008 | SEARS BRANDS, L.L.C. |
| 01/20/1990 | 74530 | 01/20/1990 | SEARS BRANDS, L.L.C. |
| 01/20/1990 | 74531 | 01/20/1990 | SEARS BRANDS, L.L.C. |
| 01/20/1960 | 6583 | 01/20/2000 | SEARS BRANDS, L.L.C. |
| 05/04/1960 | 6630 | 05/04/1960 | SEARS BRANDS, L.L.C. |
| 08/20/1996 | 337511 | 01/19/2000 | SEARS BRANDS, L.L.C. |
| 04/13/1982 | 45735 | 09/17/1982 | SEARS BRANDS, L.L.C. |
| 09/07/1995 | 33971 | 09/07/1990 | SEARS BRANDS, L.L.C. |
| 05/23/1990 | 36315 | 08/10/1990 | SEARS BRANDS, L.L.C. |
| 07/31/1990 | 33670 | 08/10/1990 | SEARS BRANDS, L.L.C. |
| 10/10/2014 | 4-2014-00012593 | 05/21/2015 | SEARS BRANDS, L.L.C. |
| 04/16/1998 | 128602 | 03/30/2001 | SEARS BRANDS, L.L.C. |
| 04/05/1991 | R-72556 | 12/23/1993 | SEARS BRANDS, L.L.C. |
| 07/26/1967 | 143869 | 08/20/1968 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 05/13/1964 | 124368 | 04/18/1968 | SEARS BRANDS, L.L.C. |
| 05/13/1964 | 124369 | 04/18/1968 | SEARS BRANDS, L.L.C. |
| 01/29/1964 | 13039 | 05/14/1965 | SEARS BRANDS, L.L.C. |
| 01/29/1964 | 13040 | 05/14/1965 | SEARS BRANDS, L.L.C. |
| 01/29/1964 | 13038 | 05/14/1965 | SEARS BRANDS, L.L.C. |
| 01/29/1964 | 13042 | 05/14/1965 | SEARS BRANDS, L.L.C. |
| 01/29/1964 | 13041 | 05/14/1965 | SEARS BRANDS, L.L.C. |
| 12/12/1996 | 16091 | 12/12/1996 | SEARS BRANDS, L.L.C. |
| 02/27/1961 | 240688 | 02/27/1961 | SEARS BRANDS, L.L.C. |
| 03/16/1995 | 141794 | 05/17/1996 | SEARS BRANDS, L.L.C. |
| 07/24/1991 | 102953 | 03/05/1992 | SEARS BRANDS, L.L.C. |
| 09/27/2000 | 213339 | 01/01/2002 | SEARS BRANDS, L.L.C. |
| 01/05/2009 | 5547 | 01/21/2010 | SEARS BRANDS, L.L.C. |
| 02/27/1961 | 240688 | 02/27/1961 | SEARS BRANDS, L.L.C. |

| 10/15/1989 | 220/46 | 06/19/1990 | SEARS BRANDS, L.L.C. |
|---|---|---|---|
| 10/18/2008 | 1113/19 | 12/14/2009 | SEARS BRANDS, L.L.C. |
| 10/15/1989 | 220/43 | 06/19/1990 | SEARS BRANDS, L.L.C. |
| 10/16/1989 | 220/45 | 06/19/1990 | SEARS BRANDS, L.L.C. |
| 10/16/1989 | 220/44 | 06/19/1990 | SEARS BRANDS, L.L.C. |
| 02/27/1961 | 240688 | 02/27/1961 | SEARS BRANDS, L.L.C. |
| 01/02/2001 | T01/00050E | 01/01/2002 | SEARS BRANDS, L.L.C. |
| 09/29/2000 | T0017203E | 09/29/2000 | SEARS BRANDS, L.L.C. |
| 04/22/1977 | T7771282D | 04/22/1984 | SEARS BRANDS, L.L.C. |
| 04/22/1977 | T7771281F | 04/22/1984 | SEARS BRANDS, L.L.C. |
| 09/29/2000 | T00/17204C | 09/29/2000 | SEARS BRANDS, L.L.C. |
| 04/22/1977 | T7771283B | 04/22/1984 | SEARS BRANDS, L.L.C. |
| 08/31/1992 | T9206646F | 08/31/1992 | SEARS BRANDS, L.L.C. |
| 09/16/1992 | T9207049H | 09/16/1992 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 12/31/2001 | 6230 | 01/16/2002 | SEARS BRANDS, L.L.C. |
| 04/14/2009 | 12916 | 12/16/2009 | SEARS BRANDS, L.L.C. |
| 07/04/1996 | 185092 | 04/19/1999 | SEARS BRANDS, L.L.C. |
| 12/15/2000 | 200283 | 12/15/2000 | SEARS BRANDS, L.L.C. |
| 02/27/1961 | 240688 | 02/27/1961 | SEARS BRANDS, L.L.C. |
| 07/22/1996 | 9670996 | 06/20/1997 | SEARS BRANDS, L.L.C. |
| 09/27/2000 | 200071481 | 09/27/2000 | SEARS BRANDS, L.L.C. |
| 02/27/1961 | 240688 | 02/27/1961 | SEARS BRANDS, L.L.C. |
| 07/08/1983 | 83/4595 | 07/08/1983 | SEARS BRANDS, L.L.C. |
| 11/03/1977 | B77/4878 | 11/03/1987 | SEARS BRANDS, L.L.C. |
| 11/03/1977 | B77/4880 | 11/03/1987 | SEARS BRANDS, L.L.C. |
| 11/03/1977 | B77/4879 | 11/03/1977 | SEARS BRANDS, L.L.C. |
| 05/17/1999 | 466232 | 03/07/2000 | SEARS BRANDS, L.L.C. |
| 01/27/1987 | 153955 | 05/06/1998 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 02/08/1996 | 378839 | 10/21/1997 | SEARS BRANDS, L.L.C. |
| 04/04/2011 | 40-0926945 | 07/11/2012 | SEARS BRANDS, L.L.C. |
| 02/08/1996 | 393949 | 02/03/1998 | SEARS BRANDS, L.L.C. |
| 05/29/1985 | 125821 | 05/20/1986 | SEARS BRANDS, L.L.C. |
| 10/13/1986 | 1163657 | 08/20/1987 | SEARS BRANDS, L.L.C. |
| 05/10/1963 | 423434 | 11/24/1964 | SEARS BRANDS, L.L.C. |
| 12/11/2008 | TM/2008/000361 | 09/02/2009 | SEARS BRANDS, L.L.C. |
| 11/17/2010 | 216/2010 | 07/28/2011 | SEARS BRANDS, L.L.C. |
| 12/01/2005 | 19939 | 12/01/2005 | SEARS BRANDS, L.L.C. |
| 09/16/1986 | 209490 | 03/11/1988 | SEARS BRANDS, L.L.C. |
| 04/26/1983 | 105983 | 04/26/1983 | SEARS BRANDS, L.L.C. |
| 09/25/1986 | P-349920 | 09/25/1986 | SEARS BRANDS, L.L.C. |
| 03/29/1963 | 326771 | 03/28/1983 | SEARS BRANDS, L.L.C. |
| 07/12/1993 | 627610 | 01/16/1994 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 07/12/1993 | 635941 | 03/16/1994 | SEARS BRANDS, L.L.C. |
| 07/12/1993 | 634030 | 03/01/1994 | SEARS BRANDS, L.L.C. |
| 01/31/1991 | 530755 | 08/01/1991 | SEARS BRANDS, L.L.C. |
| 04/24/1990 | 501213 | 10/01/1990 | SEARS BRANDS, L.L.C. |
| 06/12/1997 | 819260 | 10/01/1998 | SEARS BRANDS, L.L.C. |
| 03/22/1976 | 83661 | 08/01/1976 | SEARS BRANDS, L.L.C. |
| 03/04/1982 | 195999 | 11/01/1982 | SEARS BRANDS, L.L.C. |
| 06/12/1997 | 826293 | 11/16/1998 | SEARS BRANDS, L.L.C. |
| 03/22/1976 | 84840 | 10/02/1976 | SEARS BRANDS, L.L.C. |
| 11/14/1991 | 558005 | 04/15/1992 | SEARS BRANDS, L.L.C. |
| 06/12/1997 | 826294 | 11/16/1998 | SEARS BRANDS, L.L.C. |
| 06/12/1997 | 819261 | 10/01/1998 | SEARS BRANDS, L.L.C. |
| 08/23/1990 | 522364 | 05/01/1991 | SEARS BRANDS, L.L.C. |
| 11/03/2000 | 978809 | 01/01/2002 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 10/03/2003 | 1110615 | 07/16/2004 | SEARS BRANDS, L.L.C. |
| 10/03/2003 | 1111143 | 07/16/2004 | SEARS BRANDS, L.L.C. |
| 10/03/2003 | 1111144 | 07/16/2004 | SEARS BRANDS, L.L.C. |
| 10/03/2003 | 1111145 | 07/16/2004 | SEARS BRANDS, L.L.C. |
| 03/10/2011 | 1483705 | 11/16/2011 | SEARS BRANDS, L.L.C. |
| 05/29/1978 | KOR72504 | 05/29/1978 | SEARS BRANDS, L.L.C. |
| 03/18/2003 | Kor187736 | 03/18/2003 | SEARS BRANDS, L.L.C. |
| 01/13/2009 | 1747 | 12/03/2010 | SEARS BRANDS, L.L.C. |
| 11/05/1998 | 28928 | 11/25/1999 | SEARS, ROEBUCK AND CO. |
| 10/24/2008 | 40411 | 11/27/2009 | SEARS BRANDS, L.L.C. |
| 06/13/1979 | 11395 | 07/18/1983 | SEARS BRANDS, L.L.C. |
| 12/20/2000 | 2000027611 | 01/01/2002 | SEARS BRANDS, L.L.C. |
| 05/15/1998 | 22446 | 01/15/2002 | SEARS BRANDS, L.L.C. |
| 05/15/1998 | 22445 | 01/15/2002 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 03/01/1997 | 14228 | 03/21/1998 | SEARS BRANDS, L.L.C. |
| 02/19/2009 | 148774 | 12/27/2011 | SEARS BRANDS, L.L.C. |
| 01/21/2001 | 30758 | 02/12/2002 | SEARS BRANDS, L.L.C. |
| 07/14/2011 | 148775 | 09/25/2012 | SEARS BRANDS, L.L.C. |
| 08/08/2017 | | | SEARS BRANDS, L.L.C. |
| 09/26/2000 | 421153 | 04/05/2001 | SEARS BRANDS, L.L.C. |
| 09/06/1988 | 395.463 | 09/06/1988 | SEARS BRANDS, L.L.C. |
| 08/04/1998 | 306069 | 09/06/1988 | SEARS BRANDS, L.L.C. |
| 11/20/1991 | F-167370 | 08/19/1994 | SEARS, ROEBUCK AND CO. |
| 04/04/1984 | 123348-F | 05/16/1986 | SEARS BRANDS, L.L.C. |
| 09/20/1979 | F103059 | 09/06/1983 | SEARS BRANDS, L.L.C. |
| 05/11/1965 | 22617 | 05/11/1965 | SEARS BRANDS, L.L.C. |
| 01/14/1981 | F110129 | 09/11/1984 | SEARS BRANDS, L.L.C. |
| 09/20/1979 | F103055 | 09/06/1983 | SEARS BRANDS, L.L.C. |

| | | | |
|---|---|---|---|
| 02/27/1961 | 240688 | 02/27/1961 | SEARS BRANDS, L.L.C. |
| 39274 | 836755* | 39904 | SEARS BRANDS, L.L.C. |

n.  No representation or warranty is made with respect to the Trademarks denoted with an asterisk.

| Entity Name |
| --- |
| A&E Factory Service, LLC |
| A&E Home Delivery, LLC |
| A&E Lawn & Garden, LLC |
| A&E Signature Service, LLC |
| Big Beaver Development Corporation |
| Big Beaver of Florida Development, LLC |
| BlueLight.com, Inc. |
| Bub, LLC |
| California Builder Appliances, Inc. |
| Crystal Lake JV LLC |
| FBA Holdings Inc. |
| Florida Builder Appliances, Inc. |
| Inmuebles SROM, S.A. de C.V. |
| Innovel Solutions, Inc. |
| International Sourcing & Logistics Limited |
| KBL Holding Inc. |
| KCD IP, LLC |
| KLC, Inc. |
| Kmart Corporation |
| Kmart Corporation of Illinois, Inc. |
| Kmart Holding Corporation |
| Kmart International Services, Inc. |
| Kmart of Michigan, Inc. |
| Kmart of Washington LLC |
| Kmart Operations LLC |
| Kmart Operations of Michigan LLC |
| Kmart Overseas Corporation |
| Kmart Stores of Illinois LLC |
| Kmart Stores of Texas LLC |
| Kmart.com LLC |
| Manage My Home Inc. |
| MaxServ, Inc. |
| MetaScale LLC |
| MyGofer LLC |
| Naples Joint Venture |
| Private Brands, Ltd. |
| Quality Assurance Laboratory Limited |
| Ravenswood1010, LLC |
| Red Road Joint Venture |
| RichRelevance, Inc. |
| S.F.P.R., Inc. |
| Sears Authorized Independent Auto Centers LLC |
| Sears Brands Business Unit Corporation |
| Sears Brands Management Corporation |
| Sears Brands, L.L.C. |

Sears Buying Services, Inc.

Sears Canada Holdings Corp.

Sears Canada Inc.

Sears Development Co.

Sears Financial Holding Corporation

Sears Global Technologies India Private Limited

Sears Global Technology Services LLC

Sears Grand, LLC

Sears Holdings Corporation

Sears Holdings Global Sourcing Limited

Sears Holdings Management Corporation

Sears Holdings Mauritius Holding Company

Sears Holdings Publishing Company, LLC

Sears Home & Business Franchises, Inc.

Sears Home Improvement Products, Inc.

Sears Home Services, L.L.C.

Sears Insurance Services, L.L.C.

Sears International (Barbados), Inc.

Sears International Holdings Corp.

Sears IT & Management Services India Private Limited

Sears Mexico Holdings Corp.

Sears Operadora Mexico, S.A. de C.V.

Sears Operations LLC

Sears Procurement Services, Inc.

Sears Protection Company

Sears Protection Company (Florida), L.L.C.

Sears Protection Company (PR), Inc.

Sears Reinsurance Company Ltd.

Sears Roebuck Acceptance Corp.

Sears Shop at Home Services, Inc.

Sears Sourcing India Private Limited

Sears World Trade Comercial Limitada

Sears, Roebuck and Co.

Sears, Roebuck de Puerto Rico, Inc.

Searsvale Acquisition LLC

ServiceLive Solutions Ltd.

ServiceLive, Inc.

SHC Charitable Promotions LLC

SHC Desert Springs, LLC

SHC Financial, LLC

SHC Israel Ltd.

SHC Licensed Business LLC

SHC Promotions LLC

SHMC Beverly Group LLC

Shop Your Way, Inc.

SOE, Inc.

SRC Crystal Lake LLC
SRC Facilities LLC
SRC Harlem North Redevelopment, LLC
SRC O.P. LLC
SRC Real Estate (TX), LLC
SRC Sparrow 1 LLC
SRC Sparrow 2 LLC
SRe Holding Corporation
ST Holdings, Inc.
StarWest, LLC
STATE INTERACTIVE LLC
STI Merchandising, Inc.
SYW Relay LLC
The Sears-Roebuck Foundation
Troy Coolidge No. 1, LLC
Troy Coolidge No. 10, LLC
Troy Coolidge No. 12, LLC
Troy Coolidge No. 13, LLC
Troy Coolidge No. 14, LLC
Troy Coolidge No. 15, LLC
Troy Coolidge No. 17, LLC
Troy Coolidge No. 18, LLC
Troy Coolidge No. 2, LLC
Troy Coolidge No. 22, LLC
Troy Coolidge No. 30, LLC
Troy Coolidge No. 32, LLC
Troy Coolidge No. 4, LLC
Troy Coolidge No. 42, LLC
Troy Coolidge No. 46, LLC
Troy Coolidge No. 5, LLC
Troy Coolidge No. 50, LLC
Troy Coolidge No. 53, LLC
Troy Coolidge No. 62, LLC
Troy Coolidge No. 7, LLC
Wally Labs LLC
Monark of California
Monark Premium Appliance Co. of California
Monark Holdings Inc.
Monark
Monark Premium Appliance Co.
Big Kmart
Little Caesars
Super K
Super Kmart Center
KMI, Inc.
Big Kmart

Austin Technology Center

MXSV, Inc.

Evoke Productions

SHMC, Inc.

Kenmore Direct

Sears Home Services

Sears New York Insurance Agency

Sears Oklahoma Insurance Agency

Sears #1284

Sears Auto Center

Sears Auto Center #6582

Sears Protection Company Inc.

A&E Factory Service

FitStudio by Sears

Kenmore Direct

Sears Auto Centers

Sears Grand

Sears Home&Life

Sears Merchandise Group

ServiceLive Direct

shopyourway.com

The Great Indoors

Monark Premium Appliance Co. of Arizona

Westar Kitchen and Bath

Westar Kitchen and Bath, LLC

| Country | Application Number | Application Date | Patent Number | Grant Date |
|---|---|---|---|---|
| United States | 13/926383 | 06/25/2013 | | |
| United States | 14/620311 | 02/12/2015 | | |
| United States | 14/943192 | 11/17/2015 | | |
| United States | 15/236077 | 08/12/2016 | | |
| United States | 15/293273 | 10/13/2016 | | |
| United States | 15/295822 | 10/17/2016 | | |
| United States | 15/652781 | 07/18/2017 | | |
| United States | 09/943095 | 08/30/2001 | 6519874 | 02/18/2003 |
| United States | 09/636181 | 08/10/2000 | 6523840 | 02/25/2003 |
| United States | 09/894157 | 06/27/2001 | 6543601 | 04/08/2003 |
| United States | 09/750529 | 12/28/2000 | 6557285 | 05/06/2003 |
| United States | 09/833329 | 04/12/2001 | 6677689 | 01/13/2004 |
| United States | 10/340024 | 01/10/2003 | 6679506 | 01/20/2004 |
| United States | 09/833316 | 04/12/2001 | 6698597 | 03/02/2004 |
| United States | 10/155977 | 05/28/2002 | 6708874 | 03/23/2004 |
| United States | 10/350656 | 01/24/2003 | 6725999 | 04/27/2004 |
| United States | 09/713868 | 11/16/2000 | 6980969 | 12/27/2005 |
| United States | 10/278343 | 10/23/2002 | 7072884 | 07/04/2006 |
| United States | 10/877131 | 06/25/2004 | 7152343 | 12/26/2006 |
| United States | 10/462240 | 06/16/2003 | 7334852 | 02/26/2008 |
| United States | 12/038315 | 02/27/2008 | 7963441 | 06/21/2011 |
| United States | 12/539219 | 08/11/2009 | 8015068 | 09/06/2011 |
| United States | 11/809825 | 06/01/2007 | 8033034 | 10/11/2011 |
| United States | 12/360879 | 01/28/2009 | 8146268 | 04/03/2012 |
| United States | 12/500924 | 07/10/2009 | 8215500 | 07/10/2012 |

| United States | 13/194406 | 07/29/2011 | 8301504 | 10/30/2012 |
|---|---|---|---|---|
| United States | 12/175298 | 07/17/2008 | 8417552 | 04/09/2013 |
| United States | 12/268103 | 11/10/2008 | 8438070 | 05/07/2013 |
| United States | 13/191918 | 07/27/2011 | 8566167 | 10/22/2013 |
| United States | 13/086903 | 04/14/2011 | 8590786 | 11/26/2013 |
| United States | 13/298762 | 11/17/2011 | 8626348 | 01/07/2014 |
| United States | 12/476370 | 06/02/2009 | 8651374 | 02/18/2014 |
| United States | 13/004331 | 01/11/2011 | 8676660 | 03/18/2014 |
| United States | 13/889023 | 05/07/2013 | 8744921 | 06/03/2014 |
| United States | 12/850722 | 08/05/2010 | 8789750 | 07/29/2014 |
| United States | 12/180247 | 07/25/2008 | 8813398 | 08/26/2014 |
| United States | 12/962947 | 12/08/2010 | 8818876 | 08/26/2014 |
| United States | 12/579913 | 10/15/2009 | 8863409 | 10/21/2014 |
| United States | 13/494758 | 06/12/2012 | 8930134 | 01/06/2015 |
| United States | 13/584540 | 08/13/2012 | 9037559 | 05/19/2015 |
| United States | 13/756206 | 01/31/2013 | 9047631 | 06/02/2015 |
| United States | 13/589689 | 08/20/2012 | 9058367 | 06/16/2015 |
| United States | 12/645639 | 12/23/2009 | 9141989 | 09/22/2015 |
| United States | 13/273459 | 10/14/2011 | 9143896 | 09/22/2015 |
| United States | 13/545243 | 07/10/2012 | 9256472 | 02/09/2016 |
| United States | 14/183123 | 02/18/2014 | 9256872 | 02/09/2016 |
| United States | 13/442501 | 04/09/2012 | 9256902 | 02/09/2016 |
| United States | 14/039955 | 09/27/2013 | 9294554 | 03/22/2016 |
| United States | 13/826128 | 03/14/2013 | 9330413 | 05/03/2016 |
| United States | 12/718376 | 03/05/2010 | 9361637 | 06/07/2016 |
| United States | 13/971431 | 08/20/2013 | 9390459 | 07/12/2016 |

| United States | 14/663805 | 03/20/2015 | 9443262 | 09/13/2016 |
|---|---|---|---|---|
| United States | 13/364441 | 02/02/2012 | 9451576 | 09/20/2016 |
| United States | 12/622803 | 11/20/2009 | 9460422 | 10/04/2016 |
| United States | 14/476935 | 09/04/2014 | 9558503 | 01/31/2017 |
| United States | 12/886060 | 09/20/2010 | 9576323 | 02/21/2017 |
| United States | 13/523050 | 06/14/2012 | 9672559 | 06/06/2017 |
| United States | 13/494426 | 06/12/2012 | 9704166 | 07/11/2017 |
| United States | 13/886065 | 05/02/2013 | 9710844 | 07/18/2017 |
| United States | 13/757485 | 02/01/2013 | 9799057 | 10/24/2017 |
| United States | 15/177570 | 06/09/2016 | 9811853 | 11/07/2017 |
| United States | 14/330894 | 07/14/2014 | 9898771 | 02/20/2018 |
| United States | 13/547910 | 07/12/2012 | 9959567 | 05/01/2018 |
| United States | 13/248155 | 09/29/2011 | 9971388 | 05/15/2018 |
| United States | 14/206913 | 03/12/2014 | 9972042 | 05/15/2018 |
| United States | 13/483959 | 05/30/2012 | 9978048 | 05/22/2018 |
| United States | 15/084001 | 03/29/2016 | 9996869 | 06/12/2018 |
| United States | 15/175740 | 06/07/2016 | 10064062 | 08/28/2018 |
| United States | 14/705570 | 05/06/2015 | 10089588 | 10/02/2018 |
| United States | 14/933243 | 11/05/2015 | 10107709 | 10/23/2018 |
| United States | 14/966701 | 12/11/2015 | 10127590 | 11/13/2018 |
| United States | 14/087601 | 11/22/2013 | 10135749 | 11/20/2018 |
| United States | 15/077792 | 03/22/2016 | 10135912 | 11/20/2018 |
| United States | 29/147600 | 08/31/2001 | D494346 | 08/17/2004 |
| United States | 29/209636 | 07/19/2004 | D509654 | 09/20/2005 |
| United States | 29/209221 | 07/12/2004 | D563086 | 03/04/2008 |
| United States | 29/280236 | 05/22/2007 | D571089 | 06/17/2008 |

| United States | 29/288177 | 06/01/2007 | D584032 | 01/06/2009 |
|---|---|---|---|---|
| United States | 29/296842 | 10/30/2007 | D597748 | 08/11/2009 |
| United States | 29/337956 | 06/02/2009 | D619603 | 07/13/2010 |
| United States | 29/337957 | 06/02/2009 | D619604 | 07/13/2010 |
| United States | 29/337959 | 06/02/2009 | D619605 | 07/13/2010 |
| United States | 29/337960 | 06/02/2009 | D619606 | 07/13/2010 |
| United States | 29/337964 | 06/02/2009 | D619607 | 07/13/2010 |
| United States | 29/337962 | 06/02/2009 | D620021 | 07/20/2010 |
| United States | 29/357461 | 03/12/2010 | D633570 | 03/01/2011 |
| United States | 29/358023 | 03/22/2010 | D644649 | 09/06/2011 |
| United States | 29/344266 | 09/25/2009 | D669087 | 10/16/2012 |
| United States | 29/423926 | 06/06/2012 | D681325 | 05/07/2013 |
| United States | 29/417672 | 04/06/2012 | D698136 | 01/28/2014 |
| United States | 29/417677 | 04/06/2012 | D717033 | 11/11/2014 |
| United States | 29/417680 | 04/06/2012 | D718921 | 12/09/2014 |
| United States | 29/417673 | 04/06/2012 | D724296 | 03/17/2015 |
| United States | 29/462243 | 07/31/2013 | D730399 | 05/26/2015 |
| United States | 29/453694 | 05/01/2013 | D731540 | 06/09/2015 |
| United States | 29/462327 | 08/01/2013 | D731551 | 06/09/2015 |
| United States | 29/462232 | 07/31/2013 | D731553 | 06/09/2015 |
| United States | 29/462347 | 08/01/2013 | D733743 | 07/07/2015 |
| United States | 29/462352 | 08/01/2013 | D733749 | 07/07/2015 |
| United States | 29/462241 | 07/31/2013 | D733755 | 07/07/2015 |
| United States | 29/462325 | 08/01/2013 | D734345 | 07/14/2015 |
| United States | 29/462343 | 08/01/2013 | D734767 | 07/21/2015 |
| United States | 29/462344 | 08/01/2013 | D734777 | 07/21/2015 |

| United States | 29/462345 | 08/01/2013 | D734778 | 07/21/2015 |
| United States | 29/453693 | 05/01/2013 | D736805 | 08/18/2015 |
| United States | 29/462986 | 08/12/2013 | D737322 | 08/25/2015 |
| United States | 29/465600 | 08/29/2013 | D739436 | 09/22/2015 |
| United States | 29/464419 | 08/15/2013 | D739876 | 09/29/2015 |
| United States | 29/453690 | 05/01/2013 | D741883 | 10/27/2015 |
| United States | 29/462329 | 08/01/2013 | D746298 | 12/29/2015 |
| United States | 29/462334 | 08/01/2013 | D746299 | 12/29/2015 |
| United States | 29/462331 | 08/01/2013 | D746842 | 01/05/2016 |
| United States | 29/462341 | 08/01/2013 | D746843 | 01/05/2016 |
| United States | 29/462349 | 08/01/2013 | D748117 | 01/26/2016 |
| United States | 29/462328 | 08/01/2013 | D750657 | 03/01/2016 |
| United States | 29/537079 | 08/21/2015 | D752642 | 03/29/2016 |
| United States | 29/537083 | 08/21/2015 | D753180 | 04/05/2016 |
| United States | 29/462326 | 08/01/2013 | D755813 | 05/10/2016 |
| United States | 29/462311 | 08/01/2013 | D758379 | 06/07/2016 |
| United States | 29/462308 | 08/01/2013 | D759035 | 06/14/2016 |
| United States | 29/462310 | 08/01/2013 | D759036 | 06/14/2016 |
| United States | 29/462324 | 08/01/2013 | D759037 | 06/14/2016 |
| United States | 29/462337 | 08/01/2013 | D759038 | 06/14/2016 |
| United States | 29/464418 | 08/15/2013 | D759112 | 06/14/2016 |
| United States | 29/462296 | 08/01/2013 | D759715 | 06/21/2016 |
| United States | 29/462303 | 08/01/2013 | D761848 | 07/19/2016 |
| United States | 29/462306 | 08/01/2013 | D761849 | 07/19/2016 |
| United States | 29/462323 | 08/01/2013 | D761850 | 07/19/2016 |
| United States | 29/462354 | 08/01/2013 | D761851 | 07/19/2016 |

| United States | 29/462355 | 08/01/2013 | D761852 | 07/19/2016 |
|---|---|---|---|---|
| United States | 29/462357 | 08/01/2013 | D761853 | 07/19/2016 |
| United States | 29/462249 | 07/31/2013 | D762235 | 07/26/2016 |
| United States | 29/462351 | 08/01/2013 | D763313 | 08/09/2016 |
| United States | 29/462333 | 08/01/2013 | D764537 | 08/23/2016 |
| United States | 29/462245 | 07/31/2013 | D764545 | 08/23/2016 |
| United States | 29/550609 | 01/05/2016 | D765123 | 08/30/2016 |
| United States | 29/462342 | 08/01/2013 | D771121 | 11/08/2016 |
| United States | 29/554484 | 02/11/2016 | D773516 | 12/06/2016 |
| United States | 29/554476 | 02/11/2016 | D789946 | 06/20/2017 |
| United States | 29/554480 | 02/11/2016 | D789947 | 06/20/2017 |
| United States | 29/554492 | 02/11/2016 | D789948 | 06/20/2017 |
| United States | 29/554493 | 02/11/2016 | D789949 | 06/20/2017 |
| United States | 29/550612 | 01/05/2016 | D789961 | 06/20/2017 |
| United States | 29/554483 | 02/11/2016 | D789984 | 06/20/2017 |
| United States | 29/554501 | 02/11/2016 | D790587 | 06/27/2017 |
| United States | 29/554470 | 02/11/2016 | D791168 | 07/04/2017 |
| United States | 29/554489 | 02/11/2016 | D791169 | 07/04/2017 |
| United States | 29/554494 | 02/11/2016 | D791170 | 07/04/2017 |
| United States | 29/554503 | 02/11/2016 | D791171 | 07/04/2017 |
| United States | 29/554459 | 02/11/2016 | D791180 | 07/04/2017 |
| United States | 29/554469 | 02/11/2016 | D791181 | 07/04/2017 |
| United States | 29/554481 | 02/11/2016 | D791816 | 07/11/2017 |
| United States | 29/554487 | 02/11/2016 | D791817 | 07/11/2017 |
| United States | 29/554497 | 02/11/2016 | D791818 | 07/11/2017 |
| United States | 29/554496 | 02/11/2016 | D792445 | 07/18/2017 |

| United States | 29/554500 | 02/11/2016 | D792446 | 07/18/2017 |
|---|---|---|---|---|
| United States | 29/462987 | 08/12/2013 | D792454 | 07/18/2017 |
| United States | 29/462305 | 08/01/2013 | D792461 | 07/18/2017 |
| United States | 29/554475 | 02/11/2016 | D793425 | 08/01/2017 |
| United States | 29/554479 | 02/11/2016 | D793426 | 08/01/2017 |
| United States | 29/554499 | 02/11/2016 | D793427 | 08/01/2017 |
| United States | 29/554843 | 02/16/2016 | D795287 | 08/22/2017 |
| United States | 29/583673 | 11/08/2016 | D795924 | 08/29/2017 |
| United States | 29/554472 | 02/11/2016 | D797117 | 09/12/2017 |
| United States | 29/554463 | 02/11/2016 | D801388 | 10/31/2017 |
| United States | 29/556548 | 03/01/2016 | D815122 | 04/10/2018 |
| United States | 12/011106 | 01/23/2008 | | |
| United States | 12/175250 | 07/17/2008 | | |
| United States | 12/175210 | 07/17/2008 | | |
| United States | 11/875354 | 10/19/2007 | | |
| United States | 13/086949 | 04/14/2011 | | |
| United States | 12/261441 | 10/30/2008 | | |
| United States | 12/755702 | 04/07/2010 | | |
| United States | 12/859625 | 08/19/2010 | | |
| United States | 14/060327 | 10/22/2013 | | |
| United States | 13/284162 | 10/28/2011 | | |
| United States | 13/323037 | 12/12/2011 | | |
| United States | 13/249588 | 09/30/2011 | | |
| United States | 13/248513 | 09/29/2011 | | |
| United States | 13/486831 | 06/01/2012 | | |
| United States | 13/443613 | 04/10/2012 | | |

| | | | | |
|---|---|---|---|---|
| United States | 13/668256 | 11/03/2012 | | |
| United States | 13/526013 | 06/18/2012 | | |
| United States | 13/495228 | 06/13/2012 | | |
| United States | 13/664104 | 10/30/2012 | | |
| United States | 13/956978 | 08/01/2013 | | |
| United States | 14/218319 | 03/18/2014 | | |
| United States | 13/910216 | 06/05/2013 | | |
| United States | 13/896841 | 05/17/2013 | | |
| United States | 14/831218 | 08/20/2015 | | |
| United States | 14/321450 | 07/01/2014 | | |
| United States | 14/034875 | 09/24/2013 | | |
| United States | 14/036359 | 09/25/2013 | | |
| United States | 14/750507 | 06/25/2015 | | |
| United States | 14/024318 | 09/11/2013 | | |
| United States | 14/815524 | 07/31/2015 | | |
| United States | 14/062040 | 10/24/2013 | | |
| United States | 13/800722 | 03/13/2013 | | |
| United States | 13/770142 | 02/19/2013 | | |
| United States | 13/844814 | 03/16/2013 | | |
| United States | 14/202980 | 03/10/2014 | | |
| United States | 14/212977 | 03/14/2014 | | |
| United States | 14/268425 | 05/02/2014 | | |
| United States | 14/288530 | 05/28/2014 | | |
| United States | 14/025336 | 09/12/2013 | | |
| United States | 14/059204 | 10/21/2013 | | |
| United States | 14/335540 | 07/18/2014 | | |

| United States | 14/496794  | 09/25/2014 | | |
|---------------|------------|------------|---|---|
| United States | 29/611042  | 07/18/2017 | | |
| United States | 14/136095  | 12/20/2013 | | |
| United States | 14/075121  | 11/08/2013 | | |
| United States | 14/148042  | 01/06/2014 | | |
| United States | 14/166064  | 01/28/2014 | | |
| United States | 14/178348  | 02/12/2014 | | |
| United States | 14/104070  | 12/12/2013 | | |
| United States | 14/083815  | 11/19/2013 | | |
| United States | 14/084903  | 11/20/2013 | | |
| United States | 14/321328  | 07/01/2014 | | |
| United States | 14/693263  | 04/22/2015 | | |
| United States | 14/286270  | 05/23/2014 | | |
| United States | 14/201363  | 03/07/2014 | | |
| United States | 14/638256  | 03/04/2015 | | |
| United States | 14/444457  | 07/28/2014 | | |
| United States | 14/660034  | 03/17/2015 | | |
| United States | 14/509777  | 10/08/2014 | | |
| United States | 14/940389  | 11/13/2015 | | |
| United States | 14/644689  | 03/11/2015 | | |
| United States | 15/010891  | 01/29/2016 | | |
| United States | 14/800111  | 07/15/2015 | | |
| United States | 15/147537  | 05/05/2016 | | |
| United States | 15/153965  | 05/13/2016 | | |
| United States | 14/928460* | 42307      | | |
| United States | 29/554467* | 02/11/2016 | | |

| United States | 62/594196* | 12/04/2017 | | |

*- items denoted with an asterisk are assigned solely to the extent of Selle

| Owner |
| --- |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |

| |
|---|
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |

| SEARS BRANDS, L.L.C. |
| --- |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |

| |
|---|
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |

| |
|---|
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |

| |
|---|
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |

| |
|---|
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |

| |
|---|
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |

| |
|---|
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |

SEARS BRANDS, L.L.C.

rs' right, title or interest therein.  N

| Title |
|---|
| SYSTEMS AND METHODS FOR SCAN, TRY AND BUY |
| SYSTEM, APPARATUS, AND MEDIA FOR CHANGING STATE OF AN INTERNET OF THINGS (IOT) DEV |
| SENSOR FOR DETECTING PRESENSE, OCCUPANCY, AND/OR MOTION AND RELATED SYSTEMS AND M |
| SYSTEMS AND METHODS FOR ONLINE FRAUD DETECTION |
| SMART HOME DELIVERY SERVICES |
| BROADCASE MODE FOR NON-PAIRED DEVICES AND CRITICAL MESSAGES |
| OBJECT DRIVEN NEWSFEED |
| SHOCK ABSORBENT FOOTWEAR ASSEMBLY |
| COMBINED SHOPPING CART/STROLLER |
| UNLOADING APPARATUS |
| HANGING SIGN AND SUPPORT |
| STORE FIXTURE POWER DISTRIBUTION SYSTEM |
| COMBINED SHOPPING CART/STROLLER |
| VERTICAL MERCHANDISE DISPLAY UNIT |
| CARTON WITH FINGER HOLES |
| UNLOADING APPARATUS |
| METHOD AND APPARATUS FOR ALLOWING INTERNET BASED PURCHASES BASED ON TEMPORARY ( CARD NUMBER |
| COMPUTER SYSTEM AND METHOD OF DISPLAYING PRODUCT SEARCH RESULTS |
| FOOTWEAR SYSTEM |
| MULTIPLE CONFIGURATION SHELVING SYSTEM FOR DISPLAYING AUDIO VISUAL COMPONENTS |
| SYSTEM AND METHOD FOR PROVIDING SELF SERVICE CHECKOUT AND PRODUCT DELIVERY USING A DEVICE |
| SYSTEMS AND METHODS FOR MANAGING ORDERS MADE VIA A COMPUTER NETWORK |
| SHOE WITH DETACHABLE AND FLEXIBLE HEEL STRAP |
| SHOE HAVING AN AIR CUSHIONING SYSTEM |
| HANGING DEVICE FOR RESEALABLE STORAGE BAGS |

| |
|---|
| SYSTEMS AND METHODS FOR MANAGING ORDERS MADE VIA A COMPUTER NETWORK |
| ELECTRONIC SELECT PROVIDER NETWORK |
| EXCHANGING VALUE BETWEEN A SERVICE BUYER AND A SERVICE PROVIDER |
| SYSTEM AND METHOD FOR USING DATA POINTS COLLECTED FROM A CUSTOMER TO PROVIDE CUST SPECIFIC OFFERINGS |
| SYSTEM AND METHOD FOR USING A MOBILE DEVICE TO LOCATE A FOLLOWED ITEM IN A RETAIL ST |
| METHODS AND SYSTEMS FOR COMMUNITY ENERGY MANAGEMENT |
| SYSTEM AND METHOD FOR PAYMENT CARD INDUSTRY ENTERPRISE ACCOUNT NUMBER ELIMINAT |
| SYSTEM AND METHOD FOR PROVIDING A STREAMLINED CHECKOUT PROCESS |
| EXCHANGING VALUE BETWEEN A SERVICE BUYER AND A SERVICE PROVIDER |
| SYSTEM AND METHOD FOR USING A MOBILE DEVICE TO FOLLOW A PRICE FOR AN ITEM |
| THREE-DIMENSION GIFT CARD ASSEMBLY |
| SYSTEM AND METHOD FOR FACILITATING THE PURCHASE OF PRODUCTS DETERMINED TO BE USEFUL PERFORMANCE OF A TASK |
| SHOE HAVING AN AIR CUSHIONING BED |
| SYSTEMS AND METHODS FOR HIGH-PRECISION INDOOR POSITIONING, NAVIGATION AND SHOPPI BEHAVIOR PROFILING |
| FILE SYSTEM QUEUE |
| CUSTOMER ASSISTANCE PLATFORM |
| METHODS AND SYSTEMS FOR STAGING AND PROPAGATING DATA |
| SYSTEMS AND METHODS FOR USING A SOCIAL NETWORK TO PROVIDE PRODUCT RELATED INFORM |
| SYSTEMS AND METHODS FOR PROVIDING A DISTRIBUTED MOBILE CALL CENTER FOR A SERVIC ESTABLISHMENT |
| SYSTEM AND METHOD FOR ECONOMICAL MIGRATION OF LEGACY APPLICATIONS FROM MAINFRAMI DISTRIBUTED PLATFORMS |
| SYSTEM AND METHOD FOR PAYMENT CARD INDUSTRY ENTERPRISE ACCOUNT NUMBER ELIMINAT |
| NON-TRANSITORY COMPUTER-READABLE MEDIA FOR PRESENTING PRODUCT RECOMMENDATIO |
| INTEGRATED EXPERIENCE FOR APPLICATIONS WITHIN A MOBILE APPLICATION |
| CHECKOUT AND/OR ORDERING SYSTEMS AND METHODS |
| SYSTEM AND METHOD FOR PROVIDING DIAGNOSTIC SERVICES |
| METHOD AND SYSTEM FOR USER BASED ROUTING |

| |
|---|
| MERCHANDISE RESERVATION SYSTEM, APPARATUS, AND MEDIA |
| METHODS AND SYSTEMS FOR PROVIDING LOCATION BASED ASSISTANCE VIA A MOBILE DEVIC |
| SYSTEMS AND METHODS FOR MANAGING TO-DO LIST TASK ITEMS TO AUTOMATICALLY SUGGEST AN PURCHASING ITEMS VIA A COMPUTER NETWORK |
| MATCHING MOBILE DEVICE TO TRANSACTION AND/OR CUSTOMER ACCOUNT |
| SYSTEM FOR FACILITATING MULTI-CHANNEL PURCHASE OF FSA ELIGIBLE ITEMS |
| METHODS AND SYSTEMS FOR A DIGITAL INTERFACE FOR DISPLAYING RETAIL SEARCH RESULT |
| METHODS AND SYSTEMS FOR PROVIDING CUSTOM ERROR PAGES FOR RETAIL APPLICATIONS |
| OBJECT DRIVEN NEWSFEED |
| SYSTEMS AND METHODS FOR CREATING AND MANAGING MARKETING APPLICATIONS, EVENTS PROMOTIONS, AND PUBLICATIONS |
| METHOD AND SYSTEM FOR USER BASED ROUTING |
| SYSTEM AND METHOD FOR FACILITATING THE PURCHASE OF PRODUCTS DETERMINED TO BE USEFUL PERFORMANCE OF A TASK |
| SYSTEMS AND METHODS OF TARGETED INTERACTIONS FOR INTEGRATED RETAIL APPLICATION |
| ENERGY MANAGEMENT UNIT WITH DIAGNOSTIC CAPABILITIES |
| RECOMMENDATIONS BASED ON EXPLICIT USER SIMILARITY |
| METHODS AND SYSTEMS FOR CONNECTED SALES ASSOCIATE SERVICES |
| METHODS AND SYSTEMS FOR PROVIDING PERSONAL SHOPPING SERVICES |
| SYSTEM AND METHOD FOR AUTOMATICALLY AND SECURELY REGISTERING AN INTERNET OF THINGS |
| SYSTEM AND METHOD SUPPORTING ONGOING WORKER FEEDBACK |
| WATER SENSORS WITH MULTI-VALUE OUTPUTS AND ASSOCIATED SYSTEMS AND METHODS |
| METHODS AND SYSTEMS SUPPORTING ONLINE SHOPPING AS A SHARED AND SOCIAL ACTIVIT |
| MAINFRAME MIGRATION TOOLS |
| INTEGRATED EXPERIENCE FOR APPLICATIONS WITHIN A MOBILE APPLICATION |
| PATTERN ON A SHOE SOLE |
| CARD HOLDER |
| TREAD PATTERN |
| FOOTWEAR OUTSOLE |

| |
|---|
| SHOE UPPER WITH DETACHABLE AND FLEXIBLE HEEL STRAP |
| GARMENT HANGER |
| COMPUTER USER INTERFACE FOR A DISPLAY SCREEN |
| COMPUTER USER INTERFACE FOR A DISPLAY SCREEN |
| COMPUTER USER INTERFACE FOR A DISPLAY SCREEN |
| COMPUTER USER INTERFACE FOR A DISPLAY SCREEN |
| COMPUTER USER INTERFACE FOR A DISPLAY SCREEN |
| COMPUTER USER INTERFACE FOR A DISPLAY SCREEN |
| IN-STORE DISPLAY SIGN |
| USER INTERFACE FOR A SCHEDULER |
| COMPUTER DISPLAY SCREEN PORTION WITH GRAPHICAL USER INTERFACE FOR MANAGING A COMP SUPPORTED TO-DO-LIST |
| HOLSTER FOR A MOBILE DEVICE |
| SHOE SOLE INSERT |
| SHOE OUTSOLE AND INSERT |
| SHOE MIDSOLE AND INSERT |
| SHOE OUTSOLE |
| DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| DISPLAY SCREEN OR PORTION THEREOF WITH A SET OF ICONS |
| DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH A SET OF ICONS |
| DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |

| |
|---|
| DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| DISPLAY SCREEN OR PORTION THEREOF WITH ANIMATED GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH ICON |
| DISPLAY SCREEN OR PORTION THEREOF WITH ICON |
| DISPLAY SCREEN OR PORTION THEREOF WITH ICON |
| DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| DISPLAY SCREEN OR PORTION THEREOF WITH ICON |
| DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |

| |
|---|
| DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| DISPLAY SCREEN OR PORTION THEREOF WITH A SET OF ICONS |
| DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH TRANSITIONAL GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH TRANSITIONAL GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH TRANSITIONAL GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH ICON |
| DISPLAY SCREEN OR PORTION THEREOF WITH ICON |
| DISPLAY SCREEN OR PORTION THEREOF WITH TRANSITIONAL GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH TRANSITIONAL GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH TRANSITIONAL GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH TRANSITIONAL GRAPHICAL USER INTERFACE |

| |
|---|
| DISPLAY SCREEN OR PORTION THEREOF WITH TRANSITIONAL GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH A SET OF ICONS |
| DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH TRANSITIONAL GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH ICON |
| DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| SOCIAL NETWORK SEARCHING WITH BREADCRUMBS |
| ESTABLISHING A BUYER/SERVICE PROVIDER RELATIONSHIP ELECTRONICALLY |
| PROFILING SERVICE PROVIDER COMPANIES & TECHNICIANS |
| SYSTEM AND METHOD FOR MAKING THIRD PARTY PICKUP AVAILABLE TO RETAIL CUSTOMERS |
| SYSTEM AND METHOD FOR HANDLING AN OFFER TO PURCHASE A FOLLOWED ITEM |
| GROUPING SERVICE ORDERS IN AN ELECTRONIC SERVICES MARKETPLACE |
| ONLINE SOCIAL NETWORKING SYSTEM FOR CONDUCTING COMMERCE |
| SYSTEMS AND METHODS FOR PROVIDING A MULTI-CHANNEL RETAIL LAYAWAY SERVICE |
| SYSTEM AND METHOD FOR USING DATA POINTS COLLECTED FROM A CUSTOMER TO PROVIDE CUSTOMER SPECIFIC OFFERINGS |
| SYSTEM AND METHOD FOR USING DATA POINTS COLLECTED FROM A CUSTOMER TO PROVIDE CUSTOMER SPECIFIC OFFERINGS |
| SYSTEMS AND METHODS FOR DISTRIBUTING CUSTOMIZABLE AND SHAREABLE TIERED OFFERS |
| SYSTEM AND METHOD FOR PROVIDING LOCALIZED PRODUCT OFFERINGS PUBLICATIONS |
| SYSTEMS AND METHODS FOR MANAGING RETURNS OR EXCHANGES MADE VIA A COMPUTER NETWORK |
| METHODS AND SYSTEMS FOR CONNECTED SALES ASSOCIATE SERVICES |
| METHODS AND SYSTEMS FOR PROVIDING ONLINE GROUP SHOPPING SERVICES |

| |
|---|
| GIFT REGISTRY |
| METHODS AND SYSTEMS FOR REPORTING ORGANIZATIONAL HIERARCHY |
| SYSTEMS AND METHODS FOR DETERMINING OFFER ELIGIBILITY USING A PREDICATE LOGIC TREE AGAINST SETS OF INPUT DATA |
| METHOD AND SYSTEM FOR EMERGENT DATA PROCESSING |
| CONTESTS AND SWEEPSTAKES |
| OUT-OF-STORE PURCHASE ROUTING SYSTEMS, METHODS, AND MEDIA |
| SYSTEMS AND METHODS FOR PROVIDING AN E-COMMERCE SLIP CART |
| SYSTEMS AND METHODS FOR MANAGING LAYAWAY PAYMENTS |
| ORDER FULFILLMENT SYSTEMS AND METHODS WITH CUSTOMER LOCATION TRACKING |
| METHODS AND SYSTEMS FOR AN E-COMMERCE PROMOTIONS PLATFORM |
| METHOD AND SYSTEM FOR PROVIDING ALTERNATIVE RESULT FOR AN ONLINE SEARCH PREVIOUSLY NO RESULT |
| METHOD AND SYSTEM FOR GESTURE-BASED CROSS CHANNEL COMMERCE AND MARKETING |
| SALES PROMOTION USING PRODUCT COMPARISON |
| APPLICATIONS ON TOP OF A WEB SITE |
| SOCIAL PRODUCT PROMOTION |
| SCALABLE TRAINING |
| PROXIMITY NAVIGATION |
| TRUCK INVENTORY LOCATOR |
| E-PUB CREATOR |
| SYSTEMS AND METHODS FOR PROVIDING AND ACCESSING VISUAL PRODUCT REPRESENTATIONS PROJECT |
| JOINT GIFT REGISTRY |
| LEARNING MANAGEMENT SYSTEM |
| CONSUMER GAME SYSTEM |
| PLANOGRAM ATTRIBUTE RESOLUTION |
| METHOD AND SYSTEM FOR OPTIMIZING VALUE OF CONSUMER OFFERS |
| METHOD AND SYSTEM FOR MIGRATING DATA BETWEEN SYSTEMS WITHOUT DOWNTIME |

| |
|---|
| METHOD AND SYSTEM FOR USING SOCIAL MEDIA FOR PREDICTIVE ANALYTICS IN AVAILABLE-TO-PR SYSTEMS |
| DISPLAY SCREEN OR PORTION THEREOF WITH A SET OF ICONS |
| METHOD AND SYSTEM FOR CREATING STEP BY STEP PROJECTS |
| WIRELESS IDENTIFIER DEVICE ENABLED INTERACTIVE CONSUMER EXPERIENCE |
| CONSUMER GAME |
| METHOD AND SYSTEM FOR AUTOMATED SELECTION OF TARGETED PRIZES |
| METHOD AND SYSTEM FOR DETERMINING LEVEL OF INFLUENCE IN A SOCIAL E-COMMERCE ENVIRO |
| PRODUCT AND CONTENT ASSOCIATION |
| HEURISTIC CUSTOMER CLUSTERING |
| CUSTOMER CLUSTERING USING INTEGER PROGRAMMING |
| SYSTEM AND METHOD FOR PERSONALIZED ADD-ON PURCHASE |
| SYSTEM AND METHOD FOR PROVIDING DYNAMIC PRODUCT OFFERINGS |
| MERCHANDISE PICKUP SYSTEM, METHOD, AND MEDIA FOR ALLIED MERCHANTS |
| MERCHANDISE RETURN AND/OR EXCHANGE SYSTEMS, METHODS, AND MEDIA |
| SYSTEM AND METHOD PROVIDING EXPERT AUDIENCE TARGETING |
| METHOD AND SYSTEM FOR AUTOMATED TARGETED POLLING VIA AN E-COMMERCE PROMOTIONS PL/ |
| SYSTEM AND METHOD PROVIDING PERSONALIZED RECOMMENDATIONS |
| MEMBER PROFILES AND ASSOCIATED SYSTEMS, METHODS, AND MEDIA |
| METHODS AND SYSTEMS SUPPORTING CROWD-SOURCED PROXY SHOPPING VIA AN E-COMMER PLATFORM |
| LOYALTY PROGRAM SYSTEM, APPARATUS, AND MEDIA |
| SYSTEM AND METHOD FOR USING CROWDSOURCED PERSONALIZED RECOMMENDATIONS |
| SYSTEM AND METHOD FOR ON-LINE GAME BASED ON CONSUMER WISH LIST |
| REQUEST FULFILLMENT SYSTEM, METHOD, AND MEDIA |
| METHOD AND SYSTEM ENABLING CROWDSOURCED PEER TO PEER PRODUCT RENTAL |
| METHOD AND SYSTEM FOR PROVIDING BENEFITS TO RETAIL CONSUMERS |
| DISPLAY SCREEN OR PORTION THEREOF WITH ICON |

## AIR AGITATOR NOZZLE SYSTEM

No representation or warranty is made with respect to the Patents denoted with an asterisk.

| Country | Status | Application Number | Application Date |
|---|---|---|---|
| Australia | FILED | 2013274744 | 05/29/2013 |
| Australia | FILED | 2018256665 | 05/29/2013 |
| Australia | FILED | 2015215908 | 08/20/2015 |
| Australia | DOCKETED | | |
| Australia | DOCKETED | | |
| Australia | DOCKETED | | |
| Brazil | DOCKETED | | |
| Brazil | DOCKETED | | |
| Brazil | DOCKETED | | |
| Canada | FILED | 2883081 | 05/02/2013 |
| Canada | GRANTED | 2715547 | 09/27/2010 |
| Canada | FILED | 2714783 | 09/14/2010 |
| Canada | GRANTED | 2744629 | 06/28/2011 |
| Canada | GRANTED | 2756215 | 10/24/2011 |
| Canada | GRANTED | 2756174 | 10/24/2011 |
| Canada | FILED | 2771743 | 03/19/2012 |
| Canada | FILED | 2853789 | 10/19/2012 |
| Canada | GRANTED | 2771745 | 03/19/2012 |
| Canada | FILED | 2860020 | 01/29/2013 |
| Canada | FILED | 2853459 | 10/19/2012 |
| Canada | GRANTED | 2792131 | 10/11/2012 |
| Canada | FILED | 2862861 | 02/01/2013 |
| Canada | FILED | 2880895 | 04/08/2013 |
| Canada | GRANTED | 147791 | 10/04/2012 |
| Canada | GRANTED | 147792 | 10/04/2012 |

| Canada | GRANTED | 147793 | 10/04/2012 |
|--------|---------|--------|------------|
| Canada | GRANTED | 147794 | 10/04/2012 |
| Canada | FILED | 2878463 | 04/09/2013 |
| Canada | FILED | 2841332 | 01/30/2014 |
| Canada | GRANTED | 148884 | 12/04/2012 |
| Canada | FILED | 2876423 | 05/29/2013 |
| Canada | FILED | 2880492 | 08/01/2013 |
| Canada | GRANTED | 2853539 | 06/05/2014 |
| Canada | GRANTED | 2853029 | 05/30/2014 |
| Canada | GRANTED | 2855476 | 07/02/2014 |
| Canada | FILED | 2853035 | 05/30/2014 |
| Canada | FILED | 2846025 | 03/13/2014 |
| Canada | GRANTED | 2845268 | 03/10/2014 |
| Canada | FILED | 2850938 | 05/05/2014 |
| Canada | GRANTED | 153722 | 11/01/2013 |
| Canada | GRANTED | 153721 | 11/01/2013 |
| Canada | GRANTED | 153723 | 11/01/2013 |
| Canada | FILED | 2868196 | 10/21/2014 |
| Canada | GRANTED | 2869053 | 10/30/2014 |
| Canada | FILED | 2935414 | 01/05/2015 |
| Canada | FILED | 2880206 | 01/27/2015 |
| Canada | FILED | 2874614 | 12/12/2014 |
| Canada | GRANTED | 2901395 | 08/24/2015 |
| Canada | FILED | 2898218 | 07/23/2015 |
| Canada | FILED | 2907052 | 10/05/2015 |
| Canada | FILED | 2936121 | 07/14/2016 |

| | | | |
|---|---|---|---|
| Canada | DOCKETED | | |
| Canada | DOCKETED | | |
| Canada | DOCKETED | | |
| Canada | DOCKETED | | |
| China P.R. | FILED | 2014105156514 | 09/29/2014 |
| China P.R. | DOCKETED | | |
| China P.R. | DOCKETED | | |
| China P.R. | FILED | 2018306626893 | 11/21/2018 |
| China P.R. | FILED | 2018306627330 | 11/21/2018 |
| EPC | FILED | 13784468.4 | 05/02/2013 |
| EPC | FILED | 18206602.7 | 05/02/2013 |
| EPC | FILED | 13744232.3 | 02/01/2013 |
| EPC | FILED | 13776283.7 | 04/08/2013 |
| EPC | FILED | 13776245.6 | 04/09/2013 |
| EPC | FILED | 14153301.8 | 01/30/2014 |
| EPC | FILED | 13804077.9 | 05/29/2013 |
| EPC | FILED | 13831386.1 | 08/07/2013 |
| EPC | FILED | 14158945.7 | 03/11/2014 |
| EPC | FILED | 15182750.8 | 08/27/2015 |
| EPC | FILED | 15157798.8 | 03/05/2015 |
| European Community Design | GRANTED | 001388631-0001 | 11/01/2013 |
| European Community Design | GRANTED | 001388631-0002 | 11/01/2013 |
| European Community Design | GRANTED | 001388631-0003 | 11/01/2013 |
| European Community Design | GRANTED | 001388631-0004 | 11/01/2013 |
| European Community Design | GRANTED | 001388631-0005 | 11/01/2013 |
| European Community Design | GRANTED | 001388631-0006 | 11/01/2013 |

| | | | |
|---|---|---|---|
| European Community Design | DOCKETED | | |
| European Community Design | DOCKETED | | |
| European Community Design | DOCKETED | | |
| European Community Design | DOCKETED | | |
| India | FILED | 6458/DELNP/2014 | 02/01/2013 |
| India | FILED | 199/DELNP/2015 | 07/01/2013 |
| India | FILED | 2046/DEL/2014 | 07/19/2014 |
| India | FILED | 3718/DEL/2015 | 11/13/2015 |
| India | FILED | 201614008678 | 03/11/2016 |
| Mexico | GRANTED | MX/a/2014/012278 | 04/09/2013 |
| Mexico | FILED | MX/a/2014/002932 | 03/11/2014 |
| Mexico | FILED | MX/a/2015/009659 | 07/27/2015 |
| Mexico | FILED | MX/a/2016/009277 | 07/15/2016 |
| Mexico | DOCKETED | | |
| Mexico | DOCKETED | | |
| Mexico | DOCKETED | | |
| Mexico | DOCKETED | | |
| PCT | FILED | PCT/US2013/039307 | 05/02/2013 |
| PCT | FILED | PCT/US2012/061021 | 10/19/2012 |
| PCT | FILED | PCT/US2013/023551 | 01/29/2013 |
| PCT | FILED | PCT/US2013/023563 | 01/29/2013 |
| PCT | FILED | PCT/US2012/061024 | 10/19/2012 |
| PCT | FILED | PCT/US2012/069064 | 12/12/2012 |
| PCT | FILED | PCT/US2013/024326 | 02/01/2013 |
| PCT | FILED | PCT/US2013/035591 | 04/08/2013 |
| PCT | FILED | PCT/US2013/035708 | 04/09/2013 |

| | | | |
|---|---|---|---|
| PCT | FILED | PCT/US2013/042994 | 05/29/2013 |
| PCT | FILED | PCT/US2013/053218 | 08/01/2013 |
| PCT | FILED | PCT/US2013/048926 | 07/01/2013 |
| PCT | FILED | PCT/US2013/053968 | 08/07/2013 |
| PCT | FILED | PCT/US2015/010150 | 01/05/2015 |
| PCT | FILED | PCT/US2017/051144 | 09/12/2017 |
| South Africa | FILED | A2018/01740 | 11/12/2018 |
| South Africa | FILED | A2018/01741 | 11/12/2018 |
| South Africa | FILED | A2018/01736 | 11/12/2018 |
| South Africa | FILED | A2018/01742 | 11/12/2018 |
| Australia | | | |
| EPC | | 14199354.3* | 12/19/2014 |
| Mexico | | MX/a/2015/014120* | 10/07/2015 |
| PCT | | PCT/US2015/060982* | 11/17/2015 |
| PCT | | PCT/US2015/059175* | 11/05/2015 |

*- items denoted with an asterisk are assigned solely to the

| Patent Number | Grant Date | Owner |
|---|---|---|
|  |  | SEARS BRANDS, L.L.C. |
|  |  | SEARS BRANDS, L.L.C. |
|  |  | SEARS BRANDS, L.L.C. |
|  |  | SEARS BRANDS, L.L.C. |
|  |  | SEARS BRANDS, L.L.C. |
|  |  | SEARS BRANDS, L.L.C. |
|  |  | SEARS BRANDS, L.L.C. |
|  |  | SEARS BRANDS, L.L.C. |
|  |  | SEARS BRANDS, L.L.C. |
|  |  | SEARS BRANDS, L.L.C. |
| 2715547 | 01/02/2018 | SEARS BRANDS, L.L.C. |
|  |  | SEARS BRANDS, L.L.C. |
| 2744629 | 10/11/2016 | SEARS BRANDS, L.L.C. |
| 2756215 | 02/28/2017 | SEARS BRANDS, L.L.C. |
| 2756174 | 11/08/2016 | SEARS BRANDS, L.L.C. |
|  |  | SEARS BRANDS, L.L.C. |
|  |  | SEARS BRANDS, L.L.C. |
| 2771745 | 10/11/2016 | SEARS BRANDS, L.L.C. |
|  |  | SEARS BRANDS, L.L.C. |
|  |  | SEARS BRANDS, L.L.C. |
| 2792131 | 10/25/2016 | SEARS BRANDS, L.L.C. |
|  |  | SEARS BRANDS, L.L.C. |
|  |  | SEARS BRANDS, L.L.C. |
| 147791 | 10/10/2013 | SEARS BRANDS, L.L.C. |
| 147792 | 10/10/2013 | SEARS BRANDS, L.L.C. |

| | | |
|---|---|---|
| 147793 | 10/10/2013 | SEARS BRANDS, L.L.C. |
| 147794 | 10/10/2013 | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| 148884 | 07/24/2014 | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| 2853539 | 11/07/2017 | SEARS BRANDS, L.L.C. |
| 2853029 | 10/24/2017 | SEARS BRANDS, L.L.C. |
| 2855476 | 01/03/2017 | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| 2845268 | 03/28/2017 | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| 153722 | 08/18/2014 | SEARS BRANDS, L.L.C. |
| 153721 | 08/18/2014 | SEARS BRANDS, L.L.C. |
| 153723 | 08/18/2014 | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| 2869053 | 01/02/2018 | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| 2901395 | 10/24/2017 | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |

| | | |
|---|---|---|
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| 001388631-0001 | 11/01/2013 | SEARS BRANDS, L.L.C. |
| 001388631-0002 | 11/01/2013 | SEARS BRANDS, L.L.C. |
| 001388631-0003 | 11/01/2013 | SEARS BRANDS, L.L.C. |
| 001388631-0004 | 11/01/2013 | SEARS BRANDS, L.L.C. |
| 001388631-0005 | 11/01/2013 | SEARS BRANDS, L.L.C. |
| 001388631-0006 | 11/01/2013 | SEARS BRANDS, L.L.C. |

| | | |
|---|---|---|
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| 2046/DEL/2014 | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| n/a | 05/04/2018 | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |

| | | |
|---|---|---|
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| 150144* | 12/16/2002 | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |
| | | SEARS BRANDS, L.L.C. |

e extent of Sellers' right, title or interest therein.  No representatic

| Title |
|-------|
| SYSTEMS AND METHODS FOR DETERMINING OFFER ELIGIBILITY USING A PREDICATE LOGIC TREE AGAINST SETS OF INPUT DATA |
| SYSTEMS AND METHODS FOR DETERMINING OFFER ELIGIBILITY USING A PREDICATE LOGIC TREE AGAINST SETS OF INPUT DATA |
| MATCHING MOBILE DEVICE TO TRANSACTION AND/OR CUSTOMER ACCOUNT |
| STAND MIXER |
| MIXER BOWL |
| MIXER SPLASH GUARD |
| STAND MIXER |
| MIXER BOWL |
| MIXER SPLASH GUARD |
| OBJECT DRIVEN NEWSFEED |
| SYSTEM AND METHOD FOR USING A MOBILE DEVICE TO FOLLOW A PRICE FOR AN ITEM |
| SYSTEMS AND METHODS FOR USING A SOCIAL NETWORK TO PROVIDE PRODUCT RELATED INFORMATION |
| SYSTEMS AND METHODS FOR PROVIDING A MULTI-CHANNEL RETAIL LAYAWAY SERVICE |
| SYSTEM AND METHOD FOR FACILITATING THE PURCHASE OF PRODUCTS DETERMINED TO BE USEFUL IN THE PERFORMANCE OF A TASK |
| SYSTEM AND METHOD FOR PROVIDING A STREAMLINED CHECKOUT PROCESS |
| METHODS AND SYSTEMS FOR DEVICE MANAGEMENT WITH SHARING AND PROGRAMMING CAPABILITIES |
| SYSTEM AND METHOD FOR USING DATA POINTS COLLECTED FROM A CUSTOMER TO PROVIDE CUSTOMER SPECIFIC OFFERINGS |
| METHODS AND SYSTEMS FOR COUPON SERVICE APPLICATIONS |
| METHODS AND SYSTEMS FOR PROVIDING PERSONAL SHOPPING SERVICES |
| SYSTEMS AND METHODS FOR DISTRIBUTING CUSTOMIZABLE AND SHAREABLE TIERED OFFERS |
| SYSTEMS AND METHODS FOR PROVIDING A DISTRIBUTED MOBILE CALL CENTER FOR A SERVICE ESTABLISHMENT |
| SYSTEMS AND METHOD FOR CREATING AND MANAGING MARKETING APPLICATIONS, EVENTS, PROMOTIONS, AND PUBLICATIONS |
| SYSTEM AND METHOD FOR PRESENTING PRODUCT RECOMMENDATIONS |
| COMBINED SHOE OUTSOLE AND INSERT |
| SHOE SOLE INSERT |

| |
|---|
| SHOE OUTSOLE |
| COMBINED SHOE OUTSOLE AND INSERT |
| METHODS AND SYSTEMS FOR PROVIDING ONLINE GROUP SHOPPING SERVICES |
| CUSTOMER ASSISTANCE PLATFORM |
| HOLSTER FOR A MOBILE DEVICE |
| SYSTEMS AND METHODS FOR DETERMINING OFFER ELIGIBILITY USING A PREDICATE LOGIC TREE AGAINST SETS OF INPUT DATA |
| CONTESTS AND SWEEPSTAKES |
| SYSTEMS AND METHODS FOR PROVIDING AN E-COMMERCE SLIP CART |
| ORDER FULFILLMENT SYSTEMS AND METHODS WITH CUSTOMER LOCATION TRACKING |
| METHODS AND SYSTEMS FOR SWEEPSTAKES PLATFORM |
| SYSTEMS AND METHODS FOR SCAN, TRY AND BUY |
| RECOMMENDATIONS BASED ON EXPLICIT USER SIMILARITY |
| SYSTEMS AND METHODS FOR PROVIDING AND ACCESSING VISUAL PRODUCT REPRESENTATIONS OF A PROJECT |
| LEARNING MANAGEMENT SYSTEM |
| DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| METHOD AND SYSTEM FOR OPTIMIZING VALUE OF CONSUMER OFFERS |
| METHOD AND SYSTEM FOR CREATING STEP BY STEP PROJECTS |
| CONSUMER GAME |
| METHOD AND SYSTEM FOR AUTOMATED SELECTION OF TARGETED PRIZES |
| PRODUCT AND CONTENT ASSOCIATION |
| MATCHING MOBILE DEVICE TO TRANSACTION AND/OR CUSTOMER ACCOUNT |
| METHOD AND SYSTEM FOR AUTOMATED TARGETED POLLING VIA AN E-COMMERCE PROMOTIONS PLATFORM |
| MEMBER PROFILES AND ASSOCIATED SYSTEMS, METHODS, AND MEDIA |
| SYSTEM AND METHOD FOR ON-LINE GAME BASED ON CONSUMER WISH LIST |

| |
|---|
| STAND MIXER |
| OVATION STAND MIXER |
| MIXER BOWL |
| MIXER SPLASH GUARD |
| METHOD AND SYSTEM FOR USING SOCIAL MEDIA FOR PREDICTIVE ANALYTICS IN AVAILABLE-TO-PROMISE SYSTEMS |
| STAND MIXER |
| OVATION STAND MIXER |
| MIXER BOWL |
| SPLASH GUARD |
| OBJECT DRIVEN NEWSFEED |
| OBJECT DRIVEN NEWSFEED |
| SYSTEMS AND METHOD FOR CREATING AND MANAGING MARKETING APPLICATIONS, EVENTS, PROMOTIONS, AND PUBLICATIONS |
| SYSTEM AND METHOD FOR PRESENTING PRODUCT RECOMMENDATIONS |
| METHODS AND SYSTEMS FOR PROVIDING ONLINE GROUP SHOPPING SERVICES |
| CUSTOMER ASSISTANCE PLATFORM |
| SYSTEMS AND METHODS FOR DETERMINING OFFER ELIGIBILITY USING A PREDICATE LOGIC TREE AGAINST SETS OF INPUT DATA |
| METHODS AND SYSTEMS FOR STAGING AND PROPAGATING DATA |
| SYSTEMS AND METHODS FOR PROVIDING AND ACCESSING VISUAL PRODUCT REPRESENTATIONS OF A PROJECT |
| MATCHING MOBILE DEVICE TO TRANSACTION AND/OR CUSTOMER ACCOUNT |
| SYSTEM AND METHOD PROVIDING EXPERT AUDIENCE TARGETING |
| DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |

| |
|---|
| STAND MIXER |
| OVATION STAND MIXER |
| MIXER BOWL |
| MIXER SPLASH GUARD |
| SYSTEMS AND METHOD FOR CREATING AND MANAGING MARKETING APPLICATIONS, EVENTS, PROMOTIONS, AND PUBLICATIONS |
| SYSTEM AND METHOD FOR ECONOMICAL MIGRATION OF LEGACY APPLICATIONS FROM MAINFRAME AND DISTRIBUTED PLATFORMS |
| METHOD AND SYSTEM FOR MIGRATING DATA BETWEEN SYSTEMS WITHOUT DOWNTIME |
| METHODS AND SYSTEMS SUPPORTING CROWD-SOURCED PROXY SHOPPING VIA AN E-COMMERCE PLATFORM |
| LOYALTY PROGRAM SYSTEM, APPARATUS, AND MEDIA |
| METHODS AND SYSTEMS FOR PROVIDING ONLINE GROUP SHOPPING SERVICES |
| SYSTEMS AND METHODS FOR PROVIDING AND ACCESSING VISUAL PRODUCT REPRESENTATIONS OF A PROJECT |
| METHOD AND SYSTEM FOR AUTOMATED TARGETED POLLING VIA AN E-COMMERCE PROMOTIONS PLATFORM |
| SYSTEM AND METHOD FOR ON-LINE GAME BASED ON CONSUMER WISH LIST |
| STAND MIXER |
| OVATION STAND MIXER |
| MIXER BOWL |
| MIXER SPLASH GUARD |
| OBJECT DRIVEN NEWSFEED |
| SYSTEM AND METHOD FOR USING DATA POINTS COLLECTED FROM A CUSTOMER TO PROVIDE CUSTOMER SPECIFIC OFFERINGS |
| SYSTEMS AND METHODS FOR DISCLOSING TARGET ELEMENTS IN HIGH DEFINITION IMAGES |
| METHODS AND SYSTEMS FOR PROVIDING PERSONAL SHOPPING SERVICES |
| SHAREABLE TIERED OFFERS |
| SYSTEMS AND METHODS FOR DISTRIBUTING CUSTOMIZABLE AND SHAREABLE TIERED OFFERS |
| SYSTEMS AND METHOD FOR CREATING AND MANAGING MARKETING APPLICATIONS, EVENTS, PROMOTIONS, AND PUBLICATIONS |
| SYSTEM AND METHOD FOR PRESENTING PRODUCT RECOMMENDATIONS |
| METHODS AND SYSTEMS FOR PROVIDING ONLINE GROUP SHOPPING SERVICES |

| |
|---|
| SYSTEMS AND METHODS FOR DETERMINING OFFER ELIGIBILITY USING A PREDICATE LOGIC TREE AGAINST SETS OF INPUT DATA |
| CONTESTS AND SWEEPSTAKES |
| SYSTEM AND METHOD FOR ECONOMICAL MIGRATION OF LEGACY APPLICATIONS FROM MAINFRAME AND DISTRIBUTED PLATFORMS |
| METHODS AND SYSTEMS FOR STAGING AND PROPAGATING DATA |
| CONSUMER GAME |
| REFRIGERATION DEVICE WITH GESTURE-CONTROLLED DISPENSER |
| STAND MIXER |
| STAND MIXER |
| MIXER BOWL |
| MIXER SPLASH GUARD |
| INSOLE CUSHION |
| METHOD AND SYSTEM FOR CREATING STEP BY STEP PROJECTS |
| MEMBER PROFILES AND ASSOCIATED SYSTEMS, METHODS, AND MEDIA |
| SENSOR FOR DETECTING PRESENSE, OCCUPANCY, AND/OR MOTION AND RELATED SYSTEMS AND METHODS |
| WATER SENSORS WITH MULTI-VALUE OUTPUTS AND ASSOCIATED SYSTEMS AND METHODS |

on or warranty is made with respect to the Patents denoted with an asterisk.

| Country | Application Number | Application Date | Patent Number | Grant Date |
|---|---|---|---|---|
| United States | 15/967017 | 04/30/2018 | | |
| United States | 16/020237 | 06/27/2018 | | |
| United States | 16/158952 | 10/12/2018 | | |
| United States | 62/594472 | 12/04/2017 | | |
| United States | 62/593593 | 12/01/2017 | | |
| United States | 16/012317 | 06/19/2018 | | |
| United States | 29/648576 | 05/22/2018 | | |
| United States | 29/648578 | 05/22/2018 | | |
| United States | 29/648579 | 05/22/2018 | | |
| United States | 29/663880 | 09/19/2018 | | |
| United States | 29/663882 | 09/19/2018 | | |
| United States | 29/664089 | 09/21/2018 | | |
| United States | 13/998540 | 11/07/2013 | | |
| United States | 13/735865 | 01/07/2013 | | |
| United States | 13/953436 | 07/29/2013 | | |
| United States | 16/029902 | 07/09/2018 | | |
| United States | 14/559692 | 12/03/2014 | | |
| United States | 14/927932 | 10/30/2015 | | |
| United States | 15/820664 | 11/22/2017 | | |
| United States | 14/980369 | 12/28/2015 | | |
| United States | 15/041434 | 02/11/2016 | | |
| United States | 15/413664 | 01/24/2017 | | |
| United States | 15/471514 | 03/28/2017 | | |
| United States | 15/486130 | 04/12/2017 | | |
| United States | 15/486148 | 04/12/2017 | | |

| United States | 15/581843 | 04/28/2017 | | |
| United States | 14/517640 | 10/17/2014 | | |
| United States | 13/438592 | 04/03/2012 | | |
| United States | 15/205298 | 07/08/2016 | | |
| United States | 15/408686 | 01/18/2017 | | |
| United States | 09/161335 | 09/25/1998 | 6202425 | 03/20/2001 |
| United States | 12/778269 | 05/12/2010 | 8349430 | 01/08/2013 |
| United States | 12/476721 | 06/02/2009 | 8362906 | 01/29/2013 |
| United States | 12/728389 | 03/22/2010 | 8397406 | 03/19/2013 |
| United States | 13/692321 | 12/03/2012 | 8558686 | 10/15/2013 |
| United States | 12/841592 | 07/22/2010 | 8683645 | 04/01/2014 |
| United States | 13/692016 | 12/03/2012 | 8752311 | 06/17/2014 |
| United States | 13/351918 | 01/17/2012 | 8761361 | 06/24/2014 |
| United States | 12/851340 | 08/05/2010 | 8813287 | 08/26/2014 |
| United States | 12/951883 | 11/22/2010 | 8876366 | 11/04/2014 |
| United States | 13/421603 | 03/15/2012 | 9129302 | 09/08/2015 |
| United States | 13/351880 | 01/17/2012 | 9203263 | 12/01/2015 |
| United States | 13/661762 | 10/26/2012 | 9206985 | 12/08/2015 |
| United States | 13/283943 | 10/28/2011 | 9225766 | 12/29/2015 |
| United States | 13/421423 | 03/15/2012 | 9438678 | 09/06/2016 |
| United States | 13/834157 | 03/15/2013 | 9474430 | 10/25/2016 |
| United States | 12/852250 | 08/06/2010 | 9585520 | 03/07/2017 |
| United States | 14/332136 | 07/15/2014 | 9617675 | 04/11/2017 |
| United States | 15/355551 | 11/18/2016 | 9774195 | 09/26/2017 |
| United States | 14/840893 | 08/31/2015 | 9778010 | 10/03/2017 |
| United States | 14/970047 | 12/15/2015 | 9810524 | 11/07/2017 |

| United States | 15/000486 | 01/19/2016 | 9844175 | 12/19/2017 |
|---|---|---|---|---|
| United States | 13/462474 | 05/02/2012 | 9953278 | 04/24/2018 |
| United States | 14/491703 | 09/19/2014 | 9958893 | 05/01/2018 |
| United States | 15/485930 | 04/12/2017 | 9970229 | 05/15/2018 |
| United States | 15/260635 | 09/09/2016 | 10010955 | 07/03/2018 |
| United States | 14/146450 | 01/02/2014 | 10027078 | 07/17/2018 |
| United States | 15/147588 | 05/05/2016 | 10036588 | 07/31/2018 |
| United States | 15/355345 | 11/18/2016 | 10128668 | 11/13/2018 |
| United States | 29/321001 | 07/09/2008 | D593509 | 06/02/2009 |
| United States | 29/320998 | 07/09/2008 | D594423 | 06/16/2009 |
| United States | 29/321000 | 07/09/2008 | D595670 | 07/07/2009 |
| United States | 29/321004 | 07/09/2008 | D595671 | 07/07/2009 |
| United States | 29/320999 | 07/09/2008 | D597038 | 07/28/2009 |
| United States | 29/321002 | 07/09/2008 | D600216 | 09/15/2009 |
| United States | 29/341573 | 08/07/2009 | D612195 | 03/23/2010 |
| United States | 29/341569 | 08/07/2009 | D613009 | 03/30/2010 |
| United States | 29/343685 | 09/17/2009 | D614012 | 04/20/2010 |
| United States | 29/343694 | 09/17/2009 | D614013 | 04/20/2010 |
| United States | 29/335848 | 04/23/2009 | D614925 | 05/04/2010 |
| United States | 29/341605 | 08/10/2009 | D617512 | 06/08/2010 |
| United States | 29/341604 | 08/10/2009 | D618871 | 06/29/2010 |
| United States | 29/355331 | 02/05/2010 | D623468 | 09/14/2010 |
| United States | 29/366653 | 07/28/2010 | D631691 | 02/01/2011 |
| United States | 29/368384 | 08/23/2010 | D645484 | 09/20/2011 |
| United States | 29/341572 | 08/07/2009 | D646859 | 10/11/2011 |
| United States | 29/368385 | 08/23/2010 | D654516 | 02/21/2012 |

| United States | 29/385306 | 02/11/2011 | D654757 | 02/28/2012 |
| United States | 29/385309 | 02/11/2011 | D654758 | 02/28/2012 |
| United States | 29/390665 | 04/28/2011 | D683739 | 06/04/2013 |
| United States | 29/390667 | 04/28/2011 | D683740 | 06/04/2013 |
| United States | 29/446428 | 02/22/2013 | D693175 | 11/12/2013 |
| United States | 29/446430 | 02/22/2013 | D694581 | 12/03/2013 |
| United States | 29/391504 | 05/10/2011 | D695977 | 12/17/2013 |
| United States | 29/449478 | 03/15/2013 | D709725 | 07/29/2014 |
| United States | 29/468858 | 10/03/2013 | D715044 | 10/14/2014 |
| United States | 29/341555 | 08/07/2009 | D721918 | 02/03/2015 |
| United States | 29/448645 | 03/13/2013 | D739618 | 09/22/2015 |
| United States | 29/528358 | 05/28/2015 | D764230 | 08/23/2016 |
| United States | 29/528307 | 05/28/2015 | D764890 | 08/30/2016 |
| United States | 29/528342 | 05/28/2015 | D765459 | 09/06/2016 |
| United States | 29/528308 | 05/28/2015 | D767326 | 09/27/2016 |
| United States | 29/528304 | 05/28/2015 | D767648 | 09/27/2016 |
| United States | 29/528367 | 05/28/2015 | D769673 | 10/25/2016 |
| United States | 29/528397 | 05/28/2015 | D770839 | 11/08/2016 |
| United States | 29/528382 | 05/28/2015 | D773232 | 12/06/2016 |
| United States | 29/528339 | 05/28/2015 | D773917 | 12/13/2016 |
| United States | 29/528355 | 05/28/2015 | D776703 | 01/17/2017 |
| United States | 29/528311 | 05/28/2015 | D778099 | 02/07/2017 |
| United States | 29/528310 | 05/28/2015 | D778111 | 02/07/2017 |
| United States | 29/568155 | 06/15/2016 | D779303 | 02/21/2017 |
| United States | 29/528374 | 05/28/2015 | D781127 | 03/14/2017 |
| United States | 29/465402 | 08/27/2013 | D781510 | 03/14/2017 |

| United States | 29/528384 | 05/28/2015 | D781648 | 03/21/2017 |
|---|---|---|---|---|
| United States | 29/528337 | 05/28/2015 | D782873 | 04/04/2017 |
| United States | 29/569849 | 06/30/2016 | D786651 | 05/16/2017 |
| United States | 29/528402 | 05/28/2015 | D789740 | 06/20/2017 |
| United States | 29/528371 | 05/28/2015 | D790946 | 07/04/2017 |
| United States | 29/571792 | 07/21/2016 | D795312 | 08/22/2017 |
| United States | 29/528391 | 05/28/2015 | D797504 | 09/19/2017 |
| United States | 29/528377 | 05/28/2015 | D798108 | 09/26/2017 |
| United States | 29/528345 | 05/28/2015 | D798661 | 10/03/2017 |
| United States | 29/528347 | 05/28/2015 | D798662 | 10/03/2017 |
| United States | 29/573448 | 08/05/2016 | D802230 | 11/07/2017 |
| United States | 29/586727 | 12/06/2016 | D817066 | 05/08/2018 |
| United States | 29/583675 | 11/08/2016 | D817067 | 05/08/2018 |
| United States | 29/648605 | 05/22/2018 | | |
| United States | 29/648572 | 05/22/2018 | | |
| United States | 29/472441 | 11/12/2013 | D748431 | 02/02/2016 |
| United States | 14/323585* | 07/03/2014 | | |
| United States | 15/637250* | 06/29/2017 | | |
| United States | 62/594328* | 12/04/2017 | | |
| United States | 62/594211* | 12/04/2017 | | |
| United States | 14/948575* | 11/23/2015 | | |

*- items denoted with an asterisk are assigned solely to the extent of Selle

| Owner |
| --- |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |

| |
|---|
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |

| SEARS BRANDS, L.L.C. |
| --- |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |

| |
|---|
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |

| |
|---|
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |
| SEARS BRANDS, L.L.C. |

ers' right, title or interest therein.  N

| Title |
|---|
| METHOD AND SYSTEM FOR ENABLING WIRELESS CONTROL IN TOOLS BY USE OF PORTABLE POWER SUPPLY SYSTEMS WITH EMBEDDED COMMUNICATION COMPONENTS |
| DOOR ALARM SYSTEM AND REFRIGERATION DEVICE |
| CHARGER, CHARGE INDICATOR, AND ASSOCIATED METHODS |
| PERSONAL HEATER |
| HEATING DEVICE |
| SIMPLE AND ASSISTED MECHANISM FOR REGISTERING AN INTERNET-OF-THINGS (IOT) DEVICE |
| EGG SEPARATOR |
| MIXER FUNNEL |
| GRATER |
| STAND MIXER |
| STAND MIXER |
| MIXER BOWL |
| METHODS AND SYSTEMS FOR DEVICE MANAGEMENT WITH SHARING AND PROGRAMMING CAPABIL |
| PROGRAMMABLE POWER TOOL WITH BRUSHLESS DC MOTOR |
| SLIDABLE BIN WITHIN A REFRIGERATOR DRAWER |
| SLIDE BATTERY AND POWER TOOL FOR USE WITH BOTH SLIDE AND POST BATTERIES |
| BUCKET WASHING ATTACHMENT |
| POSITION FEEDBACK CONTROL METHOD AND POWER TOOL |
| LAWN MOWING APPARATUS WITH MOWER DECK ALIGNMENT SENSORS |
| APPARATUS WITH HAND GRIP AND METHOD MOUNTING HAND GRIP |
| MULTI-MODE AIR COMPRESSOR PRESSURE POWER SWITCH |
| REDUNDANT ACTUATION LOCK DECOUPLING SYSTEM AND METHODS OF USE |
| PORTABLE POWER TOOL,  BATTERY PACK, AND CELL CONFIGURATIONS FOR SAME |
| ERGONOMIC GRIPPING MECHANISMS OF A HANDHELD AIR MOVEMENT APPARATUS |
| ERGONOMIC GRIPPING MECHANISMS OF AN ELECTRIC CUTTING APPARATUS |

| |
|---|
| POWER TOOL WITH INTEGRATED MEASUREMENT DEVICE AND ASSOCIATED METHODS |
| BUCKET MIXER INSERT |
| METHODS AND SYSTEMS FOR CONNECTED SALES ASSOCIATE SERVICES |
| METHOD AND SYSTEM TO DYNAMICALLY OBFUSCATE A WEB SERVICE INTERFACE |
| COMPRESSIBLE CONTACTS FOR INTERFACING CHARGER |
| NON-COMPRESSION CASCADE REFRIGERATION SYSTEM FOR CLOSED REFRIGERATED SPACE |
| PADDING SYSTEM FOR PROTECTING A HOME APPLIANCE |
| REMOTE CONTROL DEVICE THAT USES COLOR TO INDICATE CHANGE IN STATUS |
| SYSTEM AND METHOD FOR USING COLOR TO INDICATE A STATE OF A HOME APPLIANCE, SUCH AS A |
| REMOTE CONTROL DEVICE THAT USES COLOR TO INDICATE CHANGE IN STATUS |
| VACUUM CLEANING DEVICE WITH AIR QUALITY MONITORING SYSTEM |
| SYSTEM AND METHOD FOR USING COLOR TO INDICATE A STATE OF A HOME APPLIANCE, SUCH AS A |
| MANAGEMENT UNIT WITH MICROPHONE |
| AUTOMATED LAUNDRY SYSTEM |
| THROUGH-HEAD STAND MIXER |
| METHODS AND SYSTEMS FOR COUPON SERVICE APPLICATIONS |
| METHODS AND SYSTEMS FOR PROVIDING AN APPLIANCE HYBRID MODE |
| INTEGRATED COOKTOP ASSEMBLY |
| SYSTEMS AND METHODS FOR PROVIDING SMART APPLIANCES |
| METHODS AND SYSTEMS FOR APPLIANCE COMMUNITY SERVICE MANAGEMENT |
| FIXED FULL COVERAGE WASH SYSTEM FOR DISHWASHERS |
| STAND MIXER WITH CORDLESS KITCHEN APPLIANCE |
| AUTOMATED LAUNDRY SYSTEM |
| SYSTEMS AND METHODS FOR PROVIDING CONDUCTIVE CHARGING WITH MULTIPLE TERMINAL CONSTELLATIONS |
| RETRACTABLE TAPE MEASURE AND SECURING SAME |
| POWER TOOL WITH OPTICAL MEASUREMENT DEVICE |

| |
|---|
| LAWN MOWING APPARATUS WITH MOWER DECK ALIGNMENT SENSORS |
| SYSTEM AND METHODS FOR INTERACTING WITH NETWORKED HOME APPLIANCES |
| METHOD AND SYSTEM FOR ENABLING WIRELESS CONTROL IN TOOLS BY USE OF PORTABLE POW SUPPLY SYSTEMS WITH EMBEDDED COMMUNICATION COMPONENTS |
| GARAGE DOOR OPENER SYSTEM WITH AUTO-CLOSE |
| MITER SAW ASSEMBLY WITH DETACHABLE CIRCULAR SAW |
| SLIDE BATTERY AND POWER TOOL FOR USE WITH BOTH SLIDE AND POST BATTERIES |
| DOOR ALARM SYSTEM AND REFRIGERATION DEVICE |
| CHARGER, CHARGE INDICATOR, AND ASSOCIATED METHODS |
| REMOTE CONTROL |
| REMOTE CONTROL |
| REMOTE CONTROL |
| REMOTE CONTROL |
| REMOTE CONTROL |
| REMOTE CONTROL |
| STAND MIXER |
| WASHING MACHINE |
| APPLIANCE HANDLE |
| APPLIANCE HANDLE |
| DUAL WHEEL PIZZA CUTTER |
| WASHING MACHINE |
| WASHING MACHINE |
| STAND MIXER HEAD |
| STAND MIXER |
| ICE DISPENSER PADDLE |
| WASHING MACHINE DOOR AND WINDOW |
| ICE DISPENSER PADDLE |

| |
|---|
| GRILL |
| GRILL |
| APPLIANCE DISPLAY SCREEN WITH A GRAPHICAL USER INTERFACE |
| APPLIANCE DISPLAY SCREEN WITH A GRAPHICAL USER INTERFACE |
| COOKTOP |
| COOKTOP - MULTIPLE BURNER |
| WASHING MACHINE |
| MOBILE GRILLING UNIT |
| HOLSTER FOR A MOBILE DEVICE |
| COLORED ACCENT FOR AN APPLIANCE USER INTERFACE |
| DISHWASHER CONTROL PANEL |
| WARMER DRAWER |
| APPLIANCE HANDLE |
| COOKTOP |
| COOKTOP |
| REFRIGERATOR |
| MICROWAVE |
| OVEN |
| OVEN |
| OVEN KNOB |
| DISHWASHER GRAPHICAL USER INTERFACE |
| COOKTOP |
| COOKTOP GRATE |
| OVEN KNOB |
| APPLIANCE HANDLE ENDCAP |
| WASHING MACHINE |

| |
|---|
| OVEN CONTROL PANEL |
| RADIANT COOKTOP |
| OVEN KNOB |
| OVEN CONTROL PANEL |
| APPLIANCE HANDLE |
| REFRIDGERATOR DISPENSER |
| OVEN COOKTOP GRATE |
| OVEN COOKTOP |
| COOKTOP GRATE |
| COOKTOP |
| DISHWASHER |
| OVEN |
| OVEN |
| MIXER BOWL |
| SPLASH GUARD |
| COOKTOP |
| REFRIGERATOR WITH A TOP SURFACE HAVING A NOTCHED PROFILE FOR PROVIDING ADDITIONAL ST CAPACITY |
| ONBOARD MEASURING SYSTEM FOR MITER SAWS |
| STICK VACUUM WITH INDEXING VACUUM HEAD ASSEMBLY |
| TWO-IN-ONE UPRIGHT VACUUM |
| INTEGRATED COOKTOP ASSEMBLY |

No representation or warranty is made with respect to the Patents denoted with an asterisk.

| Country | Status | Application Number | Application Date | Patent Number |
|---|---|---|---|---|
| Australia | FILED | 2015258168 | 11/16/2015 | |
| Australia | FILED | 2016222406 | 08/31/2016 | |
| Australia | FILED | 2016244217 | 10/11/2016 | |
| Australia | FILED | 2016250420 | 10/27/2016 | |
| Australia | FILED | 2016273904 | 12/14/2016 | |
| Australia | FILED | 2017200518 | 01/25/2017 | |
| Australia | DOCKETED | | | |
| Australia | DOCKETED | | | |
| Australia | DOCKETED | | | |
| Brazil | DOCKETED | | | |
| Brazil | DOCKETED | | | |
| Brazil | DOCKETED | | | |
| Canada | GRANTED | 136371 | 07/15/2010 | 136371 |
| Canada | GRANTED | 136370 | 07/15/2010 | 136370 |
| Canada | GRANTED | 136376 | 07/15/2010 | 136376 |
| Canada | GRANTED | 141174 | 06/28/2011 | 141174 |

| Canada | GRANTED | 141173 | 06/28/2011 | 141173 |
|--------|---------|--------|------------|--------|
| Canada | GRANTED | 2714804 | 09/14/2010 | 2714804 |
| Canada | GRANTED | 2744650 | 06/28/2011 | 2744650 |
| Canada | GRANTED | 137295 | 09/27/2010 | 137295 |
| Canada | GRANTED | 2722201 | 11/23/2010 | 2722201 |
| Canada | GRANTED | 2754233 | 09/29/2011 | 2754233 |
| Canada | FILED | 2788352 | 08/30/2012 | |
| Canada | GRANTED | 142795 | 10/20/2011 | 142795 |
| Canada | GRANTED | 142796 | 10/20/2011 | 142796 |
| Canada | GRANTED | 2758814 | 11/18/2011 | 2758814 |
| Canada | GRANTED | 2771471 | 03/19/2012 | 2771471 |
| Canada | GRANTED | 2756475 | 10/31/2011 | 2756475 |
| Canada | GRANTED | 2800792 | 01/04/2013 | 2800792 |
| Canada | FILED | 2941582 | 01/04/2013 | |
| Canada | GRANTED | 2801725 | 01/14/2013 | 2801725 |
| Canada | GRANTED | 2912079 | 11/16/2015 | 2912079 |
| Canada | GRANTED | 2940626 | 08/30/2016 | 2940626 |

| | | | | |
|---|---|---|---|---|
| Canada | GRANTED | 2944209 | 10/04/2016 | 2944209 |
| Canada | FILED | 2946915 | 10/28/2016 | |
| Canada | FILED | 2951613 | 12/13/2016 | |
| Canada | FILED | 2955963 | 01/24/2017 | |
| Canada | DOCKETED | | | |
| Canada | DOCKETED | | | |
| Canada | DOCKETED | | | |
| Canada | DOCKETED | | | |
| Canada | DOCKETED | | | |
| Canada | DOCKETED | | | |
| China P.R. | FILED | 2015106051069 | 09/21/2015 | |
| China P.R. | FILED | 2015107925991 | 11/17/2015 | |
| China P.R. | FILED | 201610798018X | 08/31/2016 | |
| China P.R. | FILED | 2016108877561 | 10/11/2016 | |
| China P.R. | FILED | 2015108502778 | 11/27/2015 | |
| China P.R. | FILED | 2016111613643 | 12/15/2016 | |
| China P.R. | FILED | 2017100632522 | 01/25/2017 | |

| | | | | |
|---|---|---|---|---|
| China P.R. | FILED | N/A | 09/12/2017 | |
| China P.R. | FILED | N/A | 09/12/2017 | |
| China P.R. | DOCKETED | | | |
| China P.R. | DOCKETED | | | |
| China P.R. | FILED | 2018306627877 | 11/21/2018 | |
| EPC | GRANTED | 11187324.6 | 10/31/2011 | 2448220 |
| EPC | FILED | 15156791.4 | 02/26/2015 | |
| EPC | GRANTED | 16172686.4 | 02/26/2015 | 3088113 |
| EPC | FILED | 16172700.3 | 02/26/2015 | |
| EPC | FILED | 15185473.4 | 09/16/2015 | |
| EPC | FILED | 15194982.3 | 11/17/2015 | |
| EPC | FILED | 16186661.1 | 08/31/2016 | |
| EPC | GRANTED | 16193401.3 | 10/11/2016 | 3165871 |
| EPC | FILED | 16195989.5 | 10/27/2016 | |
| EPC | FILED | 16204082.8 | 12/14/2016 | |
| EPC | FILED | 17153121.3 | 01/25/2017 | |
| EPC | FILED | N/A | 09/12/2017 | |

| EPC | FILED | N/A | 09/12/2017 | |
|---|---|---|---|---|
| European Community Design | DOCKETED | | | |
| European Community Design | DOCKETED | | | |
| European Community Design | DOCKETED | | | |
| European Community Design | DOCKETED | | | |
| European Community Design | DOCKETED | | | |
| European Community Design | DOCKETED | | | |
| Germany | GRANTED | 602011041858.0 | 10/31/2011 | 2448220 |
| Germany | GRANTED | 16172686.4 | 02/26/2015 | 602015015290.5 |
| Germany | GRANTED | 16193401.3 | 10/11/2016 | 602016004262.2 |
| Great Britain | GRANTED | 11187324.6 | 10/31/2011 | 2448220 |
| India | FILED | 201611007792 | 03/05/2016 | |
| Mexico | FILED | MX/a/2015/015865 | 11/17/2015 | |
| Mexico | FILED | MX/a/2016/011269 | 08/31/2016 | |
| Mexico | FILED | MX/a/2016/013316 | 10/10/2016 | |
| Mexico | FILED | MX/a/2016/014196 | 10/28/2016 | |
| Mexico | GRANTED | MX/a/2016/016559 | 12/14/2016 | n/a |

| | | | | |
|---|---|---|---|---|
| Mexico | DOCKETED | | | |
| Mexico | DOCKETED | | | |
| Mexico | DOCKETED | | | |
| Mexico | DOCKETED | | | |
| Mexico | DOCKETED | | | |
| Mexico | DOCKETED | | | |
| PCT | FILED | PCT/US2017/027581 | 04/14/2017 | |
| PCT | FILED | PCT/US2017/027585 | 04/14/2017 | |
| PCT | FILED | PCT/US2017/051100 | 09/12/2017 | |
| PCT | FILED | PCT/US2017/51103 | 09/12/2017 | |
| PCT | FILED | PCT/US2018/027044 | 04/11/2018 | |
| PCT | FILED | PCT/US2018/12023 | 01/02/2018 | |
| PCT | FILED | PCT/US2018/026880 | 04/10/2018 | |
| South Africa | FILED | A2018/01737 | 11/12/2018 | |
| South Africa | FILED | A2018/01738 | 11/12/2018 | |
| South Africa | FILED | A2018/01743 | 11/12/2018 | |
| South Korea | FILED | 10-2015-0094992 | 07/03/2015 | |
| EPC | FILED | 13849710.2 | 10/04/2013 | |

| PCT | FILED | PCT/US2013/063395 | 10/04/2013 | |

| Grant Date | Owner |
|---|---|
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| 02/07/2011 | SEARS BRANDS, L.L.C. |
| 02/07/2011 | SEARS BRANDS, L.L.C. |
| 02/07/2011 | SEARS BRANDS, L.L.C. |
| 01/20/2012 | SEARS BRANDS, L.L.C. |

| | |
|---|---|
| 01/20/2012 | SEARS BRANDS, L.L.C. |
| 04/25/2017 | SEARS BRANDS, L.L.C. |
| 08/12/2014 | SEARS BRANDS, L.L.C. |
| 04/28/2011 | SEARS BRANDS, L.L.C. |
| 02/10/2015 | SEARS BRANDS, L.L.C. |
| 11/24/2015 | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| 05/16/2012 | SEARS BRANDS, L.L.C. |
| 05/16/2012 | SEARS BRANDS, L.L.C. |
| 07/14/2015 | SEARS BRANDS, L.L.C. |
| 04/25/2017 | SEARS BRANDS, L.L.C. |
| 05/24/2016 | SEARS BRANDS, L.L.C. |
| 10/25/2016 | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| 05/17/2016 | SEARS BRANDS, L.L.C. |
| 12/12/2017 | SEARS BRANDS, L.L.C. |
| 10/02/2018 | SEARS BRANDS, L.L.C. |

| | |
|---|---|
| 10/02/2018 | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |

| | |
|---|---|
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| 09/27/2017 | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| 08/22/2018 | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| 07/25/2018 | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |

|  | SEARS BRANDS, L.L.C. |
|---|---|
|  | SEARS BRANDS, L.L.C. |
|  | SEARS BRANDS, L.L.C. |
|  | SEARS BRANDS, L.L.C. |
|  | SEARS BRANDS, L.L.C. |
|  | SEARS BRANDS, L.L.C. |
|  | SEARS BRANDS, L.L.C. |
| 09/27/2017 | SEARS BRANDS, L.L.C. |
| 08/22/2018 | SEARS BRANDS, L.L.C. |
| 07/25/2018 | SEARS BRANDS, L.L.C. |
| 09/27/2017 | SEARS BRANDS, L.L.C. |
|  | SEARS BRANDS, L.L.C. |
|  | SEARS BRANDS, L.L.C. |
|  | SEARS BRANDS, L.L.C. |
|  | SEARS BRANDS, L.L.C. |
|  | SEARS BRANDS, L.L.C. |
| 09/10/2018 | SEARS BRANDS, L.L.C. |

| | |
|---|---|
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |
| | SEARS BRANDS, L.L.C. |

| | SEARS BRANDS, L.L.C. |
|---|---|

| Title |
|-------|
| ONBOARD MEASURING SYSTEM FOR MITER SAWS |
| RETRACTABLE TAPE MEASURE AND SECURING SAME |
| HORIZONTAL-REEL TAPE MEASURE |
| POSITION FEEDBACK CONTROL METHOD AND POWER TOOL |
| POWER TOOL WITH OPTICAL MEASUREMENT DEVICE |
| REDUNDANT ACTUATION LOCK DECOUPLING MECHANISM |
| EGG SEPARATOR |
| MIXER FUNNEL |
| GRATER |
| EGG SEPARATOR |
| MIXER FUNNEL |
| GRATER |
| WASHING MACHINE DOOR AND WINDOW |
| WASHING MACHINE |
| WASHING MACHINE DOOR AND WINDOW |
| GRILL |

| |
|---|
| GRILL |
| SYSTEM AND METHOD FOR PROVIDING DIAGNOSTIC SERVICES |
| VACUUM CLEANING DEVICE WITH AIR QUALITY MONITORING SYSTEM |
| STAND MIXER (WITH BOWL LIFT) |
| THROUGH-HEAD STAND MIXER |
| ENERGY MANAGEMENT UNIT WITH DIAGNOSTIC CAPABILITIES |
| SYSTEM AND METHOD FOR REMOVING DENTS FROM A DENTED SURFACE |
| WASHING MACHINE |
| WASHING MACHINE |
| METHODS AND SYSTEMS FOR COMMUNITY ENERGY MANAGEMENT |
| METHODS AND SYSTEMS FOR APPLIANCE COMMUNITY SERVICE MANAGEMENT |
| SYSTEMS AND METHODS FOR PROVIDING SMART APPLIANCES |
| PROGRAMMABLE PORTABLE POWER TOOL WITH BRUSHLESS DC MOTOR |
| PROGRAMMABLE PORTABLE POWER TOOL WITH BRUSHLESS DC MOTOR |
| MANAGEMENT UNIT WITH MICROPHONE |
| ONBOARD MEASURING SYSTEM FOR MITER SAWS |
| RETRACTABLE TAPE MEASURE AND SECURING SAME |

| |
|---|
| HORIZONTAL-REEL TAPE MEASURE |
| POSITION FEEDBACK CONTROL METHOD AND POWER TOOL |
| POWER TOOL WITH OPTICAL MEASUREMENT DEVICE |
| REDUNDANT ACTUATION LOCK DECOUPLING SYSTEM AND METHODS OF USE |
| EGG SEPARATOR |
| MIXER FUNNEL |
| GRATER |
| UPPER PORTION OF MIXER IN LOWERED AND RAISED POSITION |
| STAND MIXER (LOWER PORTION) |
| MIXER BOWL |
| METHOD AND SYSTEM FOR ENABLING WIRELESS CONTROL IN TOOLS BY USE OF PORTABLE POWER SUPPLY SYSTEMS WITH EMBEDDED COMMUNICATION COMPONENTS |
| ONBOARD MEASURING SYSTEM FOR MITER SAWS |
| RETRACTABLE TAPE MEASURE AND SECURING SAME |
| HORIZONTAL-REEL TAPE MEASURE |
| POSITION FEEDBACK CONTROL |
| POWER TOOL WITH OPTICAL MEASUREMENT DEVICE |
| A REDUNDANT ACTUATION LOCK APPARATUS |

| |
|---|
| SYSTEMS AND METHODS FOR PROVIDING CONDUCTIVE CHARGING WITH MULTIPLE TERMINAL CONSTELLATIONS |
| CHARGER, CHARGE INDICATOR, AND ASSOCIATED METHODS |
| EGG SEPARATOR |
| MIXER FUNNEL |
| GRATER |
| SYSTEMS AND METHODS FOR PROVIDING SMART APPLIANCES |
| MITER SAW ASSEMBLY WITH DETACHABLE CIRCULAR SAW |
| MITER SAW ASSEMBLY WITH DETACHABLE CIRCULAR SAW |
| MITER SAW ASSEMBLY WITH DETACHABLE CIRCULAR SAW |
| METHOD AND SYSTEM FOR ENABLING WIRELESS CONTROL IN TOOLS BY USE OF PORTABLE POWER SUPPLY SYSTEMS WITH EMBEDDED COMMUNICATION COMPONENTS |
| ONBOARD MEASURING SYSTEM FOR MITER SAWS |
| RETRACTABLE TAPE MEASURE AND SECURING SAME |
| HORIZONTAL-REEL TAPE MEASURE |
| POSITION FEEDBACK CONTROL METHOD AND POWER TOOL |
| POWER TOOL WITH OPTICAL MEASUREMENT DEVICE |
| REDUNDANT ACTUATION LOCK DECOUPLING MECHANISM |
| SYSTEMS AND METHODS FOR PROVIDING CONDUCTIVE CHARGING WITH MULTIPLE TERMINAL CONSTELLATIONS |

| |
|---|
| CHARGER, CHARGE INDICATOR, AND ASSOCIATED METHODS |
| EGG SEPARATOR |
| MIXER FUNNEL |
| GRATER |
| UPPER PORTION OF MIXER IN LOWERED AND RAISED POSITION |
| STAND MIXER (LOWER PORTION) |
| MIXER BOWL |
| SYSTEMS AND METHODS FOR PROVIDING SMART APPLIANCES |
| MITER SAW ASSEMBLY WITH DETACHABLE CIRCULAR SAW |
| HORIZONTAL-REEL TAPE MEASURE |
| SYSTEMS AND METHODS FOR PROVIDING SMART APPLIANCES |
| METHOD AND SYSTEM TO DYNAMICALLY GENERATE A WEB SERVICES INTERFACE THEREBY PREVENTING UNSOLICITED REQUESTS FROM REACHING THE WEB SERVICE RUNNING IN APPLICATION SERVER AND NEGATIVELY IMPACTING THE APPLICATION PERFORMANCE |
| ONBOARD MEASURING SYSTEM FOR MITER SAWS |
| RETRACTABLE TAPE MEASURE AND SECURING SAME |
| HORIZONTAL-REEL TAPE MEASURE |
| POSITION FEEDBACK CONTROL METHOD AND POWER TOOL |
| POWER TOOL WITH OPTICAL MEASUREMENT DEVICE |

| |
|---|
| EGG SEPARATOR |
| MIXER FUNNEL |
| GRATER |
| UPPER PORTION OF MIXER IN LOWERED AND RAISED POSITION |
| STAND MIXER (LOWER PORTION) |
| MIXER BOWL |
| ERGONOMIC GRIPPING MECHANISMS OF A HANDHELD AIR MOVEMENT APPARATUS |
| ERGONOMIC GRIPPING MECHANISMS OF AN ELECTRIC CUTTING APPARATUS |
| SYSTEMS AND METHODS FOR PROVIDING CONDUCTIVE CHARGING WITH MULTIPLE TERMINAL CONSTELLATIONS |
| CHARGER, CHARGE INDICATOR, AND ASSOCIATED METHODS |
| POWER TOOL WITH INTEGRATED MEASUREMENT DEVICE AND ASSOCIATED METHODS |
| COMPRESSIBLE CONTACTS FOR INTERFACING CHARGER |
| GARAGE DOOR OPENER SYSTEM WITH AUTO-CLOSE |
| EGG SEPARATOR |
| MIXER FUNNEL |
| GRATER |
| REFRIGERATOR WITH A TOP SURFACE HAVING A NOTCHED PROFILE FOR PROVIDING ADDITIONAL STORAGE CAPACITY |
| INTEGRATED COOKTOP ASSEMBLY |

INTEGRATED COOKTOP ASSEMBLY

| Owner | Full Title | Registration Number |
|---|---|---|
| Sears, Roebuck and Co. | Interpretation of consumer credit : prepared by Economic Research and Business Analysis Division, Sears, Roebuck and Company. | CSN0003864 |
| Sears, Roebuck and Co. | Interpretation of consumer credit / prepared by Economic Research and Business Analysis Division, Sears, Roebuck and Company. | CSN0003864 |
| Sears, Roebuck and Co. | Interpretation of consumer credit / prepared by Economic Research and Business Analysis Division, Sears, Roebuck and Company. | CSN0003864 |
| Sears, Roebuck and Co. | Interpretation of consumer credit / prepared by Economic Research and Business Analysis Division, Sears, Roebuck and Company. | CSN0003864 |
| Sears, Roebuck and Co. | Interpretation of consumer credit / prepared by Economic Research and Business Analysis Division, Sears, Roebuck and Company. | CSN0003864 |
| Sears, Roebuck and Co. | Interpretation of consumer credit / prepared by Economic Research and Business Analysis Division, Sears, Roebuck and Company. | CSN0003864 |
| Sears, Roebuck and Co. | Interpretation of consumer credit / prepared by Economic Research and Business Analysis Division, Sears, Roebuck, and Company. | CSN0003864 |
| Sears, Roebuck and Co. | Interpretation of consumer credit / prepared by Economic Research and Business Analysis Division, Sears, Roebuck and Company. | CSN0003864 |
| Sears, Roebuck and Co. | Interpretation of consumer credit / prepared by Economic Research and Business Analysis Division, Sears, Roebuck, and Company. | CSN0003864 |
| Sears, Roebuck and Co. | Interpretation of consumer credit / prepared by Economic Research and Business Analysis Division, Sears, Roebuck and Company. | CSN0003864 |
| Sears, Roebuck and Co. | Interpretation of consumer credit / prepared by Economic Research and Business Analysis Division, Sears, Roebuck and Company. | CSN0003864 |
| Sears, Roebuck and Co. | Interpretation of consumer credit / prepared by Economic Research and Business Analysis Division, Sears, Roebuck and Company. | CSN0003864 |
| Sears, Roebuck and Co. | Interpretation of consumer credit / prepared by Economic Research and Business Analysis Division, Sears, Roebuck, and Company. | CSN0003864 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0006950 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0006950 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0006950 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0006950 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0006951 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0006951 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0006951 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0006951 |
| Sears, Roebuck and Co. | Sears : [catalog. | CSN0006951 |
| Sears, Roebuck and Co. | Sears : [catalog. | CSN0006951 |

| Owner | Full Title | Registration Number |
|---|---|---|
| Sears, Roebuck and Co. | Sears ... apparel catalog of half sizes and women's sizes. | CSN0006952 |
| Sears, Roebuck and Co. | Sears ... apparel catalog of half sizes and women's sizes. | CSN0006952 |
| Sears, Roebuck and Co. | Sears ... camera and photographic supplies catalog. | CSN0006955 |
| Sears, Roebuck and Co. | Sears catalog of accessories for mobile homes : our most complete selection ever of accessories to help beautify your mobile home, inside and out. | CSN0006956 |
| Sears, Roebuck and Co. | Sears ... catalog of camping and recreational vehicle equipment. | CSN0006957 |
| Sears, Roebuck and Co. | Sears ... catalog of imported car accessories and replacement parts. | CSN0006958 |
| Sears, Roebuck and Co. | Sears ... catalog of replacement parts and accessories for Jeep and other 4-wheel drive vehicles and vans. | CSN0006959 |
| Sears, Roebuck and Co. | Sears ... farm and ranch catalog. | CSN0006962 |
| Sears, Roebuck and Co. | Sears ... farm and ranch catalog. | CSN0006962 |
| Sears, Roebuck and Co. | Sears ... farm and ranch catalog. | CSN0006962 |
| Sears, Roebuck and Co. | Sears ... farm and ranch catalog. | CSN0006962 |
| Sears, Roebuck and Co. | Sears summer. | CSN0006966 |
| Sears, Roebuck and Co. | Sears summer. | CSN0006966 |
| Sears, Roebuck and Co. | Sears spring/summer men's apparel catalog for . : big and tall sizes. | CSN0006967 |
| Sears, Roebuck and Co. | Sears spring/summer men's apparel catalog for . : big and tall sizes. | CSN0006967 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0013578 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0013578 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0013579 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0013579 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0013580 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0013580 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0013580 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0013581 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0013581 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0013582 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0013582 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0013583 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0013583 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0013584 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0013584 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0013585 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0013585 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0013586 |

| Owner | Full Title | Registration Number |
|---|---|---|
| Sears, Roebuck and Co. | Sears : catalog. | CSN0013587 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0013587 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0013587 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0013588 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0013588 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0013588 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0013589 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0013589 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0013589 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0013589 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0013589 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0013589 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0013589 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0013589 |
| Sears, Roebuck and Co. | Sears. | CSN0013590 |
| Sears, Roebuck and Co. | Sears. | CSN0013590 |
| Sears, Roebuck and Co. | Sears. | CSN0013590 |
| Sears, Roebuck and Co. | Sears. | CSN0013591 |
| Sears, Roebuck and Co. | Sears. | CSN0013591 |
| Sears, Roebuck and Co. | Sears. | CSN0013591 |
| Sears, Roebuck and Co. | Sears. | CSN0013592 |
| Sears, Roebuck and Co. | Sears. | CSN0013592 |
| Sears, Roebuck and Co. | Sears. | CSN0013592 |
| Sears, Roebuck and Co. | Sears. | CSN0013593 |
| Sears, Roebuck and Co. | Sears. | CSN0013593 |
| Sears, Roebuck and Co. | Sears. | CSN0013593 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0013593 |
| Sears, Roebuck and Co. | Sears. | CSN0013594 |
| Sears, Roebuck and Co. | Sears. | CSN0013594 |
| Sears, Roebuck and Co. | Sears. | CSN0013594 |
| Sears, Roebuck and Co. | Sears. | CSN0013595 |
| Sears, Roebuck and Co. | Sears. | CSN0013595 |
| Sears, Roebuck and Co. | Sears. | CSN0013595 |
| Sears, Roebuck and Co. | Sears. | CSN0013595 |
| Sears, Roebuck and Co. | Sears. | CSN0013596 |

| Owner | Full Title | Registration Number |
|---|---|---|
| Sears, Roebuck and Co. | Sears. | CSN0013596 |
| Sears, Roebuck and Co. | Sears. | CSN0013596 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0013597 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0013597 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0013597 |
| Sears, Roebuck and Co. | Sears hunting ... catalog. | CSN0013601 |
| Sears, Roebuck and Co. | Sears hunting ... catalog. | CSN0013601 |
| Sears, Roebuck and Co. | Sears hunting ... catalog. | CSN0013601 |
| Sears, Roebuck and Co. | Sears hunting ... catalog. | CSN0013601 |
| Sears, Roebuck and Co. | Sears ... men's apparel catalog of big and tall sizes. | CSN0013602 |
| Sears, Roebuck and Co. | Sears ... men's apparel catalog of big and tall sizes. | CSN0013602 |
| Sears, Roebuck and Co. | Sears western catalog. | CSN0013606 |
| Sears, Roebuck and Co. | Sears western catalog. | CSN0013606 |
| Sears, Roebuck and Co. | Sears western catalog. | CSN0013607 |
| Sears, Roebuck and Co. | Sears western catalog. | CSN0013607 |
| Sears, Roebuck and Co. | Winter sprots apparel and equipment catalog. | CSN0014595 |
| Sears, Roebuck and Co. | Boating and fishing catalog for . : sports center / Sears. | CSN0015335 |
| Sears, Roebuck and Co. | Boating and fishing catalog for . : sports center / Sears. | CSN0015335 |
| Sears, Roebuck and Co. | Boating and fishing catalog for . : sports center / Sears. | CSN0015336 |
| Sears, Roebuck and Co. | Boating and fishing catalog for . : sports center / Sears. | CSN0015336 |
| Sears, Roebuck and Co. | Boating and fishing catalog for . : sports center / Sears. | CSN0015337 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0018465 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0018465 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0018465 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0018466 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0018466 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0018466 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0018467 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0018467 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0018467 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0018468 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0018468 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0018469 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0018469 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0018469 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0018470 |

| Owner | Full Title | Registration Number |
|---|---|---|
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0018470 |
| Sears, Roebuck and Co. | Sears business equipment and supply catalog .. | CSN0018476 |
| Sears, Roebuck and Co. | Sears business equipment and supply catalog .. | CSN0018476 |
| Sears, Roebuck and Co. | Sears business equipment and supply catalog .. | CSN0018476 |
| Sears, Roebuck and Co. | Sears business equipment and supply catalog .. | CSN0018477 |
| Sears, Roebuck and Co. | Sears business equipment and supply catalog .. | CSN0018477 |
| Sears, Roebuck and Co. | Sears business equipment and supply catalog .. | CSN0018477 |
| Sears, Roebuck and Co. | Sears business equipment and supply catalog .. | CSN0018478 |
| Sears, Roebuck and Co. | Sears business equipment and supply catalog .. | CSN0018478 |
| Sears, Roebuck and Co. | Sears business equipment and supply catalog .. | CSN0018478 |
| Sears, Roebuck and Co. | Sears business equipment and supply catalog .. | CSN0018479 |
| Sears, Roebuck and Co. | Sears business equipment and supply catalog .. | CSN0018479 |
| Sears, Roebuck and Co. | Sears ... catalog of accessories and replacement parts for imported cars and pickup trucks. | CSN0018480 |
| Sears, Roebuck and Co. | Sears ... catalog of accessories and replacement parts for imported cars and pickup trucks. | CSN0018481 |
| Sears, Roebuck and Co. | Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018482 |
| Sears, Roebuck and Co. | Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018482 |
| Sears, Roebuck and Co. | Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018482 |
| Sears, Roebuck and Co. | Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018483 |
| Sears, Roebuck and Co. | Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018483 |
| Sears, Roebuck and Co. | Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018483 |
| Sears, Roebuck and Co. | Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018484 |
| Sears, Roebuck and Co. | Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018484 |
| Sears, Roebuck and Co. | Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018484 |
| Sears, Roebuck and Co. | Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018485 |

| Owner | Full Title | Registration Number |
|---|---|---|
| Sears, Roebuck and Co. | Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018485 |
| Sears, Roebuck and Co. | Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018485 |
| Sears, Roebuck and Co. | Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018486 |
| Sears, Roebuck and Co. | Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018486 |
| Sears, Roebuck and Co. | Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018486 |
| Sears, Roebuck and Co. | Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018487 |
| Sears, Roebuck and Co. | Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018487 |
| Sears, Roebuck and Co. | Sears ... catalog of parts and accessories for recreational vehicles. | CSN0018488 |
| Sears, Roebuck and Co. | Sears ... catalog of parts and accessories for recreational vehicles. | CSN0018489 |
| Sears, Roebuck and Co. | Sears floorcoverings .. | CSN0018491 |
| Sears, Roebuck and Co. | Sears ... farm and ranch catalog. | CSN0018492 |
| Sears, Roebuck and Co. | Sears ... farm and ranch catalog. | CSN0018492 |
| Sears, Roebuck and Co. | Sears ... farm and ranch catalog. | CSN0018493 |
| Sears, Roebuck and Co. | Sears ... farm and ranch catalog. | CSN0018493 |
| Sears, Roebuck and Co. | Sears ... farm and ranch catalog. | CSN0018494 |
| Sears, Roebuck and Co. | Sears ... farm and ranch catalog. | CSN0018494 |
| Sears, Roebuck and Co. | Sears ... farm and ranch catalog. | CSN0018495 |
| Sears, Roebuck and Co. | Sears ... farm and ranch catalog. | CSN0018495 |
| Sears, Roebuck and Co. | Sears ... farm and ranch catalog. | CSN0018495 |
| Sears, Roebuck and Co. | Uniforms .. | CSN0019020 |
| Sears, Roebuck and Co. | Uniforms .. | CSN0019020 |
| Sears, Roebuck and Co. | Uniforms .. | CSN0019021 |
| Sears, Roebuck and Co. | Uniforms .. | CSN0019021 |
| Sears, Roebuck and Co. | Men's apparel catalog of big and tall sizes. | CSN0021878 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0022957 |
| Sears, Roebuck and Co. | Sears ... camera and photographic supplies catalog. | CSN0022961 |
| Sears, Roebuck and Co. | Sears ... camera and photographic supplies catalog. | CSN0022961 |
| Sears, Roebuck and Co. | Sears ... camera and photographic supplies catalog. | CSN0022961 |
| Sears, Roebuck and Co. | Sears ... camera and photographic supplies catalog. | CSN0022961 |

| Owner | Full Title | Registration Number |
|---|---|---|
| Sears, Roebuck and Co. | Sears ... camera and photographic supplies catalog. | CSN0022961 |
| Sears, Roebuck and Co. | Sears Craftman tools : ... catalog of power and hand tools. | CSN0022963 |
| Sears, Roebuck and Co. | Sears ... home health care / Sears, Roebuck and Company. | CSN0022965 |
| Sears, Roebuck and Co. | Winter sports apparel and equipment catalog : [catalog F7562]. | CSN0023688 |
| Sears, Roebuck and Co. | Winter sports apparel and equipment catalog. | CSN0023688 |
| Sears, Roebuck and Co. | Boating and fishing catalog for . / Sears. | CSN0024365 |
| Sears, Roebuck and Co. | Catalog of parts and accessories for vans, pickups, R V's, 4 W D's. | CSN0024611 |
| Sears, Roebuck and Co. | Catalog of parts and accessories for vans, pickups, R V's, 4 W D's. | CSN0024612 |
| Sears, Roebuck and Co. | Catalog of parts and accessories for vans, pickups, R V's, 4 W D's. | CSN0024613 |
| Sears, Roebuck and Co. | Sears. | CSN0027419 |
| Sears, Roebuck and Co. | Sears. | CSN0027419 |
| Sears, Roebuck and Co. | Sears. | CSN0027420 |
| Sears, Roebuck and Co. | Sears. | CSN0027420 |
| Sears, Roebuck and Co. | Sears. | CSN0027421 |
| Sears, Roebuck and Co. | Sears. | CSN0027421 |
| Sears, Roebuck and Co. | Sears. | CSN0027422 |
| Sears, Roebuck and Co. | Sears. | CSN0027422 |
| Sears, Roebuck and Co. | Sears ... catalog of made to measure window fashions. | CSN0027427 |
| Sears, Roebuck and Co. | Sears ... catalog of made to measure window fashions. | CSN0027427 |
| Sears, Roebuck and Co. | Sears floorcoverings ... | CSN0027429 |
| Sears, Roebuck and Co. | Sears floorcoverings ... | CSN0027429 |
| Sears, Roebuck and Co. | Sears floorcoverings ... | CSN0027429 |
| Sears, Roebuck and Co. | Sears ... farm and ranch catalog. | CSN0027430 |
| Sears, Roebuck and Co. | Sears ... men's apparel catalog of big and tall sizes. | CSN0027435 |
| Sears, Roebuck and Co. | Sears ... men's apparel catalog of big and tall sizes. | CSN0027435 |
| Sears, Roebuck and Co. | Uniforms . : for women and men engaged in medical, laboratory, restaurant, and hair styling services / Sears. | CSN0027973 |
| Sears, Roebuck and Co. | Uniforms . : for women and men engaged in medical, laboratory, restaurant, and hair styling services / Sears. | CSN0027973 |
| Sears, Roebuck and Co. | Uniforms . : for women and men engaged in medical, laboratory, restaurant, and hair styling services / Sears. | CSN0027973 |
| Sears, Roebuck and Co. | Uniforms . : for women and men engaged in medical, laboratory, restaurant, and hair styling services / Sears. | CSN0027973 |
| Sears, Roebuck and Co. | Uniforms . : for women and men engaged in medical, laboratory, restaurant, and hair styling services / Sears. | CSN0027973 |

| Owner | Full Title | Registration Number |
|---|---|---|
| Sears, Roebuck and Co. | Uniforms . : for women and men engaged in medical, laboratory, restaurant, and hair styling services / Sears. | CSN0027973 |
| Sears, Roebuck and Co. | Uniforms . : for women and men engaged in medical, laboratory, restaurant, and hair styling services / Sears. | CSN0027973 |
| Sears, Roebuck and Co. | Uniforms . : our complete selection in the sizes, styles, and fabrics you want!. | CSN0027973 |
| Sears, Roebuck and Co. | Uniforms . : our complete selection in the sizes, styles, and fabrics you want!. | CSN0027973 |
| Sears, Roebuck and Co. | Uniforms . : our complete selection in the sizes, styles, and fabrics you want!. | CSN0027973 |
| Sears, Roebuck and Co. | Apparel catalog for big and tall men. | CSN0028549 |
| Sears, Roebuck and Co. | Apparel catalog for big and tall men. | CSN0028549 |
| Sears, Roebuck and Co. | Home health care : catalog / Sears, Roebuck and Company. | CSN0029828 |
| Sears, Roebuck and Co. | Home health care : catalog / Sears, Roebuck and Company. | CSN0029828 |
| Sears, Roebuck and Co. | Home health care : catalog / Sears, Roebuck and Company. | CSN0029828 |
| Sears, Roebuck and Co. | Home health care : catalog / Sears, Roebuck and Company. | CSN0029828 |
| Sears, Roebuck and Co. | Home health care : catalog / Sears, Roebuck and Company. | CSN0029828 |
| Sears, Roebuck and Co. | Home health care : catalog / Sears, Roebuck and Company. | CSN0029828 |
| Sears, Roebuck and Co. | Home health care : America's largest catalog of hospital-quality items for the home. | CSN0029828 |
| Sears, Roebuck and Co. | Pacific coaster / editor, Veronica F. Gunnerson ... [et al.]. | CSN0030758 |
| Sears, Roebuck and Co. | Pacific coaster / editor, Veronica F. Gunnerson ... [et al.]. | CSN0030758 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0031224 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0031225 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0031226 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0031227 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0031228 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0031229 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0031229 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0031230 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0031230 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0031230 |
| Sears, Roebuck and Co. | Sears western catalog .. | CSN0031237 |
| Sears, Roebuck and Co. | Sears western catalog .. [Philadelphia-Boston ed.]. | CSN0031238 |
| Sears, Roebuck and Co. | Office supplies and equipment ... catalog. | CSN0034564 |
| Sears, Roebuck and Co. | Office supplies and equipment ... catalog. | CSN0034564 |

| Owner | Full Title | Registration Number |
|---|---|---|
| Sears, Roebuck and Co. | Office supplies and equipment ... catalog. | CSN0034565 |
| Sears, Roebuck and Co. | Office supplies and equipment ... catalog. | CSN0034565 |
| Sears, Roebuck and Co. | Office supplies and equipment ... catalog. | CSN0034566 |
| Sears, Roebuck and Co. | Office supplies and equipment ... catalog. | CSN0034566 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0035129 |
| Sears, Roebuck and Co. | Sears boating and fishing catalog for .. | CSN0035133 |
| Sears, Roebuck and Co. | Sears boating and fishing catalog for .. | CSN0035133 |
| Sears, Roebuck and Co. | Sears boating and fishing catalog for .. | CSN0035134 |
| Sears, Roebuck and Co. | Sears boating and fishing catalog for .. | CSN0035134 |
| Sears, Roebuck and Co. | Sears boating and fishing catalog for .. | CSN0035135 |
| Sears, Roebuck and Co. | Sears boating and fishing catalog for .. | CSN0035135 |
| Sears, Roebuck and Co. | Sears ... farm & ranch catalog. | CSN0035137 |
| Sears, Roebuck and Co. | Sears ... farm & ranch catalog. | CSN0035138 |
| Sears, Roebuck and Co. | Sears ... farm & ranch catalog. | CSN0035139 |
| Sears, Roebuck and Co. | Sears Rec ... vehicle parts and accessories catalog. | CSN0035142 |
| Sears, Roebuck and Co. | Sears Rec ... vehicle parts and accessories catalog. | CSN0035143 |
| Sears, Roebuck and Co. | Sears West / editor, Veronica F. Gunnerson. | CSN0035147 |
| Sears, Roebuck and Co. | Sears West / editor, Veronica F. Gunnerson. | CSN0035147 |
| Sears, Roebuck and Co. | Sears West / editor, Veronica F. Gunnerson. | CSN0035147 |
| Sears, Roebuck and Co. | Sears West / editor, Veronica F. Gunnerson. | CSN0035147 |
| Sears, Roebuck and Co. | Sears : Wish Book : catalog. | CSN0038929 |
| Sears, Roebuck and Co. | Sears : Wish Book : catalog. | CSN0038929 |
| Sears, Roebuck and Co. | Sears : Wish Book : catalog. | CSN0038929 |
| Sears, Roebuck and Co. | Sears : Wish Book : catalog. | CSN0038930 |
| Sears, Roebuck and Co. | Sears : Wish Book : catalog. | CSN0038930 |
| Sears, Roebuck and Co. | Sears : Wish Book : catalog. | CSN0038931 |
| Sears, Roebuck and Co. | Sears : Wish Book : catalog. | CSN0038931 |
| Sears, Roebuck and Co. | Sears : Wish Book : catalog. | CSN0038931 |
| Sears, Roebuck and Co. | Sears : Wish Book : catalog. | CSN0038931 |
| Sears, Roebuck and Co. | Sears : Wish Book : catalog. | CSN0038931 |
| Sears, Roebuck and Co. | Sears : Wish Book : catalog. | CSN0038931 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0038932 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0038932 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0038932 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0038932 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0038932 |

| Owner | Full Title | Registration Number |
|---|---|---|
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0038932 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0038932 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0038932 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0038932 |
| Sears, Roebuck and Co. | Winter sports apparel and equipment catalog / Sears, Roebuck, and Company. | CSN0039616 |
| Sears, Roebuck and Co. | Accessories for mobile homes. | CSN0039757 |
| Sears, Roebuck and Co. | Accessories for mobile homes. | CSN0039757 |
| Sears, Roebuck and Co. | Apparel for big and tall men : catalog. | CSN0039897 |
| Sears, Roebuck and Co. | Apparel for big and tall men : catalog. | CSN0039897 |
| Sears, Roebuck and Co. | Apparel for big and tall men : catalog. | CSN0039897 |
| Sears, Roebuck and Co. | Especially for mother and baby. | CSN0040699 |
| Sears, Roebuck and Co. | Floorcoverings. | CSN0040814 |
| Sears, Roebuck and Co. | Made-to-your-measure window fashions : catalog. | CSN0041423 |
| Sears, Roebuck and Co. | Rec vehicles. | CSN0042081 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0042220 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0042220 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0042221 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0042221 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0042221 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0042222 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0042222 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0042223 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0042223 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0042224 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0042225 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0042225 |
| Sears, Roebuck and Co. | Apparel plus hard-to-find items for big and tall men : [GJ ... key letter : catalog]. | CSN0043029 |
| Sears, Roebuck and Co. | Boating and fishing. | CSN0043206 |
| Sears, Roebuck and Co. | Boating and fishing. | CSN0043206 |
| Sears, Roebuck and Co. | Boating and fishing. | CSN0043206 |
| Sears, Roebuck and Co. | Boating and fishing. | CSN0043206 |
| Sears, Roebuck and Co. | Boating and fishing. | CSN0043207 |
| Sears, Roebuck and Co. | Boating and fishing. | CSN0043207 |
| Sears, Roebuck and Co. | Boating and fishing. | CSN0043207 |

| Owner | Full Title | Registration Number |
|-------|-----------|---------------------|
| Sears, Roebuck and Co. | Boating and fishing. | CSN0043207 |
| Sears, Roebuck and Co. | Boating and fishing. | CSN0043207 |
| Sears, Roebuck and Co. | Boating and fishing. | CSN0043207 |
| Sears, Roebuck and Co. | Especially for cooks. | CSN0043844 |
| Sears, Roebuck and Co. | Especially for cooks. | CSN0043844 |
| Sears, Roebuck and Co. | Farm and ranch. | CSN0043878 |
| Sears, Roebuck and Co. | Farm and ranch. | CSN0043878 |
| Sears, Roebuck and Co. | Farm and ranch. | CSN0043878 |
| Sears, Roebuck and Co. | Farm and ranch. | CSN0043878 |
| Sears, Roebuck and Co. | Fashions in women's and half sizes. | CSN0043889 |
| Sears, Roebuck and Co. | Fashions in women's and half sizes. | CSN0043889 |
| Sears, Roebuck and Co. | Fashions in women's and half sizes. | CSN0043889 |
| Sears, Roebuck and Co. | Fashions in women's and half sizes. | CSN0043889 |
| Sears, Roebuck and Co. | Office supplies and equipment. | CSN0044920 |
| Sears, Roebuck and Co. | Office supplies and equipment. | CSN0044920 |
| Sears, Roebuck and Co. | Office supplies and equipment. | CSN0044920 |
| Sears, Roebuck and Co. | Office supplies and equipment. | CSN0044920 |
| Sears, Roebuck and Co. | Western : catalog. | CSN0045781 |
| Sears, Roebuck and Co. | Western : catalog. | CSN0045781 |
| Sears, Roebuck and Co. | Accessories for your mobile home or manufactured home. | CSN0045954 |
| Sears, Roebuck and Co. | Accessories for your mobile home or manufactured home. | CSN0045954 |
| Sears, Roebuck and Co. | Boating and fishing. | CSN0046215 |
| Sears, Roebuck and Co. | Carpeting. | CSN0046346 |
| Sears, Roebuck and Co. | Carpeting : and decorator rugs, vinyl sheet goods, cushions, installation accessories : ideas for your home. | CSN0046346 |
| Sears, Roebuck and Co. | Carpeting : and decorator rugs, vinyl sheet goods, cushions, installation accessories : ideas for your home. | CSN0046346 |
| Sears, Roebuck and Co. | Especially for home owners. | CSN0046792 |
| Sears, Roebuck and Co. | Farm and garden. | CSN0046833 |
| Sears, Roebuck and Co. | Farm and garden. | CSN0046834 |
| Sears, Roebuck and Co. | Recreational vehicle and camping equipment. --1983-. | CSN0047948 |
| Sears, Roebuck and Co. | Recreational vehicle and camping equipment. --1983-. | CSN0047948 |
| Sears, Roebuck and Co. | Recreational vehicle and camping equipment. --1983-. | CSN0047948 |
| Sears, Roebuck and Co. | Recreational vehicle and camping equipment. --1983-. | CSN0047948 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0048076 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0048076 |

| Owner | Full Title | Registration Number |
|-------|-----------|---------------------|
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0048076 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0048076 |
| Sears, Roebuck and Co. | Sears : summer catalog .... | CSN0048077 |
| Sears, Roebuck and Co. | Especially for mother to be & baby. | CSN0049734 |
| Sears, Roebuck and Co. | Especially for mother to be & baby. | CSN0049734 |
| Sears, Roebuck and Co. | Power and hand tools. | CSN0051019 |
| Sears, Roebuck and Co. | Power and hand tools. | CSN0051019 |
| Sears, Roebuck and Co. | Power and hand tools. | CSN0051019 |
| Sears, Roebuck and Co. | Power and hand tools. | CSN0051019 |
| Sears, Roebuck and Co. | Power and hand tools. | CSN0051019 |
| Sears, Roebuck and Co. | Power and hand tools. | CSN0051019 |
| Sears, Roebuck and Co. | Power and hand tools. | CSN0051019 |
| Sears, Roebuck and Co. | Sears : Wish Book : [catalog]. | CSN0051314 |
| Sears, Roebuck and Co. | Sears calling : featuring over 250 phone products from Sears, A T & T, I T T, Magnavox, Panasonic, Phone-Mate, G T E, and others. | CSN0051316 |
| Sears, Roebuck and Co. | Sear, Roebuck, and Company annual report ... | CSN0051320 |
| Sears, Roebuck and Co. | Sear, Roebuck, and Company annual report ... | CSN0051320 |
| Sears, Roebuck and Co. | Stitch 'n' latch crafts. | CSN0051469 |
| Sears, Roebuck and Co. | Toys. | CSN0051646 |
| Sears, Roebuck and Co. | Big and tall men. | CSN0052269 |
| Sears, Roebuck and Co. | Big and tall men. | CSN0052269 |
| Sears, Roebuck and Co. | Big and tall men. | CSN0052269 |
| Sears, Roebuck and Co. | Big and tall men. | CSN0052269 |
| Sears, Roebuck and Co. | Big and tall men. | CSN0052269 |
| Sears, Roebuck and Co. | Farm, ranch, and garden. | CSN0052916 |
| Sears, Roebuck and Co. | Farm, ranch, and garden. | CSN0052916 |
| Sears, Roebuck and Co. | Fix it up headquarters for your mobile home or manufactured home. | CSN0052965 |
| Sears, Roebuck and Co. | Ideas for your home : appliances. | CSN0053307 |
| Sears, Roebuck and Co. | Ideas for your home : kitchen & bath. | CSN0053308 |
| Sears, Roebuck and Co. | Ideas for your home : kitchen and bath. | CSN0053308 |
| Sears, Roebuck and Co. | Ideas for your home : kitchen and bath. | CSN0053308 |
| Sears, Roebuck and Co. | Ideas for your home : kitchen and bath. | CSN0053308 |
| Sears, Roebuck and Co. | Sears : spring, summer : [catalog]. | CSN0054425 |
| Sears, Roebuck and Co. | Sears : spring, summer : [catalog]. | CSN0054425 |
| Sears, Roebuck and Co. | Sears : spectacular spring/summer catalog values. | CSN0054426 |
| Sears, Roebuck and Co. | Sears : spring, summer : [catalog]. | CSN0054427 |

| Owner | Full Title | Registration Number |
|---|---|---|
| Sears, Roebuck and Co. | Sears : spring, summer : [catalog]. | CSN0054427 |
| Sears, Roebuck and Co. | Sears : spring, summer : [catalog]. | CSN0054427 |
| Sears, Roebuck and Co. | Sears : spring, summer : [catalog]. | CSN0054427 |
| Sears, Roebuck and Co. | Sears : spectacular winter catalog : apparel, home fashions, appliances, electronics sale. | CSN0054428 |
| Sears, Roebuck and Co. | Sears : spectacular winter catalog : apparel, home fashions, appliances, electronics sale. | CSN0054428 |
| Sears, Roebuck and Co. | Sears : spectacular winter catalog : apparel, home fashions, appliances, electronics sale. | CSN0054429 |
| Sears, Roebuck and Co. | Sears : spectacular winter catalog : apparel, home fashions, appliances, electronics sale. | CSN0054429 |
| Sears, Roebuck and Co. | Cameras and photo/video equipment : catalog. | CSN0055372 |
| Sears, Roebuck and Co. | Fashions, women's and half sizes. | CSN0055886 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0056110 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0056111 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0056112 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0056113 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0056114 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0056115 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0056116 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0056117 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0056118 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0056119 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0056120 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0056121 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0056122 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0056123 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0056124 |
| Sears, Roebuck and Co. | Home health care resource : catalog. | CSN0056125 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0056126 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0056127 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0056128 |
| Sears, Roebuck and Co. | Men's work clothes : catalog. | CSN0056570 |
| Sears, Roebuck and Co. | Mother-to-be and baby. | CSN0056657 |
| Sears, Roebuck and Co. | Mother-to-be and baby. | CSN0056657 |
| Sears, Roebuck and Co. | Mother-to-be and baby. | CSN0056657 |

| Owner | Full Title | Registration Number |
|---|---|---|
| Sears, Roebuck and Co. | Sears : Wish Book : [catalog]. | CSN0057258 |
| Sears, Roebuck and Co. | Sears : Wish Book : [catalog]. | CSN0057258 |
| Sears, Roebuck and Co. | Sears : Wish Book : [catalog]. | CSN0057258 |
| Sears, Roebuck and Co. | Sears : Wish Book : [catalog]. | CSN0057258 |
| Sears, Roebuck and Co. | Stith, latch & other crafts. | CSN0057423 |
| Sears, Roebuck and Co. | America's catalog headquarters for replacement merchandise for your mobile home. | CSN0058008 |
| Sears, Roebuck and Co. | Farm, ranch, and estate. | CSN0058939 |
| Sears, Roebuck and Co. | Farm, ranch, and estate. | CSN0058939 |
| Sears, Roebuck and Co. | Farm, ranch, and estate. | CSN0058939 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0059196 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0059196 |
| Sears, Roebuck and Co. | Industrial products catalog : Sears contract sales. | CSN0059323 |
| Sears, Roebuck and Co. | Industrial products catalog : Sears contract sales. | CSN0059323 |
| Sears, Roebuck and Co. | Office equipment and supplies. | CSN0059949 |
| Sears, Roebuck and Co. | Office equipment and supplies. | CSN0059949 |
| Sears, Roebuck and Co. | Office equipment and supplies. | CSN0059949 |
| Sears, Roebuck and Co. | Office equipment and supplies. | CSN0059949 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0060448 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0060448 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0060448 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0060448 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0060448 |
| Sears, Roebuck and Co. | Crafts. | CSN0061775 |
| Sears, Roebuck and Co. | Ideas for your home : home comfort. | CSN0062384 |
| Sears, Roebuck and Co. | In your size : for men 5 ft. 7 in. and under. | CSN0062408 |
| Sears, Roebuck and Co. | In your size big and tall men. | CSN0062409 |
| Sears, Roebuck and Co. | In your size big and tall men. | CSN0062409 |
| Sears, Roebuck and Co. | In your size big and tall men. | CSN0062409 |
| Sears, Roebuck and Co. | In your size petites. | CSN0062410 |
| Sears, Roebuck and Co. | In your size petites. | CSN0062410 |
| Sears, Roebuck and Co. | In your size petites. | CSN0062410 |
| Sears, Roebuck and Co. | In your size women's and half sizes. | CSN0062411 |
| Sears, Roebuck and Co. | In your size women's and half sizes. | CSN0062411 |
| Sears, Roebuck and Co. | In your size women's and half sizes. | CSN0062411 |
| Sears, Roebuck and Co. | In your size workwear. | CSN0062412 |

| Owner | Full Title | Registration Number |
|---|---|---|
| Sears, Roebuck and Co. | In your size workwear. | CSN0062412 |
| Sears, Roebuck and Co. | Motorcycle and A T V parts and accessories. | CSN0062813 |
| Sears, Roebuck and Co. | Ideas for your home : carpeting and no-wax vinyl flooring. | CSN0065294 |
| Sears, Roebuck and Co. | Ideas for your home : heating and cooling. | CSN0065295 |
| Sears, Roebuck and Co. | Ideas for your home : mobile home. | CSN0065296 |
| Sears, Roebuck and Co. | In your size for men 5 feet, 7 inches and under. | CSN0065317 |
| Sears, Roebuck and Co. | In your size uniforms. | CSN0065318 |
| Sears, Roebuck and Co. | In your size uniforms. | CSN0065318 |
| Sears, Roebuck and Co. | In your size uniforms. | CSN0065318 |
| Sears, Roebuck and Co. | Motorcycle accessories and apparel : catalog. | CSN0065782 |
| Sears, Roebuck and Co. | Motorcycle accessories and apparel : catalog. | CSN0065782 |
| Sears, Roebuck and Co. | Motorcycle accessories and apparel : catalog. | CSN0065782 |
| Sears, Roebuck and Co. | Van, R V trailer and camping equipment : catalog. | CSN0066673 |
| Sears, Roebuck and Co. | 4x4, off-road pickup and camping equipment : catalog. | CSN0066835 |
| Sears, Roebuck and Co. | 4x4, off-road pickup and camping equipment : catalog. | CSN0066835 |
| Sears, Roebuck and Co. | Infants 'n' toddlers. | CSN0068093 |
| Sears, Roebuck and Co. | Infants 'n' toddlers. | CSN0068093 |
| Sears, Roebuck and Co. | Cooling : catalog. | CSN0070301 |
| Sears, Roebuck and Co. | Home health care products. | CSN0070869 |
| Sears, Roebuck and Co. | Home health care products. | CSN0070869 |
| Sears, Roebuck and Co. | Sears : home, hardware & leisure. | CSN0072137 |
| Sears, Roebuck and Co. | Sears : home, hardware & leisure. | CSN0072137 |
| Sears, Roebuck and Co. | Sears : home, hardware & leisure. | CSN0072137 |
| Sears, Roebuck and Co. | Sears : home, hardware & leisure. | CSN0072138 |
| Sears, Roebuck and Co. | Sears : home, hardware & leisure. | CSN0072138 |
| Sears, Roebuck and Co. | Sears. | CSN0072139 |
| Sears, Roebuck and Co. | Sears. | CSN0072139 |
| Sears, Roebuck and Co. | Van, R V and camping equipment : catalog. | CSN0072574 |
| Sears, Roebuck and Co. | Van, R V and camping equipment : catalog. | CSN0072574 |
| Sears, Roebuck and Co. | Heating : catalog. | CSN0073862 |
| Sears, Roebuck and Co. | Petites. | CSN0074643 |
| Sears, Roebuck and Co. | Sears : wish book for kids : America's greatest toy catalog. | CSN0074944 |
| Sears, Roebuck and Co. | Sears : wish book. | CSN0074944 |
| Sears, Roebuck and Co. | Sears : wish book. | CSN0074944 |
| Sears, Roebuck and Co. | Women's and half sizes. | CSN0075429 |

| Owner | Full Title | Registration Number |
|---|---|---|
| Sears, Roebuck and Co. | Health care : America's largest catalog assortment of hospital-quality merchandise. | CSN0076694 |
| Sears, Roebuck and Co. | Health care : America's largest catalog assortment of hospital-quality merchandise. | CSN0076694 |
| Sears, Roebuck and Co. | Health care : America's largest catalog assortment of hospital-quality merchandise. | CSN0076694 |
| Sears, Roebuck and Co. | Mobile home accessories : the largest catalog selection anywhere of products specifically designed for your mobile home. | CSN0077241 |
| Sears, Roebuck and Co. | Sears : America's favorite catalog. | CSN0077872 |
| Sears, Roebuck and Co. | Sears : America's favorite catalog. | CSN0077873 |
| Sears, Roebuck and Co. | Sears : America's favorite catalog. | CSN0077873 |
| Sears, Roebuck and Co. | Sears : America's favorite catalog. | CSN0080621 |
| Sears, Roebuck and Co. | Sears : America's favorite catalog. | CSN0080621 |
| Sears, Roebuck and Co. | Sears : America's favorite catalog. | CSN0080621 |
| Sears, Roebuck and Co. | Mature Outlook / editor, Ed Kittrell ... [et al.]. | CSN0082660 |
| Sears, Roebuck and Co. | Mature Outlook / editor, Ed Kittrell ... [et al.]. | CSN0082660 |
| Sears, Roebuck and Co. | Mobile home : the largest catalog selection of products designed for mobile homes : specialog. | CSN0082725 |
| Sears, Roebuck and Co. | Mobile home : the largest catalog selection of products designed for mobile homes : specialog. | CSN0082725 |
| Sears, Roebuck and Co. | Office : essentials for your home or business : specialog. | CSN0082876 |
| Sears, Roebuck and Co. | Sears boating : we sell more boats and motors than any other retailer in America!. | CSN0083306 |
| Sears, Roebuck and Co. | Style : Sears catalog. | CSN0083447 |
| Sears, Roebuck and Co. | Style : Sears catalog. | CSN0083447 |
| Sears, Roebuck and Co. | Style : Sears catalog. | CSN0083447 |
| Sears, Roebuck and Co. | Sears : home, hardware, auto & leisure. | CSN0085913 |
| Sears, Roebuck and Co. | Sears : home, hardware, auto, and leisure : catalog. | CSN0085913 |
| Sears, Roebuck and Co. | Focus big & tall. | CSN0087265 |
| Sears, Roebuck and Co. | Focus, home update : Sears catalog. | CSN0087266 |
| Sears, Roebuck and Co. | Focus, home update : Sears catalog. | CSN0087266 |
| Sears, Roebuck and Co. | Sears : the great American Wish Book. | CSN0088355 |
| Sears, Roebuck and Co. | Sears : the great American Wish Book. | CSN0088355 |
| Sears, Roebuck and Co. | Sears : the great American Wish Book. | CSN0088355 |
| Sears, Roebuck and Co. | Sears catalog style. | CSN0088356 |
| Sears, Roebuck and Co. | Focus back to summer : Sears catalog. | CSN0089562 |

| Owner | Full Title | Registration Number |
|---|---|---|
| Sears, Roebuck and Co. | Sears : catalog. | CSN0090609 |
| Sears, Roebuck and Co. | Sears today. | CSN0090611 |
| Sears, Roebuck and Co. | Big and tall : styles to fit your size, big & tall plus regular : Sears catalog. | CSN0093593 |
| Sears, Roebuck and Co. | Automotive. | CSN0095661 |
| Sears, Roebuck and Co. | Sears ... annual : catalog. | CSN0097366 |
| Sears, Roebuck and Co. | Sears ... annual : catalog. | CSN0097366 |
| Sears, Roebuck and Co. | Sears : the great American Wish Book. | CSN0099567 |
| Sears, Roebuck and Co. | Sears connection : your link to the good life. | CSN0135867 |
| Sears, Roebuck and Co. | Sears connection : your link to the good life. | CSN0135867 |
| Sears, Roebuck de Puerto Rico, Inc. | Sears tiene de todo. | PA0000021096 |
| Sears-Roebuck Foundation | Growing up, growing older / produced by Richard Whiting ; directed by Phil Alden Robinson. | PA0000108820 |
| Sears, Roebuck and Co. | Not the triumph, but the struggle / produced by Universal Studios. | PA0000195521 |
| Sears-Roebuck Foundation | USArt--the gift of ourselves / produced by Universal Studios ; produced by Bruce Seth Green ; written, directed, and edited by Stephen Judson. | PA0000228198 |
| Sears, Roebuck and Co. | "Should be" grand opening. | PA0000594541 |
| Sears, Roebuck and Co. | "Incredible"--sustaining. | PA0000594542 |
| Sears, Roebuck and Co. | National home appliance sale / arr. Gerald Alters. | PAu000101135 |
| Sears, Roebuck and Co. | National home appliance sale / arr. Gerald Alters. | PAu000101135 |
| Sears, Roebuck and Co. | Road talker : 30 sec. | PAu000101136 |
| Sears, Roebuck and Co. | Road talker : 30 sec. | PAu000101136 |
| Sears, Roebuck and Co. | Sears national home appliance. | PAu000118786 |
| Sears, Roebuck and Co. | Sears national home appliance. | PAu000118786 |
| Sears, Roebuck and Co. | Sears Open Home--City girl : City girl / arr. Gerald Alters. | PAu000522936 |
| Sears, Roebuck and Co. | Sears Open Home--City girl : City girl / arr. Gerald Alters. | PAu000522936 |
| Sears, Roebuck and Co. | Take another look. | PAu002364362 |
| Sears, Roebuck and Co. | Take another look. | PAu002364362 |
| Sears, Roebuck and Co. | Sears 1951 Christmas book--Chicago. | RE0000040181 |
| Sears, Roebuck and Co. | Sears 1951 Christmas book--Minneapolis. | RE0000040182 |
| Sears, Roebuck and Co. | Sears 1951 Christmas book--Kansas City. | RE0000040183 |
| Sears, Roebuck and Co. | Sears 1951 Christmas book--Philadelphia. | RE0000040184 |
| Sears, Roebuck and Co. | Sears 1951 Christmas book--Boston. | RE0000040185 |
| Sears, Roebuck and Co. | Sears 1951 Christmas book--Atlanta. | RE0000040186 |
| Sears, Roebuck and Co. | Sears 1951 Christmas book--Memphis. | RE0000040187 |
| Sears, Roebuck and Co. | Sears 1951 Christmas book--Dallas. | RE0000040188 |
| Sears, Roebuck and Co. | Sears 1951 Christmas book--Seattle. | RE0000040189 |

| Owner | Full Title | Registration Number |
|---|---|---|
| Sears, Roebuck and Co. | Sears 1951 Christmas book--LosAngeles. | RE0000040190 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company, spring and summer 1951--Minneapolis. | RE0000041164 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company, spring and summer 1951--Memphis. | RE0000041165 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company, spring and summer 1951--Greensboro. | RE0000041166 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company, spring and summer 1951--Chicago. | RE0000041167 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company, spring and summer 1951--Seattle. | RE0000041168 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company, spring and summer 1951--Dallas. | RE0000041169 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company, spring and summer 1951--Boston. | RE0000041170 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company, spring and summer 1951--Atlanta. | RE0000041171 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company, spring and summer 1951--Kansas City. | RE0000041172 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company, spring and summer 1951--Philadelphia. | RE0000041173 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company, spring and summer 1951--LosAngeles. | RE0000041174 |
| Sears, Roebuck and Co. | Sears 1951 spring-summer catalog--Dallas. | RE0000041175 |
| Sears, Roebuck and Co. | Sears 1951 spring-summer catalog--Memphis. | RE0000041176 |
| Sears, Roebuck and Co. | Sears 1951 spring-summer catalog--Greensboro. | RE0000041177 |
| Sears, Roebuck and Co. | Sears 1951 spring-summer catalog--Seattle. | RE0000041178 |
| Sears, Roebuck and Co. | Sears 1951 spring-summer catalog--Philadelphia. | RE0000041179 |
| Sears, Roebuck and Co. | Sears 1951 spring-summer catalog--Kansas City. | RE0000041180 |
| Sears, Roebuck and Co. | Sears 1951 spring-summer catalog--Boston. | RE0000041181 |
| Sears, Roebuck and Co. | Sears 1951 spring-summer catalog--Atlanta. | RE0000041182 |
| Sears, Roebuck and Co. | Sears 1951 spring-summer catalog--Chicago. | RE0000041183 |
| Sears, Roebuck and Co. | Sears 1951 spring-summer catalog--Minneapolis. | RE0000041184 |
| Sears, Roebuck and Co. | Sears 1951 spring-summer catalog--LosAngeles. | RE0000041185 |
| Sears, Roebuck and Co. | Fall and winter 1951-Sears, Roebuck and Company, Chicago. | RE0000041186 |
| Sears, Roebuck and Co. | Fall and winter 1951-Sears, Roebuck and Company, Memphis. | RE0000041187 |
| Sears, Roebuck and Co. | Fall and winter 1951-Sears, Roebuck and Company, Greensboro. | RE0000041188 |
| Sears, Roebuck and Co. | Fall and winter 1951-Sears, Roebuck and Company, Atlanta. | RE0000041189 |
| Sears, Roebuck and Co. | Fall and winter 1951-Sears, Roebuck and Company, Boston. | RE0000041190 |
| Sears, Roebuck and Co. | Fall and winter 1951-Sears, Roebuck and Company, LosAngeles. | RE0000041191 |
| Sears, Roebuck and Co. | Fall and winter 1951-Sears, Roebuck and Company, Dallas. | RE0000041192 |
| Sears, Roebuck and Co. | Fall and winter 1951-Sears, Roebuck and Company, Kansas City. | RE0000041193 |
| Sears, Roebuck and Co. | Fall and winter 1951-Sears, Roebuck and Company, Seattle. | RE0000041194 |
| Sears, Roebuck and Co. | Fall and winter 1951-Sears, Roebuck and Company, Philadelphia. | RE0000041195 |
| Sears, Roebuck and Co. | Fall and winter 1951-Sears, Roebuck and Company, Minneapolis. | RE0000041196 |
| Sears, Roebuck and Co. | Sears 1951 Christmas book, Greensboro, North Carolina. | RE0000045480 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company, spring and summer 1952--Chicago. | RE0000067700 |

| Owner | Full Title | Registration Number |
|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Company, spring and summer 1952--Kansas City. | RE0000067701 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company, spring and summer 1952--Seattle. | RE0000067702 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company, spring and summer 1952--Boston. | RE0000067703 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company, spring and summer 1952--Greensboro. | RE0000067704 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company, spring and summer 1952--Atlanta. | RE0000067705 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company, spring and summer 1952--Philadelphia. | RE0000067706 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company, spring and summer 1952--Dallas. | RE0000067707 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company, spring and summer 1952--Minneapolis. | RE0000067708 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company, spring and summer 1952--Memphis. | RE0000067709 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company, spring and summer 1952--LosAngeles. | RE0000067710 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company (Minneapolis) fall and winter 1952. | RE0000067711 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company (Chicago) fall and winter 1952. | RE0000067712 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company (Dallas) fall and winter 1952. | RE0000067713 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company (Atlanta) fall and winter 1952. | RE0000067714 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company (Greensboro) fall and winter 1952. | RE0000067715 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company (Memphis) fall and winter 1952. | RE0000067716 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company (Philadelphia) fall and winter 1952. | RE0000067717 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company (LosAngeles) fall and winter 1952. | RE0000067718 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company (Seattle) fall and winter 1952. | RE0000067719 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company (Kansas City) fall and winter 1952. | RE0000067720 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company (Boston) fall and winter 1952. | RE0000067721 |
| Sears, Roebuck and Co. | Sears 1952 Christmas book--Dallas. | RE0000067722 |
| Sears, Roebuck and Co. | Sears 1952 Christmas book--Kansas City. | RE0000067723 |
| Sears, Roebuck and Co. | Sears 1952 Christmas book--LosAngeles. | RE0000067724 |
| Sears, Roebuck and Co. | Sears 1952 Christmas book--Boston. | RE0000067725 |
| Sears, Roebuck and Co. | Sears 1952 Christmas book--Minneapolis. | RE0000067726 |
| Sears, Roebuck and Co. | Sears 1952 Christmas book--Greensboro. | RE0000067727 |
| Sears, Roebuck and Co. | Sears 1952 Christmas book--Philadelphia. | RE0000067728 |
| Sears, Roebuck and Co. | Sears 1952 Christmas book--Atlanta. | RE0000067729 |
| Sears, Roebuck and Co. | Sears 1952 Christmas book--Seattle. | RE0000067730 |
| Sears, Roebuck and Co. | Sears 1952 Christmas book--Chicago. | RE0000067731 |
| Sears, Roebuck and Co. | Sears 1952 Christmas book--Memphis. | RE0000067732 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company--spring and summer 1953--Atlanta. | RE0000078705 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company--spring and summer 1953--Minneapolis. | RE0000078706 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company--spring and summer 1953--Kansas City. | RE0000078707 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company--spring and summer 1953--Boston. | RE0000078708 |

| Owner | Full Title | Registration Number |
|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Company--spring and summer 1953--Philadelphia. | RE0000078709 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company--spring and summer 1953--Chicago. | RE0000078710 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company--spring and summer 1953--Dallas. | RE0000078711 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company--spring and summer 1953--Memphis. | RE0000078712 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company--spring and summer 1953--Seattle. | RE0000078713 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company--spring and summer 1953--Greensboro. | RE0000078714 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company--spring and summer 1953--LosAngeles. | RE0000078715 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company--fall and winter 1953--Boston. | RE0000078716 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company--fall and winter 1953--Philadelphia. | RE0000078717 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company--fall and winter 1953--Chicago. | RE0000078718 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company--fall and winter 1953--LosAngeles. | RE0000078719 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company--fall and winter 1953--Atlanta. | RE0000078720 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company--fall and winter 1953--Greensboro. | RE0000078721 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company--fall and winter 1953--Memphis. | RE0000078722 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company--fall and winter 1953--Kansas City. | RE0000078723 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company--fall and winter 1953--Minneapolis. | RE0000078724 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company--fall and winter 1953--Dallas. | RE0000078725 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company--fall and winter 1953--Seattle. | RE0000078726 |
| Sears, Roebuck and Co. | Sears 1953 Christmas book--Minneapolis. | RE0000078727 |
| Sears, Roebuck and Co. | Sears 1953 Christmas book--Chicago. | RE0000078728 |
| Sears, Roebuck and Co. | Sears 1953 Christmas book--Boston. | RE0000078729 |
| Sears, Roebuck and Co. | Sears 1953 Christmas book--Kansas City. | RE0000078730 |
| Sears, Roebuck and Co. | Sears 1953 Christmas book--Atlanta. | RE0000078731 |
| Sears, Roebuck and Co. | Sears, Roebuck and Company--Memphis. | RE0000078732 |
| Sears, Roebuck and Co. | Sears 1953 Christmas book--Seattle. | RE0000078733 |
| Sears, Roebuck and Co. | Sears 1953 Christmas book--Greensboro. | RE0000078734 |
| Sears, Roebuck and Co. | Sears 1953 Christmas book--Philadelphia. | RE0000078735 |
| Sears, Roebuck and Co. | Sears 1953 Christmas book--Dallas. | RE0000078736 |
| Sears, Roebuck and Co. | Sears 1953 Christmas book--LosAngeles. | RE0000078737 |
| Sears, Roebuck and Co. | Sears 1954 spring and summer (Minneapolis) | RE0000118304 |
| Sears, Roebuck and Co. | Sears 1954 spring and summer (Greensboro) | RE0000118305 |
| Sears, Roebuck and Co. | Sears 1954 spring and summer (LosAngeles) | RE0000118306 |
| Sears, Roebuck and Co. | Sears 1954 spring and summer (Boston) | RE0000118307 |
| Sears, Roebuck and Co. | Sears 1954 spring and summer (Seattle) | RE0000118308 |
| Sears, Roebuck and Co. | Sears 1954 spring and summer (Memphis) | RE0000118309 |
| Sears, Roebuck and Co. | Sears 1954 Christmas book (Philadelphia, abridged) | RE0000118310 |

| Owner | Full Title | Registration Number |
|---|---|---|
| Sears, Roebuck and Co. | Sears 1954 Christmas book (Boston, abridged) | RE0000118311 |
| Sears, Roebuck and Co. | Sears 1954 fall and winter (Seattle) | RE0000118312 |
| Sears, Roebuck and Co. | Sears 1954 fall and winter (Atlanta) | RE0000118313 |
| Sears, Roebuck and Co. | Sears 1954 spring and summer (Atlanta) | RE0000118314 |
| Sears, Roebuck and Co. | Sears 1954 Christmas book (Minneapolis) | RE0000118315 |
| Sears, Roebuck and Co. | Sears 1954 Christmas book (Boston) | RE0000118316 |
| Sears, Roebuck and Co. | Sears 1954 Christmas book (Kansas City) | RE0000118317 |
| Sears, Roebuck and Co. | Sears 1954 Christmas book (Philadelphia) | RE0000118318 |
| Sears, Roebuck and Co. | Sears 1954 Christmas book (Chicago) | RE0000118319 |
| Sears, Roebuck and Co. | Sears 1954 Christmas book (Greensboro) | RE0000118320 |
| Sears, Roebuck and Co. | Sears 1954 fall and winter (Chicago) | RE0000118321 |
| Sears, Roebuck and Co. | Sears 1954 spring and summer (Chicago) | RE0000118322 |
| Sears, Roebuck and Co. | Sears 1954 fall and winter (Memphis) | RE0000118323 |
| Sears, Roebuck and Co. | Sears 1954 fall and winter (LosAngeles) | RE0000118324 |
| Sears, Roebuck and Co. | Sears 1954 fall and winter--Kansas City. | RE0000118325 |
| Sears, Roebuck and Co. | Sears 1954 fall and winter--Dallas. | RE0000118326 |
| Sears, Roebuck and Co. | Sears 1954 fall and winter--Philadelphia. | RE0000118327 |
| Sears, Roebuck and Co. | Sears 1954 fall and winter--Minneapolis. | RE0000118328 |
| Sears, Roebuck and Co. | Sears 1954 fall and winter--Boston. | RE0000118329 |
| Sears, Roebuck and Co. | Sears 1954 fall and winter--Greensboro. | RE0000118330 |
| Sears, Roebuck and Co. | Sears 1954 spring and summer--Dallas. | RE0000118331 |
| Sears, Roebuck and Co. | Sears 1954 spring and summer--Philadelphia, Pa. | RE0000118332 |
| Sears, Roebuck and Co. | Sears 1954 spring and summer--Kansas City. | RE0000118333 |
| Sears, Roebuck and Co. | Sears 1954 Christmas book--LosAngeles. | RE0000118334 |
| Sears, Roebuck and Co. | Sears 1954 Christmas book--Seattle. | RE0000118335 |
| Sears, Roebuck and Co. | Sears 1954 Christmas book--Dallas. | RE0000118336 |
| Sears, Roebuck and Co. | Sears 1954 Christmas book--Memphis. | RE0000118337 |
| Sears, Roebuck and Co. | Sears 1954 Christmas book--Atlanta. | RE0000118338 |
| Sears, Roebuck and Co. | Sears 1955, spring and summer (Atlanta, Georgia) | RE0000152657 |
| Sears, Roebuck and Co. | Sears 1955, spring and summer (Seattle) | RE0000152658 |
| Sears, Roebuck and Co. | Sears 1955, spring and summer (Greensboro) | RE0000152659 |
| Sears, Roebuck and Co. | Sears 1955, spring and summer (Minneapolis, Minnesota) | RE0000152660 |
| Sears, Roebuck and Co. | Sears 1955, spring and summer (Philadelphia) | RE0000152661 |
| Sears, Roebuck and Co. | Sears 1955, spring and summer (Chicago) | RE0000152662 |
| Sears, Roebuck and Co. | Sears 1955, spring and summer (Memphis) | RE0000152663 |
| Sears, Roebuck and Co. | Sears 1955, spring and summer (Dallas) | RE0000152664 |

| Owner | Full Title | Registration Number |
|---|---|---|
| Sears, Roebuck and Co. | Sears 1955, spring and summer (Boston) | RE0000152665 |
| Sears, Roebuck and Co. | Sears 1955, spring and summer (Kansas City) | RE0000152666 |
| Sears, Roebuck and Co. | Sears 1955, spring and summer (LosAngeles) | RE0000152667 |
| Sears, Roebuck and Co. | Pattern for progress. Fall & winter 1955 (Chicago) | RE0000152668 |
| Sears, Roebuck and Co. | Pattern for progress. Fall & winter 1955 (Atlanta) | RE0000152669 |
| Sears, Roebuck and Co. | Pattern for progress. Fall & winter 1955 (LosAngeles) | RE0000152670 |
| Sears, Roebuck and Co. | Pattern for progress. Fall & winter 1955 (Boston) | RE0000152671 |
| Sears, Roebuck and Co. | Pattern for progress. Fall & winter 1955 (Kansas City) | RE0000152672 |
| Sears, Roebuck and Co. | Pattern for progress. Fall & winter 1955 (Dallas) | RE0000152673 |
| Sears, Roebuck and Co. | Pattern for progress. Fall & winter 1955 (Philadelphia) | RE0000152674 |
| Sears, Roebuck and Co. | Pattern for progress. Fall & winter 1955 (Seattle) | RE0000152675 |
| Sears, Roebuck and Co. | Pattern for progress. Fall & winter 1955 (Minneapolis) | RE0000152676 |
| Sears, Roebuck and Co. | Pattern for progress. Fall & winter 1955 (Memphis) | RE0000152677 |
| Sears, Roebuck and Co. | Pattern for progress. Fall & winter 1955 (Greensboro) | RE0000152678 |
| Sears, Roebuck and Co. | Sears 1955 Christmas book (Philadelphia) | RE0000152679 |
| Sears, Roebuck and Co. | Sears 1955 Christmas book (Philadelphia) | RE0000152680 |
| Sears, Roebuck and Co. | Sears 1955 Christmas book (Dallas) | RE0000152681 |
| Sears, Roebuck and Co. | Sears 1955 Christmas book (Greensboro) | RE0000152682 |
| Sears, Roebuck and Co. | Sears 1955 Christmas book (Chicago) | RE0000152683 |
| Sears, Roebuck and Co. | Sears 1955 Christmas book (Chicago) | RE0000152684 |
| Sears, Roebuck and Co. | Sears 1955 Christmas book (Minneapolis) | RE0000152685 |
| Sears, Roebuck and Co. | Sears 1955 Christmas book (Minneapolis) | RE0000152686 |
| Sears, Roebuck and Co. | Sears 1955 Christmas book (Seattle) | RE0000152687 |
| Sears, Roebuck and Co. | Sears 1955 Christmas book (Seattle) | RE0000152688 |
| Sears, Roebuck and Co. | Sears 1955 Christmas book (Memphis) | RE0000152689 |
| Sears, Roebuck and Co. | Sears 1955 Christmas book (Memphis) | RE0000152690 |
| Sears, Roebuck and Co. | Sears 1955 Christmas book (Atlanta) | RE0000152691 |
| Sears, Roebuck and Co. | Sears 1955 Christmas book (Boston) | RE0000152692 |
| Sears, Roebuck and Co. | Sears 1955 Christmas book (LosAngeles) | RE0000152693 |
| Sears, Roebuck and Co. | Sears 1955 Christmas book (Kansas City) | RE0000152694 |
| Sears, Roebuck and Co. | Sears 1956 spring and summer (Chicago) | RE0000191469 |
| Sears, Roebuck and Co. | Sears 1956 spring and summer (Philadelphia) | RE0000191470 |
| Sears, Roebuck and Co. | Sears 1956 spring and summer (Boston) | RE0000191471 |
| Sears, Roebuck and Co. | Sears 1956 spring and summer (LosAngeles) | RE0000191472 |
| Sears, Roebuck and Co. | Sears 1956 spring and summer (Greensboro) | RE0000191473 |
| Sears, Roebuck and Co. | Sears 1956 spring and summer (Seattle) | RE0000191474 |

| Owner | Full Title | Registration Number |
|-------|-----------|---------------------|
| Sears, Roebuck and Co. | Sears 1956 spring and summer--Dallas. | RE0000191475 |
| Sears, Roebuck and Co. | Sears 1956 spring and summer--Kansas City. | RE0000191476 |
| Sears, Roebuck and Co. | Sears 1956 spring and summer--Minneapolis. | RE0000191477 |
| Sears, Roebuck and Co. | Sears 1956 spring and summer--Atlanta. | RE0000191478 |
| Sears, Roebuck and Co. | Sears 1956 spring and summer--Memphis. | RE0000191479 |
| Sears, Roebuck and Co. | Sears 1956 fall and winter--Philadelphia. | RE0000191480 |
| Sears, Roebuck and Co. | Sears 1956 fall and winter--Atlanta. | RE0000191481 |
| Sears, Roebuck and Co. | Sears 1956 fall and winter--Kansas City. | RE0000191482 |
| Sears, Roebuck and Co. | Sears 1956 fall and winter--Seattle. | RE0000191483 |
| Sears, Roebuck and Co. | Sears 1956 fall and winter--Chicago. | RE0000191484 |
| Sears, Roebuck and Co. | Sears 1956 fall and winter--Dallas. | RE0000191485 |
| Sears, Roebuck and Co. | Sears 1956 fall and winter--Minneapolis. | RE0000191486 |
| Sears, Roebuck and Co. | Sears 1956 fall and winter--Greensboro. | RE0000191487 |
| Sears, Roebuck and Co. | Sears 1956 fall and winter--LosAngeles. | RE0000191488 |
| Sears, Roebuck and Co. | Sears 1956 fall and winter--Memphis. | RE0000191489 |
| Sears, Roebuck and Co. | Sears 1956 fall and winter--Boston. | RE0000191490 |
| Sears, Roebuck and Co. | Sears 1956 Christmas book--Memphis. | RE0000191491 |
| Sears, Roebuck and Co. | Sears 1956 Christmas book--Philadelphia. | RE0000191492 |
| Sears, Roebuck and Co. | Sears 1956 Christmas book--Greensboro. | RE0000191493 |
| Sears, Roebuck and Co. | Sears 1956 Christmas book--Kansas City. | RE0000191494 |
| Sears, Roebuck and Co. | Sears 1956 Christmas book--Seattle. | RE0000191495 |
| Sears, Roebuck and Co. | Sears 1956 Christmas book--Chicago. | RE0000191496 |
| Sears, Roebuck and Co. | Sears 1956 Christmas book--Dallas. | RE0000191497 |
| Sears, Roebuck and Co. | Sears 1956 Christmas book--LosAngeles. | RE0000191498 |
| Sears, Roebuck and Co. | Sears 1956 Christmas book--Minneapolis. | RE0000191499 |
| Sears, Roebuck and Co. | Sears 1956 Christmas book--Atlanta. | RE0000191500 |
| Sears, Roebuck and Co. | Sears 1956 Christmas book--Boston. | RE0000191501 |
| Sears, Roebuck and Co. | It's always in fashion to shop at Sears. Spring and summer 1957 (Minneapolis) | RE0000243002 |
| Sears, Roebuck and Co. | It's always in fashion to shop at Sears. Spring and summer 1957 (Kansas City) | RE0000243003 |
| Sears, Roebuck and Co. | It's always in fashion to shop at Sears. Spring and summer 1957 (Philadelphia) | RE0000243004 |
| Sears, Roebuck and Co. | It's always in fashion to shop at Sears. Spring and summer 1957 (Memphis) | RE0000243005 |
| Sears, Roebuck and Co. | It's always in fashion to shop at Sears. Spring and summer 1957 (Boston) | RE0000243006 |
| Sears, Roebuck and Co. | It's always in fashion to shop at Sears. Spring and summer 1957 (Atlanta) | RE0000243007 |

| Owner | Full Title | Registration Number |
|---|---|---|
| Sears, Roebuck and Co. | It's always in fashion to shop at Sears. Spring and summer 1957 (Dallas) | RE0000243008 |
| Sears, Roebuck and Co. | It's always in fashion to shop at Sears. Spring and summer 1957 (LosAngeles) | RE0000243009 |
| Sears, Roebuck and Co. | It's always in fashion to shop at Sears. Spring and summer 1957 (Chicago) | RE0000243010 |
| Sears, Roebuck and Co. | It's always in fashion to shop at Sears. Spring and summer 1957 (Seattle) | RE0000243011 |
| Sears, Roebuck and Co. | It's always in fashion to shop at Sears. Spring and summer 1957 (Greensboro) | RE0000243012 |
| Sears, Roebuck and Co. | Sears, Roebuck, and Company. Fall and winter 1957 (Atlanta) | RE0000243013 |
| Sears, Roebuck and Co. | Sears, Roebuck, and Company. Fall and winter 1957 (Kansas City) | RE0000243014 |
| Sears, Roebuck and Co. | Sears, Roebuck, and Company. Fall and winter 1957 (Philadelphia) | RE0000243015 |
| Sears, Roebuck and Co. | Sears, Roebuck, and Company. Fall and winter 1957 (Memphis) | RE0000243016 |
| Sears, Roebuck and Co. | Sears, Roebuck, and Company. Fall and winter 1957 (Chicago) | RE0000243017 |
| Sears, Roebuck and Co. | Sears, Roebuck, and Company. Fall and winter 1957 (Minneapolis) | RE0000243018 |
| Sears, Roebuck and Co. | Sears, Roebuck, and Company. Fall and winter 1957 (Seattle) | RE0000243019 |
| Sears, Roebuck and Co. | Sears, Roebuck, and Company. Fall and winter 1957 (Dallas) | RE0000243020 |
| Sears, Roebuck and Co. | Sears, Roebuck, and Company. Fall and winter 1957 (Boston) | RE0000243021 |
| Sears, Roebuck and Co. | Sears, Roebuck, and Company. Fall and winter 1957 (Greensboro) | RE0000243022 |
| Sears, Roebuck and Co. | Sears, Roebuck, and Company. Fall and winter 1957 (LosAngeles) | RE0000243023 |
| Sears, Roebuck and Co. | Sears Christmas book 1957 (Philadelphia) | RE0000243024 |
| Sears, Roebuck and Co. | Sears Christmas book 1957 (Seattle) | RE0000243025 |
| Sears, Roebuck and Co. | Sears Christmas book 1957, LosAngeles. | RE0000243026 |
| Sears, Roebuck and Co. | Sears Christmas book 1957, Greensboro. | RE0000243027 |
| Sears, Roebuck and Co. | Sears Christmas book 1957, Chicago. | RE0000243028 |
| Sears, Roebuck and Co. | Sears Christmas book 1957, Boston. | RE0000243029 |
| Sears, Roebuck and Co. | Sears Christmas book 1957, Kansas City. | RE0000243030 |
| Sears, Roebuck and Co. | Sears Christmas book 1957, Minneapolis. | RE0000243031 |
| Sears, Roebuck and Co. | Sears Christmas book 1957, Atlanta. | RE0000243032 |
| Sears, Roebuck and Co. | Sears Christmas book 1957, Memphis. | RE0000243033 |
| Sears, Roebuck and Co. | Sears Christmas book 1957, Dallas. | RE0000243034 |
| Sears, Roebuck and Co. | Sears spring and summer 1958 (Chicago) | RE0000280603 |
| Sears, Roebuck and Co. | Sears spring and summer 1958 (Philadelphia) | RE0000280604 |
| Sears, Roebuck and Co. | Sears spring and summer 1958 (Boston) | RE0000280605 |
| Sears, Roebuck and Co. | Sears spring and summer 1958 (Seattle) | RE0000280606 |
| Sears, Roebuck and Co. | Sears spring and summer 1958 (Memphis) | RE0000280607 |
| Sears, Roebuck and Co. | Sears spring and summer 1958 (Atlanta) | RE0000280608 |
| Sears, Roebuck and Co. | Sears spring and summer 1958 (Kansas City) | RE0000280609 |

| Owner | Full Title | Registration Number |
|---|---|---|
| Sears, Roebuck and Co. | Sears spring and summer 1958 (Dallas) | RE0000280610 |
| Sears, Roebuck and Co. | Sears spring and summer 1958 (Los Angeles) | RE0000280611 |
| Sears, Roebuck and Co. | Sears spring and summer 1958 (Greensboro) | RE0000280612 |
| Sears, Roebuck and Co. | Sears fall and winter (Greensboro) 1958. | RE0000280613 |
| Sears, Roebuck and Co. | Sears spring and summer 1958 (Minneapolis) | RE0000280614 |
| Sears, Roebuck and Co. | Sears fall and winter (Seattle) 1958. | RE0000280615 |
| Sears, Roebuck and Co. | Sears fall and winter (Dallas) 1958. | RE0000280616 |
| Sears, Roebuck and Co. | Sears fall and winter (Philadelphia) 1958. | RE0000280617 |
| Sears, Roebuck and Co. | Sears fall and winter (Minneapolis) 1958. | RE0000280618 |
| Sears, Roebuck and Co. | Sears fall and winter (Los Angeles) 1958. | RE0000280619 |
| Sears, Roebuck and Co. | Sears fall and winter (Chicago) 1958. | RE0000280620 |
| Sears, Roebuck and Co. | Sears fall and winter (Boston) 1958. | RE0000280621 |
| Sears, Roebuck and Co. | Sears fall and winter (Memphis) 1958. | RE0000280622 |
| Sears, Roebuck and Co. | Sears fall and winter 1958 (Atlanta) | RE0000280623 |
| Sears, Roebuck and Co. | Sears fall and winter (Kansas City) 1958. | RE0000280624 |
| Sears, Roebuck and Co. | Sears Christmas book, 1958 (Philadelphia, Pa.) | RE0000280625 |
| Sears, Roebuck and Co. | Sears Christmas book 1958, Chicago, IL. | RE0000280626 |
| Sears, Roebuck and Co. | Sears Christmas book 1958, Boston, Ma. | RE0000280627 |
| Sears, Roebuck and Co. | Sears Christmas book 1958, Kansas City, Mo. | RE0000280628 |
| Sears, Roebuck and Co. | Sears Christmas book 1958, Greensboro, N. C. | RE0000280629 |
| Sears, Roebuck and Co. | Sears Christmas book 1958, Minneapolis, Mn. | RE0000280630 |
| Sears, Roebuck and Co. | Sears Christmas book 1958, Los Angeles, Ca. | RE0000280631 |
| Sears, Roebuck and Co. | Sears Christmas book 1958, Seattle, Wa. | RE0000280632 |
| Sears, Roebuck and Co. | Sears Christmas book 1958, Memphis, Tn. | RE0000280633 |
| Sears, Roebuck and Co. | Sears Christmas book 1958, Atlanta, Ga. | RE0000280634 |
| Sears, Roebuck and Co. | Sears Christmas book 1958, Dallas. | RE0000280635 |
| Sears, Roebuck and Co. | Sears Christmas book, 1959 (Atlanta) | RE0000324823 |
| Sears, Roebuck and Co. | Sears Christmas book, 1959 (Memphis) | RE0000324824 |
| Sears, Roebuck and Co. | Sears Christmas book, 1959 (Greensboro) | RE0000324825 |
| Sears, Roebuck and Co. | Sears Christmas book, 1959 (Minneapolis) | RE0000324826 |
| Sears, Roebuck and Co. | Sears Christmas book, 1959 (Kansas City) | RE0000324827 |
| Sears, Roebuck and Co. | Sears Christmas book, 1959 (Chicago) | RE0000324828 |
| Sears, Roebuck and Co. | Sears Christmas book, 1959 (Philadelphia) | RE0000324829 |
| Sears, Roebuck and Co. | Sears Christmas book, 1959 (Boston) | RE0000324830 |
| Sears, Roebuck and Co. | Sears Christmas book, 1959, Los Angeles. | RE0000324831 |
| Sears, Roebuck and Co. | Sears Christmas book, 1959, Seattle. | RE0000324832 |

| Owner | Full Title | Registration Number |
|---|---|---|
| Sears, Roebuck and Co. | Sears Christmas book, 1959, Dallas. | RE0000324833 |
| Sears, Roebuck and Co. | Sears spring and summer 1959, Seattle. | RE0000324834 |
| Sears, Roebuck and Co. | Sears spring and summer 1959, Philadelphia. | RE0000324835 |
| Sears, Roebuck and Co. | Sears spring and summer 1959, Greensboro. | RE0000324836 |
| Sears, Roebuck and Co. | Sears spring and summer 1959, Philadelphia. | RE0000324837 |
| Sears, Roebuck and Co. | Sears spring and summer 1959, Chicago. | RE0000324838 |
| Sears, Roebuck and Co. | Sears spring and summer 1959, Dallas. | RE0000324839 |
| Sears, Roebuck and Co. | Sears spring and summer 1959, Atlanta. | RE0000324840 |
| Sears, Roebuck and Co. | Sears spring and summer 1959, Los Angeles. | RE0000324841 |
| Sears, Roebuck and Co. | Sears spring and summer 1959, Kansas City. | RE0000324842 |
| Sears, Roebuck and Co. | Sears spring and summer 1959, Boston. | RE0000324843 |
| Sears, Roebuck and Co. | Sears spring and summer 1959, Minneapolis. | RE0000324844 |
| Sears, Roebuck and Co. | Sears spring and summer 1959, Memphis. | RE0000324845 |
| Sears, Roebuck and Co. | Sears fall and winter 1959, Greensboro. | RE0000324846 |
| Sears, Roebuck and Co. | Sears fall and winter 1959, Seattle. | RE0000324847 |
| Sears, Roebuck and Co. | Sears fall and winter 1959, Kansas City. | RE0000324848 |
| Sears, Roebuck and Co. | Sears fall and winter 1959, Minneapolis. | RE0000324849 |
| Sears, Roebuck and Co. | Sears fall and winter 1959, Los Angeles. | RE0000324850 |
| Sears, Roebuck and Co. | Sears fall and winter 1959, Atlanta. | RE0000324851 |
| Sears, Roebuck and Co. | Sears fall and winter 1959, Memphis. | RE0000324852 |
| Sears, Roebuck and Co. | Sears fall and winter 1959, Chicago. | RE0000324853 |
| Sears, Roebuck and Co. | Sears fall and winter 1959, Philadelphia. | RE0000324854 |
| Sears, Roebuck and Co. | Sears fall and winter 1959, Boston. | RE0000324855 |
| Sears, Roebuck and Co. | Sears (Dallas) Fall and winter 1959. | RE0000324856 |
| Sears, Roebuck and Co. | Sears spring through summer 1960 (Kansas City) | RE0000366076 |
| Sears, Roebuck and Co. | Sears spring through summer 1960 (Boston) | RE0000366077 |
| Sears, Roebuck and Co. | Sears spring through summer 1960 (Dallas) | RE0000366078 |
| Sears, Roebuck and Co. | Sears spring through summer 1960 (Seattle) | RE0000366079 |
| Sears, Roebuck and Co. | Sears spring through summer 1960 (Minneapolis) | RE0000366080 |
| Sears, Roebuck and Co. | Sears spring through summer 1960 (Atlanta) | RE0000366081 |
| Sears, Roebuck and Co. | Sears spring through summer 1960 (Memphis) | RE0000366082 |
| Sears, Roebuck and Co. | Sears spring through summer 1960 (Chicago) | RE0000366083 |
| Sears, Roebuck and Co. | Sears spring through summer 1960 (Greensboro) | RE0000366084 |
| Sears, Roebuck and Co. | Sears spring through summer 1960 (Los Angeles) | RE0000366085 |
| Sears, Roebuck and Co. | Sears spring through summer 1960 (Philadelphia) | RE0000366086 |
| Sears, Roebuck and Co. | Sears fall and winter 1960 (Greensboro) | RE0000366087 |

| Owner | Full Title | Registration Number |
|-------|------------|---------------------|
| Sears, Roebuck and Co. | Sears fall and winter 1960 (Philadelphia) | RE0000366088 |
| Sears, Roebuck and Co. | Sears fall and winter 1960 (Dallas) | RE0000366089 |
| Sears, Roebuck and Co. | Sears fall and winter 1960 (Boston) | RE0000366090 |
| Sears, Roebuck and Co. | Sears fall and winter 1960 (Los Angeles) | RE0000366091 |
| Sears, Roebuck and Co. | Sears fall and winter 1960 (Atlanta) | RE0000366092 |
| Sears, Roebuck and Co. | Sears fall and winter 1960 (Kansas City) | RE0000366093 |
| Sears, Roebuck and Co. | Sears fall and winter 1960 (Seattle) | RE0000366094 |
| Sears, Roebuck and Co. | Sears fall and winter 1960 (Minneapolis) | RE0000366095 |
| Sears, Roebuck and Co. | Sears fall and winter 1960 (Memphis) | RE0000366096 |
| Sears, Roebuck and Co. | Sears fall and winter 1960 (Chicago) | RE0000366097 |
| Sears, Roebuck and Co. | Sears 1960 Christmas book (Dallas) | RE0000366098 |
| Sears, Roebuck and Co. | Sears 1960 Christmas book (Greensboro) | RE0000366099 |
| Sears, Roebuck and Co. | Sears 1960 Christmas book (Seattle) | RE0000366100 |
| Sears, Roebuck and Co. | Sears 1960 Christmas book (Minneapolis) | RE0000366101 |
| Sears, Roebuck and Co. | Sears 1960 Christmas book (Atlanta) | RE0000366102 |
| Sears, Roebuck and Co. | Sears 1960 Christmas book (Memphis) | RE0000366103 |
| Sears, Roebuck and Co. | Sears 1960 Christmas book (Los Angeles) | RE0000366104 |
| Sears, Roebuck and Co. | Sears 1960 Christmas book (Chicago) | RE0000366105 |
| Sears, Roebuck and Co. | Sears 1960 Christmas book (Philadelphia) | RE0000366106 |
| Sears, Roebuck and Co. | Sears 1960 Christmas book (Boston) | RE0000366107 |
| Sears, Roebuck and Co. | Sears 1960 Christmas book (Kansas City) | RE0000366108 |
| Sears, Roebuck and Co. | Sears fall and winter, 1961 (Los Angeles) | RE0000429528 |
| Sears, Roebuck and Co. | Sears fall and winter, 1961 (Kansas City) | RE0000429529 |
| Sears, Roebuck and Co. | Sears fall and winter, 1961 (Boston, Ma.) | RE0000429530 |
| Sears, Roebuck and Co. | Sears fall and winter, 1961 (Dallas) | RE0000429531 |
| Sears, Roebuck and Co. | Sears fall and winter, 1961 (Chicago, IL) | RE0000429532 |
| Sears, Roebuck and Co. | Sears Christmas book, 1961 (Memphis) | RE0000429533 |
| Sears, Roebuck and Co. | Sears Christmas book, 1961 (Los Angeles) | RE0000429534 |
| Sears, Roebuck and Co. | Sears Christmas book, 1961 (Greensboro) | RE0000429535 |
| Sears, Roebuck and Co. | Sears Christmas book, 1961 (Seattle) | RE0000429536 |
| Sears, Roebuck and Co. | Sears Christmas book, 1961 (Atlanta) | RE0000429537 |
| Sears, Roebuck and Co. | Sears Christmas book, 1961 (Dallas) | RE0000429538 |
| Sears, Roebuck and Co. | Sears Christmas book, 1961 (Kansas City) | RE0000429539 |
| Sears, Roebuck and Co. | Sears Christmas book, 1961 (Minneapolis) | RE0000429540 |
| Sears, Roebuck and Co. | Sears Christmas book, 1961 (Chicago, IL) | RE0000429541 |
| Sears, Roebuck and Co. | Sears Christmas book, 1961 (Philadelphia) | RE0000429542 |

| Owner | Full Title | Registration Number |
|---|---|---|
| Sears, Roebuck and Co. | Sears Christmas book, 1961 (Boston) | RE0000429543 |
| Sears, Roebuck and Co. | Sears fall and winter, 1961 (Memphis) | RE0000429544 |
| Sears, Roebuck and Co. | Sears fall and winter, 1961 (Seattle) | RE0000429545 |
| Sears, Roebuck and Co. | Sears fall and winter, 1961 (Minneapolis) | RE0000429546 |
| Sears, Roebuck and Co. | Sears fall and winter, 1961 (Atlanta) | RE0000429547 |
| Sears, Roebuck and Co. | Sears fall and winter, 1961 (Philadelphia, Pa.) | RE0000429548 |
| Sears, Roebuck and Co. | Sears fall and winter, 1961 (Greensboro) | RE0000429549 |
| Sears, Roebuck de Puerto Rico, Inc. | Sears tiene de todo. | SR0000005368 |
| Sears, Roebuck and Co. | Voyage of Columbus in his own words. | SR0000144926 |
| Sears, Roebuck and Co. | Handbook of taps, dies and threading accessories. | TX0000085545 |
| Sears, Roebuck and Co. | Sears home health care : [no. F7308]. | TX0000211222 |
| Sears, Roebuck and Co. | Quick facts, router bits and accessories. | TX0000377530 |
| Sears, Roebuck and Co. | Car service. | TX0000548526 |
| Sears, Roebuck and Co. | Interpretation of consumer credit : no. 100, February 23, 1983 / prepared by Economic Research and Business Analysis Division, Department 902P, Sears, Roebuck, and Company. | TX0001087068 |
| Sears, Roebuck and Co. | Handbook of taps, dies, and threading accessories. | TX0001529143 |
| Sears, Roebuck and Co. | Personnel policy manual. | TX0001625263 |
| Sears, Roebuck and Co. | ERC procedures manual. | TX0001663083 |
| Sears, Roebuck and Co. | Focus toys, games & more : Sears catalog. | TX0002707558 |
| Sears, Roebuck and Co. | Sear catalog focus, the complete baby store. | TX0002763385 |
| Sears, Roebuck and Co. | Sears catalog focus boating. | TX0002763386 |
| Sears, Roebuck and Co. | Sears catalog focus farm & ranch. | TX0002763387 |
| Sears, Roebuck and Co. | Sears catalog focus interiors. | TX0002789928 |
| Sears, Roebuck and Co. | Sears catalog focus. | TX0002789929 |
| Sears, Roebuck and Co. | Sears catalog focus great American style. | TX0002789930 |
| Sears, Roebuck and Co. | Sears catalog--style. | TX0002895538 |
| Sears, Roebuck and Co. | Sears catalog--focus, big & tall. | TX0002895539 |
| Sears, Roebuck and Co. | Complete baby store : Sears catalog. | TX0002925907 |
| Sears, Roebuck and Co. | Sears catalog style for the holidays. | TX0002925915 |
| Sears, Roebuck and Co. | Sears catalog style. | TX0002925916 |
| Sears, Roebuck and Co. | Sears catalog workwear. | TX0002925917 |
| Sears, Roebuck and Co. | Sears catalog health care. | TX0002925918 |
| Sears, Roebuck and Co. | Sears today, October 1990. | TX0002931518 |
| Sears, Roebuck and Co. | Great American autumn book. | TX0003277084 |

| Owner | Full Title | Registration Number |
|---|---|---|
| Sears, Roebuck and Co. | Viaje de Colon en sus propias palabras : un libro tridimensional / escrito por Stacie Strong ; ilustrado por Michael Welply ; disenado por Jon Z. Haber ; ingenieria de papel por Rodger Smith ; traducido al espanol por Susana Agami-Serrano. | TX0003464499 |
| Sears, Roebuck and Co. | Voyage of Columbus in his own words : a pop-up book / written by Stacie Strong ; illustrated by Michael Welply ; designed by Jon Z. Haber ; paper engineering by Rodger Smith. | TX0003464500 |
| Sears, Roebuck and Co. | [Sears sales circular/November 1997] | TX0004753145 |
| Sears, Roebuck and Co. | Fill your home with beautiful music & memories. | TX0005529102 |
| Sears Brands, L.L.C. | Tribute to military families : letters of thanks from our nation's children. | TX0006002926 |
| Sears Brands, L.L.C. | Power sport battery feature benefits. | TX0006439630 |
| Sears Brands, L.L.C. | June 7, 2005--message from the chairman. | TX0006580007 |
| Sears Brands, L.L.C. | September 8, 2005--message from the chairman. | TX0006580008 |
| Sears Brands, L.L.C. | December 6, 2005--message from the chairman. | TX0006580009 |
| Sears Brands, L.L.C. | March 15, 2006--message from the chairman. | TX0006580010 |
| Sears Roebuck and Co. | Sears property tax system III : SPTS PRGS PRN ver. 1.0. | TXu000325166 |
| Sears Brands, L.L.C. | Early opening specials. | TXu001268424 |
| Sears, Roebuck and Co. | Kirkland : no. 4855. | VA0000053286 |
| Sears, Roebuck and Co. | Kirkland : no. 4855. | VA0000053286 |
| Sears, Roebuck and Co. | Gobi desert : [no. D-5004] | VA0000087481 |
| Sears, Roebuck and Co. | Gobi desert : [no. D-5004] | VA0000087481 |
| Sears, Roebuck and Co. | Rose stripe : [no. 5016] | VA0000087482 |
| Sears, Roebuck and Co. | Rose stripe : [no. 5016] | VA0000087482 |
| Sears, Roebuck and Co. | Rose garden : [no. 5015] | VA0000087483 |
| Sears, Roebuck and Co. | Rose garden : [no. 5015] | VA0000087483 |
| Sears, Roebuck and Co. | Mums : [no. D-5006] | VA0000087484 |
| Sears, Roebuck and Co. | Mums : [no. D-5006] | VA0000087484 |
| Sears, Roebuck and Co. | Gobi : [no. D-5002] | VA0000087485 |
| Sears, Roebuck and Co. | Gobi : [no. D-5002] | VA0000087485 |
| Sears, Roebuck and Co. | Gobi stripe : [no. D-5003] | VA0000087487 |
| Sears, Roebuck and Co. | Gobi stripe : [no. D-5003] | VA0000087487 |
| Sears, Roebuck and Co. | Winter flower : [no. D-5005] | VA0000087488 |
| Sears, Roebuck and Co. | Winter flower : [no. D-5005] | VA0000087488 |
| Sears, Roebuck and Co. | Seascape : [no. D-5007] | VA0000087489 |
| Sears, Roebuck and Co. | Seascape : [no. D-5007] | VA0000087489 |
| Kmart Corporation | Crazy bird. | VA0000207055 |

| Owner | Full Title | Registration Number |
|---|---|---|
| Kmart Corporation | Handy dog. | VA0000207056 |
| Kmart Corporation | Sleepy dog. | VA0000207057 |
| Kmart Corporation | Inept dog. | VA0000207058 |
| Kmart Corporation | Loveable monkey. | VA0000207059 |

| Registration Date |
| --- |
| 1978 |
| 1979 |
| 1980 |
| 1981 |
| 1982 |
| 1983 |
| 1984 |
| 1985 |
| 1986 |
| 1987 |
| 1988 |
| 1989 |
| 1990 |
| 1978 |
| 1979 |
| 1980 |
| 1981 |
| 1979 |
| 1980 |
| 1981 |
| 1984 |
| 1977 |
| 1978 |

| Registration Date |
| --- |
| 1979 |
| 1978 |
| 1978 |
| 1978 |
| 1978 |
| 1978 |
| 1978 |
| 1979 |
| 1980 |
| 1981 |
| 1978 |
| 1978 |
| 1978 |
| 1978 |
| 1978 |
| 1978 |
| 1979 |
| 1978 |
| 1979 |
| 1979 |
| 1980 |
| 1978 |
| 1978 |
| 1979 |
| 1978 |
| 1979 |
| 1978 |
| 1979 |
| 1978 |
| 1979 |
| 1978 |
| 1979 |
| 1978 |

| Registration Date |
|---|
| 1979 |
| 1980 |
| 1978 |
| 1979 |
| 1980 |
| 1978 |
| 1979 |
| 1980 |
| 1981 |
| 1982 |
| 1983 |
| 1984 |
| 1985 |
| 1986 |
| 1978 |
| 1977 |
| 1978 |
| 1979 |
| 1979 |
| 1977 |
| 1978 |
| 1977 |
| 1978 |
| 1979 |
| 1977 |
| 1978 |
| 1979 |
| 1980 |
| 1979 |
| 1977 |
| 1978 |
| 1977 |
| 1978 |
| 1979 |
| 1980 |
| 1977 |

| Registration Date |
|---|
| 1978 |
| 1979 |
| 1978 |
| 1979 |
| 1980 |
| 1978 |
| 1979 |
| 1980 |
| 1981 |
| 1979 |
| 1978 |
| 1979 |
| 1978 |
| 1978 |
| 1979 |
| 1978 |
| 1979 |
| 1980 |
| 1979 |
| 1980 |
| 1979 |
| 1979 |
| 1980 |
| 1981 |
| 1979 |
| 1980 |
| 1981 |
| 1979 |
| 1980 |
| 1981 |
| 1979 |
| 1980 |
| 1979 |
| 1980 |
| 1981 |
| 1979 |

| Registration Date |
|---|
| 1980 |
| 1978 |
| 1979 |
| 1980 |
| 1978 |
| 1979 |
| 1980 |
| 1978 |
| 1979 |
| 1980 |
| 1978 |
| 1979 |
| 1979 |
| 1979 |
| 1979 |
| 1980 |
| 1981 |
| 1979 |
| 1980 |
| 1981 |
| 1979 |
| 1980 |
| 1981 |
| 1979 |

| Registration Date |
| --- |
| 1980 |
| 1981 |
| 1979 |
| 1980 |
| 1981 |
| 1979 |
| 1980 |
| 1979 |
| 1979 |
| 1979 |
| 1979 |
| 1980 |
| 1979 |
| 1980 |
| 1979 |
| 1980 |
| 1979 |
| 1980 |
| 1981 |
| 1978 |
| 1979 |
| 1978 |
| 1979 |
| 1979 |
| 1979 |
| 1979 |
| 1980 |
| 1981 |
| 1982 |

| Registration Date |
| --- |
| 1983 |
| 1979 |
| 1979 |
| 1979 |
| 1980 |
| 1980 |
| 1980 |
| 1980 |
| 1980 |
| 1979 |
| 1980 |
| 1979 |
| 1980 |
| 1979 |
| 1980 |
| 1979 |
| 1980 |
| 1980 |
| 1981 |
| 1979 |
| 1980 |
| 1981 |
| 1980 |
| 1979 |
| 1980 |
| 1979 |
| 1980 |
| 1981 |
| 1982 |
| 1983 |

| Registration Date |
|---|
| 1984 |
| 1985 |
| 1987 |
| 1988 |
| 1989 |
| 1980 |
| 1981 |
| 1980 |
| 1981 |
| 1982 |
| 1984 |
| 1985 |
| 1986 |
| 1991 |
| 1980 |
| 1981 |
| 1980 |
| 1980 |
| 1980 |
| 1980 |
| 1980 |
| 1980 |
| 1981 |
| 1980 |
| 1981 |
| 1982 |
| 1980 |
| 1980 |
| 1980 |
| 1981 |

| Registration Date |
| --- |
| 1980 |
| 1981 |
| 1980 |
| 1981 |
| 1981 |
| 1980 |
| 1981 |
| 1980 |
| 1981 |
| 1980 |
| 1981 |
| 1981 |
| 1981 |
| 1981 |
| 1981 |
| 1981 |
| 1981 |
| 1982 |
| 1983 |
| 1985 |
| 1981 |
| 1982 |
| 1983 |
| 1981 |
| 1982 |
| 1981 |
| 1982 |
| 1983 |
| 1984 |
| 1986 |
| 1987 |
| 1981 |
| 1982 |
| 1983 |
| 1984 |
| 1985 |

| Registration Date |
|---|
| 1986 |
| 1987 |
| 1990 |
| 1992 |
| 1981 |
| 1981 |
| 1982 |
| 1981 |
| 1982 |
| 1983 |
| 1982 |
| 1982 |
| 1982 |
| 1982 |
| 1981 |
| 1982 |
| 1981 |
| 1982 |
| 1983 |
| 1981 |
| 1982 |
| 1982 |
| 1983 |
| 1982 |
| 1982 |
| 1983 |
| 1982 |
| 1981 |
| 1982 |
| 1987 |
| 1988 |
| 1981 |
| 1982 |
| 1983 |

| Registration Date |
|---|
| 1984 |
| 1985 |
| 1986 |
| 1982 |
| 1983 |
| 1982 |
| 1986 |
| 1987 |
| 1989 |
| 1982 |
| 1983 |
| 1984 |
| 1985 |
| 1981 |
| 1982 |
| 1983 |
| 1984 |
| 1982 |
| 1983 |
| 1983 |
| 1987 |
| 1983 |
| 1983 |
| 1984 |
| 1985 |
| 1983 |
| 1983 |
| 1983 |
| 1983 |
| 1984 |
| 1985 |
| 1986 |
| 1982 |
| 1983 |

| Registration Date |
|---|
| 1984 |
| 1985 |
| 1983 |
| 1983 |
| 1983 |
| 1983 |
| 1984 |
| 1985 |
| 1986 |
| 1989 |
| 1990 |
| 1991 |
| 1983 |
| 1983 |
| 1983 |
| 1984 |
| 1983 |
| 1983 |
| 1983 |
| 1984 |
| 1985 |
| 1987 |
| 1989 |
| 1983 |
| 1984 |
| 1984 |
| 1984 |
| 1984 |
| 1985 |
| 1986 |
| 1987 |
| 1984 |
| 1985 |
| 1984 |
| 1983 |

| Registration Date |
|---|
| 1984 |
| 1985 |
| 1986 |
| 1983 |
| 1984 |
| 1983 |
| 1984 |
| 1984 |
| 1984 |
| 1984 |
| 1984 |
| 1984 |
| 1984 |
| 1984 |
| 1984 |
| 1984 |
| 1984 |
| 1984 |
| 1984 |
| 1984 |
| 1984 |
| 1984 |
| 1984 |
| 1984 |
| 1984 |
| 1984 |
| 1984 |
| 1984 |
| 1984 |
| 1984 |
| 1985 |
| 1986 |

| Registration Date |
|---|
| 1984 |
| 1985 |
| 1986 |
| 1987 |
| 1984 |
| 1985 |
| 1984 |
| 1985 |
| 1986 |
| 1984 |
| 1985 |
| 1984 |
| 1985 |
| 1984 |
| 1985 |
| 1986 |
| 1987 |
| 1984 |
| 1985 |
| 1986 |
| 1987 |
| 1988 |
| 1985 |
| 1985 |
| 1985 |
| 1986 |
| 1987 |
| 1985 |
| 1986 |
| 1987 |
| 1985 |
| 1986 |
| 1987 |
| 1985 |

| Registration Date |
|---|
| 1986 |
| 1985 |
| 1986 |
| 1986 |
| 1986 |
| 1986 |
| 1985 |
| 1986 |
| 1987 |
| 1986 |
| 1987 |
| 1988 |
| 1986 |
| 1986 |
| 1987 |
| 1986 |
| 1987 |
| 1987 |
| 1986 |
| 1987 |
| 1987 |
| 1988 |
| 1989 |
| 1986 |
| 1987 |
| 1986 |
| 1987 |
| 1987 |
| 1988 |
| 1987 |
| 1987 |
| 1987 |
| 1988 |
| 1990 |
| 1987 |

| Registration Date |
| --- |
| 1988 |
| 1989 |
| 1990 |
| 1988 |
| 1988 |
| 1988 |
| 1993 |
| 1988 |
| 1991 |
| 1992 |
| 2000 |
| 2001 |
| 1989 |
| 1990 |
| 1989 |
| 1989 |
| 1988 |
| 1989 |
| 1990 |
| 1989 |
| 1990 |
| 1990 |
| 1989 |
| 1990 |
| 1989 |
| 1990 |
| 1991 |
| 1990 |
| 1990 |

| Registration Date |
|---|
| 1990 |
| 1990 |
| 1991 |
| 1992 |
| 1991 |
| 1992 |
| 1992 |
| 2001 |
| 2002 |
| 1978 |
| 1981 |
| 1978 |
| 1976 |
| 1992 |
| 1992 |
| 1979 |
| 1979 |
| 1979 |
| 1979 |
| 1979 |
| 1979 |
| 1983 |
| 1983 |
| 1998 |
| 1998 |
| 1951 |
| 1951 |
| 1951 |
| 1951 |
| 1951 |
| 1951 |
| 1951 |
| 1951 |
| 1951 |

| Registration Date |
|-------------------|
| 1951 |
| 1951 |
| 1951 |
| 1951 |
| 1951 |
| 1951 |
| 1951 |
| 1951 |
| 1951 |
| 1951 |
| 1951 |
| 1951 |
| 1951 |
| 1951 |
| 1951 |
| 1951 |
| 1951 |
| 1951 |
| 1951 |
| 1951 |
| 1951 |
| 1951 |
| 1951 |
| 1951 |
| 1951 |
| 1951 |
| 1951 |
| 1951 |
| 1951 |
| 1951 |
| 1951 |
| 1951 |
| 1951 |
| 1951 |
| 1952 |

| Registration Date |
|---|
| 1952 |
| 1952 |
| 1952 |
| 1952 |
| 1952 |
| 1952 |
| 1952 |
| 1952 |
| 1952 |
| 1952 |
| 1952 |
| 1952 |
| 1952 |
| 1952 |
| 1952 |
| 1952 |
| 1952 |
| 1952 |
| 1952 |
| 1952 |
| 1952 |
| 1952 |
| 1952 |
| 1952 |
| 1952 |
| 1952 |
| 1952 |
| 1952 |
| 1952 |
| 1952 |
| 1952 |
| 1952 |
| 1953 |
| 1953 |
| 1953 |
| 1953 |

| Registration Date |
|---|
| 1953 |
| 1953 |
| 1953 |
| 1953 |
| 1953 |
| 1953 |
| 1953 |
| 1953 |
| 1953 |
| 1953 |
| 1953 |
| 1953 |
| 1953 |
| 1953 |
| 1953 |
| 1953 |
| 1953 |
| 1953 |
| 1953 |
| 1953 |
| 1953 |
| 1953 |
| 1953 |
| 1953 |
| 1953 |
| 1953 |
| 1953 |
| 1953 |
| 1953 |
| 1954 |
| 1954 |
| 1954 |
| 1954 |
| 1954 |
| 1954 |
| 1954 |

| Registration Date |
| --- |
| 1954 |
| 1954 |
| 1954 |
| 1954 |
| 1954 |
| 1954 |
| 1954 |
| 1954 |
| 1954 |
| 1954 |
| 1954 |
| 1954 |
| 1954 |
| 1954 |
| 1954 |
| 1954 |
| 1954 |
| 1954 |
| 1954 |
| 1954 |
| 1954 |
| 1954 |
| 1954 |
| 1954 |
| 1954 |
| 1954 |
| 1954 |
| 1954 |
| 1955 |
| 1955 |
| 1955 |
| 1955 |
| 1955 |
| 1955 |
| 1955 |
| 1955 |

| Registration Date |
| --- |
| 1955 |
| 1955 |
| 1955 |
| 1955 |
| 1955 |
| 1955 |
| 1955 |
| 1955 |
| 1955 |
| 1955 |
| 1955 |
| 1955 |
| 1955 |
| 1955 |
| 1955 |
| 1955 |
| 1955 |
| 1955 |
| 1955 |
| 1955 |
| 1955 |
| 1955 |
| 1955 |
| 1955 |
| 1955 |
| 1955 |
| 1955 |
| 1955 |
| 1955 |
| 1955 |
| 1956 |
| 1956 |
| 1956 |
| 1956 |
| 1956 |
| 1956 |

| Registration Date |
|---|
| 1956 |
| 1956 |
| 1956 |
| 1956 |
| 1956 |
| 1956 |
| 1956 |
| 1956 |
| 1956 |
| 1956 |
| 1956 |
| 1956 |
| 1956 |
| 1956 |
| 1956 |
| 1956 |
| 1956 |
| 1956 |
| 1956 |
| 1956 |
| 1956 |
| 1956 |
| 1956 |
| 1956 |
| 1956 |
| 1956 |
| 1956 |
| 1957 |
| 1957 |
| 1957 |
| 1957 |
| 1957 |
| 1957 |

| Registration Date |
|---|
| 1957 |
| 1957 |
| 1957 |
| 1957 |
| 1957 |
| 1957 |
| 1957 |
| 1957 |
| 1957 |
| 1957 |
| 1957 |
| 1957 |
| 1957 |
| 1957 |
| 1957 |
| 1957 |
| 1957 |
| 1957 |
| 1957 |
| 1957 |
| 1957 |
| 1957 |
| 1957 |
| 1957 |
| 1957 |
| 1957 |
| 1957 |
| 1958 |
| 1958 |
| 1958 |
| 1958 |
| 1958 |
| 1958 |
| 1958 |

| Registration Date |
| --- |
| 1958 |
| 1958 |
| 1958 |
| 1958 |
| 1958 |
| 1958 |
| 1958 |
| 1958 |
| 1958 |
| 1958 |
| 1958 |
| 1958 |
| 1958 |
| 1958 |
| 1958 |
| 1958 |
| 1958 |
| 1958 |
| 1958 |
| 1958 |
| 1958 |
| 1958 |
| 1958 |
| 1958 |
| 1958 |
| 1958 |
| 1959 |
| 1959 |
| 1959 |
| 1959 |
| 1959 |
| 1959 |
| 1959 |
| 1959 |
| 1959 |
| 1959 |
| 1959 |

| Registration Date |
|---|
| 1959 |
| 1959 |
| 1959 |
| 1959 |
| 1959 |
| 1959 |
| 1959 |
| 1959 |
| 1959 |
| 1959 |
| 1959 |
| 1959 |
| 1959 |
| 1959 |
| 1959 |
| 1959 |
| 1959 |
| 1959 |
| 1959 |
| 1959 |
| 1959 |
| 1959 |
| 1959 |
| 1959 |
| 1960 |
| 1960 |
| 1960 |
| 1960 |
| 1960 |
| 1960 |
| 1960 |
| 1960 |
| 1960 |
| 1960 |
| 1960 |
| 1960 |

| Registration Date |
|---|
| 1960 |
| 1960 |
| 1960 |
| 1960 |
| 1960 |
| 1960 |
| 1960 |
| 1960 |
| 1960 |
| 1960 |
| 1960 |
| 1960 |
| 1960 |
| 1960 |
| 1960 |
| 1960 |
| 1960 |
| 1960 |
| 1960 |
| 1960 |
| 1960 |
| 1961 |
| 1961 |
| 1961 |
| 1961 |
| 1961 |
| 1961 |
| 1961 |
| 1961 |
| 1961 |
| 1961 |
| 1961 |
| 1961 |
| 1961 |
| 1961 |
| 1961 |

| Registration Date |
| --- |
| 1961 |
| 1961 |
| 1961 |
| 1961 |
| 1961 |
| 1961 |
| 1961 |
| 1977 |
| 1991 |
| 1978 |
| 1978 |
| 1979 |
| 1980 |
| 1983 |
| 1984 |
| 1985 |
| 1985 |
| 1989 |
| 1990 |
| 1990 |
| 1990 |
| 1990 |
| 1990 |
| 1990 |
| 1990 |
| 1990 |
| 1990 |
| 1990 |
| 1990 |
| 1990 |
| 1990 |
| 1990 |
| 1991 |

| Registration Date |
| --- |
| 1991 |
| 1991 |
| 1997 |
| 2001 |
| 2004 |
| 2006 |
| 2005 |
| 2005 |
| 2005 |
| 2006 |
| 1988 |
| 2005 |
| 1980 |
| 1980 |
| 1981 |
| 1981 |
| 1981 |
| 1981 |
| 1981 |
| 1981 |
| 1981 |
| 1981 |
| 1981 |
| 1981 |
| 1981 |
| 1981 |
| 1981 |
| 1981 |
| 1981 |
| 1981 |
| 1985 |

| Registration Date |
|---|
| 1985 |
| 1985 |
| 1985 |
| 1985 |

| Domain Name | Registration Date | Paid Until Date |
|---|---|---|
| 15forfamilies.com | 2-Oct-08 | 2-Oct-20 |
| 1800diehard.com | 26-Jul-13 | 26-Jul-19 |
| 2011shcvendorsummit.com | 19-Apr-11 | 19-Apr-19 |
| 3-sears.com | 11-Jun-02 | 11-Jun-19 |
| 4myhome.com | 16-Mar-98 | 15-Mar-19 |
| 50footparty.com | 18-Aug-11 | 18-Aug-19 |
| 50ftparty.com | 3-Aug-11 | 3-Aug-19 |
| 5321syw.app | 10-May-18 | 10-May-20 |
| 5321syw.com | 10-May-18 | 10-May-20 |
| 8004myhome.com | 21-Jun-05 | 21-Jun-20 |
| 800formyhome.com | 30-Aug-10 | 30-Aug-20 |
| 88sears.com | 6-Nov-99 | 6-Nov-20 |
| 88sears.net | 30-Jun-00 | 30-Jun-19 |
| 88searshc.com | 26-Sep-06 | 25-Jul-19 |
| 90daygenerics.com | 30-Oct-07 | 30-Oct-19 |
| aafes-delivery.com | 26-Apr-12 | 25-Apr-20 |
| aandefactoryservice.com | 18-Feb-02 | 18-Feb-20 |
| aandepartsdirect.com | 20-Oct-99 | 20-Oct-19 |
| aandesignatureservice.com | 20-Oct-99 | 20-Oct-19 |
| aboutsears.com | 20-Jan-03 | 20-Jan-19 |
| acandcoolingrepairbysears.com | 21-Sep-11 | 21-Sep-19 |
| acandcoolingservicebysears.com | 21-Sep-11 | 21-Sep-19 |
| accountcareplus.com | 8-Apr-08 | 8-Apr-20 |
| aecommercialparts.com | 14-Apr-08 | 14-Apr-20 |
| aefactoryservice.com | 18-Feb-02 | 18-Feb-20 |
| aefactoryservicemiami.com | 2-Feb-10 | 2-Feb-20 |
| aeinstallation.com | 14-Dec-10 | 14-Dec-18 |
| aepartsdirect.com | 20-Oct-99 | 20-Oct-19 |
| aerecallservice.com | 1-Jul-09 | 1-Jul-19 |
| aerepairmiami.com | 2-Feb-10 | 2-Feb-20 |
| aerepairserviceofmiami.com | 2-Feb-10 | 2-Feb-20 |
| aesignatureservice.com | 20-Oct-99 | 20-Oct-19 |
| agencystate.co | 15-Oct-12 | 14-Oct-20 |
| aisle5.com | 27-Nov-05 | 27-Nov-18 |
| aisle-5.com | 12-Sep-08 | 12-Sep-20 |
| alentertainment.com | 8-Jul-10 | 8-Jul-20 |
| alfiesucks.com | 21-Sep-16 | 21-Sep-20 |
| alfiesucks.net | 21-Sep-16 | 21-Sep-20 |
| alfiesucks.org | 21-Sep-16 | 21-Sep-20 |
| allaboutairquality.com | 10-Jan-14 | 10-Jan-20 |
| allaboutenergyefficiency.com | 10-Jan-14 | 10-Jan-20 |
| allabouthvacsystems.com | 10-Jan-14 | 10-Jan-20 |
| allaboutkitchenremodeltradeoffs.com | 10-Jan-14 | 10-Jan-20 |
| allaboutkitchenremodeltrends.com | 10-Jan-14 | 10-Jan-20 |
| allaboutremodelingvalue.com | 10-Jan-14 | 10-Jan-20 |

| | | |
|---|---|---|
| allcraftsmanparts.com | 9-Nov-12 | 9-Nov-20 |
| allfilterbrands.com | 10-Aug-12 | 10-Aug-20 |
| allkenmoreparts.com | 9-Nov-12 | 9-Nov-20 |
| allpartsallbrands.com | 12-Jan-12 | 12-Jan-20 |
| allrefrigeratorparts.com | 10-Aug-12 | 10-Aug-20 |
| allsearcredit.com | 23-Nov-12 | 23-Nov-18 |
| allsearscredit.biz | 11-Jun-07 | 10-Jun-19 |
| allsearscredit.com | 11-Jun-07 | 11-Jun-19 |
| allsearscredit.net | 12-Jun-07 | 12-Jun-19 |
| allsnowblowerparts.com | 9-Nov-12 | 9-Nov-20 |
| allthingsautomotivesears.com | 3-Apr-12 | 3-Apr-19 |
| allwasherdryerparts.com | 9-Nov-12 | 9-Nov-20 |
| alphaline.com | 7-Jul-96 | 6-Jul-19 |
| alphalineaccessories.com | 2-Jun-10 | 2-Jun-20 |
| alphalinebluray.com | 2-Jun-10 | 2-Jun-20 |
| alphalinedvd.com | 2-Jun-10 | 2-Jun-20 |
| alphalineelectronics.com | 2-Jun-10 | 2-Jun-20 |
| alphalineentertainment.com | 16-Jun-10 | 16-Jun-20 |
| alphaline-entertainment.com | 16-Nov-10 | 16-Nov-20 |
| alphalineentertainment.net | 16-Jun-10 | 16-Jun-20 |
| alphalineentertainment.org | 16-Jun-10 | 16-Jun-20 |
| alphalineentertainment.us | 16-Jun-10 | 15-Jun-20 |
| alphalineereader.com | 2-Jun-10 | 2-Jun-20 |
| alphalinegaming.com | 2-Jun-10 | 2-Jun-20 |
| alphalineproducts.com | 2-Jun-10 | 2-Jun-20 |
| alphalinetv.com | 2-Jun-10 | 2-Jun-20 |
| alwaysgn.com | 17-Nov-09 | 17-Nov-19 |
| alwaysgoodnews.com | 5-Jun-07 | 5-Jun-19 |
| api-delivery.com | 24-Oct-12 | 24-Oct-20 |
| appliancematchmaker.com | 9-Sep-09 | 9-Sep-19 |
| appliancerepairsears.com | 13-Mar-09 | 13-Mar-20 |
| applianceselect.com | 23-Mar-00 | 23-Mar-20 |
| applianceselect.net | 23-Mar-00 | 23-Mar-20 |
| applianceselect.org | 23-Mar-00 | 23-Mar-20 |
| appliancessears.com | 19-Aug-14 | 19-Aug-20 |
| aprovechaloquetienes.com | 17-Oct-11 | 17-Oct-19 |
| aquatal-delivery.com | 26-Apr-12 | 25-Apr-20 |
| armadillo.xyz | 7-Jan-15 | 8-Jan-22 |
| arrivelounge.biz | 11-Aug-09 | 10-Aug-19 |
| arrivelounge.com | 15-Apr-08 | 15-Apr-20 |
| arrivelounge.net | 11-Aug-09 | 11-Aug-21 |
| askmonark.com | 21-Sep-15 | 21-Sep-19 |
| asmarterwaytomow.com | 6-Sep-16 | 6-Sep-20 |
| assemblyq.com | 26-Feb-09 | 26-Feb-19 |
| athletic-attic.com | 8-Apr-08 | 8-Apr-20 |
| athleticattic.org | 5-Apr-01 | 5-Apr-20 |
| athletic-attic.org | 5-Apr-01 | 5-Apr-20 |

| | | |
|---|---|---|
| atlantaappliancecontractors.com | 3-Oct-12 | 3-Oct-20 |
| atlantaappliancepros.com | 3-Oct-12 | 3-Oct-20 |
| atlantaappliancerepair247.com | 3-Oct-12 | 3-Oct-20 |
| atlantaappliancerepairmen.com | 3-Oct-12 | 3-Oct-20 |
| atlantacontractorconnect.com | 3-Oct-12 | 3-Oct-20 |
| atlantadoorrepair.com | 3-Oct-12 | 3-Oct-20 |
| atlantahandymanpros.com | 3-Oct-12 | 3-Oct-20 |
| atlantahomepaintingservices.com | 3-Oct-12 | 3-Oct-20 |
| atlantahomerepaircontractors.com | 3-Oct-12 | 3-Oct-20 |
| atlantahomerepairservices.com | 3-Oct-12 | 3-Oct-20 |
| atlantarepaircontractor.com | 3-Oct-12 | 3-Oct-20 |
| atlantarepaircontractors.com | 3-Oct-12 | 3-Oct-20 |
| atlantawasherdryerrepair.com | 3-Oct-12 | 3-Oct-20 |
| atriumoutlets.com | 18-May-12 | 18-May-19 |
| attackof50ftparty.com | 18-Aug-11 | 18-Aug-19 |
| attackofthe50ftparty.com | 18-Aug-11 | 18-Aug-19 |
| awesometool.com | 30-Jun-06 | 30-Jun-19 |
| babyme.com | 17-Oct-97 | 16-Oct-20 |
| babymepoints.com | 8-Jun-10 | 8-Jun-20 |
| babypointssweeps.com | 8-Jun-10 | 8-Jun-20 |
| backtoschoolpoints.com | 8-Jun-10 | 8-Jun-20 |
| backyardpro.org | 6-Jun-08 | 6-Jun-20 |
| bagsarebetter.com | 26-Jun-12 | 26-Jun-20 |
| bathremodelingbysears.com | 10-Sep-11 | 10-Sep-19 |
| bcrebates.com | 1-Mar-00 | 1-Mar-20 |
| benowandhere.com | 23-Jun-10 | 23-Jun-20 |
| bestdallasairconditioningrepair.com | 3-Feb-12 | 3-Feb-20 |
| besthandymandallas.com | 3-Feb-12 | 3-Feb-20 |
| bestinstallteam.com | 14-Feb-12 | 14-Feb-20 |
| bestrepairteam.com | 14-Feb-12 | 14-Feb-20 |
| besttexashandyman.com | 3-Feb-12 | 3-Feb-20 |
| bethesanta.com | 25-Jun-10 | 25-Jun-20 |
| bigandtallcatalog.com | 9-Dec-03 | 9-Dec-18 |
| bigkibosh.com | 26-Feb-09 | 26-Feb-19 |
| bigkmart.com | 24-Apr-02 | 24-Apr-20 |
| big-kmart.com | 30-Jan-00 | 30-Jan-20 |
| billionpoints.com | 21-May-10 | 21-May-20 |
| bloomingdale-kmart.com | 15-May-15 | 15-May-19 |
| blueappliancecrew.com | 1-Dec-08 | 1-Dec-18 |
| blueautocrew.com | 23-Jun-08 | 23-Jun-20 |
| bluecarcrew.com | 23-Jun-08 | 23-Jun-20 |
| blueclimatecrew.com | 24-Oct-08 | 24-Oct-20 |
| bluecrew.tv | 23-Nov-10 | 23-Nov-20 |
| bluecrewheadquarters.com | 27-Apr-10 | 27-Apr-20 |
| bluecrewhq.com | 17-Jul-09 | 17-Jul-19 |
| bluecrewhq.tv | 23-Nov-10 | 23-Nov-20 |
| bluefitcrew.com | 6-Dec-10 | 6-Dec-18 |

| | | |
|---|---|---|
| bluehomecrew.com | 23-Jun-08 | 23-Jun-20 |
| bluehousecrew.com | 23-Jun-08 | 23-Jun-20 |
| bluehq.com | 1-Oct-08 | 1-Oct-20 |
| bluelight.com | 2-Oct-06 | 1-Dec-18 |
| bluelight.com.mx | 8-Jan-02 | 7-Jan-20 |
| bluelight.com.pr | 6-Mar-06 | 5-May-19 |
| bluelight.net.pr | 6-Mar-06 | 5-May-19 |
| bluelight.org.pr | 6-Mar-06 | 5-May-19 |
| bluelights.com | 24-Oct-06 | 23-Dec-18 |
| bluelightspecial.com | 28-Nov-06 | 15-Nov-19 |
| bluelite.com | 23-Oct-06 | 21-Dec-18 |
| bluepowercrew.com | 20-Oct-08 | 20-Oct-20 |
| blueservicecrew.com | 3-Aug-09 | 3-Aug-19 |
| blueservicescrew.com | 3-Aug-09 | 3-Aug-19 |
| bluetoolcrew.com | 25-Mar-10 | 25-Mar-20 |
| brandcentral.biz | 27-Mar-02 | 26-Mar-20 |
| brandcentral.com | 26-Apr-96 | 27-Apr-19 |
| brandcentral.info | 26-Jul-01 | 26-Jul-20 |
| brandpartsdirect.com | 13-Jun-12 | 13-Jun-20 |
| bridalpoints.com | 8-Jun-10 | 8-Jun-20 |
| bubapp.com | 20-Oct-16 | 20-Oct-20 |
| bubit.com | 13-Jul-12 | 13-Jul-19 |
| bumpingsantas.com | 29-Oct-10 | 29-Oct-20 |
| bumpinsantas.com | 29-Oct-10 | 29-Oct-20 |
| cabinetrefacingbysears.com | 10-Sep-11 | 10-Sep-19 |
| camcordermatchmaker.com | 5-Oct-09 | 5-Oct-19 |
| cameramatchmaker.com | 21-Oct-03 | 21-Oct-20 |
| canyonriverblues.com | 30-Apr-96 | 1-May-19 |
| canyonriverblues.net | 30-Sep-98 | 29-Sep-19 |
| canyonriverblues.org | 30-Sep-98 | 29-Sep-19 |
| catandcopet.com | 12-Jun-15 | 12-Jun-19 |
| celestialstardiamond.com | 29-Aug-03 | 29-Aug-19 |
| celestialstarjewelry.com | 29-Aug-03 | 29-Aug-19 |
| championbreedpet.com | 12-Jun-15 | 12-Jun-19 |
| checkoffyourhoneydolist.com | 9-Feb-09 | 9-Feb-19 |
| checktheatlas.com | 16-May-18 | 16-May-20 |
| chefrachelleboucher.com | 25-Aug-10 | 25-Aug-20 |
| chimneybuster.com | 4-Oct-10 | 4-Oct-20 |
| ciproductrepair.com | 12-May-10 | 12-May-20 |
| cleverassembly.com | 16-Jan-09 | 16-Jan-19 |
| cleverexistence.com | 21-Jan-09 | 21-Jan-19 |
| cleverlot.com | 16-Jan-09 | 16-Jan-19 |
| cleversal.com | 16-Jan-09 | 16-Jan-19 |
| cleversue.com | 16-Jan-09 | 16-Jan-19 |
| cleverwherever.com | 16-Jan-09 | 16-Jan-19 |
| coatsforkids.org | 9-Jul-98 | 8-Jul-20 |
| comfortfleece.com | 3-Mar-00 | 3-Mar-20 |

| | | |
|---|---|---|
| commerceservicebysears.com | 21-Feb-12 | 21-Feb-20 |
| commerceservicesbysears.com | 21-Feb-12 | 21-Feb-20 |
| comsearscard.com | 8-Dec-12 | 8-Dec-18 |
| connectedsolutions.com | 25-Oct-06 | 25-Oct-20 |
| consesso.com | 26-Feb-09 | 26-Feb-19 |
| consumershomeclub.com | 17-Aug-06 | 28-Jul-20 |
| contr-shc.com | 10-Apr-09 | 10-Apr-19 |
| cookandgather.com | 7-Jul-08 | 7-Jul-20 |
| cookgather.com | 7-Jul-08 | 7-Jul-20 |
| cookmore.com | 9-May-00 | 9-May-20 |
| copasears.com | 3-May-01 | 3-May-20 |
| cordless-weed-wacker.com | 11-Feb-11 | 11-Feb-19 |
| cordlessweedwacker.org | 17-May-10 | 17-May-19 |
| cordlessweedwacker.us | 21-Jun-11 | 20-Jun-19 |
| crewblue.co.uk | 8-Aug-08 | 8-Aug-20 |
| crewblue.com | 23-Jun-08 | 23-Jun-20 |
| crushmystyle.com | 31-Mar-10 | 31-Mar-20 |
| crushurstyle.com | 10-May-10 | 10-May-20 |
| crushyourstyle.com | 6-May-10 | 6-May-20 |
| csearscard.com | 21-Jul-12 | 21-Jul-20 |
| | | |
| dallasairconditioningrepaironline.com | 3-Feb-12 | 3-Feb-20 |
| dallasairconditioningrepairs.com | 3-Feb-12 | 3-Feb-20 |
| dallasairconditioningrepairshop.com | 3-Feb-12 | 3-Feb-20 |
| dallasairconditioningrepairsite.com | 3-Feb-12 | 3-Feb-20 |
| dallasappliancecontractors.com | 14-Nov-12 | 14-Nov-20 |
| dallasappliancepro.com | 14-Nov-12 | 14-Nov-20 |
| dallasappliancerepair247.com | 14-Nov-12 | 14-Nov-20 |
| dallasappliancerepairman.com | 14-Nov-12 | 14-Nov-20 |
| dallasbestdryerrepair.com | 3-Feb-12 | 3-Feb-20 |
| dallasbestrefrigeratorrepair.com | 3-Feb-12 | 3-Feb-20 |
| dallascommercialrefrigeratorrepair.com | 3-Feb-12 | 3-Feb-20 |
| dallascommercialwasherrepair.com | 3-Feb-12 | 3-Feb-20 |
| dallascontractorconnect.com | 14-Nov-12 | 14-Nov-20 |
| dallasdoorrepair.com | 14-Nov-12 | 14-Nov-20 |
| dallas-dryer-repair.com | 3-Feb-12 | 3-Feb-20 |
| dallasdryerrepairs.com | 3-Feb-12 | 3-Feb-20 |
| dallashandymanrepairs.com | 14-Nov-12 | 14-Nov-20 |
| dallashomepaintingservices.com | 14-Nov-12 | 14-Nov-20 |
| dallashomerepaircontractors.com | 14-Nov-12 | 14-Nov-20 |
| dallashomerepairservices.com | 14-Nov-12 | 14-Nov-20 |
| dallas-refrigerator-repair.com | 3-Feb-12 | 3-Feb-20 |
| dallasrefrigeratorrepairman.com | 14-Nov-12 | 14-Nov-20 |
| dallasrefrigeratorrepairs.com | 3-Feb-12 | 3-Feb-20 |
| dallasrefrigeratorrepairsite.com | 3-Feb-12 | 3-Feb-20 |
| dallasrepaircontractor.com | 14-Nov-12 | 14-Nov-20 |

| | | |
|---|---|---|
| dallasrepaircontractors.com | 14-Nov-12 | 14-Nov-20 |
| dallaswasherdryerrepair.com | 14-Nov-12 | 14-Nov-20 |
| dallas-washer-repair.com | 3-Feb-12 | 3-Feb-20 |
| dallaswasherrepairservice.com | 3-Feb-12 | 3-Feb-20 |
| deepcleanexperts.com | 20-May-00 | 20-May-19 |
| deliveringluxury.com | 8-May-15 | 8-May-19 |
| deliveryinstallation.net | 28-Feb-12 | 28-Feb-20 |
| deliveryinstalltioninfo.net | 28-Feb-12 | 28-Feb-20 |
| dellver.com | 10-Mar-10 | 10-Mar-20 |
| delver.biz | 17-Feb-08 | 16-Feb-19 |
| delver.com | 13-Oct-96 | 12-Oct-19 |
| delver.eu | 24-Jul-09 | 24-Jul-19 |
| delver.us | 17-Feb-08 | 16-Feb-19 |
| delverblog.com | 10-Mar-10 | 10-Mar-20 |
| delveredit.com | 5-Apr-10 | 5-Apr-20 |
| delvering.com | 22-Jul-08 | 22-Jul-19 |
| delvering.net | 22-Jul-08 | 22-Jul-19 |
| delveringit.com | 5-Apr-10 | 5-Apr-20 |
| delverit.com | 5-Apr-10 | 5-Apr-20 |
| delvertv.com | 10-Mar-10 | 10-Mar-20 |
| delvore.com | 10-Mar-10 | 10-Mar-20 |
| delvre.com | 3-May-08 | 3-May-19 |
| delvver.com | 10-Mar-10 | 10-Mar-20 |
| dhpowerahead.com | 17-Nov-17 | 17-Nov-19 |
| diehard.biz | 27-Mar-02 | 26-Mar-20 |
| diehard.clothing | 5-Feb-14 | 5-Feb-20 |
| diehard.co | 22-Feb-12 | 21-Feb-19 |
| diehard.com | 20-Mar-97 | 21-Mar-19 |
| diehard.deals | 22-Sep-14 | 22-Sep-19 |
| diehard.eu | 1-Apr-06 | 1-Apr-20 |
| diehard.gifts | 4-Nov-14 | 4-Nov-19 |
| diehard.info | 26-Jul-01 | 26-Jul-20 |
| diehard.net | 30-Sep-98 | 29-Sep-20 |
| diehard.org | 30-Sep-98 | 29-Sep-20 |
| diehard.repair | 25-Mar-14 | 25-Mar-19 |
| diehard.shoes | 24-Feb-14 | 24-Feb-19 |
| diehard.support | 19-Mar-14 | 18-Mar-19 |
| diehard.us | 19-Apr-02 | 18-Apr-19 |
| diehard500.com | 14-Aug-98 | 13-Aug-20 |
| diehardauto.com | 19-Jan-17 | 19-Jan-19 |
| diehardautocenter.com | 19-Jan-17 | 19-Jan-19 |
| diehardautocenters.com | 19-Jan-17 | 19-Jan-19 |
| diehardbatteries.com | 7-Oct-98 | 6-Oct-19 |

| | | |
|---|---|---|
| diehard-batteries.com | 28-Oct-99 | 28-Oct-20 |
| diehardbattery.com | 7-Oct-98 | 6-Oct-19 |
| diehard-battery.com | 28-Oct-99 | 28-Oct-20 |
| diehardlifestyle.com | 7-Jul-16 | 7-Jul-19 |
| diehardpowerahead.com | 17-Nov-17 | 17-Nov-19 |
| diehardracingleague.com | 13-Apr-04 | 13-Apr-20 |
| diehardsd.com | 14-Jun-13 | 14-Jun-19 |
| diehardtire.com | 27-Jul-16 | 27-Jul-19 |
| diehardtires.com | 27-Jul-16 | 27-Jul-20 |
| diypartsdirect.com | 13-Jun-12 | 13-Jun-20 |
| domores.com | 11-Apr-07 | 11-Apr-19 |
| dreamsmatter.com | 29-Jun-14 | 29-Jun-19 |
| dreamsmatteratsears.com | 15-Apr-15 | 15-Apr-19 |
| dumorehouse.com | 25-Apr-07 | 25-Apr-19 |
| dumores.com | 11-Apr-07 | 11-Apr-19 |
| dumoresfamily.com | 25-Apr-07 | 25-Apr-19 |
| duracart.org | 6-Jun-08 | 6-Jun-20 |
| duraset.org | 6-Jun-08 | 6-Jun-20 |
| eblon.biz | 17-Jan-14 | 16-Jan-19 |
| eblon.co.in | 21-Jan-14 | 21-Jan-20 |
| eblon.net | 12-Nov-13 | 12-Nov-19 |
| eblontech.com | 12-Nov-13 | 12-Nov-19 |
| eblontechnologies.com | 12-Nov-13 | 12-Nov-19 |
| eco-sears.com | 8-Jun-10 | 8-Jun-20 |
| eddielampert.net | 11-Feb-11 | 11-Feb-19 |
| eddielampert.org | 11-Feb-11 | 11-Feb-19 |
| eddielampert.tel | 14-Feb-11 | 13-Feb-19 |
| eddielampert.us | 11-Feb-11 | 10-Feb-19 |
| ejobleads.com | 9-Feb-09 | 9-Feb-19 |
| electronicmatchmaker.com | 8-Sep-09 | 8-Sep-19 |
| electronicsmatchmaker.com | 8-Sep-09 | 8-Sep-19 |
| emtsrs.com | 8-Feb-08 | 8-Feb-20 |
| entrydoorsbysears.com | 10-Sep-11 | 10-Sep-19 |
| essentials-to-go.com | 17-Jun-05 | 17-Jun-19 |
| essentialstogo.net | 21-Jun-05 | 21-Jun-17 |
| eultracare.com | 17-Mar-08 | 17-Mar-20 |
| everyfilter.com | 10-Aug-12 | 10-Aug-20 |
| evokeclient.com | 3-Sep-14 | 3-Sep-20 |
| evokedam.com | 21-Jul-14 | 21-Jul-20 |
| evokeimaging.net | 16-Aug-13 | 16-Aug-19 |
| evokephotos.com | 16-Aug-13 | 16-Aug-19 |
| evokeproduction.net | 16-Aug-13 | 16-Aug-19 |
| evokeproduction.org | 16-Aug-13 | 16-Aug-19 |
| evoke-productions.com | 15-Jul-13 | 15-Jul-19 |
| evokeproductions.net | 16-Aug-13 | 16-Aug-19 |
| evokeservices.com | 16-Aug-13 | 16-Aug-19 |
| evokevideography.com | 16-Aug-13 | 16-Aug-19 |

| Domain | Date 1 | Date 2 |
|---|---|---|
| exchangein5.com | 24-Sep-12 | 24-Sep-20 |
| exploringmyamerica.com | 11-May-10 | 11-May-20 |
| exploringmyamerica.net | 11-May-10 | 11-May-20 |
| fashionathletic.com | 3-May-02 | 3-May-19 |
| fbaweb.com | 25-Nov-02 | 25-Nov-19 |
| feet.com | 10-May-95 | 11-May-20 |
| fiftyfootparty.com | 18-Aug-11 | 18-Aug-19 |
| find15forfamily.com | 2-Oct-08 | 2-Oct-20 |
| firsthispanicheritagescholarship.com | 9-Sep-09 | 9-Sep-19 |
| fitpride.com | 24-Nov-10 | 24-Nov-18 |
| fitribe.com | 1-Dec-10 | 1-Dec-18 |
| fitstudio.com | 22-Apr-03 | 22-Apr-20 |
| flipthemegaphone.com | 24-Aug-10 | 24-Aug-20 |
| flooringbysears.com | 10-Sep-11 | 10-Sep-19 |
| flooringbysearshomeservices.com | 10-Sep-11 | 10-Sep-19 |
| floridabuilderappliance.com | 25-Nov-02 | 25-Nov-19 |
| floridabuilderappliances.com | 9-Aug-00 | 9-Aug-19 |
| flowersbysears.com | 29-Mar-00 | 29-Mar-19 |
| fountit.com | 26-Oct-15 | 26-Oct-19 |
| fridge.parts | 10-Jul-14 | 10-Jul-19 |
| friendsandshopping.com | 27-Apr-06 | 27-Apr-20 |
| friendsandshopping.net | 27-Apr-06 | 27-Apr-20 |
| fromstate.com | 17-Oct-12 | 17-Oct-20 |
| frugaliscious.com | 24-Jun-09 | 24-Jun-19 |
| frugalphoria.com | 26-Jun-09 | 26-Jun-19 |
| frugchic.com | 26-Jun-09 | 26-Jun-19 |
| frugflair.com | 26-Jun-09 | 26-Jun-19 |
| frugnation.com | 14-May-09 | 14-May-19 |
| g02sears.com | 19-Apr-13 | 19-Apr-19 |
| gamingmatchmaker.com | 8-Sep-09 | 8-Sep-19 |
| garagedoorsears.com | 21-Apr-16 | 21-Apr-20 |
| garageheadclub.com | 25-Apr-17 | 25-Apr-19 |
| garageheaddiy.com | 25-Apr-17 | 25-Apr-19 |
| garageheadlife.com | 25-Apr-17 | 25-Apr-19 |
| garageheadpro.com | 25-Apr-17 | 25-Apr-19 |
| garageheads.club | 20-Dec-17 | 20-Dec-19 |
| garageheads.net | 20-Dec-17 | 20-Dec-19 |
| garageheads.org | 20-Dec-17 | 20-Dec-19 |
| garageheadz.com | 25-Apr-17 | 25-Apr-19 |
| garageofknowledge.com | 18-Jun-08 | 18-Jun-20 |
| genericsplus.com | 2-Jun-04 | 2-Jun-20 |
| georgiaappliancerepair.com | 3-Oct-12 | 3-Oct-20 |
| getitdonehere.com | 23-Sep-09 | 23-Sep-19 |
| getjobleads.com | 9-Feb-09 | 9-Feb-19 |
| getjobleadsnow.com | 9-Feb-09 | 9-Feb-19 |
| getthingsfixednow.com | 9-Feb-09 | 9-Feb-19 |
| giftmatchmaker.com | 23-Nov-09 | 23-Nov-19 |

| | | |
|---|---|---|
| girlidentity.com | 17-Jul-00 | 17-Jul-19 |
| girlidentity.net | 17-Jul-00 | 17-Jul-19 |
| girlidentity.org | 17-Jul-00 | 17-Jul-19 |
| globalbrandexchange.net | 19-Feb-10 | 19-Feb-20 |
| gnn.com | 22-Jun-93 | 6-Nov-20 |
| gnngoodnewsnow.biz | 14-Aug-09 | 13-Aug-19 |
| gnngoodnewsnow.com | 14-Aug-09 | 14-Aug-19 |
| gnngoodnewsnow.org | 14-Aug-09 | 14-Aug-19 |
| gnnnet.com | 1-Oct-08 | 1-Oct-19 |
| gnnonline.com | 25-May-06 | 25-May-19 |
| go2sears.com | 26-Nov-12 | 26-Nov-19 |
| godelver.com | 10-Mar-10 | 10-Mar-20 |
| goferme.com | 15-May-06 | 15-May-20 |
| goferservice.com | 15-May-06 | 15-May-20 |
| goferservicebureau.com | 22-Sep-08 | 22-Sep-20 |
| gojobleads.com | 9-Feb-09 | 9-Feb-19 |
| gonowandhere.com | 23-Jun-10 | 23-Jun-20 |
| goodlifegreatprice.com | 29-Apr-03 | 29-Apr-19 |
| goodnewsnow.biz | 14-Aug-09 | 13-Aug-19 |
| goodnewsnow.org | 21-Nov-02 | 20-Nov-19 |
| goodnewsondemand.com | 11-Nov-09 | 11-Nov-19 |
| gpsmatchmaker.com | 16-Jul-08 | 16-Jul-19 |
| grabandgofer.com | 9-Oct-08 | 9-Oct-20 |
| grabandgopher.com | 9-Oct-08 | 9-Oct-20 |
| grabngofer.com | 9-Oct-08 | 9-Oct-20 |
| grabngopher.com | 9-Oct-08 | 9-Oct-20 |
| greatindoors.com | 23-Jul-97 | 22-Jul-20 |
| greatindoors.net | 30-Sep-98 | 29-Sep-20 |
| greatindoors.org | 30-Sep-98 | 29-Sep-20 |
| green-sears.com | 8-Jun-10 | 8-Jun-20 |
| greywolfpet.com | 12-Jun-15 | 12-Jun-19 |
| grillingishappiness.com | 22-Mar-12 | 22-Mar-20 |
| halogencard.com | 30-Dec-10 | 30-Dec-18 |
| halogencash.com | 30-Dec-10 | 30-Dec-18 |
| halogenmoney.com | 30-Dec-10 | 30-Dec-18 |
| halogenprepaid.com | 30-Dec-10 | 30-Dec-18 |
| hasconnection.com | 14-Apr-09 | 14-Apr-19 |
| heatingandcoolingbysears.com | 10-Sep-11 | 10-Sep-19 |
| hireaninstaller.com | 9-Feb-09 | 9-Feb-19 |
| hireaservicepro.com | 9-Feb-09 | 9-Feb-19 |
| hireatechnow.com | 9-Feb-09 | 9-Feb-19 |
| holidaysecret.com | 30-Aug-06 | 30-Aug-20 |
| homebathremodeling.com | 10-Sep-11 | 10-Sep-19 |
| homecentral.info | 26-Jul-01 | 26-Jul-20 |
| homeimprovementsbysears.com | 10-Sep-11 | 10-Sep-19 |
| honeydont.com | 20-Jun-07 | 20-Jun-20 |
| honeydontlist.com | 27-Oct-08 | 27-Oct-20 |

| | | |
|---|---|---|
| honeydontlist.net | 27-Oct-08 | 27-Oct-20 |
| houstonappliancecontractors.com | 14-Nov-12 | 14-Nov-20 |
| houstonappliancepro.com | 14-Nov-12 | 14-Nov-20 |
| houstonappliancerepair247.com | 14-Nov-12 | 14-Nov-20 |
| houstonappliancerepairamn.com | 14-Nov-12 | 14-Nov-20 |
| houstoncontractorconnect.com | 14-Nov-12 | 14-Nov-20 |
| houstondoorrepairman.com | 14-Nov-12 | 14-Nov-20 |
| houstonhandymanrepairs.com | 14-Nov-12 | 14-Nov-20 |
| houstonhomepaintingservices.com | 14-Nov-12 | 14-Nov-20 |
| houstonhomerepaircontractors.com | 14-Nov-12 | 14-Nov-20 |
| houstonhomerepairexperts.com | 14-Nov-12 | 14-Nov-20 |
| houstonrefrigeratorrepairman.com | 14-Nov-12 | 14-Nov-20 |
| houstonrepaircontractor.com | 14-Nov-12 | 14-Nov-20 |
| houstonrepaircontractors.com | 14-Nov-12 | 14-Nov-20 |
| houstonwasherdryerrepairs.com | 14-Nov-12 | 14-Nov-20 |
| howtodoisdonetoday.com | 18-Dec-09 | 18-Dec-19 |
| howtodoisdonetoday.net | 18-Dec-09 | 18-Dec-19 |
| howwascheckout.com | 12-Jul-13 | 12-Jul-19 |
| htsconnection.com | 14-Apr-09 | 14-Apr-19 |
| idiehard.com | 18-Jan-11 | 18-Jan-19 |
| ihatethegreatindoors.com | 3-Dec-02 | 3-Dec-19 |
| ikenmore.com | 18-Jan-11 | 18-Jan-19 |
| ikmart.com | 1-Apr-02 | 1-Apr-20 |
| ilovemykmart.com | 6-Feb-07 | 6-Feb-20 |
| imaginemystyle.com | 14-May-09 | 14-May-19 |
| impactdam.com | 15-Nov-12 | 15-Nov-20 |
| impactdam.net | 15-Nov-12 | 15-Nov-20 |
| imxcollective.com | 27-Mar-17 | 27-Mar-19 |
| independentsearsautocenters.com | 15-Oct-09 | 15-Oct-19 |
| infinitefilters.com | 10-Aug-12 | 10-Aug-20 |
| info-grip.com | 16-Sep-10 | 16-Sep-20 |
| innovelsolutions.co | 2-Jul-14 | 1-Jul-20 |
| innovelsolutions.com | 2-Jul-14 | 2-Jul-20 |
| innovelsolutions.net | 2-Jul-14 | 2-Jul-20 |
| innovelsolutions.org | 2-Jul-14 | 2-Jul-20 |
| insidesears.com | 19-Nov-02 | 19-Nov-19 |
| isears.com | 30-Jan-00 | 30-Jan-19 |
| iseers.com | 4-Dec-08 | 4-Dec-18 |
| ishopitell.com | 1-May-09 | 1-May-19 |
| ishopntell.com | 1-May-09 | 1-May-19 |
| isyourrefrigeratorrunning.com | 22-Jan-07 | 22-Jan-19 |
| itgsearshc.com | 12-May-14 | 12-May-20 |
| itsgn.com | 11-Nov-09 | 11-Nov-19 |
| jacksarrow.com | 16-Sep-08 | 16-Sep-20 |
| jfffamily.com | 12-Sep-02 | 12-Sep-19 |
| jobsatsears.com | 18-Apr-00 | 18-Apr-20 |
| justforfeet.com | 22-Aug-97 | 21-Aug-19 |

| | | |
|---|---|---|
| justforfeet.net | 5-Apr-01 | 5-Apr-20 |
| justforfeet.org | 5-Apr-01 | 5-Apr-20 |
| justforfeetfamily.com | 12-Sep-02 | 12-Sep-19 |
| justforfeetsucks.com | 1-May-02 | 1-May-19 |
| justgn.com | 11-Nov-09 | 11-Nov-19 |
| justkidz.com | 3-Apr-00 | 3-Apr-19 |
| justkidztoys.com | 22-Jan-10 | 22-Jan-20 |
| kcdbrands.com | 21-Feb-11 | 21-Feb-19 |
| kcdpat.com | 11-Feb-14 | 11-Feb-20 |
| k-conceirge.com | 2-Feb-04 | 2-Feb-19 |
| kconcierge.com | 31-Jan-06 | 5-Jan-19 |
| k-concierge.com | 28-Nov-06 | 5-Jan-19 |
| kenmire.com | 23-Nov-12 | 23-Nov-18 |
| kenmore.com | 31-Mar-99 | 31-Mar-19 |
| kenmore.deals | 22-Sep-14 | 22-Sep-19 |
| kenmore.eu | 27-Mar-06 | 27-Mar-20 |
| kenmore.gifts | 4-Nov-14 | 4-Nov-19 |
| kenmore.info | 26-Jul-01 | 26-Jul-20 |
| kenmore.kitchen | 21-Feb-14 | 21-Feb-19 |
| kenmore.net | 5-May-98 | 4-May-20 |
| kenmore.repair | 25-Mar-14 | 25-Mar-19 |
| kenmore.support | 19-Mar-14 | 18-Mar-19 |
| kenmore.technology | 27-Jan-15 | 27-Jan-19 |
| kenmore.tv | 21-Jan-11 | 21-Jan-20 |
| kenmore.us | 19-Apr-02 | 18-Apr-19 |
| kenmore15.com | 2-Oct-08 | 2-Oct-20 |
| kenmorealfie.com | 19-Sep-16 | 19-Sep-20 |
| kenmorecommercial.com | 10-Nov-08 | 10-Nov-20 |
| kenmoreconnect.com | 22-May-12 | 22-May-20 |
| kenmoredirect.com | 29-Aug-17 | 29-Aug-19 |
| kenmoredirect.info | 29-Aug-17 | 29-Aug-19 |
| kenmoredirect.net | 29-Aug-17 | 29-Aug-19 |
| kenmoredirect.org | 29-Aug-17 | 29-Aug-19 |
| kenmoreelite.com | 16-Nov-01 | 16-Nov-20 |
| kenmoreelite51capacity.com | 12-Feb-13 | 12-Feb-19 |
| kenmoreelite51speed.com | 12-Feb-13 | 12-Feb-19 |
| kenmoreelite51steam.com | 12-Feb-13 | 12-Feb-19 |
| kenmore-eparts.com | 28-Mar-00 | 28-Mar-19 |
| kenmoregeniustips.com | 5-Oct-10 | 5-Oct-20 |
| kenmoreinnovation.com | 17-Nov-08 | 17-Nov-20 |
| kenmorelivestudio.com | 19-Feb-10 | 19-Feb-20 |
| kenmoremilitarywater.com | 17-Nov-09 | 17-Nov-19 |
| kenmoren.com | 23-Nov-12 | 23-Nov-18 |
| kenmoreparts.com | 7-Apr-03 | 7-Apr-20 |
| kenmoreparts.net | 1-Dec-99 | 1-Dec-18 |

| | | |
|---|---|---|
| kenmorepowercord.com | 16-Sep-15 | 16-Sep-19 |
| kenmoresmart.com | 24-May-16 | 24-May-20 |
| kenmorestudio.com | 1-Dec-09 | 1-Dec-19 |
| kenmoretake15.com | 2-Oct-08 | 2-Oct-20 |
| kenmorewater.com | 2-Feb-01 | 2-Feb-19 |
| kenmorewaterheaters.com | 21-Oct-02 | 21-Oct-20 |
| kenomore.com | 23-Nov-12 | 23-Nov-18 |
| kermore.com | 23-Nov-12 | 23-Nov-18 |
| kidvantage.com | 14-May-98 | 13-May-20 |
| kidvantage.net | 14-May-98 | 13-May-19 |
| kidvantage.org | 14-May-98 | 13-May-19 |
| kidvantageclub.com | 30-Sep-08 | 30-Sep-20 |
| kinfomail.com | 16-Nov-06 | 15-Jan-20 |
| kitchenandplumbing.com | 21-Apr-11 | 21-Apr-20 |
| kitchenremodelingbysears.com | 10-Sep-11 | 10-Sep-19 |
| kmart.ai | 16-Jul-18 | 16-Jul-20 |
| kmart.asia | 26-Sep-10 | 26-Sep-19 |
| kmart.cl | 31-Oct-00 | 29-Nov-20 |
| k-mart.cl | 13-Jul-06 | 11-Aug-20 |
| kmart.clothing | 5-Feb-14 | 5-Feb-20 |
| kmart.club | 14-Sep-15 | 13-Sep-19 |
| kmart.com | 19-Oct-06 | 18-Dec-18 |
| kmart.com.pr | 1-Feb-02 | 1-Feb-19 |
| kmart.coupons | 17-Aug-15 | 17-Aug-20 |
| kmart.credit | 27-Aug-14 | 26-Aug-19 |
| kmart.creditcard | 26-Aug-14 | 26-Aug-19 |
| kmart.deals | 22-Sep-14 | 22-Sep-19 |
| kmart.delivery | 3-Feb-15 | 3-Feb-20 |
| kmart.discount | 19-Aug-14 | 19-Aug-19 |
| | | |
| kmart.eu | 12-Aug-06 | 12-Aug-20 |
| kmart.fashion | 10-Apr-15 | 10-Apr-20 |
| kmart.finance | 3-Sep-14 | 3-Sep-19 |
| kmart.financial | 28-Jul-14 | 28-Jul-19 |
| kmart.gen.tr | 10-Dec-01 | 9-Dec-19 |
| kmart.gifts | 4-Nov-14 | 4-Nov-19 |
| kmart.jobs | 15-Sep-05 | 15-Sep-19 |
| kmart.kitchen | 10-Feb-14 | 10-Feb-19 |
| kmart.live | 28-Mar-18 | 28-Mar-20 |
| kmart.mobi | 15-Jun-06 | 15-Jun-19 |
| kmart.net | 8-May-98 | 7-May-19 |
| kmart.net.pr | 1-Feb-02 | 1-Feb-19 |
| kmart.org | 21-Nov-06 | 16-Dec-19 |
| k-mart.org | 30-Nov-05 | 24-Nov-19 |
| kmart.org.pr | 22-Feb-02 | 22-Feb-19 |
| kmart.pr | 6-Jan-14 | 6-Jan-19 |

| | | |
|---|---|---|
| kmart.sale | 28-Mar-18 | 28-Mar-20 |
| kmart.services | 11-Mar-15 | 11-Mar-19 |
| kmart.shoes | 24-Feb-14 | 24-Feb-19 |
| kmart.store | 6-Jun-16 | 6-Jun-19 |
| kmart.support | 19-Mar-14 | 18-Mar-19 |
| kmart.systems | 26-Jan-15 | 26-Jan-19 |
| kmart.tienda | 27-May-14 | 27-May-19 |
| kmart.tv | 4-Sep-06 | 4-Sep-20 |
| k-mart.us | 7-Feb-12 | 6-Feb-20 |
| kmart2go.com | 17-Apr-09 | 17-Apr-21 |
| kmart3662.com | 10-Oct-09 | 10-Oct-19 |
| kmart3dtelevision.com | 8-Jun-10 | 8-Jun-20 |
| kmart3dtelevisons.com | 8-Jun-10 | 8-Jun-20 |
| kmart3dtv.com | 8-Jun-10 | 8-Jun-20 |
| kmart3dtvs.com | 8-Jun-10 | 8-Jun-20 |
| kmart50ftparty.com | 18-Aug-11 | 18-Aug-19 |
| kmartasc.com | 30-Mar-11 | 29-Mar-20 |
| kmartasia.asia | 10-Feb-11 | 10-Feb-20 |
| kmartasia.co | 10-Feb-11 | 9-Feb-20 |
| kmartasia.net | 10-Feb-11 | 10-Feb-20 |
| kmartauto.com | 5-May-09 | 5-May-20 |
| kmartautomotive.com | 30-Apr-09 | 30-Apr-19 |
| kmartbbguns.info | 24-Feb-11 | 24-Feb-19 |
| kmartbestcustomer.com | 13-Nov-08 | 13-Nov-20 |
| kmartbillionpoints.com | 1-Jun-10 | 1-Jun-20 |
| kmartbirthday.com | 24-Jul-13 | 24-Jul-19 |
| kmartbluebonus.com | 14-Jun-07 | 14-Jun-19 |
| kmartbluelight.com | 31-Mar-09 | 31-Mar-19 |
| kmartbonus.com | 14-Jun-07 | 14-Jun-19 |
| kmartbonusrewards.com | 21-Jun-07 | 21-Jun-20 |
| kmartbooks.com | 19-May-11 | 19-May-19 |
| kmartboxers.com | 18-Feb-04 | 18-Feb-20 |
| kmartbusinessgiftcards.com | 20-Apr-10 | 20-Apr-20 |
| kmartcabintent.info | 24-Feb-11 | 24-Feb-19 |
| kmart-cameras.net | 26-May-06 | 7-Mar-19 |
| kmartcampingtents.info | 24-Feb-11 | 24-Feb-19 |
| kmartchoices.com | 17-Jun-10 | 17-Jun-20 |
| kmartchoices.info | 17-Jun-10 | 17-Jun-20 |
| kmartchoices.mobi | 17-Jun-10 | 17-Jun-20 |
| kmartchoices.net | 17-Jun-10 | 17-Jun-20 |
| kmartchoices.org | 17-Jun-10 | 17-Jun-19 |
| kmartchoices.us | 17-Jun-10 | 16-Jun-20 |
| kmartcollectibles.com | 29-Jun-11 | 29-Jun-19 |
| kmartcollector.com | 29-Jun-11 | 29-Jun-19 |
| kmartcomplaints.com | 10-Jan-10 | 10-Jan-20 |
| kmartcomplaints.net | 10-Jan-10 | 10-Jan-20 |
| kmartcomplaints.org | 10-Jan-10 | 10-Jan-20 |

| | | |
|---|---|---|
| kmartconcierge.com | 3-Feb-11 | 3-Feb-19 |
| kmartcorp.com | 7-Feb-00 | 7-Feb-20 |
| kmartcorporategiftcards.com | 27-Oct-10 | 27-Oct-20 |
| kmartcouponcode.info | 24-Feb-11 | 24-Feb-19 |
| kmartcoupons.info | 24-Feb-11 | 24-Feb-19 |
| kmartcreditcard.org | 10-Sep-12 | 10-Sep-19 |
| kmartcreditcardapplication.com | 13-Jun-09 | 13-Jun-20 |
| kmartcurtains.info | 24-Feb-11 | 24-Feb-19 |
| kmart-deals.com | 4-Apr-04 | 4-Apr-19 |
| kmart-deals.net | 1-May-06 | 17-Feb-19 |
| kmart-delivery.com | 26-Apr-12 | 25-Apr-20 |
| kmartdesign.com | 24-Feb-09 | 24-Feb-20 |
| kmartdev.com | 12-Sep-05 | 12-Sep-19 |
| kmartdigitalad.com | 21-Apr-11 | 21-Apr-19 |
| kmartdiscounts.com | 8-Jun-10 | 8-Jun-20 |
| kmarteasypay.com | 17-Jun-10 | 17-Jun-20 |
| kmartexpress.com | 10-Nov-09 | 10-Nov-19 |
| kmartfashion.com | 5-Nov-10 | 5-Nov-20 |
| kmartfeedback.com | 24-Aug-07 | 24-Aug-20 |
| kmartfuninthesungame.com | 25-Apr-14 | 25-Apr-20 |
| kmartgamer.com | 27-Apr-10 | 27-Apr-20 |
| kmart-games.com | 29-Jun-06 | 29-Jun-20 |
| kmartgaming.com | 27-Apr-10 | 27-Apr-20 |
| kmartgarden.info | 9-Feb-04 | 9-Feb-20 |
| kmartgardenclub.com | 20-Feb-12 | 20-Feb-20 |
| kmartgift.info | 15-Nov-08 | 15-Nov-20 |
| kmartgiftcard.com | 18-Nov-04 | 5-Feb-20 |
| kmart-giftcard.com | 30-Jul-09 | 30-Jul-19 |
| kmartgiftcardnow.com | 7-Nov-08 | 7-Nov-20 |
| kmartgiftcards.com | 16-Feb-08 | 16-Feb-19 |
| kmartgrocery.com | 9-May-08 | 9-May-19 |
| kmarthalloweenparty.com | 25-Aug-11 | 25-Aug-19 |
| kmarthalogen.com | 15-Jul-11 | 15-Jul-19 |
| kmarthome.com | 19-Jan-05 | 19-Jan-19 |
| kmartinflatablemattress.info | 24-Feb-11 | 24-Feb-19 |
| kmartisp.com | 26-Jul-01 | 26-Jul-19 |
| kmartkids.com | 5-Feb-10 | 5-Feb-20 |
| kmartkidsfurniture.info | 24-Feb-11 | 24-Feb-19 |
| kmartkitchencurtains.info | 24-Feb-11 | 24-Feb-19 |
| kmartkommunity.biz | 18-Mar-03 | 17-Mar-19 |
| kmartkommunity.com | 18-Mar-03 | 18-Mar-20 |
| kmartkommunity.info | 18-Mar-03 | 18-Mar-19 |
| kmartkommunity.net | 18-Mar-03 | 18-Mar-19 |
| kmartkommunity.org | 18-Mar-03 | 18-Mar-19 |
| kmartkommunity.us | 18-Mar-03 | 17-Mar-19 |
| kmartkreator.com | 17-Aug-12 | 17-Aug-20 |
| kmartlayaway.com | 10-Jul-07 | 10-Jul-20 |

| | | |
|---|---|---|
| kmartlayaway.info | 18-Oct-08 | 18-Oct-20 |
| kmartlink2life.com | 26-Oct-11 | 26-Oct-20 |
| kmartlink2life.net | 26-Oct-11 | 26-Oct-20 |
| kmartlink2life.org | 26-Oct-11 | 26-Oct-20 |
| kmartlinktolife.com | 26-Oct-11 | 26-Oct-20 |
| kmart-link-to-life.com | 26-Oct-11 | 26-Oct-20 |
| kmartlinktolife.net | 26-Oct-11 | 26-Oct-20 |
| kmart-link-to-life.net | 26-Oct-11 | 26-Oct-20 |
| kmartlinktolife.org | 26-Oct-11 | 26-Oct-20 |
| kmart-link-to-life.org | 26-Oct-11 | 26-Oct-19 |
| kmartlive.com | 8-Jun-10 | 8-Jun-20 |
| kmartlocal.com | 22-Feb-12 | 22-Feb-20 |
| kmartlocalad.com | 21-Apr-11 | 21-Apr-19 |
| kmartlookbook.com | 23-Mar-10 | 23-Mar-20 |
| kmartmarketplace.com | 26-Jul-07 | 26-Jul-19 |
| kmartmedia.com | 16-Feb-06 | 16-Feb-20 |
| kmartmoneyhub.com | 15-Jul-11 | 15-Jul-19 |
| kmartmyway.com | 16-Jan-09 | 16-Jan-19 |
| kmartonline.net | 1-Dec-09 | 1-Dec-19 |
| kmart-online-pharmacy.com | 13-Feb-16 | 13-Feb-20 |
| kmartoptions.com | 17-Jun-10 | 17-Jun-20 |
| kmartpal.com | 19-Apr-11 | 19-Apr-19 |
| kmartparts.com | 11-Sep-07 | 11-Sep-19 |
| kmart-parts.com | 11-Sep-07 | 11-Sep-19 |
| k-martparts.com | 11-Sep-07 | 11-Sep-19 |
| k-mart-parts.com | 11-Sep-07 | 11-Sep-19 |
| kmartpersonalshopper.com | 31-Jan-11 | 31-Jan-19 |
| kmartpharmacy.com | 26-Nov-05 | 26-Nov-19 |
| kmart-pharmacy.com | 16-Nov-04 | 16-Nov-19 |
| k-martpharmacy.com | 26-Sep-07 | 26-Sep-19 |
| kmartpharmacy.net | 26-Sep-07 | 26-Sep-19 |
| kmart-pharmacy.net | 22-Jul-10 | 22-Jul-20 |
| kmartpharmacy.org | 26-Sep-07 | 26-Sep-19 |
| kmartplaza.com | 14-May-10 | 14-May-20 |
| kmartpoints.com | 28-Jun-10 | 28-Jun-20 |
| kmartportraitstudio.com | 31-Mar-09 | 31-Mar-20 |
| kmartpr.com | 28-Aug-05 | 28-Aug-19 |
| kmartprepaid.com | 14-Nov-06 | 14-Nov-19 |
| kmartprintablecoupons.com | 19-Nov-11 | 19-Nov-19 |
| kmartpromo.com | 17-Jun-05 | 17-Jun-19 |
| kmartproperties.com | 1-Dec-09 | 1-Dec-19 |
| kmartproperty.com | 1-Dec-09 | 1-Dec-19 |
| kmartrealestate.com | 12-Jun-00 | 12-Jun-20 |
| kmartrebates.com | 19-Aug-14 | 19-Aug-20 |
| kmartreward.com | 22-Sep-06 | 22-Sep-19 |
| kmartrewards.com | 11-Sep-06 | 11-Sep-19 |
| kmartsale.com | 13-Nov-09 | 13-Nov-19 |

| | | |
|---|---|---|
| kmartshipmypants.com | 16-Apr-13 | 16-Apr-19 |
| kmartshowercurtains.info | 24-Feb-11 | 24-Feb-19 |
| kmartsmart.com | 9-Jan-09 | 9-Jan-19 |
| kmartsmartreward.com | 9-Jan-09 | 9-Jan-19 |
| kmartsmartrewards.com | 9-Jan-09 | 9-Jan-19 |
| kmartsocial.com | 31-Jan-11 | 31-Jan-19 |
| kmartsolutioncard.biz | 11-Jun-07 | 10-Jun-19 |
| kmartsolutioncard.com | 12-Jun-07 | 12-Jun-19 |
| kmartsolutioncard.net | 12-Jun-07 | 12-Jun-19 |
| kmartsolutioncards.biz | 11-Jun-07 | 10-Jun-19 |
| kmartsolutioncards.com | 12-Jun-07 | 12-Jun-19 |
| kmartsolutioncards.net | 12-Jun-07 | 12-Jun-19 |
| kmartsolutionmastercard.biz | 11-Jun-07 | 10-Jun-19 |
| kmartsolutionmastercard.com | 12-Jun-07 | 12-Jun-19 |
| kmartsolutionmastercard.net | 12-Jun-07 | 12-Jun-19 |
| kmartsolutionscard.biz | 11-Jun-07 | 10-Jun-19 |
| kmartsolutionscard.com | 12-Jun-07 | 12-Jun-19 |
| kmartsolutionscard.net | 12-Jun-07 | 12-Jun-19 |
| kmartsolutionscards.biz | 11-Jun-07 | 10-Jun-19 |
| kmartsolutionscards.com | 12-Jun-07 | 12-Jun-19 |
| kmartsolutionscards.net | 12-Jun-07 | 12-Jun-19 |
| kmartsolutionsmastercard.biz | 11-Jun-07 | 10-Jun-19 |
| kmartsolutionsmastercard.com | 12-Jun-07 | 12-Jun-19 |
| kmartsolutionsmastercard.net | 12-Jun-07 | 12-Jun-19 |
| kmartspanishhub.com | 22-Aug-11 | 22-Aug-19 |
| kmart-store.com | 8-May-06 | 21-Feb-20 |
| kmartstorelocator.info | 24-Feb-11 | 24-Feb-19 |
| kmartstores.info | 24-Feb-11 | 24-Feb-19 |
| kmartswingsets.info | 24-Feb-11 | 24-Feb-19 |
| kmarttrueblue.com | 14-Jun-07 | 14-Jun-19 |
| kmarttvstands.info | 24-Feb-11 | 24-Feb-19 |
| kmartweeklyad.info | 24-Feb-11 | 24-Feb-19 |
| kmartwine.com | 20-Jul-06 | 20-Jul-20 |
| kmartwines.com | 23-Oct-07 | 23-Oct-20 |
| kmartwireless.com | 17-Mar-09 | 17-Mar-20 |
| kmconcierge.com | 31-Jan-06 | 5-Jan-19 |
| kmrt.cm | 2-Mar-16 | 2-Mar-20 |
| kmsourcing.com.hk | 16-Jul-14 | 16-Jul-20 |
| kmsourcing.net | 15-Jul-14 | 15-Jul-20 |
| kmtsourcing.com | 15-Jul-14 | 15-Jul-20 |
| kmtsourcing.com.hk | 16-Jul-14 | 16-Jul-20 |
| kmtsourcing.net | 15-Jul-14 | 15-Jul-20 |
| knmore.com | 23-Nov-12 | 23-Nov-18 |

| | | |
|---|---|---|
| knowstate.co | 15-Oct-12 | 14-Oct-20 |
| landsend.jobs | 15-Sep-05 | 15-Sep-19 |
| landsendmarketplace.com | 25-Jul-07 | 25-Jul-19 |
| landsendmyway.com | 16-Jan-09 | 16-Jan-19 |
| latinasmart.net | 27-Apr-11 | 27-Apr-19 |
| latinasmart.org | 27-Apr-11 | 27-Apr-19 |
| lauderdaleaefactoryservice.com | 1-Mar-10 | 1-Mar-20 |
| lawnmower.parts | 9-Aug-15 | 9-Aug-20 |
| layawayangel.com | 3-Mar-09 | 3-Mar-19 |
| layawayangel.net | 3-Mar-09 | 3-Mar-19 |
| layawayangel.org | 4-Mar-09 | 4-Mar-19 |
| layawayangels.com | 3-Mar-09 | 3-Mar-19 |
| layawayangels.net | 3-Mar-09 | 3-Mar-19 |
| layawayangels.org | 4-Mar-09 | 4-Mar-19 |
| lemarketplace.com | 25-Jul-07 | 25-Jul-19 |
| letsgetfitclub.com | 6-Dec-10 | 6-Dec-18 |
| littleonesbrand.com | 12-Jun-15 | 12-Jun-19 |
| livejobleads.com | 9-Feb-09 | 9-Feb-19 |
| livenowandhere.com | 23-Jun-10 | 23-Jun-20 |
| locateapplianceparts.com | 11-Sep-07 | 11-Sep-19 |
| loginsearscreditcard.com | 28-Mar-18 | 28-Mar-20 |
| madrescomadres.com | 29-Mar-11 | 29-Mar-19 |
| madresycomadres.com | 29-Mar-11 | 29-Mar-19 |
| makeovertheugliestroom.com | 1-Jul-10 | 1-Jul-20 |
| managemyanniversary.com | 1-Aug-06 | 1-Aug-20 |
| managemyantiques.com | 20-Jul-06 | 20-Jul-20 |
| managemyappointment.com | 1-Aug-06 | 1-Aug-20 |
| managemyattic.com | 20-Jul-06 | 20-Jul-20 |
| managemyautomobile.com | 23-Jul-09 | 23-Jul-19 |
| managemybaby.com | 1-Aug-06 | 1-Aug-19 |
| managemybasement.com | 20-Jul-06 | 20-Jul-20 |
| managemybathroom.com | 20-Jul-06 | 20-Jul-19 |
| managemybedrooms.com | 20-Jul-06 | 20-Jul-19 |
| managemybird.com | 1-Aug-06 | 1-Aug-19 |
| managemybirthday.com | 1-Aug-06 | 1-Aug-19 |
| managemyblog.com | 17-Aug-06 | 22-Mar-20 |
| managemyboat.com | 1-Aug-06 | 1-Aug-19 |
| managemybreakfast.com | 1-Aug-06 | 1-Aug-20 |
| managemybudgeting.com | 1-Aug-06 | 1-Aug-20 |
| managemycar.com | 10-Oct-00 | 10-Oct-19 |
| managemycards.com | 17-Aug-06 | 14-Feb-20 |
| managemycat.com | 1-Aug-06 | 1-Aug-20 |
| managemycharitycontributions.com | 1-Aug-06 | 1-Aug-20 |
| managemychildren.com | 20-Jul-06 | 20-Jul-20 |
| managemychristmas.com | 20-Jul-06 | 20-Jul-20 |
| managemycloset.com | 20-Jul-06 | 20-Jul-20 |
| managemycottage.com | 17-Aug-06 | 22-Mar-20 |

| | | |
|---|---|---|
| managemydad.com | 17-Aug-06 | 22-Mar-20 |
| managemydecor.com | 17-Aug-06 | 5-Jul-20 |
| managemydesktoppc.com | 7-Dec-09 | 7-Dec-19 |
| managemydigitallife.com | 27-Nov-07 | 27-Nov-19 |
| managemydinner.com | 1-Aug-06 | 1-Aug-20 |
| managemydinnerparty.com | 1-Aug-06 | 1-Aug-20 |
| managemydinnerreservations.com | 1-Aug-06 | 1-Aug-20 |
| managemydog.com | 1-Aug-06 | 1-Aug-19 |
| managemydonations.com | 20-Jul-06 | 20-Jul-20 |
| managemyeducation.com | 1-Aug-06 | 1-Aug-20 |
| managemyelectronics.com | 20-Jul-06 | 20-Jul-20 |
| managemyentertainment.com | 1-Aug-06 | 1-Aug-20 |
| managemyexercise.com | 1-Aug-06 | 1-Aug-20 |
| managemyexerciseroom.com | 20-Jul-06 | 20-Jul-20 |
| managemyeyes.com | 1-Aug-06 | 1-Aug-20 |
| managemyfashion.com | 17-Aug-06 | 22-Mar-20 |
| managemyfather.com | 1-Aug-06 | 1-Aug-20 |
| managemyfish.com | 1-Aug-06 | 1-Aug-20 |
| managemyfitnessroom.com | 20-Jul-06 | 20-Jul-20 |
| managemyfriends.com | 1-Aug-06 | 1-Aug-20 |
| managemyfuneral.com | 21-Jul-06 | 21-Jul-20 |
| managemygadgets.com | 1-Aug-06 | 1-Aug-20 |
| managemygame.com | 17-Aug-06 | 27-Mar-20 |
| managemygameroom.com | 20-Jul-06 | 20-Jul-20 |
| managemygames.com | 1-Aug-06 | 1-Aug-20 |
| managemygarage.com | 1-Aug-06 | 1-Aug-20 |
| managemygarden.ca | 13-Apr-04 | 13-Apr-19 |
| managemygarden.com | 17-Aug-06 | 13-Apr-20 |
| managemygiftcards.com | 20-Jul-06 | 20-Jul-20 |
| managemygiftgiving.com | 20-Jul-06 | 20-Jul-19 |
| managemygraduation.com | 1-Aug-06 | 1-Aug-19 |
| managemygrandparents.com | 1-Aug-06 | 1-Aug-19 |
| managemygreenlife.com | 7-Dec-09 | 7-Dec-19 |
| managemyguestlist.com | 1-Aug-06 | 1-Aug-19 |
| managemyhealthandbeauty.com | 1-Aug-06 | 1-Aug-19 |
| managemyhobbies.com | 1-Aug-06 | 1-Aug-19 |
| managemyhobby.com | 20-Jul-06 | 20-Jul-20 |
| managemyholidays.com | 20-Jul-06 | 20-Jul-19 |
| managemyhome.ca | 2-Oct-00 | 16-May-20 |
| managemyhome.com | 28-Aug-06 | 3-Sep-20 |
| managemyhomeimprovements.com | 1-Aug-06 | 1-Aug-20 |
| managemyhomeservices.com | 20-Jul-06 | 20-Jul-20 |
| managemyhometheater.com | 20-Jul-06 | 20-Jul-20 |
| managemyhousecleaning.com | 1-Aug-06 | 1-Aug-20 |
| managemyhousekeeping.com | 1-Aug-06 | 1-Aug-20 |
| managemyhousewarming.com | 1-Aug-06 | 1-Aug-20 |
| managemyhvac.com | 20-Jul-06 | 20-Jul-20 |

| | | |
|---|---|---|
| managemyillness.com | 17-Aug-06 | 22-Mar-20 |
| managemyjewelry.com | 20-Jul-06 | 20-Jul-20 |
| managemykid.com | 1-Aug-06 | 1-Aug-20 |
| managemykids.com | 17-Aug-06 | 13-May-20 |
| managemykitchen.com | 1-Aug-06 | 1-Aug-20 |
| managemylaptoppc.com | 7-Dec-09 | 7-Dec-19 |
| managemylawn.com | 20-Jul-06 | 20-Jul-20 |
| managemylife.com | 9-Nov-03 | 9-Nov-20 |
| managemylifr.com | 28-Mar-18 | 28-Mar-20 |
| managemylook.com | 3-Dec-09 | 3-Dec-19 |
| managemylunch.com | 1-Aug-06 | 1-Aug-20 |
| managemymachine.com | 7-Dec-09 | 7-Dec-19 |
| managemymail.ca | 6-Apr-05 | 6-Apr-19 |
| managemymedia.com | 17-Aug-06 | 22-Mar-20 |
| managemymedicinecabinet.com | 20-Jul-06 | 20-Jul-20 |
| managemymom.com | 17-Aug-06 | 22-Mar-19 |
| managemymother.com | 1-Aug-06 | 1-Aug-20 |
| managemymove.ca | 27-Mar-04 | 27-Mar-19 |
| managemymove.com | 5-Sep-06 | 27-Mar-19 |
| managemymovietickets.com | 1-Aug-06 | 1-Aug-20 |
| managemynewborn.com | 1-Aug-06 | 1-Aug-20 |
| managemynuptials.com | 7-Dec-09 | 7-Dec-19 |
| managemyoffice.com | 1-Aug-06 | 1-Aug-20 |
| managemyoutdooractivities.com | 1-Aug-06 | 1-Aug-20 |
| managemyownersmanuals.com | 20-Jul-06 | 20-Jul-20 |
| managemypantry.com | 20-Jul-06 | 20-Jul-20 |
| managemyparty.com | 1-Aug-06 | 1-Aug-19 |
| managemypersonalcare.com | 1-Aug-06 | 1-Aug-19 |
| managemypersonalgrooming.com | 1-Aug-06 | 1-Aug-19 |
| managemypet.com | 17-Aug-06 | 13-May-19 |
| managemypets.com | 1-Aug-06 | 1-Aug-20 |
| managemyphysicaltherapy.com | 1-Aug-06 | 1-Aug-20 |
| managemyplanning.com | 1-Aug-06 | 1-Aug-20 |
| managemypoints.com | 17-Aug-06 | 22-Mar-19 |
| managemyprom.com | 1-Aug-06 | 1-Aug-20 |
| managemyrecipes.com | 1-Aug-06 | 1-Aug-20 |
| managemyregistry.com | 1-Aug-06 | 1-Aug-20 |
| managemyrelocation.com | 1-Aug-06 | 1-Aug-20 |
| managemyremodel.com | 1-Aug-06 | 1-Aug-20 |
| managemyreservations.com | 1-Aug-06 | 1-Aug-20 |
| managemyride.com | 7-Aug-07 | 7-Aug-19 |
| managemyscreeningroom.com | 20-Jul-06 | 20-Jul-20 |
| managemysearch.com | 17-Aug-06 | 11-Jan-19 |
| managemyservice.com | 17-Aug-06 | 22-Mar-19 |
| managemyshape.com | 17-Aug-06 | 22-Mar-19 |
| managemyshopping.com | 17-Aug-06 | 22-Mar-20 |
| managemysmokingcessation.com | 1-Aug-06 | 1-Aug-20 |

| | | |
|---|---|---|
| managemysongs.com | 21-Aug-06 | 22-Mar-20 |
| managemysports.com | 17-Aug-06 | 22-Mar-20 |
| managemystorage.com | 20-Jul-06 | 20-Jul-19 |
| managemysummer.com | 20-Jul-06 | 20-Jul-20 |
| managemysustainability.com | 8-Dec-09 | 8-Dec-19 |
| managemytaxdocs.com | 20-Jul-06 | 20-Jul-20 |
| managemyteenager.com | 1-Aug-06 | 1-Aug-20 |
| managemytoddler.com | 8-Dec-09 | 8-Dec-19 |
| managemytools.com | 1-Aug-06 | 1-Aug-20 |
| managemytoys.com | 23-Oct-07 | 23-Oct-19 |
| managemytrip.com | 17-Aug-06 | 13-May-20 |
| managemytruck.com | 1-Aug-06 | 1-Aug-20 |
| managemyutilities.com | 17-Aug-06 | 14-Feb-20 |
| managemyvacation.com | 17-Aug-06 | 22-Mar-20 |
| managemyvacationhome.com | 1-Aug-06 | 1-Aug-20 |
| managemyvaluables.com | 20-Jul-06 | 20-Jul-20 |
| managemyvehicle.com | 17-Aug-06 | 14-May-20 |
| managemywallet.com | 5-May-09 | 5-May-19 |
| managemywarranties.com | 20-Jul-06 | 20-Jul-20 |
| managemyweddingceremony.com | 7-Dec-09 | 7-Dec-19 |
| managemyweddingplanning.com | 7-Dec-09 | 7-Dec-19 |
| managemyweekend.com | 1-Aug-06 | 1-Aug-20 |
| managemyweight.com | 18-Jan-04 | 18-Jan-19 |
| managemyweightloss.com | 1-Aug-06 | 1-Aug-20 |
| managemyyard.com | 1-Aug-06 | 1-Aug-20 |
| mangemysustainability.com | 7-Dec-09 | 7-Dec-19 |
| mangemytoddler.com | 1-Aug-06 | 1-Aug-20 |
| manysidesofme.com | 9-Aug-10 | 9-Aug-20 |
| manysidesofyou.com | 1-Jul-10 | 1-Jul-20 |
| mcx-delivery.com | 22-May-14 | 22-May-20 |
| mediagoto.com | 3-Apr-02 | 3-Apr-20 |
| meetthedumores.com | 11-Apr-07 | 11-Apr-19 |
| memomaison.ca | 25-Mar-04 | 25-Mar-19 |
| memomaison.com | 28-Aug-06 | 5-Dec-18 |
| metascale.biz | 16-Feb-12 | 15-Feb-20 |
| metascale.com | 19-Jan-05 | 19-Jan-19 |
| metascale.info | 16-Feb-12 | 16-Feb-20 |
| metascale.mobi | 22-Feb-12 | 22-Feb-20 |
| metascale.net | 17-Jan-12 | 17-Jan-20 |
| miamiaefactoryservice.com | 2-Feb-10 | 2-Feb-20 |
| miamiaeservices.com | 2-Feb-10 | 2-Feb-20 |
| militarykenmorewater.com | 16-Nov-09 | 16-Nov-19 |
| misscoolbeans.com | 14-May-09 | 14-May-19 |
| mmyh.ca | 6-Apr-04 | 6-Apr-19 |
| monarchappliance.com | 4-Dec-14 | 4-Dec-18 |
| monarchfl.com | 8-May-15 | 8-May-19 |
| monarchhome.com | 26-Oct-08 | 26-Oct-19 |

| | | |
|---|---|---|
| monarchluxuryappliance.com | 8-May-15 | 8-May-19 |
| monarchluxuryappliances.com | 8-May-15 | 8-May-19 |
| monarkappliance.co | 18-Nov-14 | 17-Nov-20 |
| monarkapplianceco.com | 4-Dec-14 | 4-Dec-18 |
| monarkappliancecompany.com | 4-Dec-14 | 4-Dec-18 |
| monarkappliances.co | 18-Nov-14 | 17-Nov-20 |
| monarkappliances.com | 4-Dec-14 | 4-Dec-18 |
| monarkapplianceshowroom.com | 4-Dec-14 | 4-Dec-18 |
| monarkapplianceshowrooms.com | 4-Dec-14 | 4-Dec-18 |
| monarkaz.com | 8-May-15 | 8-May-19 |
| monarkca.com | 8-May-15 | 8-May-19 |
| monarkcares.com | 21-Sep-15 | 21-Sep-19 |
| monarkfl.com | 8-May-15 | 8-May-19 |
| monarkhome.com | 4-Dec-14 | 4-Dec-18 |
| monarkkitchen.com | 4-Dec-14 | 4-Dec-18 |
| monarkkitchenappliances.com | 4-Dec-14 | 4-Dec-18 |
| monarkkitchenshowroom.com | 4-Dec-14 | 4-Dec-18 |
| monarkkitchenshowrooms.com | 4-Dec-14 | 4-Dec-18 |
| monarklife.com | 18-Nov-14 | 18-Nov-20 |
| monarkliving.com | 18-Nov-14 | 18-Nov-20 |
| monarkluxuryappliance.co | 18-Nov-14 | 17-Nov-20 |
| monarkluxuryappliance.com | 4-Dec-14 | 4-Dec-18 |
| monarkluxuryappliances.co | 18-Nov-14 | 17-Nov-20 |
| monarkluxuryappliances.com | 4-Dec-14 | 4-Dec-18 |
| monarkpremiumappliance.co | 18-Nov-14 | 17-Nov-20 |
| monarkpremiumappliance.com | 4-Dec-14 | 4-Dec-18 |
| monarkpremiumappliances.co | 18-Nov-14 | 17-Nov-20 |
| monarkpremiumappliances.com | 4-Dec-14 | 4-Dec-18 |
| monarkshowroom.com | 4-Dec-14 | 4-Dec-18 |
| monarkshowrooms.com | 4-Dec-14 | 4-Dec-18 |
| monarksurvey.com | 21-Sep-15 | 21-Sep-19 |
| monarkusa.com | 18-Mar-15 | 18-Mar-19 |
| moneycantbuystyle.com | 24-Nov-08 | 24-Nov-19 |
| moregreenacrossamerica.com | 8-Mar-10 | 8-Mar-20 |
| morejobleads.com | 9-Feb-09 | 9-Feb-19 |
| morevaluesmorechristmas.com | 12-Aug-09 | 12-Aug-21 |
| morrowridge.com | 25-May-07 | 25-May-19 |
| movementmovement.com | 17-Feb-13 | 17-Feb-20 |
| movingpointssweeps.com | 8-Jun-10 | 8-Jun-20 |
| mowingacrossamerica.com | 2-Feb-10 | 2-Feb-20 |
| mrbluelight.xxx | 6-Dec-11 | 6-Dec-20 |
| mrscoolbeans.com | 14-May-09 | 14-May-19 |
| msegno.net | 27-May-14 | 27-May-20 |
| mxshc.com | 17-Jan-14 | 17-Jan-20 |
| myaaahome.com | 15-Sep-05 | 15-Sep-19 |
| mycountrywidehome.com | 21-Sep-05 | 21-Sep-19 |
| mydelver.com | 13-Apr-08 | 13-Apr-20 |

| | | |
|---|---|---|
| mydelvers.com | 10-Mar-10 | 10-Mar-20 |
| mydiydisasterproject.com | 27-May-10 | 27-May-20 |
| myelectronicsmatchmaker.com | 11-Jan-10 | 11-Jan-20 |
| myfirstkenmore.com | 13-May-10 | 13-May-20 |
| myfriendspend.com | 16-Jun-09 | 16-Jun-19 |
| mygofer.com | 4-Apr-04 | 4-Apr-19 |
| my-gofer.com | 6-Feb-08 | 6-Feb-19 |
| mygofer.delivery | 3-Feb-15 | 3-Feb-20 |
| my-gofer.info | 19-Apr-12 | 19-Apr-20 |
| mygofer2go.com | 26-Mar-09 | 26-Mar-19 |
| mygoferatkmart.com | 3-Dec-09 | 3-Dec-19 |
| mygoferatsears.com | 3-Dec-09 | 3-Dec-19 |
| mygofers.com | 12-May-06 | 12-May-20 |
| mygoferservice.com | 12-Apr-07 | 12-Apr-20 |
| mygoferservicebureau.com | 22-Sep-08 | 22-Sep-20 |
| mygopher.com | 28-Jan-99 | 28-Jan-19 |
| mygopheratkmart.com | 3-Dec-09 | 3-Dec-19 |
| mygopheratsears.com | 3-Dec-09 | 3-Dec-19 |
| myimageessentials.com | 12-Jun-15 | 12-Jun-19 |
| mykitchendrawer.com | 7-Jun-99 | 7-Jun-20 |
| mykmart.com | 14-May-99 | 14-May-19 |
| my-kmart.com | 11-Dec-04 | 11-Dec-18 |
| myownredwood.com | 19-Jan-08 | 19-Jan-20 |
| myperfectwardrobe.com | 29-Mar-07 | 29-Mar-19 |
| myphotos.com | 9-Apr-96 | 10-Apr-20 |
| mysear.com | 23-Nov-12 | 23-Nov-18 |
| mysears.com | 20-Nov-03 | 20-Nov-18 |
| mysearscard.com | 7-Aug-01 | 7-Aug-19 |
| mysearsfitclub.com | 11-May-10 | 11-May-20 |
| mysearshc.com | 9-Feb-05 | 9-Feb-19 |
| mysearsholding.com | 10-Feb-05 | 10-Feb-19 |
| mysearsholdingco.com | 10-Feb-05 | 10-Feb-19 |
| mysearsholdings.com | 9-Feb-05 | 9-Feb-19 |
| mysearsholdingsco.com | 9-Feb-05 | 9-Feb-19 |
| mysearshome.com | 15-Aug-06 | 5-Apr-20 |
| mysearsmobile.com | 8-Feb-16 | 8-Feb-20 |
| mysearsoptical.com | 3-Feb-04 | 3-Feb-19 |
| mysearsreward.com | 22-Jul-08 | 22-Jul-20 |
| mysearsrewards.com | 27-Jul-07 | 27-Jul-20 |
| mysegno.co | 27-May-14 | 26-May-20 |
| mysegno.com | 27-Mar-14 | 27-Mar-20 |
| mysegno.org | 27-May-14 | 27-May-20 |
| myshccommunity.com | 21-Mar-07 | 21-Mar-19 |
| myshccommunity.net | 29-Mar-07 | 29-Mar-20 |
| myshccommunity.org | 29-Mar-07 | 29-Mar-20 |
| myshccomuninty.com | 29-Mar-07 | 29-Mar-19 |
| myshccomuninty.net | 29-Mar-07 | 29-Mar-20 |

| | | |
|---|---|---|
| myshccomuninty.org | 29-Mar-07 | 29-Mar-20 |
| myshcommunity.com | 29-Mar-07 | 29-Mar-19 |
| myshcommunity.net | 29-Mar-07 | 29-Mar-20 |
| myshcommunity.org | 29-Mar-07 | 29-Mar-20 |
| myshcomunity.com | 29-Mar-07 | 29-Mar-19 |
| myshcomunity.net | 29-Mar-07 | 29-Mar-20 |
| myshcomunity.org | 29-Mar-07 | 29-Mar-20 |
| mytravelershomeguide.com | 21-Aug-06 | 1-May-20 |
| mywholehome.com | 17-Aug-06 | 24-Apr-20 |
| mywishbook.com | 3-Aug-04 | 3-Aug-19 |
| nationalclaimcenters.com | 2-Feb-10 | 2-Feb-20 |
| nationalclaimscenters.com | 1-Feb-10 | 1-Feb-20 |
| needitinstallednow.com | 9-Feb-09 | 9-Feb-19 |
| negativeandpositive.com | 25-Apr-07 | 25-Apr-19 |
| negative-and-positive.com | 25-Apr-07 | 25-Apr-19 |
| new-delivery.com | 26-Apr-12 | 25-Apr-20 |
| newdelvers.com | 10-Mar-10 | 10-Mar-20 |
| newsearscatalogue.com | 6-Nov-08 | 6-Nov-20 |
| newsearscatalogue.net | 6-Nov-08 | 6-Nov-20 |
| nexcom-delivery.com | 26-Apr-12 | 25-Apr-20 |
| northredwood.com | 19-Jan-08 | 19-Jan-20 |
| northwestterritory.com | 5-Feb-01 | 5-Feb-19 |
| nuestragente.com | 8-Sep-98 | 7-Sep-19 |
| offersears.com | 26-Jan-12 | 26-Jan-20 |
| offersears1.com | 11-Sep-12 | 11-Sep-20 |
| offersears10.com | 17-Nov-14 | 17-Nov-20 |
| offersears2.com | 11-Sep-12 | 11-Sep-20 |
| offersears3.com | 11-Sep-12 | 11-Sep-20 |
| offersears4.com | 11-Sep-12 | 11-Sep-20 |
| offersears5.com | 17-Nov-14 | 17-Nov-20 |
| offersears6.com | 17-Nov-14 | 17-Nov-20 |
| offersears7.com | 17-Nov-14 | 17-Nov-20 |
| offersears8.com | 17-Nov-14 | 17-Nov-20 |
| offersears9.com | 17-Nov-14 | 17-Nov-20 |
| offersywr.com | 26-Jan-12 | 26-Jan-20 |
| offersywr2.com | 17-Nov-14 | 17-Nov-20 |
| onestate.co | 15-Oct-12 | 14-Oct-20 |
| onlygn.com | 11-Nov-09 | 11-Nov-19 |
| opencountryapparel.com | 10-Apr-00 | 10-Apr-20 |
| opencountryboots.com | 5-Apr-00 | 5-Apr-20 |
| opencountrycasuals.com | 10-Apr-00 | 10-Apr-20 |
| opencountryshoes.com | 5-Apr-00 | 5-Apr-20 |
| orangeandblackfriday.com | 17-Aug-12 | 17-Aug-20 |
| originalpartsdirect.com | 13-Jun-12 | 13-Jun-20 |
| ourgreenfields.com | 19-Jan-08 | 19-Jan-20 |
| ownasears.com | 15-Aug-11 | 15-Aug-19 |
| ownasearsfranchise.com | 26-May-08 | 26-May-19 |

| | | |
|---|---|---|
| ownasearsstore.com | 15-Aug-11 | 15-Aug-19 |
| ownasearstore.com | 30-Aug-11 | 30-Aug-19 |
| pacificbay.org | 6-Jun-08 | 6-Jun-20 |
| packupthepoints.com | 8-Jun-10 | 8-Jun-20 |
| parentpal.net | 25-Sep-15 | 25-Sep-19 |
| partneryourway.com | 16-Nov-11 | 16-Nov-19 |
| partsatsears.com | 10-Jan-12 | 10-Jan-20 |
| partsdirect.com | 11-Jan-99 | 11-Jan-19 |
| partsdirect.info | 26-Jul-01 | 26-Jul-20 |
| partsdirectstore.com | 14-Mar-14 | 14-Mar-20 |
| partsdirectstore-content.com | 12-Aug-14 | 12-Aug-20 |
| partsdirectstore-dev.com | 14-Mar-14 | 14-Mar-20 |
| partsdirectstore-test.com | 14-Mar-14 | 14-Mar-20 |
| partsinthemail.com | 14-Nov-12 | 14-Nov-20 |
| personalcatalogcloud.com | 10-Jun-14 | 10-Jun-20 |
| personalclothingadvisor.com | 26-Oct-05 | 26-Oct-20 |
| personalfitnessequipmentadvisor.com | 26-Oct-05 | 26-Oct-20 |
| personalgarageadvisor.com | 26-Oct-05 | 26-Oct-20 |
| personalhomedecoradvisor.com | 26-Oct-05 | 26-Oct-20 |
| personalhomefashionsadvisor.com | 26-Oct-05 | 26-Oct-20 |
| personalhomegymadvisor.com | 26-Oct-05 | 26-Oct-20 |
| personalhometheateradvisor.com | 26-Oct-05 | 26-Oct-20 |
| personalkitchenadvisor.com | 26-Oct-05 | 26-Oct-20 |
| personallaundryadvisor.com | 26-Oct-05 | 26-Oct-20 |
| personallaundryroomadvisor.com | 26-Oct-05 | 26-Oct-20 |
| personallawncareadvisor.com | 26-Oct-05 | 26-Oct-20 |
| personaloccasions.com | 20-Oct-98 | 19-Oct-19 |
| personal-occasions.com | 20-Oct-98 | 19-Oct-19 |
| personaloutfitadvisor.com | 26-Oct-05 | 26-Oct-20 |
| personalpatioadvisor.com | 26-Oct-05 | 26-Oct-20 |
| personalretailcloud.com | 2-Sep-14 | 2-Sep-20 |
| personalshopper.app | 8-May-18 | 8-May-20 |
| personaltireadvisor.com | 26-Oct-05 | 26-Oct-20 |
| personaltooladvisor.com | 26-Oct-05 | 26-Oct-20 |
| personaltractorandmoweradvisor.com | 26-Oct-05 | 26-Oct-20 |
| personsalcatalogcloud.com | 10-Jun-14 | 10-Jun-20 |
| petboutiqueatsears.com | 29-May-14 | 29-May-20 |
| piperandblue.com | 20-Feb-08 | 20-Feb-20 |
| piperblue.com | 20-Feb-08 | 20-Feb-20 |
| placemysearsclaim.com | 3-Apr-14 | 3-Apr-20 |
| planmythings.com | 1-Jun-09 | 1-Jun-19 |
| playdateplace.com | 4-Feb-11 | 4-Feb-19 |
| policylogin.com | 12-Apr-01 | 12-Apr-19 |
| popupcollection.com | 12-Dec-16 | 12-Dec-18 |
| portraitpreview.com | 25-Jun-97 | 24-Jun-20 |

| | | |
|---|---|---|
| positive-and-negative.com | 25-Apr-07 | 25-Apr-19 |
| power-ahead.com | 17-Nov-17 | 17-Nov-19 |
| powerahead-diehard.com | 17-Nov-17 | 17-Nov-19 |
| poweredahead.com | 9-Nov-17 | 9-Nov-19 |
| poweringahead.com | 10-Oct-14 | 10-Oct-20 |
| powersahead.com | 9-Nov-17 | 9-Nov-19 |
| premierbrandshowcase.com | 25-Aug-15 | 25-Aug-19 |
| premiumapplianceoutlet.com | 21-Sep-10 | 21-Sep-20 |
| premiumapplianceoutlet.net | 21-Sep-10 | 21-Sep-20 |
| premiumapplianceoutlet.org | 21-Sep-10 | 21-Sep-20 |
| premiumplumbingoutlet.com | 25-Oct-10 | 25-Oct-19 |
| premiumplumbingoutlet.net | 25-Oct-10 | 25-Oct-19 |
| premiumplumbingoutlet.org | 25-Oct-10 | 25-Oct-19 |
| primeroenlafamilia.com | 12-Aug-09 | 12-Aug-21 |
| primerohispanicheritagescholarship.com | 9-Sep-09 | 9-Sep-19 |
| productfilters.com | 10-Aug-12 | 10-Aug-20 |
| productrepairservices.com | 12-May-10 | 12-May-20 |
| protegemvp.com | 17-Dec-08 | 17-Dec-19 |
| providerrecruitment.com | 9-Feb-09 | 9-Feb-19 |
| purchaseapplianceparts.com | 11-Sep-07 | 11-Sep-19 |
| rabutler.com | 25-May-07 | 25-May-19 |
| readysetholidy.com | 28-Sep-06 | 28-Sep-19 |
| reallifewardrobe.com | 29-Mar-07 | 29-Mar-19 |
| realwardrobe.com | 29-Mar-07 | 29-Mar-19 |
| redwoodfields.com | 19-Jan-08 | 19-Jan-20 |
| redysetholiday.com | 28-Sep-06 | 28-Sep-19 |
| refirgerator.parts | 25-Jun-14 | 25-Jun-19 |
| refrigeratorbrandparts.com | 10-Aug-12 | 10-Aug-20 |
| reimagineyourself.com | 11-Jan-08 | 11-Jan-19 |
| replacementmarketplace.com | 3-Apr-09 | 3-Apr-19 |
| replacementwindowsbysears.com | 10-Sep-11 | 10-Sep-19 |
| requestserviceslive.com | 9-Feb-09 | 9-Feb-19 |
| retireessears.com | 28-Feb-01 | 28-Feb-19 |
| returnin5.com | 24-Sep-12 | 24-Sep-20 |
| returnsflow.com | 11-Sep-12 | 11-Sep-20 |
| ridenss.com | 26-Mar-09 | 26-Mar-20 |
| roadhandler.com | 30-Apr-96 | 1-May-19 |
| roofingbysears.com | 10-Sep-11 | 10-Sep-19 |
| roomsforkidscatalog.com | 9-Dec-03 | 9-Dec-18 |
| sacfportal.com | 16-Nov-11 | 16-Nov-19 |
| sacfranchise.com | 15-Oct-09 | 15-Oct-19 |
| saerhsc.com | 28-Mar-18 | 28-Mar-20 |
| safetraxfootwear.com | 30-Dec-09 | 30-Dec-19 |
| sanfranciscoappliancecontractors.com | 14-Nov-12 | 14-Nov-20 |
| sanfranciscoappliancepros.com | 14-Nov-12 | 14-Nov-20 |

| | | |
|---|---|---|
| sanfranciscoappliancerepair247.com | 14-Nov-12 | 14-Nov-20 |
| sanfranciscoappliancerepairman.com | 14-Nov-12 | 14-Nov-20 |
| sanfranciscocontractorconnect.com | 14-Nov-12 | 14-Nov-20 |
| sanfranciscodoorrepair.com | 14-Nov-12 | 14-Nov-20 |
| sanfranciscohandymanpros.com | 14-Nov-12 | 14-Nov-20 |
| sanfranciscohomepaintingservices.com | 14-Nov-12 | 14-Nov-20 |
| sanfranciscohomerepaircontractors.com | 14-Nov-12 | 14-Nov-20 |
| sanfranciscohomerepairservices.com | 14-Nov-12 | 14-Nov-20 |
| sanfranciscorefrigeratorrepair.com | 14-Nov-12 | 14-Nov-20 |
| sanfranciscorepaircontractor.com | 14-Nov-12 | 14-Nov-20 |
| sanfranciscorepaircontractors.com | 14-Nov-12 | 14-Nov-20 |
| sanfranciscowasherdryerrepair.com | 14-Nov-12 | 14-Nov-20 |
| savvyflair.com | 26-Jun-09 | 26-Jun-19 |
| savvyshopconnect.com | 14-May-09 | 14-May-19 |
| savvyshoppersunite.com | 14-May-09 | 14-May-19 |
| sea.rs | 6-Nov-09 | 6-Nov-18 |
| sealscard.com | 23-Nov-12 | 23-Nov-18 |
| sear.com | 24-Aug-98 | 23-Aug-20 |
| searautocenter.com | 24-May-08 | 24-May-19 |
| searcad.com | 6-Dec-12 | 6-Dec-18 |
| searcanada.com | 29-Dec-02 | 29-Dec-18 |
| searcard.com | 7-Mar-02 | 7-Mar-19 |
| searcards.com | 7-Feb-03 | 7-Feb-19 |
| searchgrip.com | 29-Sep-10 | 29-Sep-20 |
| searcommercial.com | 23-Nov-12 | 23-Nov-18 |
| searcommercialparts.com | 23-Nov-12 | 23-Nov-18 |
| searcredit.com | 17-Jul-03 | 17-Jul-19 |
| searcreditscore.com | 6-Aug-09 | 6-Aug-19 |
| searcreditscores.com | 6-Aug-09 | 6-Aug-19 |
| searessential.com | 9-Dec-04 | 9-Dec-18 |
| searessentials.com | 9-Dec-04 | 9-Dec-18 |
| searfinancial.com | 23-Nov-12 | 23-Nov-18 |
| seargaragedoor.com | 23-Oct-07 | 23-Oct-19 |
| seargaragedoors.com | 21-Sep-07 | 21-Sep-19 |
| seargrand.com | 7-Apr-03 | 7-Apr-19 |
| searhardwarestores.com | 23-Nov-12 | 23-Nov-18 |
| searhomeimprovements.com | 8-Dec-12 | 8-Dec-18 |
| searhometownstores.com | 23-Nov-12 | 23-Nov-18 |
| searmastercardsolutions.com | 7-Dec-12 | 7-Dec-18 |
| searoulet.com | 16-Oct-12 | 16-Oct-20 |
| searoutlet.com | 27-Nov-05 | 27-Nov-19 |
| searoutletstore.com | 16-Oct-12 | 16-Oct-20 |
| searportraitstudio.com | 9-Dec-02 | 9-Dec-18 |
| sears.biz | 27-Mar-02 | 26-Mar-20 |
| sears.cleaning | 9-Jun-14 | 9-Jun-19 |

| | | |
|---|---|---|
| sears.clothing | 5-Feb-14 | 5-Feb-20 |
| sears.co.il | 16-Mar-09 | 17-Mar-19 |
| sears.co.nz | 12-Apr-11 | 11-Apr-19 |
| sears.com | 19-Feb-92 | 20-Feb-20 |
| sears.com.pl | 8-Jul-10 | 8-Jul-19 |
| sears.com.pr | 3-May-10 | 3-May-20 |
| sears.com.ro | 1-Jan-96 | 1-Jun-19 |
| sears.com.tr | 11-Apr-11 | 10-Apr-19 |
| sears.com.tw | 11-Apr-11 | 11-Apr-19 |
| sears.contractors | 10-Feb-14 | 10-Feb-19 |
| sears.coupons | 17-Aug-15 | 17-Aug-20 |
| sears.credit | 8-Jan-15 | 8-Jan-20 |
| sears.creditcard | 8-Jan-15 | 8-Jan-20 |
| sears.deals | 22-Sep-14 | 22-Sep-19 |
| sears.delivery | 3-Feb-15 | 3-Feb-20 |
| sears.discount | 19-Aug-14 | 19-Aug-19 |
| sears.do | 12-Oct-10 | 12-Oct-20 |
| sears.enterprises | 17-Feb-14 | 17-Feb-19 |
| sears.eu | 29-Oct-06 | 29-Oct-20 |
| sears.fashion | 10-Apr-15 | 10-Apr-20 |
| sears.fi | 5-Nov-10 | 5-Nov-20 |
| sears.finance | 3-Sep-14 | 3-Sep-19 |
| sears.financial | 8-Jan-15 | 8-Jan-20 |
| sears.florist | 1-Apr-14 | 1-Apr-19 |
| sears.gifts | 4-Nov-14 | 4-Nov-19 |
| sears.gr | 10-Oct-10 | 9-Oct-20 |
| sears.holdings | 24-Jun-15 | 24-Jun-19 |
| sears.info | 31-Jul-01 | 30-Jul-20 |
| sears.je | 31-Dec-00 | 31-Dec-18 |
| sears.jobs | 15-Sep-05 | 15-Sep-19 |
| sears.kitchen | 10-Feb-14 | 10-Feb-19 |
| sears.mobi | 15-Jun-06 | 15-Jun-20 |
| sears.name | 9-Jan-02 | 15-Jan-19 |
| sears.ph | 8-Oct-10 | 7-Oct-20 |
| sears.photography | 3-Feb-14 | 3-Feb-19 |
| sears.plumbing | 5-Feb-14 | 5-Feb-20 |
| sears.pr | 11-Aug-10 | 11-Aug-19 |
| sears.ro | 1-Jan-96 | 1-Jun-19 |
| sears.services | 1-Jul-14 | 1-Jul-19 |
| sears.shoes | 24-Feb-14 | 24-Feb-19 |
| sears.support | 19-Mar-14 | 18-Mar-19 |
| sears.technology | 26-Jan-15 | 26-Jan-19 |
| sears.tienda | 27-May-14 | 27-May-19 |
| sears.tools | 8-Jan-15 | 8-Jan-19 |
| sears.tt | 19-Oct-10 | 19-Oct-21 |

| | | |
|---|---|---|
| sears.tv | 4-Sep-06 | 4-Sep-20 |
| sears.us | 16-May-02 | 15-May-19 |
| sears.vacations | 19-May-14 | 19-May-19 |
| sears.website | 7-Jul-16 | 7-Jul-19 |
| sears.xn--ses554g | 5-Jan-15 | 5-Nov-19 |
| sears2go.com | 22-Sep-08 | 22-Sep-20 |
| sears88.com | 22-Nov-02 | 22-Nov-18 |
| searsabd.com | 24-Jan-07 | 24-Jan-20 |
| searsac.com | 25-Oct-02 | 25-Oct-20 |
| searsacandheating.com | 21-Sep-11 | 21-Sep-19 |
| searsacrd.com | 21-Jul-12 | 21-Jul-20 |
| searsadvantage.ca | 6-Apr-18 | 6-Apr-20 |
| searsadvantage.com | 15-Nov-12 | 15-Nov-20 |
| searsadvantage.info | 15-Nov-12 | 15-Nov-20 |
| searsairductcleaning.ca | 21-May-04 | 21-May-19 |
| searsairductcleaning.com | 31-Jul-00 | 31-Jul-19 |
| searsalliance.com | 29-May-18 | 29-May-20 |
| searsallthingsautomotive.info | 3-Apr-12 | 3-Apr-19 |
| searsallthingsautomotive.net | 3-Apr-12 | 3-Apr-19 |
| searsallthingsautomotive.org | 3-Apr-12 | 3-Apr-19 |
| searsamericandream.com | 5-Aug-03 | 5-Aug-19 |
| searsamericandreamcampaign.com | 11-Feb-03 | 11-Feb-20 |
| searsamericanhomeowner.com | 6-Apr-04 | 6-Apr-20 |
| searsandrobuck.com | 29-Dec-02 | 29-Dec-18 |
| searsapplaincerepairservice.com | 21-Jul-10 | 21-Jul-20 |
| searsappliance.com | 6-Mar-99 | 6-Mar-19 |
| sears-appliance.com | 27-Apr-09 | 27-Apr-20 |
| searsappliance.org | 18-Apr-13 | 18-Apr-19 |
| searsapplianceoutlet.com | 9-Nov-05 | 9-Nov-20 |
| searsapplianceparts.com | 26-Apr-01 | 26-Apr-19 |
| searsappliancerepair.biz | 27-Apr-09 | 26-Apr-20 |
| sears-appliance-repair.com | 24-Jun-14 | 24-Jun-19 |
| searsappliancerepair.info | 27-Apr-09 | 27-Apr-20 |
| searsappliancerepair.org | 27-Apr-09 | 27-Apr-20 |
| searsappliancerepairservice.com | 23-Jul-10 | 23-Jul-20 |
| searsappliances.ca | 6-Apr-18 | 6-Apr-20 |
| searsappliances.com | 5-Mar-99 | 5-Mar-19 |
| searsapplianceshowroom.com | 20-Apr-09 | 20-Apr-19 |
| searsapplianceshowrooms.com | 18-Mar-09 | 18-Mar-19 |
| searsapplicancerepair.com | 5-Jun-12 | 5-Jun-20 |
| searsarchives.com | 12-Apr-02 | 12-Apr-19 |
| searsarena.com | 22-Feb-06 | 22-Feb-20 |
| searsarrivelounge.biz | 11-Aug-09 | 10-Aug-19 |
| searsarrivelounge.com | 5-Jun-09 | 5-Jun-19 |
| searsarrivelounge.net | 11-Aug-09 | 11-Aug-21 |
| searsassociatefeedback.com | 24-Mar-17 | 24-Mar-19 |
| searsassoicateinterview.com | 24-Mar-17 | 24-Mar-19 |

| | | |
|---|---|---|
| searsathome.com | 2-Dec-02 | 2-Dec-18 |
| searsatriumfeedback.com | 5-Jun-13 | 5-Jun-19 |
| searsautlet.com | 5-Feb-12 | 5-Feb-19 |
| searsauto.com | 1-Sep-99 | 1-Sep-20 |
| searsauto.info | 14-Mar-14 | 14-Mar-20 |
| searsauto.jobs | 15-Sep-05 | 15-Sep-19 |
| searsautocenter.com | 23-Jan-05 | 23-Jan-20 |
| searsautocenterfranchise.com | 8-Oct-09 | 8-Oct-19 |
| searsautocenterofdavenport.com | 22-Mar-11 | 22-Mar-19 |
| searsautocenterofeastwindsor.com | 22-Mar-11 | 22-Mar-19 |
| searsautocenterofhopewell.com | 22-Mar-11 | 22-Mar-19 |
| searsautocenteroflandsdale.com | 22-Mar-11 | 22-Mar-19 |
| searsautocenterofmiddletown.com | 22-Mar-11 | 22-Mar-19 |
| searsautocenterofpinellaspark.com | 22-Mar-11 | 22-Mar-19 |
| searsautocenterofrichmond.com | 22-Mar-11 | 22-Mar-19 |
| searsautocenteroftaylor.com | 22-Mar-11 | 22-Mar-19 |
| searsautocenterofwarren.com | 22-Mar-11 | 22-Mar-19 |
| searsautocenterofwestchicago.com | 22-Mar-11 | 22-Mar-19 |
| searsautocenterreply.com | 16-Dec-10 | 16-Dec-19 |
| searsautocenters.com | 1-Sep-99 | 1-Sep-19 |
| searsautocommercial.com | 6-Apr-10 | 6-Apr-20 |
| searsautofeedback.com | 23-Jan-13 | 23-Jan-19 |
| searsautofranchise.com | 15-Oct-09 | 15-Oct-19 |
| searsautomotive.com | 24-Jul-02 | 24-Jul-20 |
| searsautomotiveaccessories.com | 25-Oct-01 | 25-Oct-19 |
| searsautomotivecatalog.com | 17-Feb-00 | 17-Feb-19 |
| searsautomotivecenter.com | 16-Sep-05 | 16-Sep-19 |
| searsautopart.com | 23-Nov-12 | 23-Nov-18 |
| searsautoparts.com | 1-Sep-99 | 1-Sep-19 |
| searsautoreply.com | 29-Jun-11 | 29-Jun-19 |
| searsbabyregistry.com | 17-Jun-09 | 17-Jun-20 |
| searsbath.com | 7-Sep-11 | 7-Sep-20 |
| searsbathremodeling.com | 10-Sep-11 | 10-Sep-19 |
| searsbc.com | 23-Feb-09 | 23-Feb-19 |
| searsbestcustomer.com | 13-Nov-08 | 13-Nov-20 |
| searsbigandtall.com | 22-Jan-01 | 22-Jan-20 |
| searsbigswitch.com | 26-Apr-10 | 26-Apr-20 |
| searsbigtall.com | 27-Nov-02 | 27-Nov-18 |
| searsbill.com | 5-Jun-00 | 5-Jun-19 |
| searsbillionpoints.com | 1-Jun-10 | 1-Jun-20 |
| searsblackhistory.com | 9-Jan-03 | 9-Jan-19 |
| searsblinds.com | 2-Jul-13 | 2-Jul-19 |
| searsblueappliancecrew.com | 1-Dec-08 | 1-Dec-18 |
| searsbluebloggercrew.com | 3-Feb-11 | 3-Feb-19 |
| searsblueclimatecrew.com | 24-Oct-08 | 24-Oct-20 |
| searsbluecrew.com | 3-Nov-08 | 3-Nov-20 |
| searsbluecrew.tv | 23-Nov-10 | 23-Nov-20 |

| | | |
|---|---|---|
| searsbluecrewcontest.ca | 23-May-18 | 23-May-20 |
| searsbluecrewcontest.com | 1-Jun-18 | 1-Jun-20 |
| searsbluecrewheadquarters.com | 13-Jan-10 | 13-Jan-20 |
| searsbluecrewhq.com | 13-Jan-10 | 13-Jan-20 |
| searsbluecrewhq.tv | 23-Nov-10 | 23-Nov-20 |
| searsbluehq.com | 13-Jan-10 | 13-Jan-20 |
| searsbluepowercrew.com | 20-Oct-08 | 20-Oct-20 |
| searsblueservice.com | 24-Mar-09 | 24-Mar-19 |
| searsblueservicecrew.com | 23-Feb-09 | 23-Feb-19 |
| searsblueservicescrew.com | 23-Feb-09 | 23-Feb-19 |
| searsbook.com | 20-Nov-06 | 20-Nov-19 |
| searsbrandcentral.com | 24-Apr-99 | 24-Apr-20 |
| searsbrandcentral.net | 17-Aug-01 | 17-Aug-20 |
| searsbrands.com | 14-Jan-03 | 14-Jan-20 |
| searsbsc.com | 23-Feb-09 | 23-Feb-19 |
| searsbusinessgiftcards.com | 20-Apr-10 | 20-Apr-20 |
| searsbuyerprotection.com | 1-May-09 | 1-May-19 |
| searscabinetrefacing.com | 10-Sep-11 | 10-Sep-19 |
| searscadr.com | 21-Jul-12 | 21-Jul-20 |
| searscal.com | 30-Oct-02 | 30-Oct-20 |
| searscallcenterjobs.net | 5-Mar-14 | 5-Mar-20 |
| searscalls.com | 14-Aug-07 | 14-Aug-20 |
| searscanadacharitablefoundation.com | 13-Jun-18 | 13-Jun-20 |
| searscanadafoundation.com | 13-Jun-18 | 13-Jun-20 |
| searscard.com | 22-Apr-99 | 22-Apr-19 |
| sears-card.com | 3-Jul-02 | 3-Jul-19 |
| searscardcomm.com | 16-Jun-16 | 16-Jun-20 |
| searscardd.com | 15-Jul-12 | 15-Jul-20 |
| searscardrewards.com | 16-Oct-06 | 20-Oct-20 |
| searscards.com | 16-Jul-03 | 16-Jul-20 |
| searscares.com | 4-Mar-09 | 4-Mar-19 |
| searscarf.com | 21-Jul-12 | 21-Jul-20 |
| searscarpet.com | 22-Jun-98 | 21-Jun-19 |
| searscarpetandairductcleaning.com | 18-Dec-03 | 18-Dec-19 |
| searscarpetandductcleaning.com | 18-Dec-03 | 18-Dec-19 |
| searscarpetandupholstery.com | 23-Oct-06 | 23-Oct-19 |
| searscarpetandupholsterycare.com | 18-Dec-03 | 18-Dec-19 |
| searscarpetandupholsterycleaning.com | 18-Dec-03 | 18-Dec-19 |
| searscarpetanduphostery.com | 18-Oct-06 | 18-Oct-20 |
| searscarpetcare.com | 19-May-00 | 19-May-19 |
| searscarpetcleaning.com | 22-Apr-99 | 22-Apr-19 |
| searscatalog.com | 3-Sep-98 | 2-Sep-19 |
| searscatalog.net | 23-Oct-08 | 23-Oct-20 |
| searscataloge.com | 16-Sep-05 | 16-Sep-19 |
| searscatalogs.com | 27-Sep-00 | 27-Sep-20 |

| | | |
|---|---|---|
| searscatalogue.com | 2-Dec-06 | 2-Dec-18 |
| searscatalogue.net | 23-Oct-08 | 23-Oct-20 |
| searscatd.com | 15-Jul-12 | 15-Jul-20 |
| searscatlog.com | 29-Dec-02 | 29-Dec-18 |
| searscenter.com | 15-Apr-05 | 15-Apr-20 |
| searscenterarena.com | 22-Oct-06 | 22-Oct-19 |
| searscentral.com | 21-Jan-03 | 21-Jan-19 |
| searscentre.com | 31-Jan-05 | 31-Jan-20 |
| searscentrearena.com | 9-Mar-06 | 9-Mar-20 |
| searscharge.com | 29-Dec-02 | 29-Dec-19 |
| searscharities.com | 24-Jul-13 | 24-Jul-19 |
| searschefchallenge.com | 6-Apr-10 | 6-Apr-20 |
| searschicagohistory.com | 14-May-01 | 14-May-19 |
| searschoiceawards.com | 10-May-04 | 10-May-19 |
| searschoicerewards.com | 16-Jul-01 | 16-Jul-19 |
| searschoices.com | 17-Jun-10 | 17-Jun-20 |
| searsclean.ca | 6-Apr-18 | 6-Apr-20 |
| searsclean.com | 9-Feb-04 | 9-Feb-19 |
| searscleaning.com | 23-Sep-99 | 23-Sep-19 |
| searscleaningservices.com | 18-Oct-06 | 18-Oct-20 |
| searsclearance.com | 25-Jun-04 | 25-Jun-20 |
| searsclothesdryerventcleaning.com | 18-Oct-06 | 18-Oct-20 |
| searsclothing.ca | 6-Apr-18 | 6-Apr-20 |
| searsclothing.com | 22-Apr-99 | 22-Apr-20 |
| searsclub.com | 13-Jun-18 | 13-Jun-20 |
| searscollector.com | 29-Jun-11 | 29-Jun-19 |
| searscollege.com | 26-Jun-06 | 26-Jun-20 |
| searscom.com | 30-Nov-00 | 30-Nov-18 |
| searscomfort.com | 8-Jun-10 | 8-Jun-20 |
| searscommerceservices.com | 21-Feb-12 | 21-Feb-20 |
| searscommercial.com | 28-Sep-04 | 28-Sep-19 |
| searscommercialfitness.com | 15-Feb-10 | 15-Feb-20 |
| searscommercialfootwear.com | 30-Dec-09 | 30-Dec-19 |
| searscommercialmarketplace.com | 30-Oct-09 | 30-Oct-19 |
| searscommercialpart.com | 23-Nov-12 | 23-Nov-18 |
| searscommercialparts.com | 14-Apr-08 | 14-Apr-20 |
| searscommercialpro.com | 14-Apr-11 | 14-Apr-19 |
| searscommercials.com | 23-Nov-12 | 23-Nov-18 |
| searscommercialweatherization.com | 7-Oct-09 | 7-Oct-19 |
| searscomplaints.biz | 2-Mar-09 | 1-Mar-20 |
| searscomplaints.com | 2-Mar-09 | 2-Mar-20 |
| searscomplaints.info | 2-Mar-09 | 2-Mar-20 |
| searscomplaints.net | 2-Mar-09 | 2-Mar-20 |
| searscomplaints.org | 2-Mar-09 | 2-Mar-20 |
| searscomplaints.us | 2-Mar-09 | 1-Mar-20 |
| searsconcierge.ca | 18-Apr-18 | 18-Apr-20 |
| searsconnect.com | 5-May-00 | 5-May-20 |

| | | |
|---|---|---|
| searsconnectlongdistance.com | 24-Jul-03 | 24-Jul-19 |
| searsconnectwireless.com | 24-Jul-03 | 24-Jul-19 |
| searscontractor.com | 4-Jun-07 | 4-Jun-19 |
| searscontractors.com | 4-Jun-07 | 4-Jun-19 |
| searscontractsales.com | 17-Jul-04 | 17-Jul-19 |
| searscontrelecancer.ca | 6-Apr-18 | 6-Apr-20 |
| searscore.com | 16-Jan-13 | 16-Jan-19 |
| searscorp.com | 27-Oct-04 | 27-Oct-19 |
| searscorporatecard.com | 2-Sep-16 | 2-Sep-20 |
| searscorporategiftcards.com | 27-Oct-10 | 27-Oct-20 |
| searscoupon.com | 9-Jul-08 | 9-Jul-20 |
| searscrditcard.com | 6-Dec-12 | 6-Dec-18 |
| searscrditscore.com | 16-Jan-13 | 16-Jan-19 |
| searscredit.com | 12-Apr-00 | 12-Apr-20 |
| sears-credit.com | 17-Jul-03 | 17-Jul-19 |
| searscreditcard.com | 14-Nov-02 | 14-Nov-19 |
| searscreditcard.info | 21-Jul-08 | 20-Jul-19 |
| searscreditcard-online.com | 19-May-16 | 19-May-20 |
| searscreditcenter.com | 5-Sep-08 | 5-Sep-20 |
| searscreditreport.com | 16-Jan-13 | 16-Jan-19 |
| searscreditscore.com | 6-Aug-09 | 6-Aug-19 |
| searscreditscore.net | 6-Aug-09 | 6-Aug-19 |
| searscreditscore.org | 6-Aug-09 | 6-Aug-19 |
| searscreditscores.com | 6-Aug-09 | 6-Aug-19 |
| searscreditscores.net | 6-Aug-09 | 6-Aug-19 |
| searscreditscores.org | 6-Aug-09 | 6-Aug-19 |
| searscrushmystyle.com | 31-Mar-10 | 31-Mar-20 |
| searscrushurstyle.com | 10-May-10 | 10-May-20 |
| searscrushyourstyle.com | 6-May-10 | 6-May-20 |
| searscustomcabinetrefacing.com | 10-Sep-11 | 10-Sep-19 |
| searscustomkitchenremodeling.com | 10-Sep-11 | 10-Sep-19 |
| searscustommeasuredwindows.com | 10-Sep-11 | 10-Sep-19 |
| searscustomwindowcoverings.ca | 6-Apr-18 | 6-Apr-20 |
| searsdealer.com | 9-Sep-04 | 9-Sep-20 |
| searsdealerflyer.com | 1-Sep-06 | 1-Sep-19 |
| searsdealers.com | 28-May-02 | 28-May-20 |
| searsdealerstores.biz | 16-Nov-01 | 18-Nov-20 |
| searsdealerstores.com | 10-Feb-99 | 10-Feb-19 |
| searsdecking.ca | 6-Apr-18 | 6-Apr-20 |
| searsdecking.com | 6-Apr-18 | 6-Apr-20 |
| searsdelivery.ca | 6-Apr-18 | 6-Apr-20 |
| sears-delivery.com | 23-Apr-13 | 23-Apr-19 |
| sears-delivery-api.com | 24-Oct-12 | 24-Oct-20 |
| searsdental.com | 18-Jun-01 | 18-Jun-20 |
| searsdental.mobi | 26-Sep-06 | 26-Sep-20 |
| searsdentalcenter.com | 29-May-09 | 29-May-20 |
| searsdepartmentstore.com | 9-Jan-02 | 9-Jan-20 |

| | | |
|---|---|---|
| searsdeptstore.com | 6-Aug-08 | 6-Aug-20 |
| searsdeviceprotection.com | 11-Dec-14 | 11-Dec-18 |
| searsdiehard.com | 18-Jun-99 | 18-Jun-20 |
| searsdigital.com | 11-Oct-01 | 11-Oct-19 |
| searsdigitalad.com | 21-Apr-11 | 21-Apr-19 |
| searsdirect.com | 29-Nov-02 | 29-Nov-18 |
| searsdiscounttiresandautosupplies.com | 30-Oct-09 | 30-Oct-19 |
| searsdiy.com | 10-Jan-12 | 10-Jan-20 |
| searsdoordesigner.com | 16-Mar-09 | 16-Mar-19 |
| searsdoors.com | 6-Feb-13 | 6-Feb-19 |
| searsdrivingschool.com | 30-Sep-98 | 29-Sep-19 |
| sears-drivingschool.com | 4-Mar-98 | 3-Mar-20 |
| searsdrivingschools.com | 5-Jan-00 | 5-Jan-19 |
| searsdrivingschools.mobi | 26-Sep-06 | 26-Sep-20 |
| searsdryerventcleaning.com | 18-Oct-06 | 18-Oct-20 |
| searsduct.com | 28-Mar-17 | 28-Mar-19 |
| searsductcleaning.ca | 21-May-04 | 21-May-19 |
| searsductcleaning.com | 25-Apr-02 | 25-Apr-20 |
| searseasypay.com | 17-Jun-10 | 17-Jun-20 |
| sears-eco.com | 8-Jun-10 | 8-Jun-20 |
| searsecommercejobs.com | 10-Jul-13 | 10-Jul-19 |
| searsecuador.com | 22-Feb-99 | 22-Feb-19 |
| searsefficientwindows.com | 10-Sep-11 | 10-Sep-19 |
| searselectronics.ca | 6-Apr-18 | 6-Apr-20 |
| searselectronics.com | 31-Jul-07 | 31-Jul-19 |
| searselements.com | 21-Jan-03 | 21-Jan-19 |
| searsenespanol.com | 2-Jul-02 | 2-Jul-19 |
| searsentryandstormdoors.com | 10-Sep-11 | 10-Sep-19 |
| searsentrydoors.com | 10-Sep-11 | 10-Sep-19 |
| sears-eparts.com | 28-Mar-00 | 28-Mar-19 |
| searsepersonaltraining.com | 4-Jan-11 | 4-Jan-19 |
| searservices.com | 21-Feb-12 | 21-Feb-20 |
| searsessential.com | 9-Dec-04 | 9-Dec-18 |
| searsessentials.com | 9-Dec-04 | 9-Dec-18 |
| searsessentialstogo.com | 17-Jun-05 | 17-Jun-19 |
| searseveryday.com | 17-Sep-04 | 17-Sep-20 |
| searsexpress.com | 21-Jan-03 | 21-Jan-19 |
| searsextremeproducts.com | 5-Jul-06 | 5-Jul-20 |
| searseyecare.com | 20-Feb-08 | 20-Feb-19 |
| searsfacescancer.ca | 6-Apr-18 | 6-Apr-20 |
| searsfacescancer.com | 6-Apr-18 | 6-Apr-20 |
| searsfacingcancer.ca | 6-Apr-18 | 6-Apr-20 |
| searsfamilycentral.com | 21-Jan-03 | 21-Jan-19 |
| searsfashionoutlet.com | 2-Mar-10 | 2-Mar-20 |
| searsfashions.com | 20-Jun-11 | 20-Jun-19 |
| searsfcraclassaction.com | 7-Feb-13 | 7-Feb-20 |

| | | |
|---|---|---|
| searsfeedback.com | 28-Aug-06 | 28-Aug-20 |
| sears-feedback.com | 30-Jul-11 | 30-Jul-19 |
| searsfeedback-help.com | 13-Jun-08 | 13-Jun-20 |
| searsfinancial.ca | 24-Feb-10 | 24-Feb-20 |
| searsfinancial.com | 1-Dec-00 | 1-Dec-18 |
| searsfinancialservices.com | 13-Jun-18 | 13-Jun-20 |
| searsfinejewelryrepair.com | 27-May-11 | 27-May-19 |
| searsfitclub.com | 24-Mar-10 | 24-Mar-20 |
| searsfitnessexperience.com | 11-May-10 | 11-May-20 |
| searsfloor.com | 13-Jun-18 | 13-Jun-20 |
| searsfloorcare.com | 19-May-00 | 19-May-19 |
| searsflooring.com | 13-Jun-18 | 13-Jun-20 |
| searsfloors.ca | 25-Apr-18 | 25-Apr-20 |
| searsflowers.com | 4-Aug-98 | 3-Aug-19 |
| searsfootball09.com | 7-Aug-09 | 7-Aug-19 |
| searsfootballchallenge.com | 13-Aug-07 | 13-Aug-19 |
| searsfootballexperience.com | 7-Aug-09 | 7-Aug-19 |
| searsfootballtour.com | 7-Aug-09 | 7-Aug-19 |
| searsfoundation.com | 13-Jun-18 | 13-Jun-20 |
| searsfranchise.com | 3-Apr-08 | 3-Apr-20 |
| searsfranchisebusiness.com | 20-Aug-08 | 20-Aug-20 |
| searsfranchises.com | 26-May-08 | 26-May-19 |
| searsfranchising.com | 20-Aug-08 | 20-Aug-20 |
| sears-games.com | 28-Apr-06 | 28-Apr-20 |
| searsgarage.com | 4-Oct-09 | 4-Oct-19 |
| searsgaragedoor.com | 23-Apr-07 | 23-Apr-19 |
| sears-garagedoor.com | 24-Mar-11 | 24-Mar-19 |
| searsgaragedoordesigner.com | 16-Mar-09 | 16-Mar-19 |
| searsgaragedoorinstallation.com | 29-Dec-05 | 29-Dec-18 |
| searsgaragedooropener.com | 23-Apr-07 | 23-Apr-19 |
| searsgaragedooropeners.com | 29-Dec-05 | 29-Dec-18 |
| searsgaragedoorrepair.com | 29-Dec-05 | 29-Dec-18 |
| sears-garagedoor-repairs.com | 24-Mar-11 | 24-Mar-19 |
| searsgaragedoors.com | 29-Dec-05 | 29-Dec-18 |
| sears-garagedoors.com | 24-Mar-11 | 24-Mar-19 |
| searsgaragedoors.net | 18-Apr-08 | 18-Apr-19 |
| searsgaragedoorsandmore.com | 29-Dec-05 | 29-Dec-18 |
| searsgaragedoorservice.com | 29-Dec-05 | 29-Dec-18 |
| searsgarages.com | 9-Sep-10 | 9-Sep-20 |
| searsgardencenter.com | 30-Mar-00 | 30-Mar-19 |
| searsgargedoors.com | 23-Nov-12 | 23-Nov-18 |
| searsgiftcard.com | 20-Mar-00 | 20-Mar-20 |
| searsgiftcard.net | 17-May-01 | 17-May-19 |
| searsgiftregistry.com | 13-Aug-03 | 13-Aug-20 |
| searsgifts.com | 16-Nov-01 | 16-Nov-19 |
| searsglobalsourcing.com | 4-Apr-14 | 4-Apr-20 |
| searsglobaltech.com | 17-Nov-11 | 17-Nov-19 |

| | | |
|---|---|---|
| searsglobaltechnology.com | 17-Nov-11 | 17-Nov-19 |
| searsgnn.com | 12-Jan-09 | 12-Jan-19 |
| searsgold.com | 2-Dec-02 | 2-Dec-19 |
| searsgoodlifegreatprice.com | 29-Apr-03 | 29-Apr-19 |
| searsgrand.com | 21-Jan-03 | 21-Jan-19 |
| searsgrand.net | 7-Apr-03 | 7-Apr-19 |
| searsgrand.org | 7-Apr-03 | 7-Apr-19 |
| searsgrande.com | 7-Apr-03 | 7-Apr-19 |
| searsgreatindoors.com | 16-Sep-05 | 16-Sep-19 |
| searsgreatkitchens.com | 7-Jan-00 | 7-Jan-20 |
| searshandyhelper.com | 5-Dec-12 | 5-Dec-18 |
| searshandyman.com | 29-Jun-11 | 29-Jun-20 |
| searshandymanexperts.com | 5-Dec-12 | 5-Dec-18 |
| searshandymansolutions.com | 5-Dec-12 | 5-Dec-18 |
| searshardware.com | 15-May-00 | 15-May-19 |
| searshardware.net | 5-May-98 | 4-May-19 |
| searshardware.org | 5-May-98 | 4-May-19 |
| searshardwarefeedback.com | 30-Mar-09 | 30-Mar-20 |
| searshardwarestore.com | 23-Nov-12 | 23-Nov-18 |
| searshardwarestores.com | 20-Jan-10 | 20-Jan-20 |
| searshardwoodfloorcleaning.com | 26-Oct-11 | 26-Oct-20 |
| searshas.com | 10-Sep-09 | 10-Sep-19 |
| searshasparts.com | 10-Jan-12 | 10-Jan-20 |
| searshc.ai | 16-Jul-18 | 16-Jul-20 |
| searshc.co.il | 28-Apr-09 | 28-Apr-19 |
| searshc.com | 17-Feb-05 | 17-Feb-19 |
| searshc.net | 17-Feb-05 | 17-Feb-19 |
| searshc-il.com | 27-Apr-09 | 27-Apr-19 |
| searsheadquarters.com | 7-Mar-08 | 7-Mar-19 |
| searshealthandwellness.com | 11-Dec-01 | 11-Dec-19 |
| searshearing.com | 16-Jul-02 | 16-Jul-20 |
| searshearing.mobi | 26-Sep-06 | 26-Sep-20 |
| searsheating.ca | 6-Apr-18 | 6-Apr-20 |
| searsheatingandac.com | 10-Sep-11 | 10-Sep-19 |
| searsheatingandair.com | 21-Mar-01 | 21-Mar-20 |
| searsheatingandairconditioning.com | 21-Mar-01 | 21-Mar-20 |
| searsheatingandcooling.ca | 6-Apr-18 | 6-Apr-20 |
| searsheatingandcooling.com | 21-Mar-01 | 21-Mar-20 |
| searsheatingandcoolingexperts.com | 10-Sep-11 | 10-Sep-19 |
| searsheatingandcoolingrepair.com | 21-Sep-11 | 21-Sep-19 |
| searsheatingandcoolingservice.com | 10-Sep-11 | 10-Sep-19 |
| searsheating-coolingatlanta.com | 18-Jan-11 | 18-Jan-19 |
| searsheating-coolingbaltimore.com | 18-Jan-11 | 18-Jan-19 |
| searsheating-coolingchicago.com | 20-Jun-13 | 20-Jun-19 |
| searsheating-coolingdallas.com | 20-Jan-11 | 20-Jan-19 |
| searsheating-coolinghouston.com | 18-Jan-11 | 18-Jan-19 |
| searsheating-coolingnj.com | 27-Jan-11 | 27-Jan-19 |

| | | |
|---|---|---|
| searsheating-coolingrichmond.com | 20-Jun-13 | 20-Jun-19 |
| searsheating-coolingsacramento.com | 20-Jun-13 | 20-Jun-19 |
| searshld.com | 22-Mar-05 | 22-Mar-20 |
| searsho.com | 31-Jul-12 | 31-Jul-20 |
| sears-holding.com | 5-Sep-11 | 5-Sep-19 |
| searsholdingcorporation.com | 15-Apr-08 | 15-Apr-19 |
| searsholdingllc.com | 18-Jul-12 | 18-Jul-19 |
| searsholdings.co.il | 25-Mar-09 | 25-Mar-19 |
| sears-holdings.co.il | 25-Mar-09 | 25-Mar-19 |
| searsholdings.com | 17-Nov-04 | 17-Nov-19 |
| searsholdings.in | 4-Sep-09 | 4-Sep-19 |
| searsholdings.jobs | 15-Sep-05 | 15-Sep-19 |
| searsholdingsalumni.com | 22-Jun-09 | 22-Jun-19 |
| searsholdingsarchives.com | 22-Jun-07 | 22-Jun-17 |
| searsholdingsindia.co.in | 30-Jan-17 | 30-Jan-19 |
| searsholdingsindia.com | 4-Sep-09 | 4-Sep-19 |
| searsholdingsindia.in | 30-Jan-17 | 30-Jan-19 |
| searsholdingsisrael.com | 16-Mar-09 | 16-Mar-19 |
| searsholiday.com | 7-Jul-06 | 7-Jul-20 |
| searshome.com | 6-Feb-99 | 6-Feb-19 |
| searshome101.com | 6-Apr-04 | 6-Apr-20 |
| searshomeandlife.com | 30-Aug-18 | 30-Aug-20 |
| searshomeappliancecenter.com | 2-Apr-09 | 2-Apr-19 |
| searshomeapplianceshowroom.com | 2-Apr-09 | 2-Apr-19 |
| searshomeapplianceshowrooms.com | 23-Apr-09 | 23-Apr-19 |
| searshomeapppplianceshowrooms.com | 20-Jan-16 | 20-Jan-20 |
| searshomecenter.com | 2-Nov-98 | 1-Nov-19 |
| sears-homecenter.com | 2-Nov-98 | 1-Nov-19 |
| searshomecentral.com | 23-Jul-97 | 22-Jul-20 |
| searshomecentral.net | 5-May-98 | 4-May-19 |
| searshomecentral.org | 5-May-98 | 4-May-19 |
| searshomecentralheatingandairconditioning.com | 21-Mar-01 | 21-Mar-20 |
| searshomecentralheatingandcooling.com | 21-Mar-01 | 21-Mar-20 |
| searshomecentralhvac.com | 21-Mar-01 | 21-Mar-20 |
| searshomeconnect.com | 14-Jun-99 | 14-Jun-20 |
| searshomeconnection.com | 23-Mar-00 | 23-Mar-20 |
| searshomefurniture.com | 8-Jun-09 | 8-Jun-20 |
| searshomehealthcare.com | 16-Sep-99 | 16-Sep-20 |
| searshomeimprovements.ca | 18-Apr-18 | 18-Apr-20 |
| searshomemaintenance.com | 6-Apr-04 | 6-Apr-20 |
| searshomemaintenancesolutions.com | 5-Dec-12 | 5-Dec-18 |
| searshomerepair.com | 29-Jun-04 | 29-Jun-20 |
| searshomerepair101.com | 6-Apr-04 | 6-Apr-20 |

| | | |
|---|---|---|
| searshomes.com | 8-Apr-09 | 8-Apr-19 |
| searshomesecurity.ca | 6-Apr-18 | 6-Apr-20 |
| searshomeservice.com | 21-Jun-00 | 21-Jun-20 |
| searshomeservicehomewarranty.com | 3-Jun-14 | 3-Jun-20 |
| searshomeservices.com | 16-Jun-06 | 16-Jun-20 |
| sears-home-services.com | 11-Jul-11 | 11-Jul-19 |
| searshomeservices.io | 12-Mar-15 | 12-Mar-20 |
| searshomeservicesbathrooms.com | 1-Nov-11 | 1-Nov-19 |
| searshomeservicescabinets.com | 1-Nov-11 | 1-Nov-19 |
| searshomeservicescountertops.com | 1-Nov-11 | 1-Nov-19 |
| searshomeservicesdoors.com | 1-Nov-11 | 1-Nov-19 |
| searshomeservicesflooring.com | 10-Sep-11 | 10-Sep-19 |
| searshomeservicesheatingandcooling.com | 1-Nov-11 | 1-Nov-19 |
| searshomeserviceshomewarranty.com | 5-May-14 | 5-May-20 |
| searshomeserviceskitchens.com | 1-Nov-11 | 1-Nov-19 |
| searshomeserviceswindows.com | 10-Sep-11 | 10-Sep-19 |
| searshometownandoutlet.com | 6-Jun-12 | 6-Jun-20 |
| searshometownfeedback.com | 30-Mar-09 | 30-Mar-20 |
| searshometownstore.com | 8-Jun-10 | 8-Jun-20 |
| searshometownstores.com | 1-Dec-08 | 1-Dec-18 |
| searshomewarranty.com | 27-Apr-11 | 27-Apr-19 |
| searshomewarrantyplan.com | 14-May-14 | 14-May-20 |
| searshopyourwayreward.com | 7-Aug-09 | 7-Aug-19 |
| searshousekeeping.com | 26-Sep-13 | 26-Sep-19 |
| searshts.com | 10-Sep-09 | 10-Sep-19 |
| searshvac.ca | 6-Apr-18 | 6-Apr-20 |
| searshvac.com | 5-Jun-00 | 5-Jun-19 |
| searshvac.org | 5-Jun-00 | 5-Jun-19 |
| searshwp.com | 10-Jun-04 | 10-Jun-20 |
| searsimprovements.com | 12-Mar-12 | 12-Mar-20 |
| searsindia.co.in | 18-Jan-16 | 18-Jan-20 |
| searsinsulatedgaragedoor.com | 29-Dec-05 | 29-Dec-18 |
| searsinsuranceservices.com | 28-Sep-05 | 28-Sep-19 |
| searsintranet.com | 23-Jun-07 | 23-Jun-19 |
| searsinvestments.com | 12-Jan-12 | 12-Jan-19 |
| searsipmanagement.com | 14-Jan-03 | 14-Jan-20 |
| searsir.com | 29-Jan-13 | 29-Jan-19 |
| searsisrael.com | 16-Mar-09 | 16-Mar-19 |
| sears-israel.com | 16-Mar-09 | 16-Mar-19 |
| searsjewelry.com | 17-Feb-00 | 17-Feb-19 |
| searsjewelryandwatchrepair.com | 27-May-11 | 27-May-19 |
| searsjewelrycare.com | 27-May-11 | 27-May-19 |
| searsjewelrycareplan.com | 27-May-11 | 27-May-19 |
| searsjewelryrepair.com | 27-May-11 | 27-May-19 |
| searskenmore.com | 28-Aug-03 | 28-Aug-20 |

| | | |
|---|---|---|
| searskidroom.com | 2-Mar-06 | 2-Mar-20 |
| searskids.com | 24-Nov-02 | 24-Nov-18 |
| searskidsroom.com | 17-Nov-02 | 17-Nov-20 |
| searskitchenremodeling.com | 10-Sep-11 | 10-Sep-19 |
| sears-kmartbeca.com | 9-Sep-09 | 9-Sep-19 |
| sears-kmart-beca.com | 9-Sep-09 | 9-Sep-19 |
| sears-kmartscholarship.com | 9-Sep-09 | 9-Sep-19 |
| sears-kmart-scholarship.com | 9-Sep-09 | 9-Sep-19 |
| searslab.com | 13-Sep-02 | 13-Sep-20 |
| searslab1.com | 9-Jun-14 | 9-Jun-20 |
| searslabs.com | 16-May-00 | 16-May-20 |
| searslandsend.com | 19-Jan-08 | 19-Jan-19 |
| searslayaway.com | 16-Sep-10 | 16-Sep-20 |
| searsleatherconnection.com | 22-Jan-01 | 22-Jan-19 |
| searslink2life.com | 26-Oct-11 | 26-Oct-20 |
| searslink2life.net | 26-Oct-11 | 26-Oct-20 |
| searslink2life.org | 26-Oct-11 | 26-Oct-20 |
| searslinktolife.com | 26-Oct-11 | 26-Oct-20 |
| sears-link-to-life.com | 26-Oct-11 | 26-Oct-20 |
| searslinktolife.net | 26-Oct-11 | 26-Oct-20 |
| sears-link-to-life.net | 26-Oct-11 | 26-Oct-20 |
| searslinktolife.org | 26-Oct-11 | 26-Oct-20 |
| sears-link-to-life.org | 26-Oct-11 | 26-Oct-20 |
| searslocal.com | 22-Feb-12 | 22-Feb-20 |
| searslocalad.com | 21-Apr-11 | 21-Apr-19 |
| searslock.com | 3-Oct-13 | 3-Oct-19 |
| searsloyaltyrewards.ca | 6-Apr-18 | 6-Apr-20 |
| searsmaid.com | 26-Sep-13 | 26-Sep-19 |
| searsmaids.com | 10-Dec-13 | 10-Dec-19 |
| searsmaidservice.com | 26-Sep-13 | 26-Sep-19 |
| searsmaidservices.com | 26-Sep-13 | 26-Sep-19 |
| searsmaidsolutions.com | 26-Sep-13 | 26-Sep-19 |
| searsmanagemyaccount.com | 20-Jul-06 | 20-Jul-20 |
| searsmanagemyantiques.com | 20-Jul-06 | 20-Jul-19 |
| searsmanagemyattic.com | 20-Jul-06 | 20-Jul-19 |
| searsmanagemyauto.com | 20-Jul-06 | 20-Jul-20 |
| searsmanagemybasement.com | 20-Jul-06 | 20-Jul-19 |
| searsmanagemybathroom.com | 20-Jul-06 | 20-Jul-20 |
| searsmanagemybedrooms.com | 20-Jul-06 | 20-Jul-20 |
| searsmanagemycalendar.com | 22-Aug-06 | 22-Aug-19 |
| searsmanagemycar.com | 20-Jul-06 | 20-Jul-20 |
| searsmanagemychildren.com | 20-Jul-06 | 20-Jul-20 |
| searsmanagemychristmas.com | 20-Jul-06 | 20-Jul-20 |
| searsmanagemycloset.com | 20-Jul-06 | 20-Jul-20 |
| searsmanagemydonations.com | 20-Jul-06 | 20-Jul-20 |
| searsmanagemyexerciseroom.com | 20-Jul-06 | 20-Jul-19 |
| searsmanagemyfinances.com | 20-Jul-06 | 20-Jul-19 |

| | | |
|---|---|---|
| searsmanagemyfitnessroom.com | 20-Jul-06 | 20-Jul-19 |
| searsmanagemyfuneral.com | 21-Jul-06 | 21-Jul-20 |
| searsmanagemygameroom.com | 20-Jul-06 | 20-Jul-20 |
| searsmanagemygarden.com | 20-Jul-06 | 20-Jul-20 |
| searsmanagemygiftcards.com | 20-Jul-06 | 20-Jul-20 |
| searsmanagemygiftgiving.com | 20-Jul-06 | 20-Jul-20 |
| searsmanagemyhobby.com | 20-Jul-06 | 20-Jul-20 |
| searsmanagemyholidays.com | 20-Jul-06 | 20-Jul-20 |
| searsmanagemyhome.com | 8-Aug-06 | 5-Apr-19 |
| searsmanagemyhomeservices.com | 20-Jul-06 | 20-Jul-20 |
| searsmanagemyhometheater.com | 20-Jul-06 | 20-Jul-19 |
| searsmanagemyhvac.com | 20-Jul-06 | 20-Jul-20 |
| searsmanagemyjewelry.com | 20-Jul-06 | 20-Jul-19 |
| searsmanagemylawn.com | 20-Jul-06 | 20-Jul-20 |
| searsmanagemymedicinecabinet.com | 20-Jul-06 | 20-Jul-19 |
| searsmanagemymoney.com | 20-Jul-06 | 20-Jul-20 |
| searsmanagemymusic.com | 20-Jul-06 | 20-Jul-20 |
| searsmanagemyownersmanuals.com | 20-Jul-06 | 20-Jul-20 |
| searsmanagemypantry.com | 20-Jul-06 | 20-Jul-20 |
| searsmanagemyparents.com | 20-Jul-06 | 20-Jul-20 |
| searsmanagemypool.com | 22-Aug-06 | 22-Aug-19 |
| searsmanagemyprescriptions.com | 20-Jul-06 | 20-Jul-20 |
| searsmanagemyride.com | 7-Aug-07 | 7-Aug-19 |
| searsmanagemyscreeningroom.com | 20-Jul-06 | 20-Jul-19 |
| searsmanagemystorage.com | 20-Jul-06 | 20-Jul-20 |
| searsmanagemysummer.com | 20-Jul-06 | 20-Jul-20 |
| searsmanagemytaxdocs.com | 20-Jul-06 | 20-Jul-20 |
| searsmanagemyvacation.com | 20-Jul-06 | 20-Jul-20 |
| searsmanagemyvaluables.com | 20-Jul-06 | 20-Jul-20 |
| searsmanagemyvehicle.com | 20-Jul-06 | 20-Jul-20 |
| searsmanagemywardrobe.com | 20-Jul-06 | 20-Jul-20 |
| searsmanagemywarranties.com | 20-Jul-06 | 20-Jul-20 |
| searsmanagemywedding.com | 21-Jul-06 | 21-Jul-20 |
| searsmangemyelectronics.com | 20-Jul-06 | 20-Jul-20 |
| searsmarketplace.com | 25-Jul-07 | 25-Jul-19 |
| searsmartchoice.com | 15-Aug-02 | 15-Aug-20 |
| searsmastecard.com | 6-Dec-12 | 6-Dec-18 |
| searsmastercad.com | 7-Dec-12 | 7-Dec-18 |
| searsmastercar.com | 6-Dec-12 | 6-Dec-18 |
| searsmastercard.com | 22-May-00 | 22-May-20 |
| searsmastercardsolution.com | 6-Dec-12 | 6-Dec-18 |
| searsmastercreditcard.com | 6-Dec-12 | 6-Dec-18 |
| searsmastersolutioncard.com | 6-Dec-12 | 6-Dec-18 |
| searsmedia.com | 2-Sep-03 | 2-Sep-20 |
| sears-mobile.com | 30-Apr-14 | 30-Apr-20 |
| searsmobile.net | 8-Feb-16 | 8-Feb-20 |

| | | |
|---|---|---|
| searsmodernhomes.com | 11-Sep-00 | 11-Sep-20 |
| searsmoney.com | 1-Dec-00 | 1-Dec-18 |
| searsmortgages.com | 6-Apr-18 | 6-Apr-20 |
| searsmovers.com | 31-Aug-10 | 31-Aug-20 |
| searsmyhome.com | 11-Jul-06 | 11-Jul-20 |
| searsmyrate.com | 17-Feb-03 | 17-Feb-19 |
| searsmyreward.com | 12-Nov-08 | 12-Nov-20 |
| searsmyrewards.com | 12-Nov-08 | 12-Nov-20 |
| searsmyway.com | 16-Jan-09 | 16-Jan-19 |
| searsnationalbank.com | 28-Oct-01 | 28-Oct-19 |
| searsnewsroom.com | 1-Nov-04 | 1-Nov-19 |
| searsnext.com | 21-Jan-03 | 21-Jan-19 |
| searsnextra.com | 21-Jan-03 | 21-Jan-19 |
| searsoflittleton.com | 28-Mar-13 | 28-Mar-19 |
| searsolutionmaster.com | 7-Dec-12 | 7-Dec-18 |
| searsolutionscreditcard.com | 6-Dec-12 | 6-Dec-18 |
| searsolutionsmaster.com | 7-Dec-12 | 7-Dec-18 |
| searsolutionsmastercards.com | 6-Dec-12 | 6-Dec-18 |
| searsolutionsmc.com | 7-Dec-12 | 7-Dec-18 |
| searsopitical.com | 23-Nov-12 | 23-Nov-18 |
| searsoptical.biz | 5-Oct-01 | 6-Nov-20 |
| sears-optical.biz | 5-Oct-01 | 6-Nov-20 |
| searsoptical.com | 30-May-96 | 29-May-19 |
| searsoptical.info | 11-Sep-01 | 11-Sep-19 |
| sears-optical.info | 12-Sep-01 | 12-Sep-19 |
| searsoptical.mobi | 26-Sep-06 | 26-Sep-20 |
| searsoptical.net | 3-Mar-03 | 3-Mar-19 |
| searsoptical.org | 3-Mar-03 | 3-Mar-19 |
| searsoptical.ws | 20-Jul-07 | 20-Jul-19 |
| searsoptical50thanniversarysweeps.com | 8-Mar-11 | 8-Mar-19 |
| searsopticalcontacts.com | 3-May-05 | 3-May-19 |
| searsorientalrugs.com | 15-Nov-13 | 15-Nov-19 |
| searsoulet.ca | 30-May-18 | 30-May-20 |
| searsoultlet.com | 16-Oct-12 | 16-Oct-20 |
| searsoutdoorliving.com | 16-May-12 | 16-May-19 |
| searsoutdoorstyle.com | 9-May-12 | 9-May-20 |
| searsoutlat.com | 16-Oct-12 | 16-Oct-20 |
| searsoutleat.com | 16-Oct-12 | 16-Oct-20 |
| searsoutles.com | 16-Oct-12 | 16-Oct-20 |
| searsoutlest.com | 16-Oct-12 | 16-Oct-20 |
| searsoutlet.com | 28-Feb-04 | 28-Feb-19 |
| searsoutlet.org | 22-Jan-09 | 22-Jan-19 |
| searsoutlet.us | 12-Jun-09 | 11-Jun-19 |
| searsoutletcenter.com | 7-Feb-11 | 7-Feb-19 |
| searsoutlet-delivery.com | 4-Oct-12 | 4-Oct-20 |
| searsoutletfeedback.com | 30-Mar-09 | 30-Mar-20 |

| | | |
|---|---|---|
| searsoutletflyer.com | 28-Jan-09 | 28-Jan-19 |
| searsoutletonline.com | 10-Mar-11 | 10-Mar-19 |
| searsoutletonline.net | 10-Mar-11 | 10-Mar-19 |
| searsoutlets.com | 18-Oct-03 | 18-Oct-20 |
| searsoutlets.net | 1-Dec-08 | 1-Dec-18 |
| searsoutlets.org | 3-Dec-08 | 3-Dec-18 |
| searsoutletstore.com | 3-Oct-03 | 3-Oct-20 |
| searsoutliet.com | 16-Oct-12 | 16-Oct-20 |
| searsoutlite.com | 16-Oct-12 | 16-Oct-20 |
| searsoutloet.com | 16-Oct-12 | 16-Oct-20 |
| searsoverheadgaragedoor.com | 29-Dec-05 | 29-Dec-18 |
| searsownershipopportunities.com | 15-Aug-11 | 15-Aug-19 |
| searspartesdirect.com | 23-Nov-12 | 23-Nov-18 |
| searspartner.com | 15-Aug-11 | 15-Aug-19 |
| searspartnershipadvantage.com | 16-Mar-01 | 16-Mar-20 |
| searsparts.com | 22-Apr-99 | 22-Apr-19 |
| sears-parts.com | 10-Jun-02 | 10-Jun-19 |
| searsparts.net | 11-Sep-07 | 11-Sep-19 |
| searspartsderect.com | 23-Nov-12 | 23-Nov-18 |
| searspartsdirecgt.com | 28-Mar-18 | 28-Mar-20 |
| searspartsdirecr.com | 23-Nov-12 | 23-Nov-18 |
| searspartsdirect.com | 13-Oct-98 | 12-Oct-19 |
| searspartsdirect.net | 11-Sep-07 | 11-Sep-19 |
| searspartsdirectapis.com | 27-Dec-12 | 27-Dec-18 |
| searspartsfeedback.com | 28-Apr-14 | 28-Apr-20 |
| searspartsguru.com | 21-Nov-11 | 21-Nov-19 |
| sears-parts-online.com | 13-Jan-10 | 13-Jan-20 |
| searspartssite.com | 28-Feb-09 | 29-Feb-20 |
| searspatternlibrary.com | 8-Sep-14 | 8-Sep-20 |
| searspersonalized.com | 1-Aug-08 | 1-Aug-20 |
| searspersonaloccasions.com | 3-Aug-01 | 3-Aug-20 |
| searspersonalshopper.com | 31-Jan-11 | 31-Jan-19 |
| searspersonaltraining.com | 4-Jan-11 | 4-Jan-19 |
| searspetboutique.com | 29-May-14 | 29-May-20 |
| searsphoto.com | 1-Feb-00 | 1-Feb-19 |
| sears-photo.com | 11-Jun-02 | 11-Jun-19 |
| searsphotos.com | 8-Mar-00 | 8-Mar-19 |
| sears-photos.com | 24-Sep-14 | 24-Sep-20 |
| searsphotos.mobi | 26-Sep-06 | 26-Sep-22 |
| searsphotos.net | 8-Mar-00 | 8-Mar-20 |
| searsphotosandmemories.com | 13-Jun-18 | 13-Jun-20 |
| searsplacemyclaim.com | 20-Oct-16 | 20-Oct-20 |
| searsplus.com | 21-Jan-03 | 21-Jan-19 |
| searspoints.com | 28-Jun-10 | 28-Jun-20 |
| searsportaits.com | 27-Nov-02 | 27-Nov-18 |
| searsportrait.com | 23-Jan-96 | 24-Jan-19 |
| sears-portrait.com | 23-Jan-96 | 24-Jan-19 |

| | | |
|---|---|---|
| searsportrait.mobi | 26-Sep-06 | 26-Sep-20 |
| searsportraits.com | 28-Mar-00 | 28-Mar-19 |
| searsportraitstudio.com | 17-May-14 | 17-May-20 |
| searsportriatstudio.com | 2-Dec-02 | 2-Dec-18 |
| searsportrit.com | 27-Nov-02 | 27-Nov-18 |
| searspotraitstudio.com | 18-Nov-02 | 18-Nov-20 |
| searspowertools.com | 11-Jan-09 | 11-Jan-19 |
| searspr.com | 14-Mar-02 | 14-Mar-20 |
| searspro.com | 16-Jun-03 | 16-Jun-20 |
| searspromociones.com | 21-Jun-02 | 21-Jun-19 |
| searsproperties.com | 1-Dec-09 | 1-Dec-19 |
| searsproperty.com | 1-Dec-09 | 1-Dec-19 |
| searsprovider.com | 6-Apr-07 | 4-Jun-20 |
| searspsrtsdirect.com | 23-Nov-12 | 23-Nov-18 |
| searspulse.com | 21-Jan-03 | 21-Jan-19 |
| searsravivevotrestyle.ca | 23-May-18 | 23-May-20 |
| searsravivevotrestyle.com | 30-May-18 | 30-May-20 |
| searsrefreshyourstyle.ca | 23-May-18 | 23-May-20 |
| searsrefreshyourstyle.com | 30-May-18 | 30-May-20 |
| searsrefrigeratorparts.com | 7-Oct-14 | 7-Oct-20 |
| sears-remotes.com | 13-Jan-10 | 13-Jan-20 |
| searsrenovationdufoyer.ca | 18-Apr-18 | 18-Apr-20 |
| sears-rent-a-car.com | 24-Sep-96 | 23-Sep-20 |
| searsrentalcar.com | 11-Jun-02 | 11-Jun-20 |
| searsrentaltruck.com | 11-Jun-02 | 11-Jun-20 |
| searsrentatruck.com | 11-Jun-02 | 11-Jun-20 |
| sears-rent-a-truck.com | 24-Sep-96 | 23-Sep-20 |
| sears-repair.com | 27-Apr-09 | 27-Apr-20 |
| searsrepair.jobs | 15-Sep-05 | 15-Sep-19 |
| searsrepair.net | 14-Sep-09 | 14-Sep-19 |
| searsrepair.org | 19-Aug-14 | 19-Aug-20 |
| searsreply.com | 23-Feb-04 | 23-Feb-19 |
| searsresidentialgaragedoor.com | 29-Dec-05 | 29-Dec-18 |
| searsresidentiels.ca | 11-Apr-18 | 11-Apr-20 |
| searsresidentiels.com | 9-Apr-18 | 9-Apr-20 |
| searsrewadcenter.com | 28-Mar-18 | 28-Mar-20 |
| searsreward.com | 27-Dec-08 | 27-Dec-18 |
| searsrewardmyway.com | 22-Jan-09 | 22-Jan-19 |
| searsrewards.com | 26-Nov-05 | 26-Nov-18 |
| searsrewardsmyway.com | 22-Jan-09 | 22-Jan-19 |
| searsrobuck.com | 9-Jan-02 | 9-Jan-20 |
| searsrocks.com | 7-Aug-09 | 7-Aug-19 |
| searsroebuck.com | 26-Apr-99 | 26-Apr-20 |
| searsroebuck.net | 8-Jul-12 | 8-Jul-19 |
| searsroebuck.org | 15-Jun-00 | 15-Jun-20 |
| searsroebuckandco.com | 10-Jan-99 | 10-Jan-19 |
| searsroebuckandcompany.com | 10-Jan-99 | 10-Jan-19 |

| | | |
|---|---|---|
| searsroebuckstoresinc.com | 10-Feb-00 | 10-Feb-19 |
| searsroofingexperts.com | 10-Sep-11 | 10-Sep-19 |
| searsroofingsystems.com | 10-Sep-11 | 10-Sep-19 |
| searsroomforkids.com | 7-Jan-00 | 7-Jan-20 |
| searsroster.com | 29-Apr-14 | 29-Apr-20 |
| searsrug.com | 15-Nov-13 | 15-Nov-19 |
| searsruggallery.com | 14-Nov-13 | 14-Nov-19 |
| searsrugs.com | 14-Nov-13 | 14-Nov-19 |
| searssalute.com | 21-Jan-03 | 21-Jan-19 |
| searssandandgravel.com | 3-Aug-12 | 3-Aug-19 |
| searssearch.com | 28-Oct-04 | 28-Oct-19 |
| searssellerresource.com | 19-Apr-13 | 19-Apr-19 |
| searssellerresources.com | 29-Nov-12 | 29-Nov-18 |
| searssensations.com | 21-Jan-03 | 21-Jan-19 |
| searsservice.com | 29-Sep-04 | 29-Sep-19 |
| searsservicelive.com | 18-Feb-09 | 18-Feb-19 |
| searsservices.com | 6-Aug-08 | 6-Aug-20 |
| sears-services.com | 11-Jun-09 | 11-Jun-19 |
| searsservicesresidentiels.ca | 11-Apr-18 | 11-Apr-20 |
| searsservicesresidentiels.com | 9-Apr-18 | 9-Apr-20 |
| searsshipdirect.ca | 18-Apr-18 | 18-Apr-20 |
| searsshipdirect.com | 17-Apr-18 | 17-Apr-20 |
| sears-sho.com | 6-Aug-12 | 6-Aug-20 |
| searsshopathome.com | 4-Aug-04 | 4-Aug-20 |
| searsshops.com | 25-Feb-13 | 25-Feb-19 |
| searsshopyourway.com | 22-Jan-09 | 22-Jan-19 |
| searsshopyourwayrewards.com | 22-Jan-09 | 22-Jan-19 |
| searsshowplace.com | 2-Nov-98 | 1-Nov-19 |
| sears-showplace.com | 2-Nov-98 | 1-Nov-19 |
| searssidingandwindows.com | 22-Apr-99 | 22-Apr-19 |
| searssidingexperts.com | 10-Sep-11 | 10-Sep-19 |
| searssignature.com | 21-Jan-03 | 21-Jan-19 |
| searssimply.com | 21-Jan-03 | 21-Jan-19 |
| searssmartchoice.com | 22-Jan-01 | 22-Jan-20 |
| searssocial.com | 31-Jan-11 | 31-Jan-19 |
| searssoloutionsmastercard.com | 6-Dec-12 | 6-Dec-18 |
| searssolutinscards.com | 6-Dec-12 | 6-Dec-18 |
| searssolutioncard.biz | 11-Jun-07 | 10-Jun-19 |
| searssolutioncard.com | 12-Jun-07 | 12-Jun-19 |
| searssolutioncard.net | 12-Jun-07 | 12-Jun-19 |
| searssolutioncards.biz | 11-Jun-07 | 10-Jun-19 |
| searssolutioncards.com | 12-Jun-07 | 12-Jun-19 |
| searssolutioncards.net | 12-Jun-07 | 12-Jun-19 |
| searssolutionmastercard.biz | 17-Sep-07 | 16-Sep-19 |
| searssolutionmastercard.com | 12-Jun-07 | 12-Jun-19 |
| searssolutionmastercard.net | 12-Jun-07 | 12-Jun-19 |
| searssolutionsaccept.com | 7-Oct-11 | 7-Oct-19 |

| | | |
|---|---|---|
| searssolutionscard.biz | 11-Jun-07 | 10-Jun-19 |
| searssolutionscard.com | 12-Jun-07 | 12-Jun-19 |
| searssolutionscard.net | 12-Jun-07 | 12-Jun-19 |
| searssolutionscards.biz | 11-Jun-07 | 10-Jun-19 |
| searssolutionscards.com | 11-Jun-07 | 11-Jun-19 |
| searssolutionscards.net | 12-Jun-07 | 12-Jun-19 |
| searssolutionsmasercard.com | 7-Dec-12 | 7-Dec-18 |
| searssolutionsmaster.biz | 11-Jun-07 | 10-Jun-19 |
| searssolutionsmaster.com | 16-Oct-12 | 16-Oct-20 |
| searssolutionsmastercad.com | 6-Dec-12 | 6-Dec-18 |
| searssolutionsmastercard.biz | 17-Sep-07 | 16-Sep-19 |
| searssolutionsmastercard.com | 12-Jun-07 | 12-Jun-19 |
| searssolutionsmastercard.net | 12-Jun-07 | 12-Jun-19 |
| searssolutionsmastercrad.com | 7-Dec-12 | 7-Dec-18 |
| searssolutionsmastercrd.com | 7-Dec-12 | 7-Dec-18 |
| searssolutionsmastrcard.com | 7-Dec-12 | 7-Dec-18 |
| searssolutionsmastrecard.com | 7-Dec-12 | 7-Dec-18 |
| searssolutionsmstercard.com | 7-Dec-12 | 7-Dec-18 |
| searssolutionsrewards.biz | 9-Jul-07 | 8-Jul-19 |
| searssolutionsrewards.com | 10-Jul-07 | 10-Jul-19 |
| searssolutionsrewards.net | 10-Jul-07 | 10-Jul-19 |
| searssolutiosmastercard.com | 7-Dec-12 | 7-Dec-18 |
| searssolutoinsrewards.biz | 29-Apr-08 | 28-Apr-19 |
| searssolutonmastercard.biz | 11-Jun-07 | 10-Jun-19 |
| searsspecialitysizes.ca | 6-Apr-18 | 6-Apr-20 |
| searsspecialitysizes.com | 6-Apr-18 | 6-Apr-20 |
| searsshopyourwayreward.com | 22-Jan-09 | 22-Jan-19 |
| searsssolutionscards.com | 6-Dec-12 | 6-Dec-18 |
| searsssolutionsmastercard.com | 6-Dec-12 | 6-Dec-18 |
| searsstore.com | 25-Oct-00 | 25-Oct-20 |
| searsstoreopportunities.com | 15-Aug-11 | 15-Aug-19 |
| searsstoreownership.com | 15-Aug-11 | 15-Aug-19 |
| searsstorepartner.com | 15-Aug-11 | 15-Aug-19 |
| searsstudio.com | 15-Nov-02 | 15-Nov-20 |
| searsstyle.com | 14-Jun-11 | 14-Jun-19 |
| sears-style.com | 20-Jun-11 | 20-Jun-19 |
| searsstyleguide.com | 7-Oct-10 | 7-Oct-20 |
| searsstyles.com | 20-Jun-11 | 20-Jun-19 |
| searssurvey.com | 23-Feb-07 | 23-Feb-19 |
| searssurveys.com | 23-Mar-07 | 23-Mar-19 |
| searstechnologyservices.com | 17-Nov-11 | 17-Nov-19 |
| searstechprotect.com | 26-Oct-15 | 26-Oct-19 |
| searstechservices.com | 21-Dec-11 | 21-Dec-19 |
| searstentsale.com | 17-Mar-05 | 17-Mar-20 |
| searstesting.com | 5-Dec-12 | 5-Dec-18 |
| searstire.com | 10-Nov-04 | 10-Nov-19 |
| searstires.com | 13-Mar-03 | 13-Mar-19 |

| | | |
|---|---|---|
| searstix.com | 20-Oct-07 | 20-Oct-19 |
| searstodoparati.com | 15-Aug-00 | 15-Aug-20 |
| searstodoparati.net | 15-Aug-00 | 15-Aug-20 |
| searstodoparati.org | 15-Aug-00 | 15-Aug-20 |
| sears-tools.com | 11-Jun-02 | 11-Jun-19 |
| searstour.com | 7-Aug-09 | 7-Aug-19 |
| searstoutlets.org | 1-Dec-08 | 1-Dec-18 |
| searstower.net | 25-Apr-03 | 25-Apr-19 |
| searstoys.com | 22-Apr-99 | 22-Apr-20 |
| searstoyshop.com | 24-Sep-10 | 24-Sep-20 |
| searstravel.biz | 3-Oct-13 | 2-Oct-19 |
| searstravel.com | 16-Jul-97 | 15-Jul-20 |
| sears-travel.com | 13-Jun-18 | 13-Jun-20 |
| searstravel.net | 3-Oct-13 | 3-Oct-19 |
| searstravel.org | 3-Oct-13 | 3-Oct-19 |
| searstravel.us | 3-Oct-13 | 2-Oct-19 |
| searstravelpr.com | 21-Aug-05 | 21-Aug-20 |
| searstreadmills.com | 16-Sep-05 | 16-Sep-19 |
| searstriadjobs.com | 1-Jun-01 | 1-Jun-20 |
| searstruckrental.com | 11-Jun-02 | 11-Jun-20 |
| searstyle.com | 20-Jun-11 | 20-Jun-19 |
| searstyles.com | 20-Jun-11 | 20-Jun-19 |
| searsu.tv | 16-Feb-11 | 16-Feb-19 |
| searsuniversity.tv | 16-Feb-11 | 16-Feb-19 |
| searsunsungheroes.com | 19-May-10 | 19-May-20 |
| searsvacation.com | 3-Aug-01 | 3-Aug-19 |
| searsvacations.biz | 3-Oct-13 | 2-Oct-19 |
| searsvacations.com | 3-Aug-01 | 3-Aug-19 |
| searsvacations.net | 3-Oct-13 | 3-Oct-19 |
| searsvacations.org | 3-Oct-13 | 3-Oct-19 |
| searsvacations.us | 3-Oct-13 | 2-Oct-19 |
| searsvard.com | 21-Jul-12 | 21-Jul-20 |
| searsvehicleplan.com | 11-Jan-12 | 11-Jan-20 |
| searsvehicleprotect.com | 11-Jan-12 | 11-Jan-20 |
| searsvehicleprotectionplan.com | 11-Jan-12 | 11-Jan-20 |
| searsvehicleprotectplan.com | 11-Jan-12 | 11-Jan-20 |
| searsvendor.com | 24-Mar-09 | 24-Mar-19 |
| searsvirtualhome.com | 26-Oct-05 | 26-Oct-20 |
| searsvision.biz | 5-Oct-01 | 6-Nov-20 |
| searsvision.com | 2-Aug-00 | 2-Aug-20 |
| searsvision.info | 13-Sep-01 | 13-Sep-19 |
| searsvisioncenter.biz | 5-Oct-01 | 6-Nov-20 |
| searsvisioncenter.com | 2-Aug-00 | 2-Aug-20 |
| searsvisioncenters.biz | 5-Oct-01 | 6-Nov-20 |
| searsvisioncenters.com | 24-Jul-00 | 24-Jul-20 |
| searsvp.com | 11-Jan-12 | 11-Jan-20 |
| searsvpp.com | 11-Jan-12 | 11-Jan-20 |

| | | |
|---|---|---|
| searswatchandjewelryrepair.com | 7-Jan-10 | 7-Jan-20 |
| searswatchandjewelryservice.com | 1-Nov-12 | 1-Nov-20 |
| searswaterheaters.com | 18-Sep-08 | 18-Sep-20 |
| searswebshop.com | 25-Feb-13 | 25-Feb-19 |
| searswebshops.com | 25-Feb-13 | 25-Feb-19 |
| searswebstore.com | 25-Feb-13 | 25-Feb-19 |
| searswebstores.com | 25-Feb-13 | 25-Feb-19 |
| searswheels.com | 18-Apr-09 | 18-Apr-19 |
| searswhereelse.com | 17-Aug-01 | 17-Aug-20 |
| searswhereelse.us | 19-Apr-02 | 18-Apr-19 |
| searswindowcoverings.com | 13-Jun-18 | 13-Jun-20 |
| searswindows.ca | 6-Apr-18 | 6-Apr-20 |
| searswine.com | 25-Mar-09 | 25-Mar-19 |
| searswines.com | 24-Mar-09 | 24-Mar-19 |
| searswireless.com | 21-Mar-09 | 21-Mar-19 |
| searswishbook.com | 4-May-98 | 3-May-20 |
| searswishbook.net | 30-Sep-98 | 29-Sep-19 |
| searswishbook.org | 30-Sep-98 | 29-Sep-19 |
| searswomansview.com | 22-Jan-01 | 22-Jan-20 |
| searswomanview.com | 2-Oct-02 | 2-Oct-20 |
| searswomensview.com | 2-Oct-02 | 2-Oct-20 |
| searswoodfloorcleaning.com | 26-Oct-11 | 26-Oct-20 |
| searsworkwear.com | 22-Jan-01 | 22-Jan-19 |
| searsyardguru.com | 11-Feb-10 | 11-Feb-20 |
| searsyourreward.com | 17-Feb-09 | 17-Feb-19 |
| searsyourrewards.com | 13-Feb-09 | 13-Feb-19 |
| seascreditcard.com | 15-Jul-12 | 15-Jul-20 |
| seashomeservices.com | 23-Nov-12 | 23-Nov-18 |
| seasmastercard.com | 6-Dec-12 | 6-Dec-18 |
| seatsoutlet.com | 16-Oct-12 | 16-Oct-20 |
| seatspartsdirect.com | 23-Nov-12 | 23-Nov-18 |
| securiteaufoyersears.ca | 6-Apr-18 | 6-Apr-20 |
| seearscard.com | 15-Jul-12 | 15-Jul-20 |
| seeriq.com | 10-Nov-08 | 10-Nov-20 |
| seersant.com | 10-Nov-08 | 10-Nov-20 |
| seersiq.com | 10-Nov-08 | 10-Nov-20 |
| seersoutlet.com | 16-Oct-12 | 16-Oct-20 |
| seersratio.com | 10-Nov-08 | 10-Nov-20 |
| segno.systems | 15-May-14 | 15-May-20 |
| segnolearning.co | 27-May-14 | 26-May-20 |
| segnolearning.com | 27-Mar-14 | 27-Mar-20 |
| segnolearning.net | 27-May-14 | 27-May-20 |
| segnolearning.org | 27-May-14 | 27-May-20 |
| segnolrs.com | 8-Oct-14 | 8-Oct-20 |
| segnoscore.co | 27-May-14 | 26-May-20 |
| segnoscore.com | 27-May-14 | 27-May-20 |
| segnoscore.net | 27-May-14 | 27-May-20 |

| | | |
|---|---|---|
| segnoscore.org | 27-May-14 | 27-May-20 |
| segnosystems.co | 27-May-14 | 26-May-20 |
| segnosystems.com | 26-Feb-14 | 26-Feb-20 |
| segnosystems.net | 27-May-14 | 27-May-20 |
| segnosystems.org | 27-May-14 | 27-May-20 |
| semantictec.com | 24-Jun-11 | 24-Jun-19 |
| semingo.com | 12-Oct-06 | 12-Oct-19 |
| serarspartsdirect.com | 23-Nov-12 | 23-Nov-18 |
| seritagegrowth.com | 12-Dec-14 | 12-Dec-19 |
| seritagegrowthproperties.com | 12-Dec-14 | 12-Dec-19 |
| seritageproperties.com | 12-Dec-14 | 12-Dec-19 |
| seritagerealty.com | 21-May-12 | 21-May-20 |
| seritagerealtytrust.com | 21-May-12 | 21-May-20 |
| sersoptical.com | 23-Nov-12 | 23-Nov-18 |
| serssolutionscards.com | 6-Dec-12 | 6-Dec-18 |
| serveyourway.com | 16-Sep-13 | 16-Sep-19 |
| serviceline.us | 25-Aug-09 | 24-Aug-19 |
| servicelive.biz | 27-Feb-09 | 26-Feb-19 |
| servicelive.com | 22-Aug-04 | 22-Aug-19 |
| servicelive.contractors | 10-Feb-14 | 10-Feb-19 |
| servicelive.mobi | 28-Aug-07 | 28-Aug-19 |
| servicelive.net | 4-Jun-03 | 4-Jun-20 |
| servicelive.org | 24-Jul-07 | 24-Jul-19 |
| servicelive.plumbing | 19-Feb-14 | 19-Feb-20 |
| servicelive.repair | 25-Mar-14 | 25-Mar-19 |
| servicelive.tv | 8-Dec-09 | 8-Dec-19 |
| servicelive.us | 27-Feb-09 | 26-Feb-19 |
| servicelivedirect.com | 1-May-15 | 1-May-19 |
| serviceliveenterprise.com | 8-Dec-08 | 8-Dec-18 |
| serviceliveenterprise.net | 8-Dec-08 | 8-Dec-18 |
| servicelivelead.com | 23-May-11 | 23-May-19 |
| servicelivelead.net | 23-May-11 | 23-May-19 |
| serviceliveleads.com | 23-May-11 | 23-May-19 |
| serviceliveleads.net | 23-May-11 | 23-May-19 |
| serviceliveonline.com | 22-Jun-10 | 22-Jun-20 |
| serviceliveportal.co.uk | 31-Jul-09 | 31-Jul-19 |
| serviceliveportal.com | 31-Jul-09 | 31-Jul-19 |
| serviceliveportal.com.mx | 31-Jul-09 | 30-Jul-19 |
| serviceliveportal.net | 31-Jul-09 | 31-Jul-19 |
| serviceliveportal.org | 31-Jul-09 | 31-Jul-19 |
| serviceliveportal.us | 31-Jul-09 | 30-Jul-19 |
| serviceorderportal.com | 19-Nov-12 | 19-Nov-20 |
| serviceprorecruitment.com | 9-Feb-09 | 9-Feb-19 |
| servicesfinancierssears.ca | 18-Apr-18 | 18-Apr-20 |
| servicesfinancierssears.com | 16-Apr-18 | 16-Apr-20 |
| servicesresidentielssears.ca | 18-Apr-18 | 18-Apr-20 |
| servicesresidentielssears.com | 13-Apr-18 | 13-Apr-20 |

| | | |
|---|---|---|
| shc.ai | 16-Jul-18 | 16-Jul-20 |
| shc.cm | 15-Oct-16 | 15-Oct-19 |
| shc.jobs | 15-Sep-05 | 15-Sep-19 |
| shcconnect.com | 19-Dec-11 | 19-Dec-19 |
| shc-contr.com | 10-Apr-09 | 10-Apr-19 |
| shccontractor.com | 24-Mar-09 | 24-Mar-19 |
| shcdam.com | 21-Jul-14 | 21-Jul-20 |
| shcdigitaljournal.com | 19-Dec-11 | 19-Dec-19 |
| shcdigitaljourney.com | 21-Dec-11 | 21-Dec-19 |
| shcdju.com | 21-Dec-11 | 21-Dec-19 |
| shcfactorycompliance.com | 12-Feb-08 | 12-Feb-20 |
| shcfacts.com | 26-Jul-10 | 26-Jul-20 |
| shcfirstscholarship.com | 9-Sep-09 | 9-Sep-19 |
| shchr.com | 17-Aug-06 | 17-Aug-19 |
| shc-il.com | 21-Apr-09 | 21-Apr-19 |
| shcisrael.com | 16-Mar-09 | 16-Mar-19 |
| shc-israel.com | 16-Mar-09 | 16-Mar-19 |
| shcmarketplace.com | 25-Jul-07 | 25-Jul-19 |
| shcpartner.com | 30-Mar-09 | 30-Mar-19 |
| shcprimerobeca.com | 21-Aug-09 | 21-Aug-19 |
| shcrealestate.com | 14-May-15 | 14-May-19 |
| shcrealty.com | 1-Dec-09 | 1-Dec-19 |
| shcretirees.com | 11-Oct-07 | 11-Oct-19 |
| shcscholarship.com | 12-Aug-09 | 12-Aug-21 |
| shcsummit.com | 19-Apr-11 | 19-Apr-19 |
| shcvendor.com | 24-Mar-09 | 24-Mar-19 |
| shcvendorsummit.com | 8-Apr-10 | 8-Apr-19 |
| shearscard.com | 21-Jul-12 | 21-Jul-20 |
| shld.net | 17-Feb-05 | 17-Feb-19 |
| shldc.com | 18-Mar-05 | 18-Mar-20 |
| shldcorp.com | 9-Aug-11 | 9-Aug-19 |
| shldrealestate.com | 8-May-08 | 8-May-20 |
| shldreb.com | 8-May-08 | 8-May-20 |
| shoapplianceandhardwarestores.com | 11-Jun-14 | 11-Jun-20 |
| shoapplianceshowrooms.com | 11-Jun-14 | 11-Jun-20 |
| shohardware.com | 23-Jul-14 | 23-Jul-20 |
| shohardwarestores.com | 11-Jun-14 | 11-Jun-20 |
| shohomeappliance.com | 23-Jul-14 | 23-Jul-20 |
| shohomeapplianceshowroom.com | 23-Jul-14 | 23-Jul-20 |
| shohomeapplianceshowrooms.com | 11-Jun-14 | 11-Jun-20 |
| shohometown.com | 23-Jul-14 | 23-Jul-20 |
| shohometownstores.com | 11-Jun-14 | 11-Jun-20 |
| shomyway.com | 28-Sep-12 | 28-Sep-19 |
| shooutlet.com | 23-Jul-14 | 23-Jul-20 |
| shooutletstores.com | 11-Jun-14 | 11-Jun-20 |
| shopatshoemart.com | 29-Dec-99 | 29-Dec-19 |
| shopfount.com | 26-Oct-15 | 26-Oct-19 |

| | | |
|---|---|---|
| shopin.me | 11-Feb-13 | 11-Feb-19 |
| shopkmart.com | 11-Nov-01 | 11-Nov-19 |
| shopmywayreward.com | 23-Nov-12 | 23-Nov-18 |
| shopnowandhere.com | 7-May-10 | 7-May-19 |
| shopper.com.pr | 7-Apr-11 | 7-Apr-19 |
| shopper.pr | 11-Apr-11 | 11-Apr-19 |
| shopperrecap.com | 24-Sep-12 | 24-Sep-20 |
| shoppers.com.pr | 7-Apr-11 | 7-Apr-19 |
| shoppetell.com | 28-Apr-09 | 28-Apr-19 |
| shoppeyourway.com | 30-Jun-12 | 30-Jun-20 |
| shopptell.com | 28-Apr-09 | 28-Apr-19 |
| shoppyourway.com | 23-Nov-12 | 23-Nov-18 |
| shop-sears.com | 11-Jun-02 | 11-Jun-19 |
| shopsearsfeedback.com | 21-Aug-13 | 21-Aug-19 |
| shopyoirway.com | 18-Feb-16 | 18-Feb-20 |
| shopyouraway.com | 23-Nov-12 | 23-Nov-18 |
| shopyourawy.com | 18-Apr-13 | 18-Apr-19 |
| shopyourday.com | 23-Nov-12 | 23-Nov-18 |
| shopyoursway.com | 23-Nov-12 | 23-Nov-18 |
| shopyourwat.com | 23-Nov-12 | 23-Nov-18 |
| shopyourway.app | 8-May-18 | 8-May-20 |
| shopyourway.asia | 23-Sep-13 | 23-Sep-19 |
| shopyourway.clothing | 5-Feb-14 | 5-Feb-20 |
| shopyourway.co | 11-Feb-12 | 10-Feb-20 |
| shopyourway.com | 4-Nov-98 | 3-Nov-20 |
| shopyourway.coupons | 17-Aug-15 | 17-Aug-20 |
| shopyourway.credit | 27-Aug-14 | 26-Aug-19 |
| shopyourway.creditcard | 26-Aug-14 | 26-Aug-19 |
| shopyourway.deals | 22-Sep-14 | 22-Sep-19 |
| shopyourway.delivery | 3-Feb-15 | 3-Feb-20 |
| shopyourway.discount | 19-Aug-14 | 19-Aug-19 |
| shopyourway.eu | 23-Sep-13 | 23-Sep-19 |
| shopyourway.fashion | 10-Apr-15 | 10-Apr-20 |
| shopyourway.finance | 3-Sep-14 | 3-Sep-19 |
| shopyourway.fitness | 19-Aug-14 | 19-Aug-19 |
| shopyourway.gifts | 4-Nov-14 | 4-Nov-19 |
| shopyourway.shoes | 24-Feb-14 | 24-Feb-19 |
| shopyourway.social | 29-Apr-14 | 29-Apr-19 |
| shopyourway.store | 28-Mar-18 | 28-Mar-20 |
| shopyourway.support | 19-Mar-14 | 18-Mar-19 |
| shopyourway.tienda | 27-May-14 | 27-May-19 |
| shopyourway.tv | 27-Jan-11 | 27-Jan-19 |
| shopyourway.website | 28-Mar-18 | 28-Mar-20 |
| shopyourway-apps.com | 18-Apr-14 | 18-Apr-20 |
| shopyourwayeewards.com | 19-Apr-13 | 19-Apr-19 |

| | | |
|---|---|---|
| shopyourwayhealth.com | 4-Sep-13 | 4-Sep-19 |
| shopyourwaylocal.biz | 8-Jun-12 | 7-Jun-20 |
| shopyourway-local.biz | 8-Jun-12 | 7-Jun-20 |
| shopyour-waylocal.biz | 8-Jun-12 | 7-Jun-20 |
| shop-yourwaylocal.biz | 8-Jun-12 | 7-Jun-20 |
| shop-your-way-local.biz | 8-Jun-12 | 7-Jun-20 |
| shopyourwaylocal.com | 12-Apr-12 | 12-Apr-20 |
| shopyourway-local.com | 8-Jun-12 | 8-Jun-20 |
| shopyour-waylocal.com | 8-Jun-12 | 8-Jun-20 |
| shop-yourwaylocal.com | 8-Jun-12 | 8-Jun-20 |
| shop-your-way-local.com | 8-Jun-12 | 8-Jun-20 |
| shopyourwaylocal.net | 8-Jun-12 | 8-Jun-20 |
| shopyourway-local.net | 8-Jun-12 | 8-Jun-20 |
| shopyour-waylocal.net | 8-Jun-12 | 8-Jun-20 |
| shop-yourwaylocal.net | 8-Jun-12 | 8-Jun-20 |
| shop-your-way-local.net | 8-Jun-12 | 8-Jun-20 |
| shopyourwaymax.com | 24-Sep-12 | 24-Sep-20 |
| shopyourwayonline.com | 7-Dec-14 | 7-Dec-20 |
| shopyourwaypoints.com | 4-Jan-16 | 4-Jan-20 |
| shopyourwayrelay.com | 5-Oct-16 | 5-Oct-20 |
| shopyourwayrelayservices.com | 5-Oct-16 | 5-Oct-20 |
| shopyourwayrevards.com | 23-Nov-12 | 23-Nov-18 |
| shopyourwayreward.com | 22-Jan-09 | 22-Jan-19 |
| shopyourwayrewards.com | 22-Jan-09 | 22-Jan-19 |
| shopyourwayrewareds.com | 10-Jul-14 | 10-Jul-20 |
| shopyourwayreweards.com | 2-Apr-13 | 2-Apr-19 |
| shopyourwayrewrads.com | 23-Nov-12 | 23-Nov-18 |
| shopyourwayshoes.biz | 24-Jul-14 | 23-Jul-20 |
| shopyourwayshoes.ca | 24-Jul-14 | 24-Jul-20 |
| shopyourwayshoes.com | 17-Jul-14 | 17-Jul-20 |
| shopyourwayshoes.info | 24-Jul-14 | 24-Jul-20 |
| shopyourwayshoes.me | 24-Jul-14 | 24-Jul-20 |
| shopyourwayshoes.mobi | 24-Jul-14 | 24-Jul-20 |
| shopyourwayshoes.net | 17-Jul-14 | 17-Jul-20 |
| shopyourwayshoes.org | 24-Jul-14 | 24-Jul-20 |
| shopyourwayshoes.shoes | 28-Jul-14 | 28-Jul-20 |
| shopyourwayshoes.us | 24-Jul-14 | 23-Jul-20 |
| shopyourwayshoes.ws | 24-Jul-14 | 24-Jul-20 |
| shopyourwayshop.org | 17-Jul-14 | 17-Jul-20 |
| shopyourwaysweepstakes.com | 11-Jan-13 | 11-Jan-19 |
| shopyourwey.com | 23-Nov-12 | 23-Nov-18 |
| shopyourwyarewards.com | 23-Nov-12 | 23-Nov-18 |
| shopyouwaylocal.biz | 8-Jun-12 | 7-Jun-20 |
| shopyouway-local.biz | 8-Jun-12 | 7-Jun-20 |
| shopyou-waylocal.biz | 8-Jun-12 | 7-Jun-20 |
| shop-youwaylocal.biz | 8-Jun-12 | 7-Jun-20 |
| shop-you-way-local.biz | 8-Jun-12 | 7-Jun-20 |

| | | |
|---|---|---|
| shopyouwaylocal.com | 8-Jun-12 | 8-Jun-20 |
| shopyouway-local.com | 8-Jun-12 | 8-Jun-20 |
| shopyou-waylocal.com | 8-Jun-12 | 8-Jun-20 |
| shop-youwaylocal.com | 8-Jun-12 | 8-Jun-20 |
| shop-you-way-local.com | 8-Jun-12 | 8-Jun-20 |
| shopyouwaylocal.net | 8-Jun-12 | 8-Jun-20 |
| shopyouway-local.net | 8-Jun-12 | 8-Jun-20 |
| shopyou-waylocal.net | 8-Jun-12 | 8-Jun-20 |
| shop-youwaylocal.net | 8-Jun-12 | 8-Jun-20 |
| shop-you-way-local.net | 8-Jun-12 | 8-Jun-20 |
| shopyouwayreward.com | 23-Nov-12 | 23-Nov-18 |
| shopyway.biz | 17-Jun-13 | 16-Jun-19 |
| shopyway.co | 17-Jun-13 | 16-Jun-19 |
| shopyway.com | 17-Jun-13 | 17-Jun-19 |
| shopyway.info | 17-Jun-13 | 17-Jun-19 |
| shopyway.ly | 21-Jun-13 | 21-Jun-19 |
| shopyway.me | 17-Jun-13 | 17-Jun-19 |
| shopyway.org | 17-Jun-13 | 17-Jun-19 |
| shos.com | 27-Dec-00 | 27-Dec-18 |
| shosappliance.com | 23-Jul-14 | 23-Jul-20 |
| shosapplianceandhardwarestores.com | 11-Jun-14 | 11-Jun-20 |
| shosapplianceshowrooms.com | 11-Jun-14 | 11-Jun-20 |
| shoshardware.com | 23-Jul-14 | 23-Jul-20 |
| shoshardwarestores.com | 11-Jun-14 | 11-Jun-20 |
| shoshomeappliance.com | 23-Jul-14 | 23-Jul-20 |
| shoshomeapplianceshowroom.com | 23-Jul-14 | 23-Jul-20 |
| shoshomeapplianceshowrooms.com | 11-Jun-14 | 11-Jun-20 |
| shoshometown.com | 23-Jul-14 | 23-Jul-20 |
| shoshometownstores.com | 11-Jun-14 | 11-Jun-20 |
| shosoutlet.com | 23-Jul-14 | 23-Jul-20 |
| shosoutletstores.com | 11-Jun-14 | 11-Jun-20 |
| shostores.com | 13-Aug-12 | 13-Aug-20 |
| shotownsquare.com | 25-Mar-14 | 25-Mar-20 |
| showuswhatyougot.com | 24-Feb-05 | 24-Feb-20 |
| shpoyourway.com | 23-Nov-12 | 23-Nov-18 |
| shyway.com | 29-Dec-11 | 29-Dec-19 |
| shy-way.com | 5-Feb-14 | 5-Feb-20 |
| sidingbysears.com | 10-Sep-11 | 10-Sep-19 |
| silverunicorn.com | 1-Feb-04 | 1-Feb-20 |
| simplesears.com | 3-Aug-06 | 3-Aug-19 |
| simplesearscollege.com | 3-Aug-06 | 3-Aug-19 |
| simplycampus.com | 4-May-06 | 4-May-20 |
| simplygarage.com | 4-May-06 | 4-May-20 |
| simplysears.com | 6-Jul-06 | 1-Apr-19 |
| simplysearscollege.com | 22-Jun-06 | 22-Jun-20 |
| simplysearsforcollege.com | 5-Sep-06 | 21-May-20 |

| | | |
|---|---|---|
| simplysearsholiday.com | 26-Jun-06 | 26-Jun-20 |
| sisterhoodofshopping.com | 13-Feb-09 | 13-Feb-19 |
| sisterhoodofshopping.info | 13-Feb-09 | 13-Feb-19 |
| sisterhoodofshopping.mobi | 13-Feb-09 | 13-Feb-19 |
| sisterhoodofshopping.net | 13-Feb-09 | 13-Feb-19 |
| sisterhoodofshopping.org | 13-Feb-09 | 13-Feb-19 |
| sisterhoodofsmartershopping.com | 13-Feb-09 | 13-Feb-19 |
| sisterhoodofsmartershopping.info | 13-Feb-09 | 13-Feb-19 |
| sisterhoodofsmartershopping.mobi | 13-Feb-09 | 13-Feb-19 |
| sisterhoodofsmartershopping.net | 13-Feb-09 | 13-Feb-19 |
| sisterhoodofsmartershopping.org | 13-Feb-09 | 13-Feb-19 |
| slconnect.com | 3-Apr-00 | 3-Apr-19 |
| smartassist.com | 3-Oct-03 | 3-Oct-20 |
| smartershoppersunite.com | 15-Apr-09 | 15-Apr-19 |
| smartlatina.net | 27-Apr-11 | 27-Apr-19 |
| smart-meets-style.com | 16-Jul-09 | 16-Jul-19 |
| smartnsavvy.com | 14-May-09 | 14-May-19 |
| smartsense.com | 13-Oct-96 | 12-Oct-20 |
| smartsensebrand.com | 12-Jun-15 | 12-Jun-19 |
| smartshoppersunite.com | 15-Apr-09 | 15-Apr-19 |
| sociallot.com | 26-Feb-09 | 26-Feb-19 |
| socialtog.com | 26-Feb-09 | 26-Feb-19 |
| soesupply.com | 22-Oct-04 | 22-Oct-20 |
| solutionscards.biz | 11-Jun-07 | 10-Jun-19 |
| solutionscards.com | 12-Jun-07 | 12-Jun-19 |
| solutionscards.net | 12-Jun-07 | 12-Jun-19 |
| southbeachaefactoryservice.com | 1-Mar-10 | 1-Mar-20 |
| spdcommercial.com | 14-Oct-99 | 14-Oct-19 |
| spothesteal.com | 27-Sep-06 | 17-Aug-19 |
| spotthesteal.com | 27-Sep-06 | 17-Aug-19 |
| sr3.com | 23-Jan-03 | 23-Jan-20 |
| sracweb.com | 3-Aug-99 | 3-Aug-19 |
| ssearscard.com | 15-Jul-12 | 15-Jul-20 |
| ssearshc.com | 28-Mar-18 | 28-Mar-20 |
| standardsofexcellence.com | 28-Oct-98 | 27-Oct-20 |
| starreviewers.com | 10-Jul-14 | 10-Jul-20 |
| statuator.com | 31-Jan-13 | 31-Jan-19 |
| stopbydriveon.com | 15-Mar-12 | 15-Mar-20 |
| store-kmart.com | 28-Mar-18 | 28-Mar-20 |
| streamsights.at | 8-Mar-12 | 7-Mar-19 |
| streamsights.biz | 8-Mar-13 | 7-Mar-19 |
| streamsights.co | 8-Mar-13 | 7-Mar-19 |
| streamsights.in | 8-Mar-13 | 8-Mar-19 |
| streamsights.info | 8-Mar-13 | 8-Mar-19 |
| streamsights.me | 8-Mar-13 | 8-Mar-19 |
| streamsights.mobi | 8-Mar-13 | 8-Mar-19 |
| streamsights.net | 8-Mar-13 | 8-Mar-19 |

| | | |
|---|---|---|
| streamsights.org | 8-Mar-13 | 8-Mar-19 |
| streamsights.us | 8-Mar-13 | 7-Mar-19 |
| streamsights.ws | 8-Mar-13 | 8-Mar-19 |
| structure.com | 1-Mar-95 | 2-Mar-19 |
| structure.us | 19-Apr-02 | 18-Apr-20 |
| structureco.com | 1-Mar-95 | 2-Mar-19 |
| studioservicesdigital.com | 10-Aug-12 | 10-Aug-20 |
| studioservicesdigital.net | 10-Aug-12 | 10-Aug-20 |
| studioservicesdigitalassets.com | 17-Aug-12 | 17-Aug-20 |
| studioservicesdigitalassets.net | 17-Aug-12 | 17-Aug-20 |
| stylemeetssmart.com | 13-Jul-09 | 13-Jul-19 |
| style-meets-smart.com | 16-Jul-09 | 16-Jul-19 |
| stylemoves.com | 28-May-09 | 28-May-19 |
| stylesip.com | 19-May-10 | 19-May-20 |
| stylesippics.com | 27-Jul-11 | 27-Jul-19 |
| superkmart.com | 1-Apr-99 | 1-Apr-19 |
| s-way.com | 2-Sep-04 | 2-Sep-19 |
| syw.app | 8-May-18 | 8-May-20 |
| syw.biz | 20-Jun-04 | 19-Jun-19 |
| syw.co | 20-Dec-10 | 19-Dec-19 |
| syw.com | 23-Apr-98 | 22-Apr-19 |
| syw.info | 30-Apr-13 | 30-Apr-20 |
| syw.net | 7-Apr-02 | 7-Apr-19 |
| syw.us | 19-Nov-02 | 18-Nov-20 |
| syw.website | 28-Mar-18 | 28-Mar-20 |
| syw5321.app | 10-May-18 | 10-May-20 |
| syw5321.com | 10-May-18 | 10-May-20 |
| sywanalytics.com | 3-Oct-16 | 3-Oct-20 |
| sywcard.app | 10-May-18 | 10-May-20 |
| sywcard.com | 10-May-18 | 10-May-20 |
| sywcoupons.com | 17-Aug-15 | 17-Aug-19 |
| sywhealth.com | 12-Mar-14 | 12-Mar-20 |
| sywl.biz | 8-Jun-12 | 7-Jun-20 |
| sywlocal.biz | 8-Jun-12 | 7-Jun-20 |
| sywlocal.com | 12-Apr-12 | 12-Apr-20 |
| sywlocal.net | 8-Jun-12 | 8-Jun-20 |
| sywmail.com | 4-Oct-12 | 4-Oct-20 |
| sywmail.info | 4-Oct-12 | 4-Oct-20 |
| sywmail.net | 4-Oct-12 | 4-Oct-20 |
| sywmail.org | 4-Oct-12 | 4-Oct-20 |
| sywr.cm | 16-Jan-17 | 16-Jan-19 |
| sywr.com | 18-Nov-01 | 18-Nov-20 |
| sywrelay.com | 5-Oct-16 | 5-Oct-20 |
| sywrelayservices.com | 5-Oct-16 | 5-Oct-20 |
| sywrewards.com | 8-Feb-15 | 8-Feb-20 |
| sywsave.com | 17-Aug-15 | 17-Aug-19 |
| sywspeedplatform.com | 7-Sep-17 | 7-Sep-19 |

| | | |
|---|---|---|
| sywsweeps.com | 13-Mar-14 | 13-Mar-20 |
| sywsweepsblog.com | 23-Mar-16 | 23-Mar-20 |
| take15forfamily.com | 2-Oct-08 | 2-Oct-20 |
| takethechefchallenge.com | 22-Jul-10 | 22-Jul-20 |
| tarjetaparati.com | 4-Jan-01 | 4-Jan-19 |
| taskerbee.com | 25-Apr-14 | 25-Apr-20 |
| teamuptostopbullying.com | 16-Jul-12 | 16-Jul-20 |
| teamuptostopbullying.org | 16-Jul-12 | 16-Jul-20 |
| tellkmart.com | 5-Jun-15 | 5-Jun-19 |
| tellsears.com | 5-Jun-15 | 5-Jun-19 |
| testing-delivery.com | 4-Oct-12 | 4-Oct-20 |
| texas-steer.com | 28-Feb-00 | 28-Feb-20 |
| texassteergames.com | 2-Jun-05 | 2-Jun-20 |
| texassteerpoker.com | 2-Jun-05 | 2-Jun-20 |
| tgi.biz | 27-Mar-02 | 26-Mar-20 |
| tgi.info | 20-Sep-01 | 19-Sep-20 |
| tgishopyourway.com | 16-Sep-09 | 16-Sep-19 |
| tgi-shopyourway.com | 16-Sep-09 | 16-Sep-19 |
| thebestinstallteam.com | 14-Feb-12 | 14-Feb-20 |
| thebestrepairteam.com | 14-Feb-12 | 14-Feb-20 |
| thebodyshopatsears.com | 26-Apr-00 | 26-Apr-19 |
| thecelestialstardiamond.com | 29-Aug-03 | 29-Aug-19 |
| theclimatecrew.com | 24-Oct-08 | 24-Oct-20 |
| thecustomeriswhyiamhere.com | 28-Feb-12 | 28-Feb-20 |
| thediehards.co | 23-Jan-14 | 22-Jan-20 |
| thedumorehouse.com | 25-Apr-07 | 25-Apr-19 |
| thedumores.com | 11-Apr-07 | 11-Apr-20 |
| thegarageheads.com | 11-May-17 | 11-May-19 |
| thegreatindoors.ca | 13-Nov-00 | 1-Dec-19 |
| thegreatindoors.com | 11-Dec-97 | 10-Dec-19 |
| thegreatindoors.info | 26-Jul-01 | 26-Jul-20 |
| thegreatindoors.jobs | 15-Sep-05 | 15-Sep-19 |
| thegreatindoors.mobi | 27-Jun-06 | 27-Jun-20 |
| thegreatindoors.us | 19-Apr-02 | 18-Apr-19 |
| thegreatindoorsmastercard.com | 7-Aug-01 | 7-Aug-20 |
| thegreatindoorsstinks.com | 3-Dec-02 | 3-Dec-19 |
| thegreatindoorssuck.com | 3-Dec-02 | 3-Dec-19 |
| thegreatindoorssucks.com | 23-Aug-02 | 23-Aug-19 |
| thegreatindoorstore.com | 9-Dec-02 | 9-Dec-18 |
| thegreatindoorsucks.com | 3-Dec-02 | 3-Dec-19 |
| themanysidesofme.com | 23-Jun-10 | 23-Jun-20 |
| thenewphotostudioatsears.com | 10-Oct-13 | 10-Oct-19 |
| thenewsearscatalogue.com | 6-Nov-08 | 6-Nov-20 |
| thenewsearscatalogue.net | 6-Nov-08 | 6-Nov-20 |
| thepartcounter.com | 29-Jul-08 | 29-Jul-20 |
| thepartscounter.com | 29-Jul-08 | 29-Jul-20 |
| thepetboutiqueatsears.com | 29-May-14 | 29-May-20 |

| | | |
|---|---|---|
| thephotostudioatsears.com | 10-Oct-13 | 10-Oct-19 |
| theresmoretovalue.com | 17-Feb-09 | 17-Feb-19 |
| thesearsbigswitch.com | 26-Apr-10 | 26-Apr-20 |
| thesearscatalog.com | 16-Jan-08 | 16-Jan-20 |
| thesearsfitclub.com | 24-Mar-10 | 24-Mar-20 |
| thesoftersideofsears.com | 30-Apr-96 | 1-May-20 |
| thisisstate.com | 17-Oct-12 | 17-Oct-20 |
| thommcan.com | 9-Dec-97 | 8-Dec-19 |
| thommcanshoecare.com | 3-Oct-03 | 3-Oct-20 |
| todoparati.com | 29-Dec-99 | 29-Dec-18 |
| todoparati.info | 26-Jul-01 | 26-Jul-20 |
| todoparati.us | 19-Apr-02 | 18-Apr-19 |
| togofer.com | 9-Oct-08 | 9-Oct-20 |
| togopher.com | 9-Oct-08 | 9-Oct-20 |
| tool.parts | 9-Aug-15 | 9-Aug-20 |
| tooladvantage.com | 29-Jan-99 | 29-Jan-19 |
| toolterritory.com | 3-Feb-99 | 3-Feb-19 |
| topdelvers.com | 10-Mar-10 | 10-Mar-20 |
| tophandymandallas.com | 3-Feb-12 | 3-Feb-20 |
| toughskins.com | 14-Apr-00 | 14-Apr-20 |
| toughskins.net | 14-Apr-00 | 14-Apr-20 |
| toughskins.org | 14-Apr-00 | 14-Apr-20 |
| traditioncertifieddiamonds.com | 11-Nov-02 | 11-Nov-19 |
| traditioncharms.com | 4-Mar-11 | 4-Mar-19 |
| traditiondiamonds.com | 30-Apr-03 | 30-Apr-19 |
| travelershomeguide.com | 22-Aug-06 | 1-May-19 |
| treadmils.com | 3-Apr-05 | 3-Apr-19 |
| treatdirtlikedirt.com | 6-Jul-12 | 6-Jul-20 |
| turfwarstrivia.com | 17-May-11 | 17-May-19 |
| tvmatchmaker.com | 8-Aug-02 | 8-Aug-19 |
| uskrct.com | 10-Oct-06 | 8-Dec-18 |
| uststkrc.com | 10-Oct-06 | 8-Dec-18 |
| varickstreetdesign.com | 25-Aug-10 | 25-Aug-20 |
| vederelestelle.com | 4-Mar-11 | 4-Mar-19 |
| vinylsidingbysears.com | 10-Sep-11 | 10-Sep-19 |
| vita-smart.com | 28-Nov-06 | 15-Nov-20 |
| voyagesears.com | 13-Jun-18 | 13-Jun-20 |
| voyage-sears.com | 13-Jun-18 | 13-Jun-20 |
| voyagessears.com | 13-Jun-18 | 13-Jun-20 |
| voyages-sears.com | 13-Jun-18 | 13-Jun-20 |
| wallaroo.xyz | 8-Sep-15 | 8-Sep-21 |
| wallyguard.com | 13-Nov-15 | 13-Nov-19 |
| wallyhealth.com | 12-Nov-15 | 12-Nov-19 |
| wallyho.me | 23-Nov-15 | 23-Nov-19 |
| wallyhome.co | 24-Nov-15 | 23-Nov-19 |
| wallyhomereport.com | 16-Nov-15 | 16-Nov-19 |

| | | |
|---|---|---|
| wallyhomeservices.com | 16-Nov-15 | 16-Nov-19 |
| wallylabs.net | 15-Apr-16 | 15-Apr-20 |
| wallylabs.org | 15-Apr-16 | 15-Apr-20 |
| wallylabsllc.com | 15-Apr-16 | 15-Apr-20 |
| wallymonitoring.com | 27-Apr-16 | 27-Apr-20 |
| wallyoncall.com | 27-Apr-16 | 27-Apr-20 |
| wallyprotect.com | 13-Nov-15 | 13-Nov-19 |
| wallyrapidresponse.com | 27-Apr-16 | 27-Apr-20 |
| wallyresponse.com | 27-Apr-16 | 27-Apr-20 |
| wallysecure.com | 13-Nov-15 | 13-Nov-19 |
| wallyservices.com | 27-Apr-16 | 27-Apr-20 |
| wallyvault.com | 13-Nov-15 | 13-Nov-19 |
| wardrobedelight.com | 29-Mar-07 | 29-Mar-19 |
| wardrobeexpert.com | 29-Mar-07 | 29-Mar-19 |
| wardrobehaven.com | 29-Mar-07 | 29-Mar-19 |
| wardrobeheaven.com | 29-Mar-07 | 29-Mar-19 |
| wattsstreetdesign.com | 24-Jul-12 | 24-Jul-20 |
| wearnowandhere.com | 23-Jun-10 | 23-Jun-20 |
| weatherbeater.com | 1-Nov-01 | 1-Nov-19 |
| weatherbeater.net | 26-Jun-03 | 26-Jun-19 |
| weatherbeater.org | 12-Jun-03 | 12-Jun-19 |
| weatherhandler.com | 14-Apr-00 | 14-Apr-20 |
| weatherhandler.org | 14-Apr-00 | 14-Apr-20 |
| weddingpointssweeps.com | 8-Jun-10 | 8-Jun-20 |
| weeklyelectronicdeal.com | 30-Dec-09 | 30-Dec-19 |
| weeklyelectronicdeals.com | 30-Dec-09 | 30-Dec-19 |
| weeklyelectronicsdeal.com | 30-Dec-09 | 30-Dec-19 |
| weeklyelectronicsdeals.com | 30-Dec-09 | 30-Dec-19 |
| weeklyelectronicssteal.com | 8-Feb-10 | 8-Feb-20 |
| weeklyelectronicssteals.com | 8-Feb-10 | 8-Feb-20 |
| weeklyelectronicsteal.com | 8-Feb-10 | 8-Feb-20 |
| weeklyelectronicsteals.com | 8-Feb-10 | 8-Feb-20 |
| weelittleweb.com | 31-Aug-98 | 30-Aug-19 |
| wegetthepicture.com | 15-Oct-98 | 14-Oct-19 |
| westar-sw.com | 30-Sep-96 | 29-Sep-20 |
| westernhawk.com | 6-Jun-08 | 6-Jun-20 |
| westernhawk.org | 6-Jun-08 | 6-Jun-20 |
| whatisyourwish.com | 23-Aug-07 | 23-Aug-20 |
| whereelse.us | 19-Apr-02 | 18-Apr-19 |
| whereitbegins.com | 7-Mar-07 | 7-Mar-19 |
| wherestylemeetssmart.com | 12-May-09 | 12-May-19 |
| wherewishesbegin.com | 5-Oct-07 | 5-Oct-19 |
| wholehome.us | 19-Apr-02 | 18-Apr-19 |
| winit.app | 8-May-18 | 8-May-20 |
| winitblog.com | 24-Mar-16 | 24-Mar-20 |
| wishbig.com | 7-May-04 | 7-May-19 |
| wishbook.com | 12-May-98 | 11-May-20 |

| | | |
|---|---|---|
| wishbook.info | 26-Jul-01 | 26-Jul-20 |
| wishbook.net | 6-Nov-98 | 5-Nov-19 |
| wishbook.org | 30-Sep-98 | 29-Sep-19 |
| wishbook.us | 19-Apr-02 | 18-Apr-19 |
| wishsphere.com | 12-May-08 | 12-May-20 |
| womansview.com | 15-Jul-01 | 15-Jul-20 |
| womansviewcatalog.com | 9-Dec-03 | 9-Dec-18 |
| womenshomeguide.com | 17-Aug-06 | 14-May-20 |
| woowooweb.com | 1-Jul-99 | 1-Jul-20 |
| workwhatyougot.com | 17-Oct-11 | 17-Oct-19 |
| wwgnn.com | 13-Apr-09 | 13-Apr-20 |
| www3sears.com | 12-Oct-04 | 12-Oct-19 |
| wwwdelver.com | 10-Mar-10 | 10-Mar-20 |
| wwwgnn.com | 13-Apr-09 | 13-Apr-20 |
| wwwlgnn.com | 13-Apr-09 | 13-Apr-20 |
| wwwsearschoicerewardscom.com | 24-Jan-11 | 24-Jan-20 |
| wwwsearshc.com | 28-Mar-18 | 28-Mar-20 |
| wwwsearsmastercard.com | 16-Oct-12 | 16-Oct-20 |
| wwwsearsportraitstudio.com | 23-Jun-05 | 23-Jun-20 |
| wwwsearssolutions.com | 6-Dec-12 | 6-Dec-18 |
| wwwsearssolutionscard.com | 6-Dec-12 | 6-Dec-18 |
| wwwsearssolutionsmastercard.com | 16-Oct-12 | 16-Oct-20 |
| wwwservicelive.com | 8-Oct-09 | 8-Oct-19 |
| yourbusters.com | 20-May-15 | 20-May-19 |
| yourpersonalshoppersite.com | 18-Feb-09 | 18-Feb-19 |
| yourpointsyourchoice.com | 14-Apr-10 | 14-Apr-20 |
| yoursearshomepro.com | 28-Mar-18 | 28-Mar-20 |
| attention.xxx* | 6-Dec-11 | |
| bestofblue.xxx* | 6-Dec-11 | |
| blueembrace.xxx* | 6-Dec-11 | |
| bluelight.xxx* | 6-Dec-11 | |
| bluelightspecial.xxx* | 6-Dec-11 | |
| bushwacker.xxx* | 6-Dec-11 | |
| comfortfit.xxx* | 6-Dec-11 | |
| cominghome.xxx* | 6-Dec-11 | |
| cozy-time.xxx* | 6-Dec-11 | |
| endurable.xxx* | 6-Dec-11 | |
| heroesathome.xxx* | 6-Dec-11 | |
| justkidz.xxx* | 6-Dec-11 | |
| kidsplay.xxx* | 6-Dec-11 | |
| kmart.xxx* | 6-Dec-11 | |
| nicetouch.xxx* | 6-Dec-11 | |
| passionforever.xxx* | 6-Dec-11 | |
| sears.xxx* | 6-Dec-11 | |
| texassteer.xxx* | 6-Dec-11 | |

| | |
|---|---|
| toolterritory.xxx* | 6-Dec-11 |
| toughskins.xxx* | 6-Dec-11 |
| trustinyourhands.xxx* | 6-Dec-11 |

*- items denoted with an asterisk are assigned solely to the extent of Sellers' right, title

| Reg Organization | Domain Name Registrar |
| --- | --- |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Holcim IP Ltd | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Sears, Roebuck and Co. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | Corporation Service Company (UK) Limited |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. (legal owner) via CSC's local agent Corporation Service Company (UK) Limited (record owner) | Corporation Service Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. (legal owner) via CSC's local agent Corporation Service Company (UK) Limited (record owner) | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Sears, Roebuck and Co. | CSC Corporate Domains, Inc. |
| Sears, Roebuck and Co. | CSC Corporate Domains, Inc. |
| Sears, Roebuck and Co. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Sears, Roebuck and Co. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. (legal owner) via CSC's local agent Corporation Service Company (UK) Limited (record owner) | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Global |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. (legal owner) via CSC's local agent Corporation Service Company (UK) Limited (record owner) | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| KMART of Michigan, Inc. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| Kmart Corporation | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | Corporation Service Company |
| SEARS BRANDS, L.L.C. (legal owner) via CSC's local agent IP MIRROR (HONG KONG) LIMITED (record owner) | IP Mirror Pte. Ltd. |
| SEARS BRANDS, L.L.C. | IP Mirror Pte. Ltd. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. (legal owner) via CSC's local agent IP MIRROR (HONG KONG) LIMITED (record owner) | IP Mirror Pte. Ltd. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Sears Canada Inc. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Sears Canada Inc. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Sears Canada Inc. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Sears Canada Inc. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Sears Canada Inc. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CRI DOMAINS |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | Warsaw Data Center sp. z o.o. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains |
| SEARS BRANDS, L.L.C. | Corporation Service Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. (legal owner) via CSC's local agent Corporation Service Company (UK) Limited (record owner) | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Sears, Roebuck and Co. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | Corporation Service Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Sears Canada Inc. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Sears Canada Inc. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Sears Canada Inc. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Sears Canada Inc. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Sears Canada Inc. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Sears Canada Inc. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Sears Canada Inc. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Sears Canada Inc. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Sears Canada Inc. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| | |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Sears Canada Inc. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Sears Canada Inc. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Sears Canada Inc. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Sears Canada Inc. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Global |
| SEARS BRANDS, L.L.C. | Communigal Communication Ltd |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Sears Canada Inc. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Sears Canada Inc. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | Communigal Communication Ltd |
| SEARS BRANDS, L.L.C. | Communigal Communication Ltd |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Sears Canada Inc. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Sears Canada Inc. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Sears Canada Inc. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Luxottica Retail | CSC Corporate Domains, Inc. |
| | |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Sears Canada Inc. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Sears Canada Inc. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Sears Canada Inc. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | Corporation Service Company (UK) Limited |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Global |
| SEARS BRANDS, L.L.C. | Corporation Service Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. (legal owner) via CSC's local agent Corporation Service Company (UK) Limited (record owner) | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Sears Canada Inc. | CSC Corporate Domains (Canada) Company |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Sears, Roebuck and Co. | CSC Corporate Domains, Inc. |
| Sears, Roebuck and Co. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Sears Canada Inc. | CSC Corporate Domains (Canada) Company |
| Sears, Roebuck and Co. | CSC Corporate Domains, Inc. |
| Sears, Roebuck and Co. | CSC Corporate Domains, Inc. |
| Sears, Roebuck and Co. | CSC Corporate Domains, Inc. |
| Sears, Roebuck and Co. | CSC Corporate Domains, Inc. |
| Sears, Roebuck and Co. | CSC Corporate Domains, Inc. |
| Sears, Roebuck and Co. | CSC Corporate Domains, Inc. |
| Sears, Roebuck and Co. | CSC Corporate Domains, Inc. |
| Sears, Roebuck and Co. | CSC Corporate Domains, Inc. |
| Sears, Roebuck and Co. | CSC Corporate Domains, Inc. |
| Sears, Roebuck and Co. | CSC Corporate Domains, Inc. |
| Sears, Roebuck and Co. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Footstar Corporation (Record Owner); SEARS BRAND L.L.C. (Legal Owner) | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| Kmart Corporation | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |

| | |
|---|---|
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | CSC Corporate Domains, Inc. |
| SEARS BRANDS, L.L.C. | |
| SEARS BRANDS, L.L.C. | |
| SEARS BRANDS, L.L.C. | |
| SEARS BRANDS, L.L.C. | |
| SEARS BRANDS, L.L.C. | |
| SEARS BRANDS, L.L.C. | |
| SEARS BRANDS, L.L.C. | |
| Footstar Corporation (Record Owner); SEARS BRAND L.L.C. (Legal Owner) | |
| SEARS BRANDS, L.L.C. | |
| SEARS BRANDS, L.L.C. | |
| SEARS BRANDS, L.L.C. | |
| SEARS BRANDS, L.L.C. | |
| SEARS BRANDS, L.L.C. | |
| SEARS BRANDS, L.L.C. | |
| SEARS BRANDS, L.L.C. | |
| Footstar Corporation (Record Owner); SEARS BRAND L.L.C. (Legal Owner) | |

SEARS BRANDS, L.L.C.
SEARS BRANDS, L.L.C.
SEARS BRANDS, L.L.C.

e or interest therein.  No representation or warranty is made with respect to the Domain Names der

**Reg Country**
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US

GB
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

GB
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

GB
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

GB
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
XX
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

HK
US
US

HK
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
CA
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
CA
US
US
US
US
CA
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
CA
US
US
US
US
US
US
US
US
US
US
CA
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US

US
US
US
US
US

US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US


GB
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
CA
US
US
CA
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
CA
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
CA
US
US
US
US
US
CA
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
CA
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
CA
US
US
US
US
US
CA
US
CA
US
US
US
US
US
US

US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
CA
US
US
US
US
US
US
CA
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
CA
US
CA
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
CA
US
US
US
CA
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US

US

US
US
US
US
US
US
US
US

US
US
US

US
CA
US
US
US
US
US
US
US
US
US
US

US

US
US
US
US
US
US
US
US
US
US
US
US
CA
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
CA
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
CA
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
CA
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
CA
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
CA
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

GB
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
CA
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
CA
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US
US

US
US
US
US
US
US
US
US
US

US

US
US
US

noted with an asterisk.

## Schedule 2.1(q)

### Proceeds Properties

**INSURED:  Sears Holdings Corporation**
**POLICY TERM: 6/1/17 - 6/1/18**
**DOL: 9-20-2017**
**Loss:  Hurricane Maria, CAT 1745**
**VERICLAIM FILE NO.:**



| Market | Claim Number | Market % |
|---|---|---|

| **Total** | | **100.00%** |

WEIL:\96826275\11\73217.0003

**Schedule 2.7(a)**

**Potential Transferred Agreements**

[To be provided by Sellers within 5 Business Days of signing.]

WEIL:\96826275\11\73217.0003

## **Schedule 6.1**

**Organization and Good Standing**

1.   None.

WEIL:\96826275\11\73217.0003

## Schedule 6.2

### Authority; Validity; Consents

1. Approval of the Bermuda Monetary Authority is required for Sears Reinsurance Company, Ltd. to be able to provide its consent.

2. Sears Protection Company Florida may require approval from the Florida Insurance Company Agency.

3. Any approval required under or related to the transfer of the Acquired Foreign Assets or the equity in any Foreign Subsidiary.

4. Any approval required from any Governmental Authority under the following contracts:

   a. Ecom – Illinois Department of Commerce and Economic Opportunity – Edge Tax Credit Agreement, dated as of October 26, 2012, by and between Sears Holdings Management Corporation and Illinois Department of Commerce and Economic Opportunity.

   b. Sears Commercial – Michigan State University – 1855 Place-Sales Order, by and between Sears, Roebuck and Co. and Michigan State University.

   c. Sears Commercial – Michigan State University – B2 & C2 Contract Rider, by and between Sears, Roebuck and Co. and Michigan State University.

   d. Sears Commercial – Michigan State University – D1 & D2 Sales Order, by and between Sears, Roebuck and Co. and Michigan State University.

   e. Sears Commercial – Michigan State University – 1855 Place Phase II B1 & C1 – Sales Order, by and between Sears, Roebuck and Co. and Michigan State University.

   f. Sears Commercial – Michigan State University – A Bldg. – Sales Order, by and between Sears, Roebuck and Co. and Michigan State University.

   g. Request for Proposals, by and between Innovel Solutions, Inc. and Navy Exchange Service Command, as amended.

   h. Request for Proposals, by and between Sears Holdings Corporation and Navy Exchange Service Command, as amended.

   i. Request for Proposals, by and between Sears Holdings Management Corporation and Navy Exchange Service Command, as amended.

   j. Use and Dissemination Agreement, dated as of July 19, 2018, by and between Sears Holdings Management Corporation and New York State Division of Criminal Justice Services.

   k. Master Lease, by and between Sears Holdings Management Corporation and Ohio Teachers Retirement.

   l. Sales Order, by and between Sears, Roebuck and Co. and Portland Community Housing.

   m. Agreement, by and between Sears, Roebuck and Co. and State of Illinois, Department of Transportation.

   n. Offshore Department of Economic Development and Commerce Weatherization Assistance Program and Liheap Weatherization Assistance Program, by and between Sears, Roebuck de Puerto Rico and State Office of Energy Policy of Puerto Rico.

   o. Sales Order, by and between Sears, Roebuck and Co. and The University of Mexico.

105

p.   Services Agreement, dated as of August 8, 2020, by and between Sears Holdings Management Corporation and United States Postal Service.

q.   2016 Sears Naming Rights Agreement, by and between Sears, Roebuck and Co. and Village of Hoffman Estates.

r.   2016 Sears Naming Rights Agreement, dated as of April 27, 2016, by and between Sears, Roebuck and Co. and Village of Hoffman Estates.

s.   Renewal Application for Lottery Retailer's License, dated as of June 22, 2016, by and between Kmart Corporation and Arizona Lottery, as amended.

t.   Arkansas Scholarship Lottery Retailer Contract, dated as of February 8, 2016, by and between Kmart Corporation and Office of the Arkansas Lottery, as amended.

u.   Delaware State Lottery Retailer Agreement, dated as of October 1, 2010, by and between Kmart Corporation and Delaware State Lottery.

v.   Retailer Contract, dated as of March 21, 2016, by and between Kmart Corporation and Florida Lottery.

w.   Retailer Contract, dated as of December 28, 1994, by and between Kmart Corporation and Georgia Lottery Corporation.

x.   Idaho Lottery Retailer Contract, dated as of November 19, 2012, by and between Kmart Corporation and Idaho State Lottery.

y.   Retailer Agreement for the Sale of Lottery Products, dated as of September 30, 2013, by and between Kmart Corporation and State Lottery Commission of Indiana.

z.   Kansas Lottery – Retailer All Games Contract, dated as of September 10, 2013, by and between Kmart Corporation and Kansas Lottery, as amended.

aa.  Kentucky Lottery Retailer License Agreement, dated as of May 19, 2017, by and between Kmart Corporation and Kentucky Lottery Corporation.

bb.  Maine State Lottery Application to Sell Lottery Tickets, dated as of June 15, 2012, by and between Kmart Corporation and Maine State Lottery, as amended.

cc.  [Retailer Lottery License], dated as of June 12, 2017, by and between Kmart Corporation and State of Michigan – Bureau of State Lottery.

dd.  Minnesota State Lottery Retailer Contract for Chain Accounts, dated as of November 15, 2016, by and between Kmart Corporation and Minnesota State Lottery.

ee.  Missouri Lottery Contract Agreement, dated as of November 7, 2016, by and between Kmart Corporation and Missouri Lottery.

ff.  Master Corporate Conditions of Licensing, dated as of December 11, 2013, by and between Kmart Corporation and Montana Lottery.

gg.  New Mexico Lottery Retailer Contract, dated as of June 12, 2015, by and between Kmart Corporation and New Mexico Lottery Authority, as amended.

hh.  New York Lottery Retailer License Agreement, dated as of September 12, 2016, by and between Kmart Operations, LLC and New York State Division of the Lottery.

ii.  North Carolina Education Lottery Retailer Agreement, dated as of May 7, 2008, by and between Kmart Corporation and North Carolina Education Lottery, as amended.

106

jj. Retailer Contract, dated as of December 18, 2003, by and between Kmart Corporation and Tennessee Lottery Corporation.

kk. Virginia Lottery Retailer Contract, dated as of March 7, 2000, by and between Kmart Corporation and Lottery Commonwealth of Virginia – State Lottery Department.

ll. Lottery Retailer Contract Terms and Conditions – Renewal Application, dated as of December 27, 2016, by and between Kmart Corporation and Wisconsin Department of Revenue – Lottery Division.

mm.   Nondisclosure Agreement, dated as of August 23, 2017, by and between Sears Holding Management Corporation and United States Postal Service, as amended.

nn. 2016 Sears Naming Rights Agreement, dated as of May 9, 2016, by and between Sears, Roebuck and Co. and Village of Hoffman Estates.

oo. Use & Dissemination Agreement, dated as of August 31, 2018, by and between NYS Division of Criminal Justice Services and Sears Holdings.

pp. Edge Tax Credit Agreement, dated as of October 26, 2012, by and between the State of Illinois, acting by and through its Department of Commerce and Economic Opportunity, and Sears Holdings Management Corporation.

5. Collective Bargaining Agreement between Sears, Roebuck and Co. Detroit, MI and Teamsters Local Union No. 243 (Livonia, MI) requires that prior to the conclusion of any sale, conveyance, assignment, or transfer of operations the Employer provide the Union sixty (60) days advance written notice.

6. Collective Bargaining Agree between Sears, Roebuck and Co. and Teamsters Local Union No. 243 (Detroit, MI) requires that prior to the conclusion of any sale, transaction, conveyance, assignment, or transfer of operations the Employer provide the Union thirty (30) days advance written notice.

7. Superpriority Junior Lien Secured Debtor-in-Possession Credit Agreement, dated November 29, 2018, by and among Sears Holdings Corporation, Sears Roebuck Acceptance Corp., Kmart Corporation, the several banks, financial institutions or entities from time to time party thereto as term lenders, and Cantor Fitzgerald Securities, as administrative agent.

8. Debtor-in-Possession Guarantee and Collateral Agreement, dated November 29, 2018, by and among Sears Holdings Corporation, Sears Roebuck and Co., Sears Roebuck Acceptance Corp., Kmart Holding Corporation, Kmart Corporation and Cantor Fitzgerald Securities, as collateral agent.

9. Superpriority Senior Secured Debtor-in-Possession Asset-Based Credit Agreement, dated November 29, 2018, by and among Sears Holdings Corporation, Sears Roebuck Acceptance Corp., Kmart Corporation, the banks, financial institutions and other institutional lenders party thereto as revolving lenders or term lenders, Bank of America, N.A., as administrative agent, Wells Fargo Bank, National Association, as co-collateral agent and syndication agent, Citigroup Global Markets Inc. as documentation agent, Merrill Lynch, Pierce, Fenner & Smith Incorporation, Citibank, N.A. and Wells Fargo Bank, National Association, as joint lead arrangers and bookrunners.

10. Debtor-in-Possession Guarantee and Collateral Agreement, dated November 29, 2018, by and among Sears Holdings Corporation, Sears Roebuck and Co., Sears Roebuck Acceptance Corp.,

107

Kmart Holding Corporation, Kmart Corporation, and Bank of America, N.A. and Wells Fargo Bank, National Association, as co-collateral agents.

11. Term Loan Credit Agreement, dated January 4, 2018, by and among Sears Holdings Corporation, Sears Roebuck Acceptance Corp., Kmart Corporation, each of Sears Holdings Corporation's other direct or indirect domestic subsidiaries that is or otherwise becomes party thereto, and JPP, LLC, as collateral agent.

12. Intellectual Property Security Agreement, dated January 4, 2018, by and between Sears Holdings Corporation, Sears Roebuck Acceptance Corp., Kmart Corporation, and each of Sears Holdings Corporations other direct or indirect domestic subsidiaries that is or otherwise becomes party thereto, and JPP, LLC, as collateral agent.

13. Certain permits may require consent for transfer to the Buyer, including, but not limited to, liquor licenses, pharmacy licenses, business licenses, contractor licenses, food retail licenses and service contract registrations.

WEIL:\96826275\11\73217.0003

**Schedule 6.3**

**No Conflict**

**Schedule 6.3(c)**

1. Limited Liability Company Agreement of SHC Desert Springs LLC, dated as of February 29, 2008, by Kmart Corporation, as the Member, and Sears, Roebuck and Co., as a Springing Member.

2. Limited Liability Company Operating Agreement of KCD IP, LLC, dated as of May 18, 2006, by Sears Brands, LLC, as the Member.

3. Limited Liability Company Agreement of SRC Sparrow 1 LLC, dated as of March 14, 2018, by Sears, Roebuck and Co., as the Member.

4. Limited Liability Company Agreement of SRC Sparrow 2 LLC, dated as of March 14, 2018, by SRC Sparrow 1 LLC, as the Member, Jennifer A. Schwartz, as Springing Member 1, and Ricardo Beausoleil, as Springing Member 2.

5. Limited Liability Company Agreement of SRC O.P. LLC, dated as of March 14, 2018, by SRC Sparrow 2 LLC, as the Member, Jennifer A. Schwartz, as Springing Member 1, and Ricardo Beausoleil, as Springing Member 2.

6. Limited Liability Company Agreement of SRC Facilities LLC, dated as of March 14, 2018, by SRC O.P. LLC, as the Member, Jennifer A. Schwartz, as Springing Member 1, and Ricardo Beausoleil, as Springing Member 2.

7. Limited Liability Company Agreement of SRC Real Estate (TX), LLC, dated as of March 14, 2018, by SRC Facilities LLC, as the Member, Jennifer A. Schwartz, as Springing Member 1, and Ricardo Beausoleil, as Springing Member 2.

8. Any approval required under the organizational documents of any non-U.S. Seller.

9. Certain permits may require consent for transfer to the Buyer, including, but not limited to, liquor licenses, pharmacy licenses, business licenses, contractor licenses, food retail licenses and service contract registrations.

109

## Schedule 6.4

### Environmental Matters

1. On November 7, 2018, SRC Facilities received a notice of violation of hazardous waste storage and handling requirements from the County of Sacramento concerning the location at 1601 Arden Way, Sacramento, CA.

2. On November 1, 2018, Kmart Corporation received a notice of violation of flammable liquid storage requirements from the Western Lakes Fire District concerning the location at 1450 Summit Ave., Oconomowoc, WI.

3. On October 18, 2018, Innovel Solutions Inc. received a notice of violation related to late annual stormwater reporting from the Santa Ana Regional Water Quality Control Board concerning the location at 5691 E. Philadelphia St., Ontario, CA.

4. Seller or a subsidiary has reported releases at the following locations and currently is undertaking investigation, remediation or monitoring or is otherwise awaiting agency feedback on a submitted report:

| Unit | City | State | Unit Type | Project | Regulator |
|------|------|-------|-----------|---------|-----------|
| 6418 | Jacksonville | NC | Sears Roebuck and Co | Remedial action | NCDEQ |
| 1300 | Oakbrook | IL | Sears Operations LLC | Remedial action | IEPA |
| 1365 | Miami/Cutler Rdg | FL | Sears Operations LLC | Remedial action | DERM |
| 1045 | Durham-Northgate | NC | Sears Roebuck and Co | Remedial action | NCDEQ |
| 1053 | Saugus | MA | Sears Operations LLC | Remedial action | MADEP |
| 1345 | Hialeah/Westland | FL | Sears Operations LLC | Remedial action | FDEP |
| 1125 | Coral Gables | FL | Sears Roebuck and Co | Groundwater sampling - annual | DERM |
| 1248 | Hayward | CA | Sears Roebuck and Co | Groundwater sampling - annual | San Francisco Bay Regional Water Quality Control Board |

110

WEIL:\96826275\11\73217.0003

| 6636 | Key West | FL | Sears Roebuck and Co | Groundwater sampling - annual | FDEP |
| 6218 | Aiea Oahu | HI | Sears Roebuck and Co | Hydraulic Lifts | Hawaii Department of Health |
| 1195 | Ft Lauderdale | FL | Sears Roebuck and Co | Used Oil | FDEP |
| 6854 | Hackensack | NJ | Sears Roebuck and Co | Heating Oil | NJDEP |
| 1570 | Schaumburg | IL | SRC Facilities LLC | Gasoline | IEPA |
| 8975 | Rio Piedras | PR | Sears Roebuck De Puerto Rico, Inc | Used Oil | Puerto Rico Environmental Quality Board |
| 475 | Jacksonville | FL | Innovel Solutions, Inc | Mixed | FDEP |
| 8137 | Houston | TX | Sears Roebuck and Co | Gasoline | TCEQ PST Division |
| 3127 | Temecula | CA | Kmart | Remedial action | |
| 425 | Jacksonville | FL | Sears Roebuck and Co | Gasoline | FDEP |
| 1205 | Pompano Beach | FL | Sears Roebuck and Co | Gasoline Hydraulic lifts | |
| 3380 | Waterville | ME | Kmart | Remedial action | |
| 1328 | Las Vegas | NV | Sears Roebuck and Co | Gasoline | |
| 2065 | Brunswick | GA | Sears Roebuck and Co | Remedial action | |
| 1100 | Flint | MI | Sears Roebuck and Co | Remedial action | |
| 1106 | Jackson | MI | Sears Roebuck and Co | Remedial action | |
| 2374 | Vineland | NJ | Sears Roebuck and Co | Gasoline | |
| 1610 | Northgate | OH | Sears Roebuck and Co | Gasoline | |
| 8137 | Houston | TX | Sears Roebuck and Co | Gasoline | |
| 1077 | Shreveport | LA | Sears Roebuck and Co | Gasoline | |
| 2040 | Battle Creek | MI | Sears Roebuck and Co | | |

111

## Schedule 6.5

### Title to Acquired Assets

1. Schedule 1.1(j) is incorporated herein by reference.

2. The following mechanic's liens have been alleged or asserted against the Potential Acquired Assets:

| RE ID | ST | Name | Address | Detail | Lien Claim Amt |
|-------|----|----|--------|--------|----------------|
| 108800 | CA | Glendale | 236 N Central Ave | Northstar Recovery Services, Lien | $130,158.00 |
| 384200 | CA | Oakdale | 175 Maag Avenue | Northstar Recovery Services, Lien | $7,802.56 |
| 110800 | CA | Temecula | 40710 Winchester Rd | ICE Builders, Lien | $130,158.00 |
| 472500 | FL | Key West | 2928 North Roosevelt Blvd | Simon Roofing & Sheet Metal Corp. lien | $26,558.15 |
| 130000 | IL | Oakbrook | 2 Oakbrook Ctr | NetRelevance Lien $228,939.15<br><br>Continental Electrical Construction Lien $55,547.00;<br><br>CRB Commercial Interiors, Inc. $115,934.25;<br><br>NIR Roof Care, Inc. Lien $29,210.00 | $429,630.40 |
| 305900 | MN | St. Paul | 245 E Maryland Ave | Northland Mechanical Contractors, Lien | $9,918.90 |
| 275500 | NC | Jacksonville | 344 Jacksonville Mall | Northstar Recovery Services, Lien | $29,682.98 |
| 143400 | NJ | Wayne | 50 Route 46 | Schindler Elevator Corp. Lien | $56,866.00 |
| 166800 | NV | Las Vegas (Meadows) | 4000 Meadow Ln | ICE Builders, Lien for $847,301.01; Gray ICE Builders, Lien for $7,098.88; Construction Group International, Lien for $26,466.00; Holm Electric LV LLC, Lien for $76,217.45 | $957,083.34 |
| 399300 | PR | Juana Diaz | State Rd 149&State Rd 584 | Retail Contractors of Puerto Rico; Juana Diaz, PR - Hurricane repairs; letter ceasing work until we renegotiate terms. Letter sent by | 0 |

112

WEIL:\96826275\11\73217.0003

| RE ID | ST | Name | Address | Detail | Lien Claim Amt |
|---|---|---|---|---|---|
| | | | | Michael Doron, PE - Dir. of Construction[3] | |
| 157000 | IL | Schaumburg | 2 Woodfield Mall | Northstar Recovery Services, Lien | $34,493.96 |
| 472600 | NY | Jamestown | 975 Fairmount Ave | Guy Roofing Inc, Lien | $27,670.00 |
| 179500 | SC | Myrtle Beach | 1200 Coastal Grand Circle | Guy Roofing Inc, Lien | $25,440 |
| 224700 | TX | Laredo | 5300 San Dario Ave | The Brandt Companies, Lien | $10,738.50 |
| 45113 | IA | Des Moines | 1605 NE 58th Ave | Northstar Recovery Services, Lien | $52,458.71 |
| 1052 | MN | St. Paul | | Northland Mechanical Contractor's Lien | $2,237.00 |
| 1112 | MN | Minnetonka | | Northland Mechanical Contractor's Lien | $5,373.81 |
| 1137 | TX | Austin | | Northstar Recovery Services | $10,616.98 |
| 1484 | PA | Reading | | NetRelevance Mechanics Lien | $1,268.40 |
| 1668 | NV | Las Vegas (Meadows) | | Ice Builder's Mechanic's Lien | $847,301.01 |
| 1668 | NV | Las Vegas (Meadows) | | Grey Ice Builders | $7,098.88 |
| 1668 | NV | Las Vegas (Meadows) | | Construction Grp Int'l | $26,466.00 |
| 1668 | NV | Las Vegas (Meadows) | | Holm Electric LV LLC | $76,217.45 |

[3] Amount of claim not provided.

113

| RE ID | ST | Name | Address | Detail | Lien Claim Amt |
|---|---|---|---|---|---|
| 1668 | NV | Las Vegas (Meadows) | | Ice Builders | $22,500.00 |
| 1944 | NY | Yorktown Hts | | NetRelevance Mechanics Lien | $97,640.51 |
| 1944 | NY | Yorktown Hts | | Healy Electric Contracting | $107,471.10 |
| 1944 | NY | Yorktown Hts | | Sun industrial Inc./Peter Gisondi & Co. Inc. | $44,073.93 |
| 2147 | TX | Irving | | Northstar Recovery Services Mechanics Lien | $15,307.69 |
| 2147 | TX | Irving | | The Brandt Companies, LLC | $11,899.00 |
| 2605 | PA | State College | | NetRelevance Mechanics Lien | $996.40 |
| 470 | IL | Manteno | | N.L.M.S., Inc. Mechanics Lien (Manteno Property A: #440 and #470) | $154,376.10 |
| 1032 | MN | Brooklyn Center | | Northland Mechanical Contractor's Lien | $5,372.81 |
| 1634 | FL | Jacksonville | | Northstar Recovery Services | $14,444.15 |
| 1634 | FL | Jacksonville | | Northstar Recovery Services | $52,658.79 |
| 2451 | CO | Greely | | Northstar Recovery Services | $90,409.99 |
| 2451 | CO | Greely | | Exteriors By Design Inc. | $244,475.65 |

114

**Schedule 6.6**

**Real Property**

**Schedule 6.6(a)**

1. Schedule 6.5 is incorporated herein by reference.

2. The following is a list of tenancies applicable to the Owned Real Property:

| Store # | City | ST | Tenant Legal Entity Name | Tenant Sq. Ft | Tenant Lease Year Executed | Tenant Lease Expiration Date |
|---|---|---|---|---|---|---|
| 490 | Hoffman Estates | IL | Board of Trustees of Northern Illinois University (d/b/a Niu Parking) | N/A | 2016 | 6/30/2020 |
| 490 | Hoffman Estates | IL | Sprintcom Inc. (DBA "Sprint") | | 2000 | 11/7/2018* |
| 490 | Hoffman Estates | IL | Kum Cha Truscott (DBA "Evergreen Cleaners") | 626 | 2003 | 11/30/2018 * |
| 490 | Hoffman Estates | IL | Sears Auto Center (Atrium) | 656 | 2007 | MTM |
| 490 | Hoffman Estates | IL | Hairstylist Management Systems, Inc | 983 | 2009 | MTM |
| 490 | Hoffman Estates | IL | International Business Machines Corporation | 210 | 1999 | 12/31/2019 |
| 490 | Hoffman Estates | IL | Sedgwick Claims Management Services, Inc. | 23,350 | 2009 | 7/31/2021 |
| 490 | Hoffman Estates | IL | Hoffman Estates Latus, LLC (DBA "Sbarro") | 1,000 | 2011 | 11/30/2021 |
| 490 | Hoffman Estates | IL | Panda Express, Inc. | 1,000 | 2011 | 7/24/2021 |
| 490 | Hoffman Estates | IL | Sears Hometown & Outlet Stores, Inc. | 35,942 | 2012 | 10/31/2022 |
| 490 | Hoffman Estates | IL | The Salvation Army | | 2013 | 6/30/2099 |
| 490 | Hoffman Estates | IL | RH Tax and Financial Services d/b/a "Jackson Hewitt" | 366 | 2015 | 8/31/2020 |
| 490 | Hoffman Estates | IL | Sears Hometown & Outlet Stores, Inc. | 5,017 | 2016 | MTM |
| 490 | Hoffman Estates | IL | Squadhelp, Inc. (DBA "Leapmatrix Inc.") | 365 | 2016 | 12/31/2018 * |
| 490 | Hoffman Estates | IL | David L. Templer Insurance Agency, LLC | 462 | 2008 | 9/30/2020 |
| 490 | Hoffman Estates | IL | Bright Horizon's | 19,500 | 2017 | 8/31/2022 |

115

| Store # | City | ST | Tenant Legal Entity Name | Tenant Sq. Ft | Tenant Lease Year Executed | Tenant Lease Expiration Date |
|---|---|---|---|---|---|---|
| 490 | Hoffman Estates | IL | Fifth Third Bank | | 2017 | 12/31/2020 |
| 490 | Hoffman Estates | IL | (DBA "ST Messaging Services (formerly Skytel)") | | | MTM |
| 490 | Hoffman Estates | IL | T-Mobile | N/A | 3/1/2016 | 1/31/2021 |
| 1011 | Grandville | MI | Lands' End, Inc. | 4,621 | 2014 | 1/31/2020 |
| 1023 | Dulles/ Loudoun County | VA | Lands' End, Inc. | 9,535 | 2014 | 1/31/2019 |
| 1029 | Spokane | WA | Price Spokane Limited Partnership | | 1999 | 9/26/2040 |
| 1029 | Spokane | WA | Lands' End, Inc. | 6,049 | 2014 | 1/31/2019 |
| 1033 | North Attleboro | MA | Lands' End, Inc. | 7,609 | 2014 | 1/31/2019 |
| 1068 | Palmdale | CA | Antelope Valley Mall Developers | 983,699 | 1989 | 12/31/2059 |
| 1068 | Palmdale | CA | Metro Floors Inc. | 18,000 | 1996 | 10/31/2022 |
| 1074 | Waldorf/St Charles | MD | Lands' End, Inc. | 8,771 | 2014 | 1/31/2020 |
| 1075 | Daytona Beach | FL | Volusia Mall LLC (Developer) | | 2001 | 12/31/2018 * |
| 1110 | Portage | MI | Lands' End, Inc. | 5,178 | 2014 | 1/31/2020 |
| 1120 | Columbus | OH | Lands' End, Inc. | 8,374 | 2014 | 1/31/2020 |
| 1136 | Hoover (Birmingham) | AL | Lands' End, Inc. | 4,215 | 2014 | 1/31/2020 |
| 1155 | Kennesaw | GA | Lands' End, Inc. | 8,086 | 2014 | 1/31/2019 |
| 1171 | Springfield | MO | Lands' End, Inc. | 4,748 | 2014 | 1/31/2020 |
| 1182 | St Peters | MO | Lands' End, Inc. | 8,004 | 2014 | 1/31/2019 |
| 1187 | Mesquite | TX | Boot Barn (FKA Sheplers, Inc.) | | 1981 | 7/31/2020 |
| 1192 | Muskegon | MI | Lands' End, Inc. | 4,261 | 2014 | 1/31/2020 |

116

WEIL:\96826275\11\73217.0003

| Store # | City | ST | Tenant Legal Entity Name | Tenant Sq. Ft | Tenant Lease Year Executed | Tenant Lease Expiration Date |
|---|---|---|---|---|---|---|
| 1224 | Harrisburg | PA | Penrac, LLC (DBA "Enterprise Rent-A-Car") | 29 Parking Spaces | 2007 | 4/30/2022 |
| 1224 | Harrisburg | PA | Rare Hospitality International, Inc. c/o Darden Restaurants Inc. (DBA "Longhorn Steakhouse") | 14,132 | 2012 | 4/30/2024 |
| 1224 | Harrisburg | PA | Lands' End, Inc. | 7,435 | 2014 | 1/31/2019 |
| 1268[4] | Buena Park | CA | Newkoa, LLC | 542 Parking Spaces | 1980 | 9/30/2049 |
| 1268 | Buena Park | CA | Newkoa, LLC | | 2013 | 9/30/2019 |
| 1271 | Littleton | CO | Lands' End, Inc. | 5,885 | 2014 | 1/31/2020 |
| 1278[5] | Torrance | CA | Fourth Searsvale Properties Inc | | 1979 | |
| 1278 | Torrance | CA | Del Amo Mills LP | 87,800 | 1980 | 6/30/2049 |
| 1278 | Torrance | CA | First States Investors Realty LLC | 35,000 | 1983 | 6/30/2019 |
| 1278 | Torrance | CA | Lands' End, Inc. | 7,489 | 2014 | 1/31/2020 |
| 1285 | Orlando-South | FL | Promenade II (DBA "Florida Mall Hotel") | | 2011 | 10/31/2022 |
| 1297 | Hurst | TX | Simon Property Group (Texas) LP | 1.788 acres | 1999 | 8/2/2038 |
| 1297 | Hurst | TX | Chesapeake Exploration LLC | 10.875 acres | 2011 | 5/10/2038 |
| 1314 | New Brunswick | NJ | OTB Acquisitions | 1.56 acres | 1996 | 2/28/2023 |
| 1314 | New Brunswick | NJ | HOP New Brunswick (DBA "Houlihan's") | | 2002 | 11/30/2023 |
| 1314 | New Brunswick | NJ | Lands' End, Inc. | 7,107 | 2014 | 1/31/2020 |
| 1314 | New Brunswick | NJ | Cellco Partnership (DBA "Verizon Wireless") | 13 | 2014 | 1/31/2020 |
| 1354 | Willow Grove | PA | Lands' End, Inc. | 8,635 | 2014 | 1/31/2019 |

[4] Owned/Lease
[5] Owned/Ground Lease

117

WEIL:\96826275\11\73217.0003

| Store # | City | ST | Tenant Legal Entity Name | Tenant Sq. Ft | Tenant Lease Year Executed | Tenant Lease Expiration Date |
|---|---|---|---|---|---|---|
| 1354 | Willow Grove | PA | Primark Us Corp. | 77,615 | 2014 | 10/30/2024 |
| 1364 | Lake Grove | NY | Lands' End, Inc. | 7,133 | 2014 | 1/31/2019 |
| 1407 | Beaumont | TX | Parkdale Mall | | | |
| 1443 | Manchester | CT | Lands' End, Inc. | 6,482 | 2014 | 1/31/2019 |
| 1447 | Hulen | TX | Xto Energy Inc | 14.11 acres | 2008 | 10/22/2050 |
| 1447 | Ft Worth | TX | Lands' End, Inc. | 4,387 | 2014 | 1/31/2019 |
| 1460 | Livonia | MI | Lands' End, Inc. | 5,116 | 2014 | 1/31/2020 |
| 1475 | Durham | NC | Lands' End, Inc. | 7,596 | 2014 | 1/31/2020 |
| 1570 | Schaumburg | IL | Namco entertainment Inc. (DBA "Level 257") | 41,960 | 2013 | 2/28/2025 |
| 1570 | Schaumburg | IL | Lands' End, Inc. | 6,552 | 2014 | 1/31/2020 |
| 1590 | Saginaw | MI | Central Florida Restaurants Inc | 86,876 | 2001 | 11/30/2021 |
| 1595 | Greenville | SC | Forever 21Retail, Inc. (Winter 2014) | 15,481 | 2012 | 8/31/2023 |
| 1595 | Greenville | SC | Lands' End, Inc. | 5,742 | 2014 | 1/31/2019 |
| 1605 | Raleigh | NC | Lands' End, Inc. | 7,204 | 2014 | 1/31/2019 |
| 1614 | Livingston | NJ | Lands' End, Inc. | 8,270 | 2014 | 1/31/2019 |
| 1634 | Baltimore | MD | Security Square Associates | | 1997 | 9/30/2022 |
| 1650 | Merrillville | IN | Gary Joint Venture | | 1987 | 9/17/2039 |
| 1710 | North Olmsted | OH | Steak and Ale of OH, Inc. | | | |
| 1710 | North Olmsted | OH | George Group-Great Northern Ltd (DBA "Harry Buffalo Restaurant & Lounge") | 6,342 | 2009 | 8/31/2019 |
| 1710 | North Olmsted | OH | Star-West Great Northern Mall LLC | | 2013 | 11/30/2023 |
| 1710 | North Olmsted | OH | Lands' End, Inc. | 8,789 | 2014 | 1/31/2020 |

118

WEIL:\96826275\11\73217.0003

| Store # | City | ST | Tenant Legal Entity Name | Tenant Sq. Ft | Tenant Lease Year Executed | Tenant Lease Expiration Date |
|---|---|---|---|---|---|---|
| 1760 | Novi | MI | Lands' End, Inc. | 8,769 | 2014 | 1/31/2019 |
| 1764 | Rockaway | NJ | Raymours Furniture Company, Inc | 38,678 | 2015 | 8/31/2026 |
| 1800 | Mishawaka | IN | Lands' End, Inc. | 5,927 | 2014 | 1/31/2020 |
| 1804 | Barboursville | WV | Lands' End, Inc. | 8,441 | 2014 | 1/31/2019 |
| 1853 | Wilmington | DE | Lands' End, Inc. | 8,415 | 2014 | 1/31/2019 |
| 1854 | Parkville | MD | Lands' End, Inc. | 7,928 | 2014 | 1/31/2020 |
| 1974 | Roanoke | VA | Cheddars Casual Café | 20,447 | 2010 | 10/31/2020 |
| 2092 | Appleton | WI | Lands' End, Inc. | 5,792 | 2014 | 1/31/2020 |
| 2183 | S Portland | ME | Maine Mall | | 1982 | |
| 2183 | S Portland | ME | OTB Acquisition LLC (DBA "On the Border #146") | 6,585 | 1999 | 11/30/2019 |
| 2183 | So Portland | ME | Lands' End, Inc. | 5,564 | 2014 | 1/31/2019 |
| 2191 | Lincoln | NE | Bair / Superior Pointe? | See docs | See docs | See docs |
| 2191 | Lincoln | NE | McDonald's Corporation | | 1981 | 8/4/2081 |
| 2191 | Lincoln | NE | A.T. Thomas Jewelers | 5,000 | 2005 | 6/30/2025 |
| 2191 | Lincoln | NE | GMRI, Inc. | 2.01 acres | 2012 | 10/31/2022 |
| 2309 | Silverdale | WA | Kitsap Mall, LLC | 1.75 acres | 1984 | 8/7/2024 |
| 2309 | Silverdale | WA | Lands' End, Inc. | 4,226 | 2014 | 1/31/2019 |
| 2497 | Brownsville | TX | CBL & Asssociates Management Inc | 119,790 | 2000 | |
| 3088 | Kenosha | WI | Albor Restaurant Group, LLC (DBA "Taco Bell") | 2,646 | 1994 | 4/30/2031 |
| 3088 | Kenosha | WI | Dollar Tree Stores, Inc #3811 | 10,520 | 2002 | 5/31/2018* |
| 3088 | Kenosha | WI | Limitless PCS, Inc. (DBA "Metro PCS") | 1,600 | 2015 | 3/3/2020 |
| 3433 | Holyoke | MA | D'Angelo's Restaurant | 1,800 | 1983 | 6/30/2024 |

119

| Store # | City | ST | Tenant Legal Entity Name | Tenant Sq. Ft | Tenant Lease Year Executed | Tenant Lease Expiration Date |
|---|---|---|---|---|---|---|
| 3433 | Holyoke | MA | Taco Bell | 2,850 | 2010 | 11/30/2030 |
| 3433 | Holyoke | MA | Sears Outlet Stores, LLC | 18,012 | 2012 | 12/31/2018 * |
| 3699 | Apple Valley | CA | Blessing Nails | 800 | 1994 | 12/31/2021 |
| 3699 | Apple Valley | CA | Mina Patel d/b/a Smoke 4 Less | 800 | 2007 | 10/31/2021 |
| 3699 | Apple Valley | CA | Ye Old Tyme Barber Shoppe | 1,000 | 2006 | 9/30/2022 |
| 3722 | Burlington | WA | Payless Shoe Source, Inc. #653 | 3,600 | 1989 | 6/30/2020 |
| 3722 | Burlington | WA | Phan Thuy Anh & Nguyen Vu Tan (DBA "Hi-Tek") | 1,200 | 2008 | 6/30/2021 |
| 3722 | Burlington | WA | Rent-A-Center West, Inc. | 1,720 | 2011 | 3/31/2021 |
| 3722 | Burlington | WA | PACIFIC NW PROPERTIES I | 3,600 | 2016 | 1/31/2099 |
| 4857 | Desert Hot Springs | CA | Yucaipa Trading Co., Inc. (DBA "Rio Ranch Market") | 27,917 | 2017 | 1/31/2027 |
| 6298 | Sparks | NV | Sears Outlet Stores, LLC | 20,098 | 2012 | 12/31/2022 |
| 8702 | Minneapolis | MN | Rail Way Restoration Inc | 10,500 | 2003 | 8/31/2019 |
| 8702 | Minneapolis | MN | Oopegard Vending | 835 | 2007 | 4/30/2019 |
| 8702 | Minneapolis | MN | Sears Home Improvement Products, Inc. (Embedded) | 15,300 | | |
| 8717 | Houston | TX | Holliday Door & Gate, LLC | 12,000 | 2003 | 2/28/2019 |
| 8717 | Houston | TX | Sears Outlet Stores, LLC | 82,593 | 2012 | 12/31/2022 |
| 8755 | Tucker | GA | Sears Outlet Stores, LLC | 133,404 | 2012 | 12/31/2022 |
| 8975 | Rio Piedras | PR | Sears Outlet Stores, LLC | 36,472 | 2012 | 12/31/2022 |
| 9255 | Palmer | MA | Gil's Gym and Racquet Health Club LLC | 18,512 | 2006 | 11/30/2018 * |
| 9394 | Fajardo | PR | AutoZone Puerto Rico, Inc. | 10,530 | 2013 | 1/31/2024 |
| 1310 | Elyria | OH | Red Lobster | 59,300 | | 8/31/2027 |
| 1610 | Cincinnati Northgate | OH | Lands' End, Inc. | 5,933 | | 1/31/2019 |

WEIL:\96826275\11\73217.0003

| Store # | City | ST | Tenant Legal Entity Name | Tenant Sq. Ft | Tenant Lease Year Executed | Tenant Lease Expiration Date |
|---------|------|----|--------------------------|---------------|----------------------------|------------------------------|
| 3544 | Salem (Store Closing) | VA | West Main Hair Salon | 1,120 | | 1/31/2019 |
| 3544 | Salem (Store Closing) | VA | Sally Beauty Company, Inc. | 1,600 | | 11/30/2020 |
| 3544 | Salem (Store Closing) | VA | Ups Store | 1,600 | | 9/30/2018* |
| 3544 | Salem (Store Closing) | VA | Chick-Fil-A Inc | 33,799 | | 4/30/2022 |
| 4395 | Cudahy | WI | Sears Outlet Stores, LLC | 21,070 | | 12/31/2020 |
| 8245 | St. Petersburg | FL | Sears Outlet Stores, LLC | 58,617 | | 9/30/2022 |
| 8254 | Rochester | NY | Sears Home Improvement Products, Inc. (Embedded) | 500 | | |
| 8345 | Virginia Beach | VA | Sears Home Improvement Products, Inc. (Embedded) | 1,500 | | |
| 8935 | Rio Piedras | PR | Sears Home Improvement Products, Inc. (Embedded) | 4,813 | | |
| 26185 | Clarksville | IN | Peddlers Mall | 108,813 | | 12/31/2019 |
| 26731 | Dublin | OH | AT&T | 2,435 | | 3/31/2028 |
| 26731 | Dublin | OH | Sport Clips | 1,200 | | 4/30/2028 |
| 26731 | Dublin | OH | Starbucks | 2,050 | | 1/31/2029 |
| 26731 | Dublin | OH | Zoup! | 2,100 | | 12/31/2028 |
| 30934 | N Memphis | TN | First Tennessee Bank | 4,338 | | 1/31/2022 |
| 30961 | Grensboro | NC | National Distribution Centers, LLC | 1,546,815 | | 1/31/2022 |
| 61540 | Indianapolis | IN | Cinema Veterans LLC – Keep For Tax Tracking Purpose | 236,190 | | |
| 1012 | Des Moines | IA | ABBELL CREDIT CORPORATION | | | 11/5/28 |
| 1012 | Des Moines | IA | LAMAR COMPANY LLC | 300 | | 11/5/28 |
| 1077 | Shreveport | LA | Mall St Vincent LP | | | 12/31/24 |
| 1730 | Florence | KY | Lands' End, Inc. | 6,338 | | 1/31/19 |

121

WEIL:\96826275\11\73217.0003

| Store # | City | ST | Tenant Legal Entity Name | Tenant Sq. Ft | Tenant Lease Year Executed | Tenant Lease Expiration Date |
|---------|------|-----|--------------------------|---------------|----------------------------|------------------------------|
| 2290 | Michigan City | IN | First Source Bank | 40,950 | | 12/31/22 |
| 2934 | Taunton | MA | Silver City Galleria | | | 10/31/55 |
| 8217 | Ft. Worth | TX | Sears Home Improvement Products, Inc. (Embedded) | 3,500 | | |

*Recently Expired

122

3. The leases for the foregoing tenancies have been provided in the data rooms operated by the Company on the Intralinks platform.

4. The following is a list of licenses applicable to the Owned Real Property or Lease Premises

| RE ID | City | State/ Locality | SHC Format | Close Date | Active Licensed Businesses in Store |
|---|---|---|---|---|---|
| 1206 | North Little Rock | AR | Sears FLS | | Universal Vending, Avis/Budget Car Rental |
| 49028 | Tempe | AZ | Call Center | | Universal Vending |
| 49011 | Tucson | AZ | Call Center | | Universal Vending |
| 1768 | Paradise Vly | AZ | Sears FLS | 1/20/2019 | Luxottica Optical, Universal Vending |
| 1798 | Glendale | AZ | Sears FLS | | Luxottica Optical, Picture People Portrait, Universal Vending |
| 2218 | Prescott | AZ | Sears FLS | | Luxottica Optical, Universal Vending, Avis/Budget Car Rental |
| 4996 | Tucson | AZ | Kmart | 3/24/2019 | Western Union, Cardtronics ATM, Lottery, Universal Vending, NEN Amusement Vending, Distributech |
| 8253 | McClellan | CA | RTG CTR | | Universal Vending |
| 8258 | Lakewood | CA | RSVC | | Universal Vending |
| 8369 | Santa Ana | CA | RSVC | | Universal Vending removed 1/31/18 |
| 3531 | Pinole | CA | Kmart | | Western Union, Cardtronics ATM, Lottery, Universal Vending, KeyMe, Dacra Glass |
| 7165 | Camarillo | CA | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, KeyMe |
| 3834 | Burbank | CA | Kmart | 3/24/2019 | Western Union, Lottery, Universal Vending, KeyMe, Coinstar |
| 2138 | Santa Barbara | CA | Sears FLS | 1/20/2019 | Universal Vending |
| 31882 | San Diego | CA | Kmart | x/x/xx | Kmart 4290 closed |
| 1868 | Moreno Vly | CA | Sears FLS | | Luxottica Optical, Universal Vending, Avis/Budget Car Rental |
| 1968 | Palm Desert | CA | Sears FLS | | Luxottica Optical, Universal Vending |
| 1148 | Ventura | CA | Sears FLS | | Repair & Wear Watch Repair, Universal Vending |
| 1189 | West Covina | CA | Sears FLS | | Luxottica Optical, Universal Vending |
| 3501 | Paradise | CA | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending |
| 3235 | West Covina | CA | Kmart | | Universal Money ATM, Lottery, Universal Vending, NEN Amusement Vending, KeyMe, Coinstar |

WEIL:\96826275\11\73217.0003

| RE ID | City | State/ Locality | SHC Format | Close Date | Active Licensed Businesses in Store |
|---|---|---|---|---|---|
| 4047 | Costa Mesa | CA | Kmart | | Western Union, Universal Money ATM, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass, Coinstar |
| 9328 | Livermore | CA | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, KeyMe, Dacra Glass, Coinstar |
| 3828 | Temecula | CA | Kmart | 1/20/2019 | Western Union, Lottery, Universal Vending, NEN Amusement Vending |
| 2728 | Downey | CA | Sears Auto Center | | Universal Vending |
| 2798 | Palm Desert | CA | Sears Auto Center | | Universal Vending |
| 3127 | Temecula | CA | Kmart | | Western Union, Universal Money ATM, Lottery, Universal Vending, NEN Amusement vending, KeyMe |
| 1221 | Chapel Hills | CO | Sears FLS | 3/24/2019 | Universal Vending, Avis/Budget Car Rental |
| 1111 | Colorado Springs | CO | Sears FLS | 3/24/2019 | Luxottica Optical, Universal Vending, Keyless Key Shop |
| 7725 | Rehoboth Beach | DE | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Avis/Budget Car Rental |
| 425 | Jacksonville | FL | RRC | | Universal Vending |
| 2315 | Jensen Bch(Stuart) | FL | Sears FLS | 1/20/2019 | Luxottica Optical, Universal Vending |
| 2145 | Port Charlotte | FL | Sears FLS | 3/24/2019 | Luxottica Optical, Universal Vending |
| 1755 | Boynton Beach | FL | Sears FLS | 1/20/2019 | Luxottica Optical, Action Time Watch Repair, Universal Vending, Avis/Budget Car Rental, iCan Health Benefits |
| 4893 | Ellenton | FL | Kmart | 3/24/2019 | Western Union, Intelicom Wireless, Cardtronics ATM, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 7321 | Bradenton | FL | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 1495 | Ft Myers | FL | Sears FLS | | Luxottica Optical, Action Time Watch Repair, Universal Vending, Avis/Budget Car Rental |
| 6820 | Boynton Beach | FL | Sears Auto Center | | Universal Vending |
| 2505 | Covington | GA | Sears FLS | 3/24/2019 | Luxottica Optical |

124

| RE ID | City | State/ Locality | SHC Format | Close Date | Active Licensed Businesses in Store |
|---|---|---|---|---|---|
| 8158 | Honolulu | HI | SVC CTRL | | Universal Vending |
| 2278 | Idaho Falls | ID | Sears FLS | 1/20/2019 | Luxottica Optical, Universal Vending |
| 7289 | Steger | IL | Kmart | | Western Union, Universal Money ATM, Universal Vending, Dacra Glass |
| 3371 | Chicago | IL | Kmart | 1/20/2019 | Western Union, Universal Money ATM, Lottery, Universal Vending, NEN Amusement Vending, KeyMe, Dacra Glass, Coinstar |
| 2990 | Rockford-Cherryvale | IL | Sears FLS | 3/24/2019 | Luxottica Optical, Universal Vending, Avis/Budget Car Rental |
| 1640 | Elk Grove Vlg | IL | Sears FLS | 3/24/2019 | Universal Vending |
| 2936 | Chicago | IL | Sears Auto Center | | Universal Vending |
| 9030 | Peru | IN | Kmart | 3/24/2019 | Western Union, Lottery, Universal Vending, NEN Amusement Vending |
| 1226 | Metairie | LA | Sears FLS | 3/24/2019 | Luxottica Optical, Universal Vending, Avis/Budget Car Rental |
| 4810 | Metairie | LA | Kmart | 3/24/2019 | Western Union, Cardtronics ATM, Universal Vending, NEN Amusement Vending, Dacra Glass, Coinstar |
| 3288 | Billerica | MA | Kmart | | Western Union, Cardtronics ATM, Lottery, Universal Vending, NEN Amusement Vending, KeyMe, Coinstar |
| 1424 | Bethesda | MD | Sears FLS | 1/20/2019 | Luxottica Optical, Universal Vending, Keyless Key Shop |
| 1754 | Gaithersburg | MD | Sears FLS | | Luxottica Optical, Jackson Hewitt Tax, Universal vending, Avis/Budget Car Rental |
| 3131 | Frederick | MD | Kmart | | Western Union, Universal Vending, NEN Amusement Vending, Dcara Glass, Coinstar |
| 1773 | Prince Frederick | MD | Sears FLS | 3/24/2019 | Luxottica Optical, Picture People Portrait, Universal Vending |
| 3380 | Waterville | ME | Kmart | 1/20/2019 | Western Union, Cardtronics ATM, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 6232 | Roseville | MI | Sears Auto Center | | Universal Vending |
| 4351 | Rochester | MN | Kmart | 3/24/2019 | Western Union, Universal Money ATM, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 9353 | Crystal City | MO | Kmart | 3/24/2019 | Western Union, Lottery, Universal Vending, |

WEIL:\96826275\11\73217.0003

| RE ID | City | State/Locality | SHC Format | Close Date | Active Licensed Businesses in Store |
|---|---|---|---|---|---|
| | | | | | NEN Amusement Vending, Dacra Glass |
| 2106 | Tupelo | MS | Sears FLS | 1/20/2019 | Luxottica Optical, Universal Vending |
| 9520 | Gulfport | MS | Kmart | 3/24/2019 | Western Union, Universal Vending |
| 9619 | Morehead City | NC | Kmart | 3/24/2019 | Western Union, Lottery, Universal Vending, NEN Amusement Vending |
| 1375 | Winston Salem | NC | Sears FLS | 1/20/2019 | Luxottica Optical, Universal Vending, Avis/Budget Car Rental |
| 3886 | Asheville | NC | Kmart | 3/24/2019 | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 9549 | Morganton | NC | Kmart | 3/24/2019 | Western Union, Lottery, Universal Vending, NEN Amusement Vending |
| 4022 | Grand Forks | ND | Kmart | 3/24/2019 | Western Union, Cardtronics ATM, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 9319 | Alliance | NE | Kmart | 3/24/2019 | Western Union, Universal Vending, Coinstar |
| 2421 | Grand Island | NE | Sears FLS | 1/20/2019 | Universal Vending |
| 1313 | Nashua | NH | Sears FLS | | Picture People Portrait, Universal Vending |
| 3071 | Toms River | NJ | Kmart | 3/24/2019 | Universal Money ATM, Universal Vending, NEN Amusement Vending, Distributech, Coinstar |
| 2597 | Farmington | NM | Sears FLS | | Universal Vending |
| 1668 | Las Vegas(Meadows) | NV | Sears FLS | | Luxottica Optical, Picture People Portrait, Repair & Wear Watch Repair, Universal Vending |
| 1328 | Las Vegas(Blvd) | NV | Sears FLS | 3/24/2019 | Universal Vending |
| 1828 | Las Vegas | NV | Sears FLS | 1/20/2019 | Luxottica Optical, Ignazio Lanzafame Watch Repair, Universal Vending |
| 9274 | Greenwich | NY | Kmart | 3/24/2019 | Western Union, Lottery, Universal Vending |
| 2173 | Saratoga | NY | Sears FLS | 1/20/2019 | Universal Vending |
| 2683 | Watertown | NY | Sears FLS | 1/20/2019 | Luxottica Optical, Universal Vending |
| 9381 | Huntington | NY | Kmart | 1/20/2019 | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass, Distributech, Coinstar |
| 1624 | Sidney | NY | Sears FLS | | Universal Vending |
| 2626 | College Point | NY | Sears Auto Center | | Universal Vending |

126

WEIL:\96826275\11\73217.0003

| RE ID | City | State/ Locality | SHC Format | Close Date | Active Licensed Businesses in Store |
|-------|------|-----------------|------------|------------|-------------------------------------|
| 2741 | Massapequa | NY | Sears Auto Center | | Universal Vending |
| 3013 | Cleveland | OH | Kmart | 3/24/2019 | Western Union, Universal Vending, NEN Amusement Vending, KeyMe, Dacra Glass |
| 9096 | Fostoria | OH | Kmart | 3/24/2019 | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 3142 | Tallmadge | OH | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 1280 | Springdale | OH | Sears FLS | 8/5/2018 | Family Dental Care Associates is still temporarily operating in the closed FLS |
| 2001 | Piqua | OH | Sears FLS | 1/20/2019 | Luxottica Optical, Universal Vending |
| 3243 | North Canton | OH | Kmart | | Western Union, Cardtronics ATM, Lottery, Universal Vending, NEN Amusement Vending, KeyMe, Dacra Glass |
| 3839 | Corvallis | OR | Kmart | 3/24/2019 | Western Union, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 2715 | Salem | OR | Sears Auto Center | | Universal Vending |
| 2074 | Stroudsburg | PA | Sears FLS | 1/20/2019 | Luxottica Optical, Universal Vending |
| 2494 | Altoona | PA | Sears FLS | 3/24/2019 | Luxottica Optical, Beauty Express Hair Salon, Universal Vending |
| 1484 | Reading | PA | Sears FLS | 1/20/2019 | Luxottica Optical, Universal Vending |
| 2605 | State College | PA | Sears Auto Center | | Universal Vending |
| 4113 | Erie | PA | Kmart | 3/24/2019 | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 3527 | Philadelphia | PA | Kmart | 1/20/2019 | Western Union, Universal Money ATM, Lottery, Universal Vending, NEN Amusement Vending, KeyMe, Distributech, Dacra Glass |
| 1154 | Whitehall | PA | Sears FLS | | Luxottica Optical, Beltone Hearing, Universal Vending |
| 3361 | Allentown | PA | Kmart | 1/31/2019 | Western Union, Cardtronics ATM, Lottery, Universal Vending, N EN Amusement Vending, KeyMe, Coinstar |
| 4064 | North Versailles | PA | Kmart | 1/20/2019 | Western Union, Lottery, Universal Vending, NN Amusement Vending, KeyMe, Dacra Glass, Parking Lot (JDM Structures) |
| 7293 | Chambersburg | PA | Kmart | | Western Union, Lottery, Universal Vending, N |

127

WEIL:\96826275\11\73217.0003

| RE ID | City | State/ Locality | SHC Format | Close Date | Active Licensed Businesses in Store |
|---|---|---|---|---|---|
| | | | | | EN Amusement Vending, KeyMe, Dacra Glass, Distributech, Coinstar |
| 1834 | North Versailles | PA | Sears FLS | | Luxottica Optical, Universal Vending |
| 1935 | Mayaguez | PR | Sears FLS | | Mayaguez Optical, Hearing Aid Associates, S elect Salons Hair Salons, Universal Vending, T ravel Concepts, Avis/Budget Car Rental, Banco Popular ATM, Blanco Velez Men's Suits, Universal Sunglasses, Libreria Mundo Escovar Books |
| 3896 | San German | PR | Kmart | 1/20/2019 | Western Union, Banco Popular ATM, Universal vending, NEN Amusement Vending, Coinstar, MCS Advantage |
| 4490 | San Juan | PR | Kmart | 1/20/2019 | Western Union, Banco Popular ATM, Lottery, Universal Vending, NEN Amusement Vending, H&R Block Tax, Coinstar, Yogen Fruz, Mini Gold Watch Repair, MCS Advantage, MMM Holdings |
| 4858 | Caguas | PR | Kmart | 1/20/2019 | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Coinstar, MCS Advantage, MMM Holdings |
| 3853 | Guayama | PR | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, H&R Block Tax, Parking Lot (Auto-Lux Mobile Car Wash), MCS Advantage, Triple-S Salud, MMM Holdings |
| 7062 | Sumter | SC | Kmart | 3/24/2019 | Western Union, Cardtronics ATM, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 2807 | Rock Hill | SC | Sears FLS | 1/20/2019 | Luxottica Optical, Universal Vending, Avis/Budget Car Rental |
| 4170 | Rapid City | SD | Kmart | 3/24/2019 | Western Union, Cardtronics ATM, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 2036 | Jackson | TN | Sears FLS | 3/24/2019 | Luxottica Optical, Universal Vending |
| 9735 | Sevierville | TN | Kmart | 3/24/2019 | Western Union, Cardtronics ATM, Lottery, Universal Vending, NEN Amusement Vending |
| 2226 | Murfreesboro | TN | Sears FLS | 1/20/2019 | Universal Vending |
| 2156 | Maryville | TN | Sears FLS | 1/20/2019 | Universal Vending |
| 9507 | San Antonio | TX | MSO | | Universal Vending |
| 2557 | Longview | TX | Sears FLS | 1/20/2019 | Universal Vending |

128

| RE ID | City | State/ Locality | SHC Format | Close Date | Active Licensed Businesses in Store |
|---|---|---|---|---|---|
| 1387 | Amarillo | TX | Sears FLS | 3/24/2019 | Universal Vending, Avis/Budget Car Rental |
| 1367 | Waco | TX | Sears FLS | 3/24/2019 | Luxottica Optical, Universal Vending |
| 2487 | Killeen | TX | Sears FLS | 3/24/2019 | Universal Vending |
| 2435 | Charlottesville | VA | Sears FLS | 3/24/2019 | Universal Vending, Avis/Budget Car Rental |
| 3750 | Waupaca | WI | Kmart | | Western Union, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 3692 | Oconomowoc | WI | Kmart | 3/24/2019 | Western Union, Universal Vending, NEN Amusement Vending, KeyMe, Dacra Glass, Distributech |
| 6375 | Bridgeport | WV | Sears Auto Center | | Universal Vending |
| 1788 | Richmond | CA | Sears FLS | | Luxottica Optical, Jackson Hewitt Tax, Universal Vending |
| 1075 | Daytona Beach | FL | Sears FLS | 3/24/2019 | Luxottica Optical, Action Time Watch Repair, Universal Vending |
| 470 | Manteno | IL | CDFC | | Universal Vending |
| 2632 | Fairview Hts | IL | Sears Auto Center | 1/19/2018 | Universal Vending |
| 1475 | Durham | NC | Sears FLS | 3/24/2019 | Universal Vending |
| 1216 | Memphis/Southland | TN | Sears FLS | 1/20/2019 | Universal Vending, Avis/Budget Car Rental |
| 4395 | Cudahy | WI | Kmart | 1/20/2019 | Western Union, Cardtronics ATM, Lottery, Universal vending, NEN Amusement Vending, Dacra Glass, Distributech |
| 8217 | Ft. Worth | TX | | | Universal Vending |
| 8147 | San Antonio | TX | | | Universal Vending |
| 100700 | Brandon | FL | Sears FLS | | Luxottica Optical, Action Time Watch Repair, Universal Vending, Avis/Budget Car Rental |
| 100800 | Boyle | CA | Sears FLS | | Luxottica Optical, Picture People Portrait, H&R Block Tax, Universal Vending, Hugo Gonzalez Watch Repair |
| 101300 | Glen Burnie | MD | Sears FLS | | Luxottica Optical, Universal Vending |
| 101800 | Baldwin Hills | CA | Sears FLS | | Luxottica Optical, Universal Vending, KeyMe |
| 102400 | Falls Church | VA | Sears FLS | | Luxottica Optical, Universal Vending, KeyMe |

129

| RE ID | City | State/ Locality | SHC Format | Close Date | Active Licensed Businesses in Store |
|---|---|---|---|---|---|
| 104100 | Omaha | NE | Sears FLS | 3/24/2019 | Universal Vending |
| 104200 | Joplin | MO | Sears FLS | | Universal Vending |
| 104400 | Jersey City/Newport | NJ | Sears FLS | | Luxottica Optical, Jackson Hewitt Tax, Universal Vending, KeyMe |
| 104500 | Durham-Northgate | NC | Sears FLS | | Universal Vending |
| 104800 | Pasadena | CA | Sears FLS | | Luxottica Optical, Picture People Portrait, Repair and Wear Watch Repair, Universal Vending |
| 105300 | Saugus | MA | Sears FLS | | Universal Vending, Avis/Budget Car Rental |
| 106600 | The Avenues | FL | Sears FLS | | Luxottica Optical, Nadar Zarou Watch Repair, Universal Vending |
| 107300 | Exton | PA | Sears FLS | | Universal Vending |
| 108100 | Heath | OH | Sears FLS | | Luxottica Optical, Universal Vending |
| 108500 | Caguas | PR | Sears FLS | | Hearing Associates Hearing Aids, Select Salons Hair Salon, Universal Vending, Travel Concepts, Banco Popular ATM, Universal Sunglasses, Liberia Mundo Escolar Books |
| 108800 | Glendale | CA | Sears FLS | | Luxottica Optical, Repair and Wear Watch Repair, Universal Vending |
| 109200 | Westland | MI | Sears FLS | | Luxottica Optical, Easy Method Driving School |
| 109400 | Hackensack | NJ | Sears FLS | | Universal Vending, Keyless Key Shop |
| 109700 | San Antonio | TX | Sears FLS | | Luxottica Optical, Universal Vending |
| 109800 | Clovis | CA | Sears FLS | | Luxottica Optical, Universal Vending |
| 110800 | Temecula | CA | Sears FLS | | Luxottica Optical, Universal Vending |
| 111100 | Colorado Springs | CO | Sears FLS | | Luxottica Optical, Universal Vending, Keyless Key Shop |
| 111400 | Brooklyn | NY | Sears FLS | | Luxottica Optical, Universal Vending, KeyMe (with Kmart in basement with Western Union, Lottery) |
| 112500 | Coral Gables | FL | Sears FLS | | Luxottica Optical, Action Time Watch Repair, Universal Vending, Avis/Budget Car Rental |
| 112700 | Shepherd | TX | Sears FLS | | Luxottica Optical, Universal Vending, Outside Key Shop |
| 113300 | Leominster | MA | Sears FLS | | Luxottica Optical, Universal Vending |
| 113900 | Tukwila | WA | Sears FLS | | Luxottica Optical, Universal Vending |

WEIL:\96826275\11\73217.0003

| RE ID | City | State/ Locality | SHC Format | Close Date | Active Licensed Businesses in Store |
|---|---|---|---|---|---|
| 114100 | Aurora | CO | Sears FLS | | Universal Vending |
| 114800 | Ventura | CA | Sears FLS | | Repair and Wear Watch Repair, Universal Vending |
| 114900 | Whittier | CA | Sears FLS | | Luxottica Optical, Beltone Hearing, Universal Vending, KeyMe |
| 115400 | Whitehall | PA | Sears FLS | | Luxottica Optical, Beltone Hearing, Universal Vending |
| 116100 | Wichita-Town East | KS | Sears FLS | 3/24/2019 | Luxottica Optical, Universal Vending, Avis/Budget Car Rental, Safelite Auto Glass |
| 116800 | No Hollywood | CA | Sears FLS | | Luxottica Optical, Universal Vending |
| 117000 | Lansing | MI | Sears FLS | | Luxottica Optical, Jackson Hewitt Tax, Universal Vending, Keyless Key Shop |
| 118900 | West Covina | CA | Sears FLS | | Luxottica Optical, Universal Vending |
| 119500 | Ft Lauderdale | FL | Sears FLS | | Action Time Watch Repair, Universal Vending |
| 120400 | Freehold | NJ | Sears FLS | | Beltone Hearing, Universal Vending |
| 120600 | North Little Rock | AR | Sears FLS | | Universal Vending, Avis/Budget Car Rental |
| 120700 | Richardson | TX | Sears FLS | 3/24/2019 | Universal Vending, SSES Driving School |
| 120800 | Fresno | CA | Sears FLS | | Repair and Wear Watch Repair, Universal Vending |
| 121000 | Polaris | OH | Sears FLS | 3/24/2019 | Luxottica Optical, Universal Vending |
| 121200 | N Riverside | IL | Sears FLS | | Luxottica Optical, Picture People Portrait, Universal Vending, KeyMe |
| 121300 | Auburn | MA | Sears FLS | | Luxottica Optical, Universal Vending |
| 122100 | Chapel Hills | CO | Sears FLS | 3/24/2019 | Universal Vending, Avis/Budget Car Rental |
| 122300 | Brockton-Westgate | MA | Sears FLS | | Universal Vending |
| 122600 | Metairie | LA | Sears FLS | 3/24/2019 | Luxottica Optical, Jackson Hewitt Tax, Universal Vending, Avis/Budget Car Rental |
| 124300 | Hanover | MA | Sears FLS | | Universal Vending |
| 124800 | Hayward | CA | Sears FLS | | Luxottica Optical, Ansari Mohsen Dental, Repair and Wear Watch Repair, Beauty Express Hair Salon, Universal Vending |
| 126800 | Buena Park | CA | Sears FLS | | Luxottica Optical, Repair and Wear Watch Repair, Universal Vending, KeyMe |
| 127400 | Chesterfield | VA | Sears FLS | | Universal Vending |

131

| RE ID | City | State/ Locality | SHC Format | Close Date | Active Licensed Businesses in Store |
|---|---|---|---|---|---|
| 127800 | Torrance | CA | Sears FLS | | Luxottica Optical, Picture People Portrait, Repair and Wear Watch Repair, Universal Vending, Avis/Budget Car Rental, KeyMe |
| 128300 | Braintree | MA | Sears FLS | | Luxottica Optical, Universal Vending |
| 128400 | Alexandria | VA | Sears FLS | | Universal vending, Avis/Budget Car Rental, KeyMe |
| 128800 | Stockton | CA | Sears FLS | | Luxottica Optical, Universal Vending, KeyMe |
| 129800 | Riverside | CA | Sears FLS | | Luxottica Optical, Universal Vending |
| 130000 | Oakbrook | IL | Sears FLS | | Repair and Wear Watch Repair, Universal Vending |
| 130300 | Danbury | CT | Sears FLS | | Luxottica Optical, Universal Vending |
| 130400 | Silver Spring | MD | Sears FLS | | Luxottica Optical, Picture People Portrait, Far East Watch Repair, Andy Melwani Formalwear, Avis/Budget Car Rental |
| 130900 | Downey | CA | Sears FLS | | Luxottica Optical, Avedis Ovayan Watch Repair, Universal Vending |
| 131300 | Nashua | NH | Sears FLS | | Picture People Portrait, Universal vending |
| 131700 | El Paso | TX | Sears FLS | | Luxottica Optical, Wilhemine Torres Watch Repair, Universal Vending, Distributech |
| 132800 | Las Vegas(Blvd) | NV | Sears FLS | 3/24/2019 | Universal Vending |
| 133300 | Poughkeepsie | NY | Sears FLS | | Luxottica Optical, Universal Vending |
| 133500 | Greensboro | NC | Sears FLS | | Universal Vending |
| 134500 | Hialeah/Westland | FL | Sears FLS | | Luxottica Optical, Jackson Hewitt Tax, Action Time Watch Repair, Universal Vending, Avis/Budget Car Rental |
| 135800 | Chula Vista | CA | Sears FLS | | Luxottica Optical, Repair and Wear Watch Repair, Beauty Express Hair Salon, Universal Vending |
| 136500 | Miami/Cutler Rdg | FL | Sears FLS | | Luxottica Optical, Action Time Watch Repair, Universal Vending, Avis/Budget Car Rental |
| 136700 | Waco | TX | Sears FLS | 3/24/2019 | Luxottica Optical, Universal vending |
| 136800 | Concord | CA | Sears FLS | | Luxottica Optical, Picture People Portrait, Visant Jadia Watch Repair, Universal Vending, Avis/Budget Car Rental |
| 137400 | Bel Air | MD | Sears FLS | | Luxottica Optical, Universal Vending |
| 137800 | Orange | CA | Sears FLS | | Luxottica Optical, Universal Vending |

WEIL:\96826275\11\73217.0003

| RE ID | City | State/Locality | SHC Format | Close Date | Active Licensed Businesses in Store |
|---|---|---|---|---|---|
| 138600 | Goodlettsville | TN | Sears FLS | 3/24/2019 | Luxottica Optical, Universal Vending |
| 138700 | Amarillo | TX | Sears FLS | 3/24/2019 | Universal Vending, Avis/Budget Car Rental |
| 139800 | San Bernardino | CA | Sears FLS | | Luxottica Optical, Universal Vending |
| 140400 | Massapequa | NY | Sears FLS | | Universal Vending |
| 141000 | Canton | OH | Sears FLS | | Luxottica Optical, HMS Salons, Universal Vending |
| 143400 | Wayne | NJ | Sears FLS | | Luxottica Optical, Beauty Express Hair Salon, Universal Vending, Avis/Budget Car Rental, Keyless Key Shop |
| 145600 | Oviedo | FL | Sears FLS | | Luxottica Optical, John Zarou Watch Repair, Universal Vending |
| 146300 | Burlington | VT | Sears FLS | | Universal Vending |
| 147800 | San Bruno | CA | Sears FLS | | Luxottica Optical, Picture People Portrait, Eddy Lim Dental, Inna Maze Watch Repair, Universal Vending, Avis/Budget Car Rental, KeyMe |
| 148800 | San Jose-Eastridge | CA | Sears FLS | | Luxottica Optical, Picture People Portrait, Roberto Paras Watch Repair, Universal Vending, Avis/Budget Car Rental, KeyMe |
| 149400 | Moorestown | NJ | Sears FLS | | Luxottica Optical, Beauty Express Hair Salon, Universal Vending |
| 149500 | Ft Myers | FL | Sears FLS | | Luxottica Optical, Action Time Watch Repair, Universal Vending, Avis/Budget Car Rental |
| 150800 | Northridge | CA | Sears FLS | | Luxottica Optical, Picture People Portrait, Repair and Wear Watch Repair, Universal Vending |
| 157800 | Aiea Oahu-Pearl Rdg | HI | Sears FLS | | Luxottica Optical, Hilo Hearing Aids, Repair and Wear Watch Repair, Bon Jon Formalwear, Universal Vending, Zippy's Restaurant, Cardtronics ATM, Hawaii Pacific Credit Union, Cingula Wireless Cell Phone Tower |
| 158500 | Tallahassee | FL | Sears FLS | 3/24/2019 | Luxottica Optical, Universal Vending |
| 162400 | Staten Island | NY | Sears FLS | | Universal Vending |
| 162900 | Pharr | TX | Sears Small Store | | Universal Vending |
| 164000 | Fairview Hts | IL | Sears FLS | 3/24/2019 | Universal Vending |
| 164400 | Lancaster | PA | Sears FLS | 3/24/2019 | Luxottica Optical, Universal Vending, Avis/Budget Car Rental |
| 165400 | Media | PA | Sears FLS | | Luxottica Optical, Universal Vending, Avis/Budget Car Rental |

133

| RE ID | City | State/ Locality | SHC Format | Close Date | Active Licensed Businesses in Store |
|---|---|---|---|---|---|
| 166800 | Las Vegas(Meadows) | NV | Sears FLS | | Luxottica Optical, Picture People Portrait, Repair and Wear Watch Repair, Universal Vending |
| 167400 | White Plains | NY | Sears FLS | | Beauty Express Hair Salon, Universal Vending, Nailport Nail Salon, KeyMe |
| 167800 | Carlsbad | CA | Sears FLS | | Luxottica Optical, Repair and Wear Watch Repair, Universal Vending |
| 168100 | Honolulu | HI | Sears Small Store | | Universal Vending |
| 168400 | Woodbridge | NJ | Sears FLS | | Luxottica Optical, Universal Vending |
| 168800 | Salinas | CA | Sears FLS | | Luxottica Optical, Far East Watch Repair, Universal Vending |
| 171100 | Camp Hill | PA | Sears Small Store | | Universal Vending |
| 171400 | Greensburg | PA | Sears FLS | 3/24/2019 | Luxottica Optical, Jackson Hewitt Tax, Beauty Express Hair Salon, Universal Vending, Lottery |
| 172200 | Bloomington | MN | Sears FLS | 3/24/2019 | Luxottica Optical, Universal Vending, Coffee & Tea by Lee Restaurant |
| 172500 | Annapolis | MD | Sears FLS | | Luxottica Optical, Picture People Portrait, HMS Hair Salon, Universal Vending |
| 172800 | Tucson | AZ | Sears FLS | | Picture People Portrait, Jorge Valencia Watch Repair, Universal Vending |
| 173300 | Yonkers | NY | Sears FLS | | Luxottica Optical, Picture People Portrait, Jackson Hewitt Tax, Universal Vending, KeyMe |
| 173800 | Kaneohe(Sur) | HI | Sears FLS | | Luxottica Optical, Bon Jon Formalwear, Universal Vending, Cingula Wireless Cell Phone Tower |
| 174500 | Tampa/Westshore | FL | Sears FLS | 3/24/2019 | Luxottica Optical, Universal Vending |
| 174800 | Montclair | CA | Sears FLS | | Luxottica Optical, Universal Vending, Avis/Budget Car Rental |
| 175400 | Gaithersburg | MD | Sears FLS | | Luxottica Optical, Jackson Hewitt Tax, Universal Vending, Avis/Budget Car Rental |
| 175800 | Escondido | CA | Sears FLS | | Luxottica Optical, Picture People Portrait, Universal Vending |
| 176500 | Palm Beach Gardens | FL | Sears FLS | | Luxottica Optical, Karin Krause Watch Repair, Universal Vending, iCan Health Benefits |
| 177300 | Salisbury | MD | Sears FLS | 3/24/2019 | Luxottica Optical, Picture People Portrait, Universal Vending |
| 177500 | Pembroke Pines | FL | Sears FLS | | Luxottica Optical, Action Time Watch Repair, Universal Vending, Avis/Budget Car Rental |
| 179800 | Glendale | AZ | Sears FLS | | Luxottica Optical, Picture People Portrait, Universal Vending |
| 181000 | Cincinnati-Eastgate | OH | Sears FLS | | Luxottica Optical, Family Care Dental, Universal Vending |

134

| RE ID | City | State/ Locality | SHC Format | Close Date | Active Licensed Businesses in Store |
|---|---|---|---|---|---|
| 181800 | Rancho Cucamonga | CA | Sears FLS | | Luxottica Optical, Picture People Portrait, Atanacio Enrices Watch Repair, Universal Vending |
| 183400 | North Wales | PA | Sears FLS | | Luxottica Optical, Universal Vending |
| 183800 | Burbank | CA | Sears FLS | | Luxottica Optical, Jackson Hewitt Tax, Universal Vending |
| 186800 | Moreno Vly | CA | Sears FLS | | Luxottica Optical, Universal Vending, Avis/Budget Car Rental |
| 189400 | Rochester | NY | Sears FLS | | Luxottica Optical, Avis/Budget Car Rental |
| 190500 | Hato Rey | PR | Sears FLS | | Mayaguez Optical, Hearing Associates Hearing Aids, Centro Tecnico Watch Repair, Universal Vending, Select Salons Hair Salon, Travel Concepts, Avis/Budget Car Rental, Deli Plus, Yogen Fruz, Direct Distribution, Academia des Artes Manales, Blanco Veles Suits, Mariangely Class-Arand Perez Gift Wrap, PR Teloco, Universal Sunglasses, Burger King |
| 191500 | Bayamon | PR | Sears FLS | | Mayaguez Optical, Hearing Associates Hearing Aids, Select Salons Hair Salon, Travel Concepts, BMJ Foods, Banco Popular ATM, Deli Plus, Yogen Fruz, Blanco Velez Suits, Universal Sunglasses |
| 192400 | Valley Stream | NY | Sears FLS | | Luxottica Optical, Universal Vending, KeyMe |
| 192500 | Carolina | PR | Sears FLS | | Hearing Associates Hearing Aids, Select Salons Hair Salon, Universal Vending, Travel Concepts, Banco Popular ATM, Yogen Fruz, Blanco Velez Suits, Rocketfix Mobile, Universal Sunglasses |
| 193500 | Mayaguez | PR | Sears FLS | | Mayaguez Optical, Hearing Associates Hearing Aids, Select Salons Hair Salon, Universal Vending, Travel Concepts, Avis/Budget Car Rental, Banco Popular ATM, Blanco Velez Suits, Universal Sunglasses |
| 194500 | Ponce | PR | Sears FLS | | Mayaguez Optical, Hearing Associates Hearing Aids, Select Salons Hair Salon, Universal Vending, Travel Concepts, Avis/Budget Car Rental, Yogen Fruz, Blanco Velez Suits., PR Telco, Rocketfix Mobile |
| 196800 | Palm Desert | CA | Sears FLS | | Luxottica Optical, Universal Vending |
| 198400 | Buffalo/Hamburg | NY | Sears FLS | | Luxottica Optical, Universal Vending |
| 202300 | Concord | NH | Sears FLS | | US Vision Optical, Universal Vending |
| 202700 | Wasilla | AK | Sears FLS | | Universal Vending |
| 202800 | Hemet | CA | Sears FLS | | Luxottica Optical, Universal Vending |

135

| RE ID | City | State/ Locality | SHC Format | Close Date | Active Licensed Businesses in Store |
|---|---|---|---|---|---|
| 202900 | Union Gap | WA | Sears FLS | | Universal Vending |
| 203600 | Jackson | TN | Sears FLS | 3/24/2019 | Luxottica Optical, Universal Vending |
| 204900 | Everett | WA | Sears FLS | | Luxottica Optical, Universal Vending |
| 205900 | Tracy | CA | Sears FLS | | Luxottica Optical, Universal Vending |
| 206800 | Visalia | CA | Sears FLS | | Luxottica Optical, Universal Vending, Parking Lot - Famers Market - Angela Warkenton-Wakley |
| 208500 | Fajardo | PR | Sears FLS | | Mayaguez Optical, Universal Vending, Travel Concepts |
| 208800 | Santa Maria | CA | Sears FLS | | Universal Vending |
| 210400 | St Clairsville | OH | Sears FLS | | Luxottica Optical, Ohio Valley Family Dental, Universal Vending |
| 210500 | Burlington | NC | Sears FLS | | Universal Vending |
| 211400 | Washington | PA | Sears FLS | | Luxottica Optical, Universal Vending, Avis/Budget Car Rental |
| 214500 | Port Charlotte | FL | Sears FLS | 3/24/2019 | Luxottica Optical, Universal Vending |
| 214800 | Kahului Maui(Sur) | HI | Sears FLS | | Universal Vending |
| 217900 | Medford | OR | Sears FLS | 3/24/2019 | Universal Vending |
| 220300 | Brunswick | ME | Sears FLS | | US Vision, Universal Vending |
| 221500 | Key West | FL | Sears FLS | | Luxottica Optical, Mama's Rock and Sand Garden Center |
| 221800 | Prescott | AZ | Sears FLS | | Luxottica Optical, Universal Vending, Avis/Budget Car Rental |
| 223800 | Yuba City | CA | Sears FLS | | Luxottica Optical, Universal Vending |
| 226500 | Johnson City | TN | Sears FLS | | Universal Vending |
| 232900 | Kennewick(Pasco) | WA | Sears FLS | 3/24/2019 | Universal Vending, Avis/Budget Car Rental |
| 235500 | Hatillo(Arecibo) | PR | Sears FLS | | Hearing Associates Hearing Aids, Universal Vending, Travel Concepts, Banco Popular ATM, Blanco Velez Suits, Universal Sunglasses |
| 237300 | No Dartmouth | MA | Sears FLS | | Luxottica optical, Universal Vending |
| 238800 | Hilo(Sur) | HI | Sears FLS | | Universal Vending |
| 239500 | Manassas | VA | Sears FLS | | Picture People Portrait, Universal Vending, Avis/Budget Car Rental |

136

| RE ID | City | State/ Locality | SHC Format | Close Date | Active Licensed Businesses in Store |
|---|---|---|---|---|---|
| 242200 | Sioux City | IA | Sears FLS | 3/24/2019 | Universal Vending |
| 243500 | Charlottesville | VA | Sears FLS | 3/24/2019 | Universal Vending, Avis/Budget Car Rental |
| 248500 | Brooksville | FL | Sears FLS | | Luxottica Optical, Heavenly Jewelry on Earth Watch Repair, Universal Vending |
| 248700 | Killeen | TX | Sears FLS | 3/24/2019 | Universal Vending |
| 249400 | Altoona | PA | Sears FLS | 3/24/2019 | Luxottica Optical, Beauty Express Hair Salon, Universal Vending |
| 250500 | Gainesville | GA | Sears FLS | 3/24/2019 | Luxottica Optical |
| 252700 | Las Cruces | NM | Sears FLS | | Universal Vending, Avis/Budget Car Rental |
| 259300 | Newburgh | NY | Sears FLS | | Universal Vending |
| 259700 | Farmington | NM | Sears FLS | | Universal Vending |
| 262800 | Eureka | CA | Sears FLS | | Universal Vending |
| 263700 | Port Arthur | TX | Sears FLS | 3/24/2019 | Universal Vending |
| 266400 | Frederick | MD | Sears FLS | | Luxottica Optical, Jackson Hewitt Tax, Universal Vending, Keyless Key Shop |
| 267500 | Guayama | PR | Sears FLS | | Universal Vending |
| 269400 | Fredericksburg | VA | Sears FLS | | Universal Vending |
| 274400 | Horseheads/Elmira | NY | Sears FLS | | Luxottica Optical, Universal Vending |
| 274500 | Leesburg | FL | Sears FLS | | Luxottica Optical, Action Time Watch Repair, Universal Vending |
| 275500 | Jacksonville | NC | Sears FLS | | Luxottica Optical, Universal Vending |
| 277400 | Cumberland | MD | Sears FLS | | Luxottica Optical |
| 278400 | Winchester | VA | Sears FLS | | Universal Vending |
| 282900 | Victorville | CA | Sears FLS | | Luxottica Optical, Doribel Pleitez Watch Repair, Universal Vending |
| 299000 | Rockford-Cherryvale | IL | Sears FLS | 3/24/2019 | Luxottica Optical, Avis/Budget Car Rental |
| 301300 | Cleveland | OH | Kmart | 3/24/2019 | Western Union, Universal Vending, NEN Amusement Vending, KeyMe, Dacra Glass |
| 302100 | Auburn | ME | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending |

137

| RE ID | City | State/ Locality | SHC Format | Close Date | Active Licensed Businesses in Store |
|---|---|---|---|---|---|
| 302900 | Erlanger | KY | Kmart | | Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 304000 | Hyannis | MA | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending, Coinstar |
| 305600 | Wayne | NJ | Kmart | | Western Union, ATM (Universal Money), Universal Vending, NEN Amusement Vending, KeyMe, Dacra Glass, Distributech, Coinstar |
| 305900 | St. Paul | MN | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass, Coinstar |
| 307100 | Toms River | NJ | Kmart | 3/24/2019 | Universal Money ATM, Universal Vending, NEN Amusement Vending, Distributech, Coinstar |
| 307400 | Miami | FL | Kmart | | Western Union, Intelicome Wireless, Lottery, Universal Vending, NEN Amusement Vending |
| 308600 | Chico | CA | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending, KeyMe, Dacra Glass |
| 312700 | Temple City | CA | Kmart | | Western Union, ATM (Universal Money), Lottery, Universal Vending, NEN Amusement Vending, KeyMe |
| 313100 | Frederick | MD | Kmart | | Western Union, Universal Vending, NEN Amusement Vending, Dacra Glass, Coinstar |
| 313600 | Shillington | PA | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass, Distributech |
| 314200 | Tallmadge | OH | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass, Coinstar |
| 315500 | Belleville | MI | Kmart | | Western Union, ATM (Universal Money), NEN Amusement Vending, Dacra Glass, Distributech, Coinstar |
| 317200 | Hagerstown | MD | Kmart | | ATM (Universal Money), Lottery, Universal Vending, NEN Amusement Vending, Coinstar |
| 317400 | Stockton | CA | Kmart | 3/24/2019 | Western Union, Cardtronics ATM, Lottery, Universal Vending, NEN Amusement Vending, KeyMe, Coinstar |
| 317500 | Hooksett | NH | Kmart | | Western Union, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 320200 | Westwood | NJ | Kmart | | Western Union, ATM (Universal Money), Universal Vending, NEN Amusement Vending, KeyMe, Dacra Glass, Distributech, Coinstar |
| 321600 | Vernon | CT | Kmart | 3/24/2019 | Western Union, Cardtronics ATM, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 322500 | Chambersburg | PA | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass, Distributech, Euro-Tech |

138

| RE ID | City | State/ Locality | SHC Format | Close Date | Active Licensed Businesses in Store |
|---|---|---|---|---|---|
| 323500 | West Covina | CA | Kmart | | ATM (Universal Money), Lottery, Universal Vending, NEN Amusement Vending, KeyMe, Coinstar |
| 324300 | North Canton | OH | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending, KeyMe, Dacra Glass |
| 325600 | Baltimore | MD | Kmart | 3/24/2019 | Western Union, Lottery, Universal Vending, NEN Amusement Vending, KeyMe, Coinstar |
| 326600 | Edwardsville | PA | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending, KeyMe, Coinstar |
| 326800 | Wilkes-Barre | PA | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass, Coinstar |
| 326900 | Lantana | FL | Kmart | | Western Union, Lottery, Universal Vending, Dacra Glass, Coinstar |
| 328600 | Brunswick | OH | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, KeyMe, Dacra Glass, Euro-Tech |
| 328800 | Billerica | MA | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending, KeyMe, Coinstar |
| 330100 | Santa Fe | NM | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Distributech |
| 331700 | Boca Raton | FL | Kmart | | Western Union, Universal Vending, NEN Amusement Vending, KeyMe, Dacra Glass, Coinstar |
| 337900 | Waterford Twp. | MI | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, KeyMe, Dacra Glass, Coinstar |
| 339000 | Williamsport | PA | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 340500 | Minneapolis | MN | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending, Coinstar |
| 341200 | Salinas | CA | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending, KeyMe |
| 341500 | Buffalo | NY | Kmart | | Western Union, ATM (Universal Money), Lottery, Universal Vending, NEN Amusement Vending, KeyMe, Dacra Glass, Coinstar |
| 343800 | Avenel | NJ | Kmart | | Western Union, ATM (Universal Money), Universal Vending, KeyMe, Distributech, Coinstar |
| 347100 | Chesapeake | VA | Kmart | | Western Union, ATM (Universal Money), Lottery, Universal Vending, NEN Amusement Vending, KeyMe, Dacra Glass, Coinstar |
| 348400 | Elkview | WV | Kmart | | Western Union, ATM (Cardtronics), Universal Vending |

139

| RE ID | City | State/ Locality | SHC Format | Close Date | Active Licensed Businesses in Store |
|---|---|---|---|---|---|
| 348600 | Somerville | MA | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending, KeyMe, Coinstar |
| 349900 | Kearny | NJ | Kmart | | Western Union, Universal Vending, NEN Amusement Vending, KeyMe, Dacra Glass, Distributech, Coinstar |
| 350100 | Petaluma | CA | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending |
| 359200 | Las Vegas | NV | Kmart | | Western Union, Nevada Gaming, ATM (Universal Money), Universal Vending, NEN Amusement Vending, KeyMe, Distributech |
| 359700 | Holmes | PA | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, KeyMe, Dacra Glass, Distributech, Coinstar |
| 366700 | Raleigh | NC | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 367800 | Ramona | CA | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending |
| 369200 | Oconomowoc | WI | Kmart | 3/24/2019 | Western Union, Universal Vending, NEN Amusement Vending, KeyMe, Dacra Glass, Distributech |
| 370700 | Lake Havasu City | AZ | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass, Distributech, Coinstar |
| 372500 | Freedom | CA | Kmart | | Western Union, ATM (Cardtronics), Universal Vending, NEN Amusement Vending, Coinstar |
| 373700 | Doylestown | PA | Kmart | | Western Union, ATM (Universal Money), Universal Vending, NEN Amusement Vending, Dacra Glass, Coinstar |
| 374400 | Kill Devil Hills | NC | Kmart | | Western Union, ATM (Cardtronics), Universal Vending, NEN Amusement Vending |
| 374800 | Hollister | CA | Kmart | | Western Union, ATM (Cardtronics), Lottery, NEN Amusement Vending, KeyMe, Dacra Glass |
| 375000 | Waupaca | WI | Kmart | | Western Union, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 378500 | Tabb | VA | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, KeyMe, Dacra Glass, Distributech |
| 379800 | Hyattsville | MD | Kmart | | Western Union, ATM (Universal Money), Universal Vending, NEN Amusement Vending, KeyMe, Coinstar, Parking Lot (CW & Sons) |
| 381000 | Willow Street | PA | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass, Distributech, Euro-Tech |
| 381800 | Hollywood | FL | Kmart | | Western Union, Intelicom Wireless, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending, KeyMe, Coinstar |
| 381900 | Hastings | MI | Kmart | | Western Union, ATM (Cardtronics), NEN Amusement Vending, Dacra Glass |

WEIL:\96826275\11\73217.0003

| RE ID | City | State/ Locality | SHC Format | Close Date | Active Licensed Businesses in Store |
|-------|------|-----------------|------------|------------|-------------------------------------|
| 382900 | St. Thomas | VI | Kmart | | Western Union, Lottery, Universal Vending |
| 383400 | Burbank | CA | Kmart | 3/24/2019 | Western Union, Lottery, Universal Vending, KeyMe, Coinstar |
| 383900 | Corvallis | OR | Kmart | 3/24/2019 | Western Union, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 384100 | Marshall | MI | Kmart | | Western Union, ATM (Cardtronics), Lottery, NEN Amusement Vending, Dacra Glass |
| 384200 | Oakdale | CA | Kmart | | Western Union, ATM (Cardtronics), Universal Vending, NEN Amusement Vending |
| 385100 | Racine | WI | Kmart | | Western Union, ATM (Cardtronics), Universal Vending, NEN Amusement Vending, KeyMe, Dacra Glass, Distributech |
| 386200 | Bohemia | NY | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, KeyMe, Dacra Glass, Distributech, Coinstar |
| 387300 | Wilmington | DE | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, KeyMe, Dacra Glass, Distributech, Coinstar |
| 388200 | Mayaguez | PR | Kmart | | Western Union, ATM (Banco Popular), Lottery, Universal Vending, NEN Amusement Vending, Coinstar, Yogen Fruz, Travel Concepts, MCS Advantage, Triple-S Salud |
| 388600 | Asheville | NC | Kmart | 3/24/2019 | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 388800 | The Dalles | OR | Kmart | | Western Union, ATM (Cardtronics, Universal Vending, NEN Amusement Vending |
| 391100 | Columbia | PA | Kmart | | Western Union, ATM (Universal Money), Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass, Distributech |
| 394900 | Wind Gap | PA | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass, Euro-Tech |
| 395400 | Walnutport | PA | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass, Euro-Tech, Coinstar |
| 396300 | Elizabethtown | PA | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass, Distributech |
| 397200 | St. Croix | VI | Kmart | | Western Union, Lottery, Universal Vending |
| 399300 | Juana Diaz | PR | Kmart | | Western Union, ATM (Banco Popular), Lottery, Universal Vending, NEN Amusement Vending, Coinstar, MCS Advantage, Triple-S Salud |
| 401600 | Greenville | SC | Kmart | | Western Union, ATM (Cardtronics), Universal Vending, NEN Amusement Vending |
| 402200 | Grand Forks | ND | Kmart | 3/24/2019 | Western Union, Cardtronics ATM, Universal Vending, NEN Amusement Vending, Dacra Glass |

141

| RE ID | City | State/ Locality | SHC Format | Close Date | Active Licensed Businesses in Store |
|---|---|---|---|---|---|
| 403400 | Mattydale | NY | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass, Coinstar |
| 404700 | Costa Mesa | CA | Kmart | | Western Union, ATM (Universal Money), Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass, Coinstar |
| 405700 | Fargo | ND | Kmart | | Western Union, ATM (Cardtronics), Universal Vending, NEN Amusement Vending, Dacra Glass |
| 411300 | Erie | PA | Kmart | 3/24/2019 | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 414100 | West Columbia | SC | Kmart | | Western Union, Universal Vending, NEN Amusement Vending, KeyMe |
| 417000 | Rapid City | SD | Kmart | 3/24/2019 | Western Union, Cardtronics ATM, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 421400 | Des Plaines | IL | Kmart | | Western Union, Universal Vending, NEN Amusement Vending, KeyMe, Coinstar |
| 427200 | Bismarck | ND | Kmart | | Western Union, ATM (Cardtronics), Universal Vending, NEN Amusement Vending, Parking Lot (Off The Hook Seafood) |
| 429700 | Moline | IL | Kmart | 1/6/2019 | Western Union, Cardtronics ATM, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 434900 | Redwood City | CA | Kmart | | Western Union, Lottery, Universal Vending, KeyMe, Coinstar, Parking Lot (rePlanet) |
| 435100 | Rochester | MN | Kmart | 3/24/2019 | Western Union, Universal Money ATM, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 435300 | Minot | ND | Kmart | | Western Union, ATM (Cardtronics), Universal Vending, NEN Amusement Vending, Dacra Glass |
| 435500 | St. Petersburg | FL | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending, KeyMe, Dacra Glass, Coinstar |
| 438100 | Bridgeview | IL | Kmart | | Western Union, Universal Vending, NEN Amusement Vending, Coinstar |
| 438900 | McAllen | TX | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending, Distributech, Coinstar |
| 439900 | Silver Spring | MD | Kmart | | Western Union, Universal Vending, NEN Amusement Vending, KeyMe, Coinstar |
| 440700 | Brockton | MA | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending, KeyMe, Coinstar |
| 442100 | North Hollywood | CA | Kmart | | Western Union, ATM (Universal Money), Lottery, Universal Vending, Coinstar, Parking Lot (Imperial Auto Body) |
| 444200 | Charleston | WV | Kmart | | Western Union, ATM (Cardtronics), Universal Vending, NEN Amusement Vending, Dacra Glass |

142

| RE ID | City | State/ Locality | SHC Format | Close Date | Active Licensed Businesses in Store |
|---|---|---|---|---|---|
| 444800 | Salem | NH | Kmart | | Western Union, Universal Vending, NEN Amusement Vending, Coinstar |
| 445300 | Pueblo | CO | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass, Parking Lot (Ramblin Express) |
| 445700 | Hayward | CA | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass, Coinstar |
| 447000 | West Long Branch | NJ | Kmart | | Western Union, Universal Vending, NEN Amusement Vending, KeyMe, Dacra Glass, Distributech, Coinstar |
| 447800 | Trenton | NJ | Kmart | | Western Union, Universal Vending, NEN Amusement Vending, KeyMe, Distributech, Coinstar |
| 449400 | Trujillo Alto | PR | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Coinstar, MCS Advantage, Triple-S Salud |
| 471300 | Towanda | PA | Kmart | | Western Union, ATM (Universal Money), Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 472500 | Key West | FL | Kmart | | Western Union, Intelicom Wireless, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending, Coinstar |
| 472800 | Miami | FL | Kmart | | Western Union, Intelicome Wireless, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending, KeyMe, Coinstar, Restaurant (El Paraiso De Los Jugos) |
| 473200 | Aguadilla | PR | Kmart | | Western Union, AMT (Banco Popular), Lottery, Universal Vending, NEN Amusement Vending, Coinstar, MCS Advantage, Triple-S Salud |
| 475100 | Tehachapi | CA | Kmart | | Western Union, ATM (Cardtronics). Lottery, Universal Vending, NEN Amusement Vending |
| 478200 | Clinton | OK | Kmart | | Western Union, ATM (Cardtronics), NEN Amusement Vending, Dacra Glass |
| 480700 | Bear | DE | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass, Distributech, Coinstar |
| 481000 | Metairie | LA | Kmart | 3/24/2019 | Western Union, Cardtronics ATM, Universal Vending, NEN Amusement Vending, Coinstar |
| 481900 | Lakeport | CA | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending, Coinstar |
| 484400 | Rio Piedras | PR | Kmart | | Western Union, ATM (Banco Popular), Lottery, Universal Vending, NEN Amusement Vending, Coinstar, MCS Advantage, Triple-S Salud |
| 487100 | Farmingville | NY | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, KeyMe, Dacra Glass, Distributech, Coinstar, Nightingale Medical |

WEIL:\96826275\11\73217.0003

| RE ID | City | State/ Locality | SHC Format | Close Date | Active Licensed Businesses in Store |
|---|---|---|---|---|---|
| 499600 | Tucson | AZ | Kmart | 3/24/2019 | Western Union, Cardtronics ATM, Lottery, Universal Vending, NEN Amusement Vending, Distributech |
| 700600 | Twin Falls | ID | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending |
| 701600 | Hobbs | NM | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending |
| 703000 | Kalispell | MT | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 703100 | Menominee | MI | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 703300 | Lewiston | ID | Kmart | | Western Union, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 703400 | Walla Walla | WA | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 703500 | Farmington | NM | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending, |
| 704200 | Valparaiso | IN | Kmart | | Western Union, ATM (Universal Money), Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 704800 | West Lebanon | NH | Kmart | | Western Union, ATM (Cardtronics), NEN Amusement Vending |
| 706200 | Sumter | SC | Kmart | 3/24/2019 | Western Union, Cardtronics ATM, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 706500 | Horseheads | NY | Kmart | 3/24/2019 | Western Union, Cardtronics ATM, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 706800 | Midland | MI | Kmart | | Western Union, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 708300 | New Castle | PA | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending |
| 709800 | Concord | CA | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending, KeyMe, Coinstar |
| 710400 | Acton | MA | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 710900 | Watertown | CT | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending |
| 713300 | Augusta | ME | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 713900 | Jackson | WY | Kmart | | ATM (Cardtronics), Universal Vending |
| 716500 | Camarillo | CA | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, KeyMe |
| 717500 | Riverside | CA | Kmart | | Western Union, ATM (Universal Money), Lottery, Universal Vending, Coinstar |

WEIL:\96826275\11\73217.0003

| RE ID | City | State/ Locality | SHC Format | Close Date | Active Licensed Businesses in Store |
|---|---|---|---|---|---|
| 717700 | Belleville | NJ | Kmart | | Western Union, ATM (Universal Money), Universal Vending, NEN Amusement Vending, KeyMe, Dacra Glass, Distributech, Coinstar |
| 719200 | Easton | PA | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, KeyMe, Dacra Glass, Coinstar |
| 720800 | Clemmons | NC | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 724300 | Kokomo | IN | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass, Euro-Tech |
| 724600 | Richmond | IN | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 725500 | Somerset | KY | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 729300 | Clifton Heights | PA | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, KeyMe, Dacra Glass, Distributech, Coinstar |
| 729400 | Vero Beach | FL | Kmart | | Western Union, Universal Vending, NEN Amusement Vending, Dacra Glass, Coinstar |
| 732100 | Bradenton | FL | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 732900 | Loveland | CO | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass, Distributech |
| 737200 | Leechburg | PA | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 737400 | West Chester | PA | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, KeyMe, Distributech |
| 738300 | Barberton | OH | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending, KeyMe, Dacra Glass, Coinstar |
| 739000 | McKinleyville | CA | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending |
| 739700 | Grove City | OH | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass, Euro-Tech, Parking Lot (JDM Structures) |
| 741300 | Frederiksted | VI | Kmart | | Western Union, Lottery, Universal Vending |
| 741900 | Caguas | PR | Kmart | | Western Union, ATM (Banco Popular), Lottery, Universal Vending, NEN Amusement Vending, Coinstar |
| 744600 | Cayey | PR | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement  Vending, Coinstar, MCS Advantage, Triple-S Salud |
| 747700 | Marietta | OH | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 756600 | Arecibo | PR | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Coinstar, MCS Advantage, Triple-S Salud |

WEIL:\96826275\11\73217.0003

| RE ID | City | State/ Locality | SHC Format | Close Date | Active Licensed Businesses in Store |
|---|---|---|---|---|---|
| 757000 | Bayamon | PR | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Coinstar, Yogen Fruz, MCS Advantage, Triple-S Salud |
| 760200 | Wall | NJ | Kmart | | Western Union, ATM (Universal Money), Universal Vending, NEN Amusement Vending, KeyMe, Distributech, Coinstar |
| 761600 | Lexington | SC | Kmart | | Western Union, NEN Amusement Vending, KeyMe, Dacra Glass |
| 761900 | Atascadero | CA | Kmart | | Western Union, Lottery, Universal Money |
| 762600 | Waynesville | NC | Kmart | | Western Union, Universal Vending, NEN Amusement Vending, KeyMe, Dacra Glass |
| 763900 | Santa Paula | CA | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Coinstar |
| 764400 | Harrison | OH | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 764800 | Mauston | WI | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass, Coinstar |
| 764900 | Ripon | WI | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Dacar Glass, Coinstar |
| 765300 | Big Bear Lake | CA | Kmart | | Western Union, ATM (Universal Money), Lottery, Universal Vending, NEN Amusement Vending |
| 765400 | Bronx | NY | Kmart | | ATM (Universal Money), Lottery, Universal Vending, NEN Amusement Vending, KeyMe, Dacra Glass |
| 766500 | Carolina | PR | Kmart | | Western Union, ATM (Banco Popular), Lottery, Universal Vending, NEN Amusement Vending, Coinstar, MCS Advantage, Triple-S Salud |
| 767300 | Stevensville | MD | Kmart | | Western Union, ATM (Universal Money), NEN Amusement Vending, Dacra Glass, Coinstar |
| 767600 | Sidney | NY | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 767700 | Wellsville | NY | Kmart | 3/24/2019 | Western Union, Universal Money ATM, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 769900 | Lebanon | PA | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass, Distributech |
| 771300 | Edgewater | MD | Kmart | | Western Union, Universal Vending, NEN Amusement Vending, KeyMe, Dacra Glass, Coinstar |
| 772500 | Rehoboth Beach | DE | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Avis/Budget Car Rental |
| 774100 | Ponce | PR | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Coinstar, Parking Lot (Auto-Lux Mobile Car Wash), MCS Advantage, Triple-S Salud |
| 774900 | New York | NY | Kmart | | Western Union, ATM (Universal Money), Lottery, Universal Vending, NEN Amusement Vending |

WEIL:\96826275\11\73217.0003

| RE ID | City | State/ Locality | SHC Format | Close Date | Active Licensed Businesses in Store |
|---|---|---|---|---|---|
| 775200 | Yauco | PR | Kmart | | Western Union, ATM (Banco Popular), Lottery, Universal Vending, NEN Amusement Vending, Coinstar, Yogen Fruz, MCS Advantage, Triple-S Salud |
| 775600 | Bishop | CA | Kmart | | Western Union, ATM (Universal Money), Lottery, Coinstar |
| 776700 | Charles City | IA | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending |
| 776800 | Guaynabo | PR | Kmart | | Western Union, ATM (Banco Popular), Lottery, Universal Vending, NEN Amusement Vending, Coinstar, MCS Advantage, Triple-S Salud |
| 777700 | New York | NY | Kmart | | Western Union, ATM (Universal Money), Lottery, Universal Vending, NEN Amusement Vending, KeyMe |
| 778300 | Hato Rey | PR | Kmart | | Western Union, ATM (Banco Popular), Lottery, Universal Vending, NEN Amusement Vending, Coinstar, Travel Concepts, MCS Advantage, Triple-S Salud |
| 778400 | Vega Alta | PR | Kmart | | Western Union, ATM (Banco Popular), Lottery, Universal Vending, NEN Amusement Vending, Coinstar |
| 778800 | Bayamon | PR | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Coinstar, Travel Concepts, MCS Advantage, Triple-S Salud |
| 779300 | St. Thomas | VI | Kmart | | Western Union, Lottery, Universal Vending |
| 803700 | Chattanooga | TN | Repair Center | | Universal Vending |
| 820600 | Nashville | TN | SVC District | | Universal Vending |
| 870900 | Kent | WA | DDC | | Universal Vending |
| 875300 | Syosset | NY | MDO | | Universal Vending |
| 877800 | Phoenix | AZ | DOS Inventory | | Universal Vending |
| 879000 | Cleveland | OH | MDO | | Universal Vending |
| 881500 | Sunrise | FL | MDO | | Universal Vending |
| 882300 | Dulles | VA | MDO | | Universal Vending |
| 882500 | Winter Park | FL | MDO | | Universal Vending |
| 887100 | Romeoville | IL | DDC | | Universal Vending |
| 887300 | Gouldsboro | PA | DDC | | Universal Vending |
| 889500 | Tampa | FL | MDO | | Universal Vending |
| 897000 | Las Vegas | NV | Mixload | | Universal Vending |
| 903000 | Peru | IN | Kmart | 3/24/2019 | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |

147

WEIL:\96826275\11\73217.0003

| RE ID | City | State/ Locality | SHC Format | Close Date | Active Licensed Businesses in Store |
|-------|------|------|------|------|------|
| 909600 | Fostoria | OH | Kmart | 3/24/2019 | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 912200 | Warsaw | IN | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 912400 | Elwood | IN | Kmart | | Western Union, ATM (Universal Money), Lottery, Universal Vending, NEN Amusement Vending, Euro-Tech |
| 915300 | South Lake Tahoe | CA | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement, Distributech |
| 916100 | Berwick | PA | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 922000 | Algona | IA | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass, Coinstar |
| 922400 | Marathon | FL | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending |
| 927400 | Greenwich | NY | Kmart | 3/24/2019 | Western Union, Lottery, Universal Vending |
| 931900 | Alliance | NE | Kmart | 3/24/2019 | Western Union, Universal vending, Coinstar |
| 932800 | Long Beach | CA | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, KeyMe, Dacra Glass, Coinstar |
| 935300 | Crystal City | MO | Kmart | 3/24/2019 | Western Union, Lottery, Universal Vending, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 941300 | West Orange | NJ | Kmart | | Western Union, ATM (Universal Money), Universal Vending, NEN Amusement Vending, KeyMe, Dacra Glass, Distributech, Coinstar |
| 941400 | Yorktown Heights | NY | Kmart | | Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass, Coinstar |
| 941600 | White Plains | NY | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, KeyMe, Dacra Glass |
| 942000 | Bronx | NY | Kmart | | Western Union, ATM (Universal Money), Lottery, Universal Vending, NEN Amusement Vending, KeyMe |
| 942300 | Bridgehampton | NY | Kmart | | Lottery, Universal Vending, KeyMe |
| 946300 | Somers Point | NJ | Kmart | | Western Union, Universal Vending, NEN Amusement Vending, Dacra Glass, Distributech |
| 952000 | Gulfport | MS | Kmart | 3/24/2019 | Western Union, Universal Vending |
| 954900 | Morganton | NC | Kmart | 3/24/2019 | Western Union, Lottery, Universal Vending, NEN Amusement Vending |
| 955100 | Paradise | CA | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending |
| 955700 | Grayling | MI | Kmart | | Western Union, ATM (Cardtronics), NEN Amusement Vending |
| 958900 | Bath | NY | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending |

148

| RE ID | City | State/ Locality | SHC Format | Close Date | Active Licensed Businesses in Store |
|---|---|---|---|---|---|
| 959300 | Oscoda | MI | Kmart | | Western Union, ATM (Cardtronics), Universal Vending, NEN Amusement Vending |
| 960800 | Auburn | CA | Kmart | 3/24/2019 | Western Union, Cardtronics ATM, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass |
| 961400 | Key Largo | FL | Kmart | | Western Union, Intelicom Wireless, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending, Coinstar |
| 961900 | Morehead City | NC | Kmart | 3/24/2019 | Western Union, Lottery, Universal Vending, NEN Amusement Vending |
| 962100 | Lebanon | TN | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass, Distributech |
| 966200 | Ephrata | PA | Kmart | | Western Union, ATM (Universal Money), Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass, Distributech |
| 968900 | International Falls | MN | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass, Coinstar |
| 969200 | Webster | MA | Kmart | | Western Union, ATM (Cardtronics), Lottery, Universal Vending, NEN Amusement Vending, Dacra Glass, Coinstar |
| 969300 | Marine City | MI | Kmart | | Western Union, Universal Vending, NEN Amusement Vending |
| 973500 | Sevierville | TN | Kmart | 3/24/2019 | Western Union, Cardtronics ATM, Lottery, Universal Vending, NEN Amusement Vending |
| 974600 | Grass Valley | CA | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending |
| 979400 | St. George | UT | Kmart | | Western Union, Universal Vending, NEN Amusement |
| 979700 | Scotts Valley | CA | Kmart | | Western Union, Lottery, Universal Vending, KeyMe |
| 980800 | Hamilton | MT | Kmart | | Western Union, Lottery, Universal Vending, NEN Amusement Vending |
| 7871400 | Secaucus | NJ | MDO | | Universal Vending |
| 8877600 | Olive Branch | MS | DDC | | Universal Vending |

149

**Schedule 6.6(b)**

1.   The following condemnation matters are pending with respect to the Owned Real Property:

| RE ID | ST | Name | Address | Detail |
|-------|----|------|---------|--------|
| 157000 | IL | Schaumburg | 2  Woodfield Mall | There is a threatened condemnation at Schaumburg IL S#1570.  Permanent ROW and TCE for road widening. |
| 117100 | MO | Springfield | 2825 S Glenstone Ave | Road widening – ROW and TCE. |
| 171000 | OH | No Olmsted | 5000 Great Northern Mall | City needs easement to complete traffic signal and pedestrian signal improvements. |
| 2374 | NJ | Vineland | 8 W. Landis Avenue | Sewer authority requested easement and deposited $6,808.02 with court for value of easement.  On 10/03/18, authority increased offer to $8K. |
| 9676 | OH | Streetsboro | 9059 State Route 14 | City threatening taking for highway improvement and offered $9,405 for value of taking.  Buyer has been informed of taking. |
| 116500 | NC | Concord | 1480 Concord Pkwy N | Sears not a named party to condemnation action as rights are with mall developer per Declaration.  Sears to determine if it wants to pursue an inverse condemnation action. |
| 1012 | IA | De Moines | | Taking of 1,848 square feet does not appear to affect or owned or leased parcels. |
| 2677 | LA | Bossier City | | Sewer right of way acquisition (condemnation). |
| 1077 | LA | Shreveport | | City needing permanent and temporary servitude re upgrading and replacement of sewer line.  City is under consent decree with federal government to complete the project. |
| 2374 | NJ | Vineland | | Potential condemnation by the local Landis Sewer Authority |

150

| RE ID | ST | Name | Address | Detail |
|-------|-----|------|---------|--------|
| 1012 | IA | | | Eminent domain action. Sears receipted a notice of appraisement of damages and time for appeal. |

2.   The following litigation matters are pending or threatened with respect to the Owned Real Property:

| RE ID | STATE | CITY | ADDRESS | DESCRIPTION |
|-------|-------|------|---------|-------------|
| | CA | Arden | | [Potential] Claim by mall owner that attempts to sell violate his ROFR |
| 02374 | NJ | Viceland | | Sears, Roebuck and Co. v. (Commercial Development Company) |
| 09676 | OH | Streetsboro | | Sears, Roebuck and Co. v. City of Streetsboro |
| 44900 | CA | Delano | Delano Industrial Park | Kmart Corporation v. Marketing & Printing Solutions Inc. |
| 485700 | CA | Desert Hot Springs | 14011 Palm Drive | [Potential] |
| 184000 | IL | Chicago Ridge | 6501 95th St | Sears, Roebuck and Co. v. DentalCare Partners, Inc., et al. |
| 157000 | IL | Schaumburg | 2 Woodfield Mall | Sears, Roebuck and Co. v. DentalCare Partners, Inc., et al. |
| 182000 | IL | West Dundee | 5000 Spring Hill Mall | Sears, Roebuck and Co. v. DentalCare Partners, Inc., et al. |
| 146000 | MI | Livonia | 29500 7 Mile Rd | Sears, Roebuck and Co. v. DentalCare Partners, Inc., et al. |
| 176000 | MI | Novi | 27600 Novi Rd | Sears, Roebuck and Co. v. DentalCare Partners, Inc., et al. |
| 116500 | NC | Concord | 1480 Concord Pkwy N | Department of Transportation v. Carolina Mall, LLC, et al. |
| 112000 | OH | Dublin | 5053 Tuttle Crossing Blvd | Sears, Roebuck and Co. v. DentalCare Partners, Inc., et al. |
| 171000 | OH | North Olmsted | 5000 Great Northern Mall | Sears, Roebuck and Co. v. DentalCare Partners, Inc., et al. |
| 1155 | GA | Kennesaw | 400 Ernest W Barrett Pkwy Nw | Claimant: Cathy Dunham |
| 3088 | WI | Kenosha | 4100 52Nd St | Claimant: Scott Carter |
| 1650 | IN | Merriville | 2300 Southlake Mall | Claimant: Rosemarie Ksiazek |

151

3. The following listing is of pending property claims, for damages to buildings and FF&E, at the Owned Real Property:

| Unit | Address | Loss City | Loss State | Property Group | 10K Owned / L/GL | Date of Loss | Claim Property: Claim Property Number | Estimated Loss to Building and FF&E |
|---|---|---|---|---|---|---|---|---|
| 01027 | | El Paso | TX | | | 9/6/2018 | P1809065106 | 600,000 |
| 01315 | | Chattanooga | TN | | | 12/28/2018 | P1812285002 | 1,000 |
| 01224 | 4600 Jonestown Road | Harrisburg | PA | Open Store | Owned | 11/11/2018 | P18111250690001 | 2,500 |
| 03853 | Puerto Rico Hwy 3 | Guayama | PR | Open Store | Owned | 9/21/2017 | P17092250390001 | 5,493,436 |
| 02191 | 6400 O Street | Lincoln | NE | Open Store | Owned | 11/24/2018 | P18112650090001 | 5,000 |
| 02191 | 6400 O Street | Lincoln | NE | Open Store | Owned | 11/21/2018 | P18112650080001 | 1,000 |
| 02515 | 1940 U.S. Highway 70 SE | Hickory | NC | Open Store | Owned | 11/26/2018 | P18112650350001 | 1,000 |
| 01590 | 4900 Fashion Square Mall | Saginaw | MI | Open Store | Owned | 11/14/2018 | P18111450170001 | 500 |
| 04206 | 2000 Ten Mile Road | Warren | MI | Open Store | Owned | 9/20/2018 | P18092050810001 | 500 |
| 03368 | 1625 West Redlands | Redlands | CA | Open Store | Owned | 11/7/2018 | P18110850780001 | 0 |
| 45056 a/k/a 8975 | Road #176 KM 0.5 Cupey Bajo | Rio Piedras | PR | Non-Retail | Owned | 9/21/2017 | P17092150880001 | 1,100,000 |
| 01314 | 51 U.S. Highway 1 | New Brunswick | NJ | Open Store | Owned | 9/9/2018 | P18090950440001 | 1,000 |
| 45056 a/k/a 8975 | Road #176 KM 0.5 Cupey Bajo | Rio Piedras | PR | Non-Retail | Owned | 10/16/2017 | P17101651140001 | 0 |
| 01377 | 7925 Fm 1960 Road West | Houston | TX | Open Store | Owned | 11/3/2018 | P18110350160001 | 5,000 |
| 08292 | 655 West 52nd Avenue | Ocala | FL | Non-Retail | Owned | 9/12/2017 | P17091551250001 | 120,000 |
| 01075 | 1700 West International Speedway Boulevard | Daytona Beach | FL | Open Store | Owned | 9/10/2017 | P17100650940001 | 4,500 |
| 01217 | 1305 Airline Road | Corpus Christi | TX | Open Store | Owned | 10/19/2018 | P18101950020001 | 25,000 |

WEIL:\96826275\11\73217.0003

| Unit | Address | Loss City | Loss State | Property Group | 10K Owned / L/GL | Date of Loss | Claim Property: Claim Property Number | Estimated Loss to Building and FF&E |
|---|---|---|---|---|---|---|---|---|
| 01027 | | El Paso | TX | | | 9/6/2018 | P1809065106 | 600,000 |
| 01315 | | Chattanooga | TN | | | 12/28/2018 | P1812285002 | 1,000 |
| 01364 | 4 Smith Haven Mall | Lake Grove | NY | Open Store | Owned | 7/16/2018 | P18071750770001 | |
| 01175 | 777 E. Merritt Island Causeway | Merritt Island | FL | Open Store | Owned | 9/12/2017 | P17091250280001 | 20,000 |

4. The following are alleged unresolved code violations with respect to the Potential Acquired Assets:

| Unit | Address | City | State | Comment |
|---|---|---|---|---|
| 1018 | 3755 Santa Rosalia Dr | Baldwin Hills | CA | Fire code issues related to Reg 4/Threatened default by LL |
| 1674 | 100 Main St | White Plains | NY | Notice of Violation/Escalator/Elevator not operable. |
| 3711 | 1550 S. Burlington Blvd | Burlington | WA | Numerous fire code violations |
| 49027 | | Round Rock | TX | Inspection deficiencies in Fire alarm; repairs currently scheduled. |
| 68235 | | Phoenix | AZ | Citation/City of Phoenix - Pending dismissal from AZ Court/no fines, violations have been cleared. |

5. The following issues affect the status of Owned Real Property

| Store | Unit # | City | State | Status |
|---|---|---|---|---|
| MDO | 8975 | Rio Piedras | PR | 2 year Co-Occupancy License Agreement being granted to Service.com upon SHIP APA Closing |

**Schedule 6.6(c)**

1. Seller has made available leases and security deposit documents in Intralinks.

2. The following is a list of tenancies applicable to the Lease Premises.

153

WEIL:\96826275\11\73217.0003

| Store # | City | ST | Tenant Legal Entity Name | Tenant Sq. Ft | Tenant Lease Year Executed | Tenant Lease Expiration Date |
|---|---|---|---|---|---|---|
| 1013 | Glen Burnie | MD | Lands' End, Inc. | 8,050 | 2014 | 1/31/2020 |
| 1024 | Falls Church | VA | Bill Page Imports, Inc. | 200 Parking Spaces | 2014 | 9/30/2020 |
| 1024 | Falls Church | VA | Lands' End, Inc. | 7,472 | 2014 | 1/31/2020 |
| 1044 | Jersey Cty/Newport | NJ | Lands' End, Inc. | 5,411 | 2014 | 1/31/2020 |
| 1048 | Pasadena | CA | FR Hastings Ranch, LLC | | 1984 | 4/29/2024 |
| 1048 | Pasadena | CA | HomeGoods, Inc. | 28,113 | 2012 | 4/29/2024 |
| 1048 | Pasadena | CA | Lands' End, Inc. | 7,168 | 2014 | 1/31/2020 |
| 1053 | Saugus | MA | Lands' End, Inc. | 5,565 | 2014 | 1/31/2020 |
| 1073 | Exton | PA | Lands' End, Inc. | 9,039 | 2014 | 10/5/2019 |
| 1088 | Glendale | CA | Star Parking Management, Inc. | | 2015 | 4/30/2021 |
| 1092 | Westland(Detroit) | MI | Auto Accessories USA | 15,324 | 2018 | 4/30/2022 |
| 1094 | Hackensack | NJ | ALDI Inc (Pennsylvania) | 55,718 | 2014 | 5/31/2032 |
| 1111 | Colorado Spgs | CO | Univest-Btc S&R LLC | | 2004 | 11/30/2025 |
| 1125 | Miami | FL | Goodwill Industries Of South Florida | 208 | 2014 | 2/28/2019 |
| 1133 | Leominster | MA | Lands' End, Inc. | 7,483 | 2014 | 1/31/2020 |
| 1139 | Tukwila | WA | Lands' End, Inc. | 7,216 | 2014 | 1/31/2020 |
| 1148 | Ventura | CA | Lands' End, Inc. | 6,691 | 2014 | 1/31/2020 |
| 1154 | Whitehall | PA | Lands' End, Inc. | 7,401 | 2014 | 1/31/2020 |
| 1170 | Lansing | MI | Lands' End, Inc. | 9,553 | 2014 | 11/30/2019 |
| 1195 | Ft Lauderdale | FL | Greenstar Corp | 26,000 | 1954 | 2/28/2026 |
| 1210 | Columbus/Polaris | OH | Lands' End, Inc. | 6,611 | 2014 | 1/31/2020 |
| 1213 | Auburn | MA | Lands' End, Inc. | 7,269 | 2014 | 1/31/2019 |

154

| Store # | City | ST | Tenant Legal Entity Name | Tenant Sq. Ft | Tenant Lease Year Executed | Tenant Lease Expiration Date |
|---|---|---|---|---|---|---|
| 1221 | Colorado Springs | CO | Lands' End, Inc. | 5,076 | 2014 | 1/31/2019 |
| 1243 | Hanover | MA | Lands' End, Inc. | 11,168 | 2014 | 1/31/2019 |
| 1248 | Hayward | CA | Wells Fargo Bank | 4,247 | 1975 | 10/1/2018 |
| 1248 | Hayward | CA | Sears Outlet Stores, LLC | 48,434 | 2012 | 1/31/2022 |
| 1268[6] | Buena Park | CA | Newkoa, LLC | 542 Parking Spaces | 1980 | 9/30/2049 |
| 1268 | Buena Park | CA | Newkoa, LLC | | 2013 | 9/30/2019 |
| 1274 | Richmond/Chesterfield | VA | Lands' End, Inc. | 7,551 | 2014 | 1/31/2020 |
| 1278[7] | Torrance | CA | Fourth Searsvale Properties Inc | | 1979 | |
| 1278 | Torrance | CA | Del Amo Mills LP | 87,800 | 1980 | 6/30/2049 |
| 1278 | Torrance | CA | First States Investors Realty LLC | 35,000 | 1983 | 6/30/2019 |
| 1278 | Torrance | CA | Lands' End, Inc. | 7,489 | 2014 | 1/31/2020 |
| 1283 | Braintree | MA | Lands' End, Inc. | 8,694 | 2014 | 1/31/2020 |
| 1283 | Braintree | MA | Primark Us Corp. | 70,816 | 2014 | 11/30/2024 |
| 1284 | Alexandria | VA | Lands' End, Inc. | 9,608 | 2014 | 1/31/2020 |
| 1288 | Stockton | CA | Weberstown Mall LLC | 3,480 | 1985 | 1/31/2023 |
| 1304 | Silver Spring | MD | Lands' End, Inc. | 4,973 | 2014 | 1/31/2019 |
| 1309 | Downey | CA | Macerich Stonewood LLC | | 2002 | 1/31/2051 |
| 1313 | Nashua | NH | Lands' End, Inc. | 7,573 | 2014 | 1/31/2019 |
| 1317 | El Paso | TX | Celina Development Company | 3,856 | 1981 | 6/30/2020 |
| 1333 | Poughkeepsie | NY | Lands' End, Inc. | 5,523 | 2014 | 1/31/2019 |

[6] Owned/Lease
[7] Owned/Ground Lease

155

| Store # | City | ST | Tenant Legal Entity Name | Tenant Sq. Ft | Tenant Lease Year Executed | Tenant Lease Expiration Date |
|---|---|---|---|---|---|---|
| 1335 | Greensboro | NC | Chick-Fil-A Inc | 54,450 | 2001 | 1/31/2023 |
| 1335 | Greensboro | NC | Whole Foods Market Inc. | 34,364 | 2010 | 1/31/2028 |
| 1335 | Greensboro | NC | Lands' End, Inc. | 5,856 | 2014 | 1/31/2020 |
| 1368 | Concord | CA | Thomas A Morabito Trustee & Francis J Morabito, Trustee of the Morabito Family Trust Dated 4-14-88 | 18,000 | 1985 | 10/30/2061 |
| 1368 | Concord | CA | Sun Valley Associates | | 2005 | 10/19/2026 |
| 1368 | Concord | CA | Lands' End, Inc. | 9,947 | 2014 | 1/31/2019 |
| 1374 | Bel Air | MD | Macy's, Inc. | 24,599 | 2003 | 9/30/2021 |
| 1374 | Bel Air | MD | Lands' End, Inc. | 6,517 | 2014 | 1/31/2020 |
| 1378 | Orange | CA | The Village at Orange, LLC | 28,600 | 1993 | 5/31/2024 |
| 1378 | Orange | CA | 24 Hour Fitness USA Inc. | 54,462 | 2011 | 2/29/2024 |
| 1378 | Orange | CA | Lutheran High School of Orange County | 100 Parking Spaces | 2012 | 6/30/2019 |
| 1404 | Massapequa | NY | Lands' End, Inc. | 6,997 | 2014 | 1/31/2020 |
| 1463 | Burlington | VT | Lands' End, Inc. | 7,315 | 2014 | 1/31/2020 |
| 1478 | San Bruno | CA | Lands' End, Inc. | 8,698 | 2014 | 1/31/2019 |
| 1494 | Moorestown | NJ | Lands' End, Inc. | 8,126 | 2014 | 1/31/2020 |
| 1644 | Lancaster | PA | Lands' End, Inc. | 8,635 | 2014 | 1/31/2020 |
| 1654 | Media | PA | Lands' End, Inc. | 8,919 | 2014 | 1/31/2020 |
| 1654 | Media | PA | Granite Run Buick GMC | | 2017 | 12/31/2018 |
| 1684 | Woodbridge | NJ | Cellco Partnership | 8,070 | 1987 | 7/31/2021 |
| 1722 | Bloomington | MN | Lands' End, Inc. | 8,564 | 2014 | 1/31/2020 |

156

| Store # | City | ST | Tenant Legal Entity Name | Tenant Sq. Ft | Tenant Lease Year Executed | Tenant Lease Expiration Date |
|---|---|---|---|---|---|---|
| 1725 | Annapolis | MD | Lands' End, Inc. | 8,588 | 2014 | 1/31/2019 |
| 1733 | Yonkers | NY | Lands' End, Inc. | 6,664 | 2014 | 1/31/2020 |
| 1754 | Gaithersburg | MD | Lands' End, Inc. | 8,839 | 2014 | 1/31/2020 |
| 1754 | Gaithersburg | MD | Sears Home Improvement Products, Inc. (Embedded) | 10,000 | | |
| 1810 | Cincinnati | OH | Lands' End, Inc. | 8,305 | 2014 | 1/31/2020 |
| 1834 | North Wales | PA | Lands' End, Inc. | 9,819 | 2014 | 1/31/2020 |
| 1984 | Buffalo/Hamburg | NY | Lands' End, Inc. | 8,118 | 2014 | 1/31/2019 |
| 2023 | Concord | NH | Lands' End, Inc. | 6,718 | 2014 | 1/31/2019 |
| 2027 | Wasilla | AK | Lands' End, Inc. | 7,063 | 2014 | 1/31/2019 |
| 2049 | Everett | WA | Brixton Everett, LLC | | 2008 | 12/31/2018 |
| 2049 | Everett | WA | Brixton Everett, LLC | | 2015 | 6/30/2019 |
| 2085 | Fajardo | PR | Sears, Roebuck de Puerto Rico, Inc. | 24,536 | 1986 | 9/30/2023 |
| 2373 | No Dartmouth | MA | Lands' End, Inc. | 4,076 | 2014 | 1/31/2019 |
| 2395 | Manassas | VA | Lands' End, Inc. | 7,407 | 2014 | 6/14/2019 |
| 2435 | Charlottesville | VA | Lands' End, Inc. | 6,125 | 2014 | 1/31/2020 |
| 2694 | Fredericksburg | VA | Lands' End, Inc. | 5,347 | 2014 | 1/31/2020 |
| 3029 | Erlanger | KY | Sinkula Investments, Ltd. | 3,500 | 1984 | 10/31/2022 |
| 3029 | Erlanger | KY | EDGEWOOD PLAZA HOLDINGS, LLC | | | 11/30/2022 |
| 3040 | Hyannis | MA | The Paper Store, LLC | | 2017 | 3/31/2023 |
| 3074 | Miami | FL | Split rent for AmFoods | | 0 | 6/30/2022 |
| 3074 | Miami | FL | AmFoods LLLC | 2,430 | 1987 | 6/30/2022 |
| 3127 | Temple City | CA | H. Demirjian, Inc. | 5,151 | 2014 | 11/30/2022 |

157

| Store # | City | ST | Tenant Legal Entity Name | Tenant Sq. Ft | Tenant Lease Year Executed | Tenant Lease Expiration Date |
|---|---|---|---|---|---|---|
| 3136 | Shillington | PA | Amelia's LLC | | 2013 | 7/31/2019 |
| 3172 | Hagerstown | MD | Fazou's Restaurant | 3,246 | 2000 | 9/30/2019 |
| 3235 | West Covina | CA | Sears Outlet Stores, LLC | 17,310 | 2012 | 4/20/2022 |
| 3235 | West Covina | CA | Filza Khan | 3,400 | 2015 | 3/31/2022 |
| 3286 | Brunswick | OH | GREF II REIT,LLC | | 0 | 12/31/2019 |
| 3286 | Brunswick | OH | Jud's Best Discount Muffler & Brake, Inc. | 3,035 | 2010 | 3/30/2020 |
| 3379 | Waterford | MI | Lou Dallo | 3,701 | 2008 | 2/28/2021 |
| 3412 | Salinas | CA | Rexfor Title, Inc. | | 2013 | 1/31/2034 |
| 3471 | Chesapeake | VA | Sears Outlet Stores, LLC | 33,137 | 2012 | 10/31/2020 |
| 3499 | Kearny | NJ | Modell's NJ II., Inc. | | 2013 | 4/30/2021 |
| 3725 | Watsonville/Freedom | CA | Dora M. Espindola (DBA "Designing Cut") | 1,050 | 1994 | 6/30/2018 |
| 3725 | Watsonville/Freedom | CA | Advance America, Cash Advance Centers of California LLC | 1,400 | 1998 | 1/31/2021 |
| 3725 | Watsonville/Freedom | CA | Foodmaker, Inc. (DBA "Jack in the Box") | 2,800 | 1998 | 7/30/2019 |
| 3725 | Watsonville/Freedom | CA | Louis Hong D.D.S (DBA "Freedom Dental") | 1,750 | 2000 | 7/31/2020 |
| 3725 | Watsonville/Freedom | CA | Richard E. Turner and Joanne K. Turner (DBA "The 99 Cent Store") | 2,800 | 2007 | 10/31/2018 |
| 3725 | Watsonville/Freedom | CA | Tina Dang (DBA "D&L Nails") | 1,366 | 2007 | 1/31/2021 |
| 3725 | Watsonville/Freedom | CA | Hein Thuy le and Hoa Le (DBA "Whispering Pines Dry Cleaners") | 1,200 | 2014 | 2/28/2019 |
| 3725 | Watsonville/Freedom | CA | Split rent for The 99 Cent Store | | | 10/31/2018 |
| 3748 | Hollister | CA | Crystal TV, Inc. / Radio Shack Licensed Dealer | 2,300 | 2007 | 3/31/2020 |

158

| Store # | City | ST | Tenant Legal Entity Name | Tenant Sq. Ft | Tenant Lease Year Executed | Tenant Lease Expiration Date |
|---|---|---|---|---|---|---|
| 3748 | Hollister | CA | VIP Wireless, Inc., MetroPCS Authorized Dealer | 2,800 | 2016 | 10/21/2020 |
| 3785 | Tabb | VA | Chick-Fil-A Inc. | 54,860 | 2000 | 3/31/2021 |
| 3785 | Tabb | VA | Kroger Limited Partnership I | 92,348 | 2014 | 9/30/2033 |
| 3785 | Tabb | VA | Kroger Limited Partnership I | 37,268 | 2014 | 9/30/2033 |
| 3785 | Tabb | VA | Restaurant Property Investors II LLC c/o Burger Busters Inc. (DBA "Taco Bell") | 38,768 | 2015 | 9/30/2033 |
| 4022 | Grand Forks | ND | Hometown Automotive Repair LLC | 4,620 | 2010 | 8/31/2019 |
| 4057 | Fargo | ND | NDM Restaurants (DBA "Burger King") | 5,000 | 1976 | 6/30/2018 |
| 4057 | Fargo | ND | Dakota Tire Service, Inc | 4,000 | 2004 | 3/31/2019 |
| 4113 | Erie | PA | Erie Physicians Network ~ UPMC, Inc | 7,760 | 2008 | 11/30/2020 |
| 4170 | Rapid City | SD | MTS Enterprises LLC (DBA "Tiretech") | 2,914 | 2010 | 2/28/2019 |
| 4214 | Des Plaines | IL | (DBA "Eddies Restaurant CO") | 3,205 | 1988 | 7/31/2022 |
| 4214 | Des Plaines | IL | The Twins Group, Inc. (DBA "Taco Bell") | | 1988 | 10/31/2018 |
| 4214 | Des Plaines | IL | (DBA "Quick Service Auto") | 4,192 | 2008 | 11/30/2022 |
| 4214 | Des Plaines | IL | Split rent w/ ML for Eddie's Restaurant Co.- Lasalle Bank Na Trust #54625 D | | | 7/31/2022 |
| 4272 | Bismarck | ND | McDonalds Corp. | 5,000 | 1984 | 8/20/2020 |
| 4272 | Bismarck | ND | Split rent for Mc Donald's | | | 10/31/2019 |
| 4351 | Rochester | MN | Salvation Army | 20,000 | 2004 | 11/30/2020 |
| 4381 | Bridgeview | IL | Sears Outlet Stores, LLC | 11,576 | 2012 | 1/31/2021 |

WEIL:\96826275\11\73217.0003

| Store # | City | ST | Tenant Legal Entity Name | Tenant Sq. Ft | Tenant Lease Year Executed | Tenant Lease Expiration Date |
|---|---|---|---|---|---|---|
| 4389 | Mc Allen | TX | Big Lots Stores Inc #01544B | 22,755 | 2000 | 11/30/2019 |
| 4399 | Silver Springs | MD | DavCo Food, Inc. (DBA "Wendy's") | 2,453 | 1990 | 10/31/2018 |
| 4421 | North Hollywood | CA | Successor in interest to Pic N Save (DBA "Big Lots Stores Inc.") | 20,000 | 1970 | 3/31/2021 |
| 4421 | North Hollywood | CA | Paul Jardin of USA, Inc. (DBA "3 Day Suit Broker") | 11,000 | 1986 | 3/30/2021 |
| 4478 | Trenton/Hamilton | NJ | Brixmor Operating Partnership | | | 6/30/2020 |
| 4494 | Trujillo Alto | PR | RD Management Corporation | 4,100 | 1985 | 5/31/2024 |
| 7030 | Kalispell | MT | Burger King Corporation | 4,000 | 1999 | 5/5/2020 |
| 7030 | Kalispell | MT | Split Rent for Burger King Sublease | | 1999 | 5/5/2020 |
| 7030 | Kalispell | MT | Evergreen Chamber of Commerce | | 2013 | 7/31/2019 |
| 7033 | Lewiston | ID | Split rent for Wendy's outlot | | 0 | 2/28/2015 |
| 7033 | Lewiston | ID | Dale F. Nagy/Picadilly Investment Properties (DBA "Wendy's") | 3,000 | 1984 | 2/28/2015 |
| 7042 | Valparaiso | IN | BR Associates Inc (DBA "Long John Silver Seafood Shoppes") | 35,875 | 1977 | 12/31/2018 |
| 7783 | San Juan (Hato Rey) | PR | Marketing & Printing Solutions, Inc. | 695 | 2010 | 11/30/2018 |
| 8206 | Nashville | TN | Sears Outlet Stores, LLC | 70,227 | 2012 | 12/31/2022 |
| 8262 | Naperville | IL | Dart Warehouse Corporation | | 2011 | 12/31/2020 |
| 8273 | Lawrence | KS | (DBA "Berry Plastics Corporation") | 100 Parking Spaces | 2013 | 10/15/2018 |
| 8724 | Pittsburgh | PA | Sears Outlet Stores, LLC | 44,215 | 2012 | 12/31/2022 |
| 8744 | Allentown | PA | Fedex Ground Package System Inc | 50 Trailers | 2015 | 1/31/2019 |

160

| Store # | City | ST | Tenant Legal Entity Name | Tenant Sq. Ft | Tenant Lease Year Executed | Tenant Lease Expiration Date |
|---|---|---|---|---|---|---|
| 8768 | Sacramento | CA | Sears Outlet Stores, LLC | 43,063 | 2012 | 12/31/2018 |
| 8818 | Pearl City | HI | Bethany Korean United Methodist Church | 9,096 | 2011 | 4/30/2021 |
| 8818 | Pearl City | HI | Sears Outlet Stores, LLC | 28,978 | 2012 | 12/31/2022 |
| 8937 | Tucson | AZ | Sims Recycling Solutions Inc. | 6,000 | 2012 | 12/31/2020 |
| 9413 | West Orange | NJ | Dollar Tree Stores, Inc. #3811 | 10,280 | 1981 | 1/31/2022 |
| 9413 | West Orange | NJ | Eyeglass Service Industries, Inc. | 800 | 1981 | 10/31/2014 |
| 9413 | West Orange | NJ | Staples, Inc. #0168 | 19,740 | 1988 | 2/28/2017 |
| 9420 | Bronx | NY | David's Check Cashing, Inc. | 722 | 2008 | 11/20/2018 |
| 9420 | Bronx | NY | G-Maxx Home of Bruckner, LLC | 5,138 | 2009 | 10/31/2014 |
| 9420 | Bronx | NY | Sears, Roebuck and Co. | 2,736 | 2018 | 11/30/2023 |
| 9420 | Bronx | NY | Burlington Coat Factory of California LLC | | 2018 | |
| 9423 | Bridgehampton | NY | Lands' End, Inc. | | 2014 | 1/31/2016 |
| 9693 | Marine City | MI | Frank Koehldorfer (DBA "Marine City Auto Care") | 3,216 | 2010 | 2/28/2019 |
| 1280 | Springdale | OH | Tri-County Mall LLC | 4,316 | | 7/31/2024 |
| 2138 | Santa Barbara | CA | Sprint PCS Assets, LLC | | | 6/30/2019 |
| 3018 | Valencia | CA | Magic Auto Center | 4,406 | | 3/30/2022 |
| 3018 | Valencia | CA | McDonalds Corp L/C 004-1368 | 5,000 | | 5/31/2022 |
| 3018 | Valencia | CA | Simply Discount Furniture | 79,699 | | 5/31/2022 |
| 3116 | Wilmington (Store Closing) | NC | Jack A. Sneeden Corporation | 5,604 | | 6/30/2023 |
| 3239 | Kansas City | MO | Zeller Auto Repair | 4,201 | | 8/31/2020 |
| 3239 | Kansas City | MO | Advance America | 1,480 | | 1/31/2020 |

161

| Store # | City | ST | Tenant Legal Entity Name | Tenant Sq. Ft | Tenant Lease Year Executed | Tenant Lease Expiration Date |
|---|---|---|---|---|---|---|
| 3239 | Kansas City | MO | Barbers Plus | 1,600 | | 12/31/2018* |
| 3239 | Kansas City | MO | H & R Block | 2,400 | | 4/30/2019 |
| 3239 | Kansas City | MO | Big Bowl Pho | 2,400 | | 4/30/2022 |
| 3239 | Kansas City | MO | Papa John's | 2,000 | | 6/30/2021 |
| 3239 | Kansas City | MO | Tasty Thai | 2,000 | | 3/31/2020 |
| 3361 | Allentown | PA | Floreff LLC & Nathan & Alison LLC | | | 5/31/2023 |
| 3371 | Chicago | IL | AGC Addison Owner, LLC | | | 4/1/2019 |
| 3447 | Clive | IA | At Home Stores, LLC | 90,000 | | 1/31/2021 |
| 3483 | Ontario | CA | Wolf Family Series LP | 11,000 | | 5/31/2020 |
| 3793 | Miami | FL | Goodwill | 208 | | 9/30/2019 |
| 4064 | N Versailles | PA | Burger King Corporation | 2,750 | | 11/24/2020 |
| 4215 | Kansas City | KS | Xiao Jun Song and Liu Y Lin | 11,408 | | 1/31/2019 |
| 4433 | Quincy | IL | Gengenbacher Ice Shack | | | 10/31/2018* |
| 4450 | Raleigh | NC | Choice Auto Repair | 4,581 | | 9/30/2021 |
| 4450 | Raleigh | NC | Grand Slam USA | 20,000 | | 9/30/2021 |
| 4455 | Beaverton | OR | Glowing Greens, LLC | 20,000 | | 7/31/2018 |
| 4455 | Beaverton | OR | Beaverton Mart Company | | | 8/31/2022 |
| 4455 | Beaverton | OR | Carr Auto Group | | | 4/30/2019 |
| 7067 | Ft. Meyers | FL | Floor & Decor | 75,200 | | 8/31/2026 |
| 7259 | Williamsburg | VA | New Oriental Crafts, LLC | 3,200 | | 10/31/2019 |
| 7259 | Williamsburg | VA | H & R Block | 1,600 | | 4/30/2019 |
| 7259 | Williamsburg | VA | International Styles | 1,200 | | 9/30/2019 |

162

| Store # | City | ST | Tenant Legal Entity Name | Tenant Sq. Ft | Tenant Lease Year Executed | Tenant Lease Expiration Date |
|---|---|---|---|---|---|---|
| 7259 | Williamsburg | VA | New Oriental Crafts, LLC | 2,000 | | 10/31/2019 |
| 7259 | Williamsburg | VA | Tu Tienda and Gifts | 5,160 | | 8/30/2019 |
| 7259 | Williamsburg | VA | Williamsburg Peking Corp | 9,560 | | 9/30/2019 |
| 7274 | Mauldin | SC | Mauldin at Butler, LLC (Hughes Development) | | | 3/31/2019 |
| 7324 | O'Fallon | MO | At Home Stores, LLC | 87,314 | | 11/29/2020 |
| 8065 | Miami | FL | Miami Hotel Enterprise LLC | 50 Parking Spaces | | 11/14/2019 |
| 8065 | Miami | FL | Sears Home Improvement Products, Inc. (Embedded) | 1,000 | | |
| 8398 | San Jose | CA | Beacon Sales Acquisition, Inc. | 37,500 | | 10/31/2023 |
| 9348 | Norridge | IL | Darden/Longhorn Steakhouse | | | 3/31/2021 |
| 9354 | Griffin | IN | El Centro Mall, Ltd. | | | |
| 30936 | Tinley Park | IL | Bettenhausen Automotive | 250 Parking Spaces | | 8/6/2018* |
| 30936 | Tinley Park | IL | Ziegler Nissan of Orland Park | 250 Parking Spaces | | 3/20/2019 |
| 30938 | Glendale | AZ | Living Spaces | 126,164 | | 4/30/2024 |
| 30969 | San Leandro | CA | Living Spaces | 91,905 | | 11/30/2022 |
| 31882 | San Diego | CA | Lucky Star Seafood Restaurant | 11,000 | | 4/30/2019 |
| 31882 | San Diego | CA | Northgate Gonzalez Markets | 41,371 | | 7/31/2023 |
| 31882 | San Diego | CA | Burlington Coat Factory | 63,900 | | 2/28/2025 |
| 61901 | Scottsdale | AZ | Living Spaces Furniture, LLC | 133,120 | | 9/30/2024 |
| 62529 | San Diego | CA | Zion Market San Diego Inc. | 94,500 | | 12/31/2023 |
| 62707 | Springfield | MO | David's Bridal Inc | 12,370 | | 1/31/2019 |

163

2.   The following is a list of security deposits applicable to the:

### A. *Owned Real Property*

| PS Unit# | Lease | City | State | Landlord/Tenant name | Paid (Received) Amount |
|---|---|---|---|---|---|
| Sears | | | | | |
| | | | | | |
| 3966 | 29976 | APPLE VALLEY | CA | VIRGINIA BARNICOAT AND DAVID B | (1,166.67) |
| 3966 | 33059 | APPLE VALLEY | CA | MINA PATEL DBA APPLE VALLEY SM | (1,806.00) |
| 3966 | 35548 | APPLE VALLEY | CA | DIEM HONG NGO | (340.00) |
| 3966 | 35548 | APPLE VALLEY | CA | DIEM HONG NGO | (525.85) |
| 01314 | 01314 01C | NEW BRUNSWICK | NJ | NEW BRUNSWICK RESTAURANT LLC | (21,666.66) |
| 01710 | 01710 01C | NORTH OLMSTED | OH | GEORGE GROUP - GREAT NORTHERN LTD, AN OHIO LTD | (22,183.98) |
| 02183 | 02183 01B | S PORTLAND | ME | OTB ACQUISITION LLC | (22,500.00) |
| 45115 | 08702 43A | MINNEAPOLIS | MN | BEAUPRE AERIAL EQUIPMENT | (3,333.00) |
| 45162 | 08717 48D | HOUSTON | TX | HOLLIDAY DOOR & GATE LLC | (3,500.00) |
| 26731 | 26731 08B | MANAKIN SABOT | VA | SAWYER BUSINESS GROUP INC | (3,585.00) |
| | | | | | |
| Kmart | | | | | |
| 3088 | 36116 | KENOSHA | WI | METRO PCS | (1,800.00) |
| 3722 | 35477 | BURLINGTON | WA | RENT-A-CENTER WEST, INC. | (3,734.13) |
| 3722 | 35457 | BURLINGTON | WA | HI-TEK NAILS | (4,234.00) |
| 9255 | 34822 | PALMER | MA | GIL'S GYM AND RACQUET HEALTH C | (14,997.75) |
| 26185 | 35269 | CLARKSVILLE | IN | PEDDLERS MALL, LLC | (19,000.00) |
| 3544 | 35422 | SALEM | VA | WEST MAIN HAIR SALON | (1,866.66) |
| 3544 | 34984 | SALEM | VA | NAIL TIPS | (1,251.00) |
| 3544 | 34988 | SALEM | VA | UPS STORE | (1,533.33) |
| 30934 | 35159 | MEMPHIS | TN | TENNESSEE CASH CONNECTION, LLC | (1,498.00) |

### B. *Leased Properties*

| PS Unit# | Lease | City | State | Landlord/Tenant name | Paid (Received) Amount |
|---|---|---|---|---|---|
| Sears | | | | | |
| | | | | | |

WEIL:\96826275\11\73217.0003

| 25016 | 25016 44D | COLUMBUS | OH | BROWNING POLARIS, LLC | 18,657.74 |
| 07595 | 07595 16A | GAHANNA | OH | MHI OHIO CC III LLC | 4,331.25 |
| 01678 | 01678 10A | CARLSBAD | CA | RPI CARLSBAD, L.P. | 75,000.00 |
| 45145 | 08901 48A | BENICIA | CA | ICON NEWCO POOL 1 SF NON-BUS PARKS | 57,912.24 |
| 45146 | 08868 48A | MILPITAS | CA | PSB N CA INDUSTRIAL PORTFOLIO LLC | 23,233.69 |
| 7979 | 07979 15B | JACKSONVILLE | FL | TOWN CENTER STORAGE | 37,200.00 |
| 45359 | 08004 48D | SPOKANE | WA | NEW AFC REALITY LLC | 12,467.00 |
| 45415 | 08709 73B | KENT | WA | CENTERPOINT PROPERTIES TRUST | 553,922.66 |
| 9507 | 09507 11B | SAN ANTONIO | TX | COPT SA TECHNOLOGY C | 56,669.92 |
| 08162 | 08162 15B | EDEN PRAIRIE | MN | EDEN PRAIRIE ASSOCIATES LLC | 6,560.25 |
| 01092 | 01092 05A | WAYNE | MI | AUTO ACCESSORIES USA INC | (14,600.00) |
| 45167 | 08818 48C | PEARL CITY | HI | BETHANY KOREAN UNITED METHODIST CHURCH | (22,740.00) |
| 8369 | 08369 15E | SANTA ANA | CA | ATLAS INTERNATIONAL INC | (22,650.00) |
| 8398 | 08398 15B | SAN JOSE | CA | ROOFING SUPPLY GROUP - BAY AREA LLC | (50,000.00) |
| | | | | | |
| **Kmart** | | | | | |
| 3127 | 36019 | TEMPLE CITY | CA | CROWN CITY AUTOMOTIVE | (12,997.70) |
| 3235 | 36970 | WEST COVINA | CA | PURRFECT AUTO SERVICE | (10,999.00) |
| 3286 | 35669 | BRUNSWICK | OH | JUD'S BEST DISCOUNT MUFFLER & | (2,100.00) |
| 3379 | 35119 | WATERFORD | MI | M & L AUTO | (4,934.66) |
| 3725 | 29334 | FREEDOM | CA | RICHARD & JOANNE TURNER (99 CE | (6,160.00) |
| 3725 | 29336 | FREEDOM | CA | JOSE & DORA ESPINDOLA (DESIGN | (2,730.00) |
| 3725 | 29337 | FREEDOM | CA | LOUIS HONG D.D.S | (3,500.00) |
| 3725 | 29343 | FREEDOM | CA | ADVANCE AM CASH CENTERS | (1,540.00) |
| 3725 | 34757 | FREEDOM | CA | D&L NAILS | (4,917.60) |
| 3725 | 35894 | FREEDOM | CA | WHISPERING PINES DRY CLEANERS | (2,000.00) |
| 3748 | 29345 | HOLLISTER | CA | CRYSTAL TV, INC. | (2,875.00) |
| 3748 | 37149 | HOLLISTER | CA | VIP WIRELESS, INC. | (7,466.66) |
| 4022 | 35363 | GRAND FORKS | ND | HOMETOWN AUTOMOTIVE REPAIR LLC | (2,310.00) |
| 4057 | 33593 | FARGO | ND | DAKOTA TIRE SERVICE, INC | (4,400.00) |
| 4113 | 35763 | ERIE | PA | ERIE PHYSICIANS NETWORK-UPMC, | (8,907.50) |
| 4170 | 35306 | RAPID CITY | SD | TIRETECH | (1,214.17) |
| 4214 | 35045 | DES PLAINES | IL | QUICK SERVICE AUTO | (7,685.34) |
| 4351 | 34636 | ROCHESTER | MN | SALVATION ARMY | (5,000.00) |

165

| 9420 | 35597 | BRONX | NY | G-MAXX HOME OF BRUCKNER, LLC | (22,936.57) |
| 9420 | 27016 | BRONX | NY | DAVID'S CHECK CASHING, INC | (7,600.00) |
| 9693 | 35463 | MARINE CITY | MI | MARINE CITY AUTO CARE | (4,598.88) |
| 3018 | 35326 | VALENCIA | CA | MAGIC AUTO CENTER | (11,015.00) |
| 3127 | 36019 | TEMPLE CITY | CA | CROWN CITY AUTOMOTIVE | (12,997.70) |
| 3235 | 36970 | WEST COVINA | CA | PURRFECT AUTO SERVICE | (10,999.00) |
| 3239 | 35458 | KANSAS CITY | MO | KEN ZELLER/ZELLER AUTO REPAIR, | (6,301.50) |
| 3239 | 33598 | KANSAS CITY | MO | TASTY THAI | (1,666.67) |
| 3239 | 33602 | KANSAS CITY | MO | BARBERS PLUS | (700.00) |
| 3239 | 33603 | KANSAS CITY | MO | ADVANCE AMERICA CASH | (1,171.67) |
| 3239 | 35643 | KANSAS CITY | MO | RG THRIFT STORE LLC | (2,800.00) |
| 3239 | 35950 | KANSAS CITY | MO | M & D ENTERPRISES, INC. | (6,144.00) |
| 4022 | 35363 | GRAND FORKS | ND | HOMETOWN AUTOMOTIVE REPAIR LLC | (2,310.00) |
| 4113 | 35763 | ERIE | PA | ERIE PHYSICIANS NETWORK-UPMC, | (8,907.50) |
| 4170 | 35306 | RAPID CITY | SD | TIRETECH | (1,214.17) |
| 4215 | 27610 | KANSAS CITY | KS | XIAO JUN SONG AND LIU Y LIN | (5,000.00) |
| 4351 | 34636 | ROCHESTER | MN | SALVATION ARMY | (5,000.00) |
| 4450 | 35061 | RALEIGH | NC | CHOICE AUTO REPAIR | (6,489.72) |
| 4455 | 35839 | BEAVERTON | OR | GLOWING GREEN, LLC | (8,000.00) |
| 7259 | 29383 | WILLIAMSBURG | VA | WILLIAMSBURG PEKING CORP | (15,817.62) |
| 7259 | 34571 | WILLIAMSBURG | VA | KING'S CREEK PLANTATION LLC | (2,000.00) |
| 7259 | 35465 | WILLIAMSBURG | VA | NEW ORIENTAL CRAFTS, LLC | (2,500.00) |
| 7259 | 35722 | WILLIAMSBURG | VA | DPE INC, | (2,400.00) |

3.  The Following issues affect the status of Lease Premises.

| Store | Unit # | City | State | Status |
|-------|--------|------|-------|--------|
| Kmart | 30938 | Glendale | AZ | Lease renewal sent extending term to 04/30/2024. |
| Sears | 1098 | Clovis | CA | A 60 day stay letter was sent and Seller exercised its 5 year renewal option |

166

| Store | Unit # | City | State | Status |
|-------|--------|------|-------|--------|
| Kmart | 7390 | McKinleyville | CA | At landlord, Seritage's, request, Seller, as tenant, has signed a bifurcated lease but Seller has not received countersignature by landlord (Seritage likely selling property). |
| Sears | 2829 | Victorville | CA | A 60 day stay letter was sent and Seller exercised its 5 year renewal option |
| Sears | 2068 | Visalia | CA | Lease amendment pending re setting of rent amounts for 3 year renewal option as lease provides for renewal rent to be set at FMV (current lease expires 05/31/19); At landlord, Seritage's, request, Seller, as tenant, has signed a bifurcated lease but Seller has not received countersignature by landlord (Seritage likely selling property). |
| Sears | 8065 | Miami | FL | 6 month Co-Occupancy License Agreement being granted to Service.com upon SHIP APA Closing |
| MDO | 8920 | Louisville | KY | Renewal was due by 10/30/18. 10/31/18 letter to landlord re BK and reservation of right to exercise renewal. LL sent notice dated 12/1/18 terminating tenant renewal |
| Sears | 1053 | Saugus | MA | Landlord has issued a notice of partial recapture. |
| Sears | 1754 | Gaithersburg | MD | 6 month Co-Occupancy License Agreement being granted to Service.com upon SHIP APA Closing |
| Kmart | 7035 | Farmington | NM | Seller and Seritage, landlord, have signed a bifurcated lease (Seritage likely selling property). |
| Kmart | 7016 | Hobbs | NM | Seller and Seritage, landlord, have signed a bifurcated lease (Seritage likely selling property); landlord has issued a notice of partial recapture. |
| Kmart | 4871 | Farmingville | NY | A 60 day stay letter was sent and Seller exercised its 5 year renewal option, however, LL is contesting the validity of the renewal notice. |

167

| Store | Unit # | City | State | Status |
|---|---|---|---|---|
|  | 5864 | Las Vegas | NV | Term of lease expired 08/31/18; lease provides that tenancy goes to month to month after term expires.  Negotiating new lease with Landlord. |
| Kmart | 3266 | Edwardsville | PA | A 60 day stay letter was sent and Seller exercised its 5 year renewal option |
| Kmart | 3268 | Wilkes Barre | PA | A 60 day stay letter was sent and Seller exercised its 5 year renewal option, however, LL is contesting the validity of the renewal notice |
| Sears | 2355 | Hatillo | PR | A 60 day stay letter was sent and Seller exercised its 5 year renewal option. |
| Sears | 1905 | San Juan | PR | 2 year Co-Occupancy License Agreement being granted to Service.com upon SHIP APA Closing |
| Sears | 1575 | Hampton | VA | At landlord, Seritage's, request, Seller, as tenant, has signed a bifurcated lease but Seller has not received countersignature by landlord (Seritage likely selling property). |

168

**Schedule 6.6(d)**

1.  The following lease defaults have been alleged against the Leased Properties and remain unresolved:

| RE ID | ST | Name | Address | Detail |
|---|---|---|---|---|
| 704200 | IN | Valparaiso | 2801 Calumet Ave | Default Notice – Alleged failure to pay ATM rent of $15, 638.71 and 2016 RE Taxes of $34,886.76, and 2017 taxes owed for $9,230.90 |
| 885100 | MA | Westwood | 349 University Ave | Default Notice – Alleged failure to pay rent |
| 980800 | MT | Hamilton | 1235 North First Street | Default Notice - October rent NSF and returned. |
| 720800 | NC | Clemmons | 2455 Lewisville-Clemmon | Deferred Maintenance Notice – alleged failure to maintain: parking lot, exterior walls, curbs, down spouts, bollards. |
| 487100 | NY | Farmingville | 2280 North Ocean Ave. | Default Notice – Alleged failure to properly maintain Premises and portions of the Common Area. Landlord is seeking an order by the BK Court declaring that the automatic stay is inapplicable to the lease in question based on an alleged default by Tenant and asserts that the  lease expired by its terms on October 23, 2018.  Landlord is arguing that because the lease terminated by its terms on October 23, 2018, the automatic stay does not apply to the lease in question and Landlord is seeking a declaration from the Court stating as such and that the lease is not property of the Debtors' estates. |
| 882300 | VA | Dulles | 45065 Old Ox Rd | Default Notice – Alleged failure to maintain building. |
| 883600 | VA | Richmond | 4100 Tomlyn St | Default Notice - Failure to pay CAM |
| 173800 | HI | Kaneohe(Sur) | 46-056 Kamehameha Hwy | Default Notice – Nonpayment of rent |
| 777700 | NY | New York | 770 Broadway | Rent Dispute |
| 932800 | CA | Long Beach | 2900 Bellflower Blvd | Possible lease default alleged; |
| 700600 | ID | Twin Falls | 2258 Addison Ave East | Landlord claims Tenant has breached lease by (i) building addition over property line and (ii) obligations related to installation and removal of underground storage |

169

| RE ID | ST | Name | Address | Detail |
|---|---|---|---|---|
| | | | | tanks.  Landlord has filed motion in BK proceeding to compel the Debtors to reject the lease associated with this location or, in the alternative, establish a deadline by which the Debtors must assume and cure all defaults or reject the lease. |
| 2537 | TX | Harlington | | Rent dispute with Landlord re correct amount of rent that is owed, including utility charges |
| 30961 | NC | Greensboro | | Dispute regarding maintenance of roof |
| 3725 | CA | Freedom | 1702 Freedom Boulevard | Dispute regarding payment of additional rent and delivery of subtenant rent reports. |
| 3202 | NJ | Westwood | 700-732 Broadway | Alleged failure to pay additional rent for real-estate taxes in the amount of $119,799.29. |

2.    With respect to factual matters that could give rise to an event of default after the giving of notice and the passage of any applicable cure period, Item 16 of Schedule 6.5 is hereby incorporated by reference.

3.    The following listing is of pending property claims for damage to buildings and FF&E at the Lease Premises, which could give rise to an event of default after the giving of notice and the passage of time:

| Unit | Address | Loss City | Loss State | Property Group | 10K Owned / L/GL | Date of Loss | Claim Property: Claim Property Number | Estimated Loss to Building and FF&E |
|---|---|---|---|---|---|---|---|---|
| 03692 | | Oconomowoc | WI | | | 8/31/2018 | P1808315017 | 1,000 |
| 03750 | | Waupaca | WI | | | 9/20/2018 | P1809215022 | 1,000 |
| 01575 | | Newport News | VA | | | 10/12/2018 | P1810125008 | 3,000 |
| 01814 | | Fairfax | VA | | | 10/26/2018 | P181026578 | 0 |
| 02147 | | Irving | TX | | | 2/21/2018 | P1802215013 | 1,000,000 |
| 01247 | | Lubbock | TX | | | 5/30/2018 | P1806085128 | 1,276,710.45 |
| 03853 | | Guayama | PR | | | 9/21/2017 | P1709225039 | 5,493,436 |

170

| Unit | Address | Loss City | Loss State | Property Group | 10K Owned / L/GL | Date of Loss | Claim Property: Claim Property Number | Estimated Loss to Building and FF&E |
|------|---------|-----------|------------|----------------|------------------|--------------|--------------------------------------|-------------------------------------|
| 04490 | | Guaynabo | PR | | | 9/20/2017 | P1709215105 | 15,939 |
| 03896 | | San German | | | | 9/20/2017 | P1710115032 | 1,360,000.45 |
| 01935 | | Mayaguez | PR | | | 9/20/2017 | P1710025033 | 191,843.39 |
| 07293 | | Clifton Heights | PA | | | 12/13/2018 | P1812135064 | 10,000 |
| 01154 | | Whitehall | PA | | | 9/4/2018 | P1809055062 | 3,000 |
| 03527 | | Philadelphia | PA | | | 11/16/18 | P1811165001 | 2,500 |
| 02494 | | Altoona | PA | | | 1/5/2019 | P1901065007 | 0 |
| 03600 | | Schenectady | NY | | | 10/9/2018 | P1810115031 | 1,000 |
| 01668 | | Las Vegas | NV | | | 11/13/2018 | P1811135043 | 7,500 |
| 04112 | | Asheville | NC | | | 9/13/2018 | P1809135056 | 1,000 |
| 04450 | | Raleigh | NC | | | 12/10/2018 | P1812105001 | 0 |
| 08319 | | Charlotte | NC | | | 11/29/2018 | P1811295040 | 500 |
| 01403 | | Natick | MA | | | 12/19/2018 | P1812215036 | 0 |
| 03288 | | Billerica | MA | | | 1/6/2019 | P1901075009 | 0 |
| 04215 | | Kansas City | KS | | | 8/31/2018 | P1809055014 | 1,000 |
| 01740 | | Joliet | IL | | | 12/21/2018 | P1812215050 | 1,000 |
| 02805 | | Panama City | FL | | | 10/10/2018 | P1811095002 | 0 |
| 07321 | | Bradenton | FL | | | 9/12/2017 | P1709185056 | 10,000 |
| 04893 | | Ellenton | FL | | | 9/10/2017 | P1709115098 | 3,123.18 |
| 03424 | | Gainesville | FL | | | 12/7/2018 | P1812075016 | 500 |
| 01755 | | Boynton Beach | FL | | | 9/11/17 | P1709125057 | 17,263 |
| 03235 | | West Covina | CA | | | 12/7/18 | P1812075016 | 500 |

171

| Unit | Address | Loss City | Loss State | Property Group | 10K Owned / L/GL | Date of Loss | Claim Property: Claim Property Number | Estimated Loss to Building and FF&E |
|---|---|---|---|---|---|---|---|---|
| 01408 | | Sacramento | CA | | | 11/3/2018 | P1811035047 | 500 |
| 01618 | | Modesto | CA | | | 6/18/2018 | P1806195001 | 242,000 |
| 03483 | | Ontario | CAN | | | 10/22/2018 | P1810235033 | 1,000 |
| 03405 | 10 W. Lake Street | Minneapolis | MN | Open Store | GL | 9/29/2018 | P18100950350001 | 1,000 |
| 01085 | Intersection of State Roads Pr 1 & Pr 156 | Caguas | PR | Open Store | Lease | 9/6/2017 | P17090850990001 | 0 |
| 02675 | Road 3 KM.L34.7 | Guayama | PR | Open Store | Lease | 9/21/2017 | P17092250450001 | 1,566,308 |
| 07788 | Pr 167 & Las Cumbres | Bayamon | PR | Open Store | Lease | 9/20/2017 | P17092250650001 | 849,407 |
| 07419 | Rafael Cordero & Hwy 30 | Caguas | PR | Open Store | Lease | 9/20/2017 | P17092250620001 | 292,399 |
| 07570 | Plaza Rio Hondo & Comerio Ave | Bayamon | PR | Open Store | Lease | 9/21/2017 | P17092250510001 | 222,810 |
| 07741 | 2643 Ponce Bypass | Ponce | PR | Open Store | Lease | 9/20/2017 | P17092250640001 | 278,379 |
| 03829 | 26-A Tutu Park Mall | St Thomas | VI | Open Store | Lease | 9/6/2017 | P17092050090001 | 1 |
| 01024 | 6211 Leesburg Pike | Falls Church | VA | Open Store | Lease | 8/31/2018 | P18090150060001 | |
| 45091 a/k/a 8720 | 2065 George Street | Melrose | IL | Non-Retail | Lease | 11/3/2018 | P18110350310001 | 0 |
| 01668 | 4000 Meadow Lane | Las Vegas | NV | Open Store | Lease | 11/13/2018 | P18111350430001 | 7,500 |
| 04457 | 26231 Mission Blvd. | Hayward | CA | Open Store | GL | 12/1/2018 | P18120150500001 | 500 |
| 01274 | 11500 Midlothian Turnpike | Richmond | VA | Open Store | GL | 12/3/2018 | P18120450040001 | 500 |
| 04457 | 26231 Mission Blvd. | Hayward | CA | Open Store | GL | 9/20/2018 | P18092050920001 | 1,000 |
| 07566 | State Road 2 Km 80.2 | Arecibo | PR | Open Store | Lease | 10/7/2018 | P18100850050001 | 7,000 |
| 07639 | 895 Faukner Road | Santa Paula | CA | Open Store | Lease | 11/9/2018 | P18110950210001 | 500 |
| 02355 | 506 Calle Truncado | Hatillo | PR | Open Store | GL | 7/25/2018 | P18072551180001 | |

172

WEIL:\96826275\11\73217.0003

| Unit | Address | Loss City | Loss State | Property Group | 10K Owned / L/GL | Date of Loss | Claim Property: Claim Property Number | Estimated Loss to Building and FF&E |
|------|---------|-----------|------------|----------------|------------------|--------------|---------------------------------------|-------------------------------------|
| 01765 | 3101 PGA Blvd. | Palm Beach Gardens | FL | Open Store | GL | 10/1/2018 | P181001513 20001 | 1,000 |
| 07570 | Plaza Rio Holdo & Comerio Ave. | Bayamon | PR | Open Store | Lease | 8/20/2018 | P180820507 10001 | 200 |
| 09551 | 6600 Clark Road | Paradise | CA | Open Store | Lease | 11/8/2018 | P181108504 80001 | 10,000 |
| 07413 | Remainder Matriculate #1 | St Croix | VI | Open Store | Lease | 11/11/2018 | P181112503 90001 | 15,000 |
| 45168 a/k/a 8825 | 3825 Forsyth Road | Winter Park | FL | Non-Retail | Lease | 11/27/2018 | P181128500 30001 | 5,000 |
| 04389 | 1801 South 10th Street | Mc Allen | TX | Open Store | Lease | 10/31/2018 | P181031505 20001 | 500 |
| 01905 | Avenue F D Roosevelt | San Juan | PR | Open Store | GL | 9/20/2017 | P170921509 80001 | 166,151 |
| 04732 | Road 2 Km 126.5 | Aquadilla | PR | Open Store | Lease | 9/20/2017 | P171012502 40001 | 75,789 |
| 03842 | 175 Maag Avenue | Oakdale | CA | Open Store | Lease | 11/30/2018 | P181130504 60001 | 1,000 |
| 45438 a/k/a 8870 | 1600 Roe Street | Dallas | TX | Non-Retail | Lease | 11/19/2018 | P181121501 60001 | 0 |
| 01644 | 200 Park City Center | Lancaster | PA | Open Store | GL | 11/13/2018 | P181113500 10001 | 150,000 |
| 01935 | 975 Hostos Avenue | Mayaguez | PR | Open Store | GL | 9/20/2017 | P171002503 30001 | 191,843 |
| 03317 | 1401 West Palmetto Park Road | Boca Raton | FL | Open Store | Lease | 9/9/2017 | P170911507 20001 | 2,000 |
| 04893 | 6126 Highway 301 | Ellentown | FL | Open Store | Lease | 9/10/2017 | P170911509 80001 | 3,123 |
| 09614 | 101399 Overseas Highway | Key Largo | FL | Open Store | Lease | 9/12/2017 | P170912514 50001 | 10,000 |
| 07665 | 65th Infantry Avenue | Carolina | PR | Open Store | Lease | 9/20/2017 | P170921510 70001 | 1,203,431 |
| 07783 | Pr #22 & Pr #18 | San Juan | PR | Open Store | GL | 9/20/2017 | P170921510 20001 | 1,003,158 |
| 07321 | 7321 Manatee Avenue West | Bradenton | FL | Open Store | Lease | 9/12/2017 | P170918505 60001 | 10,000 |
| 02027 | 1000 S. Seward Meridian Road | Wasilla | AK | Open Store | GL | 11/30/2018 | P181130504 30001 | 20,000 |

173

WEIL:\96826275\11\73217.0003

| Unit | Address | Loss City | Loss State | Property Group | 10K Owned / L/GL | Date of Loss | Claim Property: Claim Property Number | Estimated Loss to Building and FF&E |
|---|---|---|---|---|---|---|---|---|
| 07793 | 9000 Lockhart Gardens S/C; Suite 1 | St Thomas | VI | Open Store | Lease | 9/25/2017 | P171003507 50001 | 0 |
| 03993 | State Road 1498 & State Road 584 | Juana Diaz | PR | Open Store | Lease | 9/20/2017 | P171003506 50001 | 75,769 |
| 01274 | 11500 Midlothian Turnpike | Richmond | VA | Open Store | GL | 9/17/2018 | P180918501 00001 | 2,500 |
| 03692 | 1450 Summit Avenue | Oconomowoc | WI | Open Store | Lease | 8/31/2018 | P180831501 70001 | 1,000 |
| 07713 | 3207 Solomons Island Road | Edgewater | MD | Open Store | Lease | 11/22/2018 | P181123505 70001 | 1,000 |
| 01085 | Intersection of State Rd Pr 1 & Pr 156 | Caguas | PR | Open Store | Lease | 9/21/2017 | P170925500 40001 | 3,571,007 |
| 07566 | State Road 2 KM 80.2 | Arecibo | PR | Open Store | Lease | 10/4/2018 | P181009506 00001 | 0 |
| 07566 | State Road 2 KM 80.2 | Arecibo | PR | Open Store | Lease | 10/6/2018 | P181009506 20001 | 0 |
| 03750 | 830 West Fulton Street | Waupaca | WI | Open Store | Lease | 9/20/2018 | P180921502 20001 | 1,000 |
| 07255 | 411 Russell Dyche Highway | Somerset | KY | Open Store | Lease | 11/29/2018 | P181206500 70001 | |
| 02694 | 100 Spotsylvania Mall | Fredericksburg | VA | Open Store | Lease | 5/18/2018 | P180519500 40001 | |
| 02694 | 100 Spotsylvania Mall | Fredericksburg | VA | Open Store | Lease | 4/26/2018 | P180427502 10001 | |
| 03266 | U.S. Route 11 Mark Plaza | Kingston | PA | Open Store | Lease | 9/13/2018 | P180913501 80001 | 9,000 |
| 03235 | 730 South Orange | West Covina | CA | Open Store | Lease | 12/7/2018 | P181207501 50001 | 500 |
| 07749 | 250 West 34th Street | New York | NY | Open Store | Lease | 12/7/2018 | P181207500 80001 | 1,000 |
| 03269 | 1201 South Dixie | Lantana | FL | Open Store | Lease | 9/13/2017 | P170913504 10001 | 2,500 |
| 07566 | State Road 2 Km 80.2 | Arecibo | PR | Open Store | Lease | 9/21/2017 | P170925502 10001 | 384,627 |
| 04844 | 9410 Avenue Los Romeros | Rio Piedras | PR | Open Store | Lease | 9/21/2017 | P170925501 80001 | 313,403 |

174

| Unit | Address | Loss City | Loss State | Property Group | 10K Owned / L/GL | Date of Loss | Claim Property: Claim Property Number | Estimated Loss to Building and FF&E |
|---|---|---|---|---|---|---|---|---|
| 07793 | 9000 Lockhart Gardens S/C; Suite 1 | St Thomas | VI | Open Store | Lease | 10/22/2017 | P17102550240001 | 0 |
| 07793 | 9000 Lockhart Gardens S/C; Suite 1 | St Thomas | VI | Open Store | Lease | 9/21/2017 | P17092550220001 | 175,000 |
| 01154 | 1259 Whitehall Mall | Whitehall | PA | Open Store | Lease | 9/4/2018 | P18090550620001 | 3,000 |
| 01984 | South 3701 McKinley Parkway | Buffalo | NY | Open Store | Lease | 11/27/2018 | P18120150130001 | 32,412 |
| 01925 | Caroline S/C | Carolina | PR | Open Store | Lease | 9/6/2017 | P17090751060001 | 2,500 |
| 03829 | 26-A Tutu Park Mall | St Thomas | VI | Open Store | Lease | 9/21/2017 | P17092550120001 | 1 |
| 45577 a/k/a 7385 | 819 E. Six Forks Road | Raleigh | NC | Non-Retail | Lease | 1/11/2018 | P18011250460001 | 45,000 |
| 01654 | 1067 West Baltimore Pike | Media | PA | Open Store | GL | 8/28/2018 | P18082850460001 | 1,000 |
| 07793 | 9000 Lockhart Gardens S/C; Suite 1 | St Thomas | VI | Open Store | Lease | 9/6/2017 | P17090651250001 | 300,000 |
| 03829 | 26-A Tutu Park Mall | St Thomas | VI | Open Store | Lease | 9/6/2017 | P17090651220001 | 5,007,517 |
| 01365 | 20701 SW 112th Avenue | Miami | FL | Open Store | Lease | 9/10/2017 | P17091250480001 | 26,668 |
| 01345 | 1625 West 49th Street | Hialeah | FL | Open Store | Lease | 9/11/2017 | P17091250870001 | 545 |

175

WEIL:\96826275\11\73217.0003

**Schedule 6.6(e)**

1. Items 1 and 2 of Schedule 6.6(b) are incorporated herein by reference.

2. The following condemnation matters are pending with respect to the Leased Properties:

| RE ID | ST | Name | Address | Detail |
|-------|-----|------|---------|--------|
| 724600 | IN | Richmond | 3150 National Road West | Taking of less than ½ acre. |
| 340500 | MN | Minneapolis | 10 W Lake Street | Taking for easement for County Streetscaping project. Notice of Condemnation and Quick Taking filed 3/2017. |
| 774900 | NY | New York | 250 W. 34th St | Threatened condemnation by the Metropolitan Transit Authority |
| 1012 | IA | De Moines | | Taking of 1,848 square feet does not appear to affect or owned or leased parcels. |
| 2677 | LA | Bossier City | | Sewer right of way acquisition (condemnation). |
| 1077 | LA | Shreveport | | City needing permanent and temporary servitude re upgrading and replacement of sewer line. City is under consent decree with federal government to complete the project. |
| 2374 | NJ | Vineland | | Potential condemnation by the local Landis Sewer Authority |
| 1684 | NJ | Woodbridge | | Potential condemnation by State of New Jersey. State has offered $291. |

3. The following litigation matters are pending or threatened with respect to the Lease Premises:

| STORE NO. | STATE | CITY | ADDRESS | DESCRIPTION |
|-----------|-------|------|---------|-------------|

WEIL:\96826275\11\73217.0003

| 101800 | CA | Baldwin Hills | 3755 Santa Rosalia Dr | [Potential] |
|--------|-----|---------------|------------------------|-------------|
| 100800 | CA | Boyle | 2650 E Olympic Blvd | [Potential] |
| 183800 | CA | Burbank | 111 E Magnolia Blvd | Cabrera, Gabriela v. Sears, Roebuck and Co. and Does 1-20 |
| 932800 | CA | Long Beach | 2900 Bellflower Blvd | [Potential] |
| 323500 | CA | West Covina | 730 South Orange | Cabrera, Gabriela v. Kmart Corporation and Does 1-20 |
| 176500 | FL | Palm Beach Gardens | 3101 PGA Blvd | Sears #1765 (Palm Beach Gardens, FL) v. Forbes.  Case dismissed without prejudice and may be re-filed. |
| 173800 | HI | Kaneohe(Sur) | 46-056 Kamehameha Hwy | [Potential] |
| 703300 | ID | Lewiston | 1815-21St St | The Joseph P. McCann and Frances E. McCann Family Trust of Lewiston Idaho 8351 v. Kmart Corporation |
| 700600 | ID | Twin Falls | 2258 Addison Ave East | Motion filed by landlord in bankruptcy court. |
| 130000 | IL | Oakbrook | 2 Oakbrook Ctr | Sears, Roebuck and Co. v. DentalCare Partners, Inc., et al. |
| 109200 | MI | Westland | 35000 Warren Rd | Sears, Roebuck and Co. v. DentalCare Partners, Inc., et al. |
| 340500 | MN | Minneapolis | 10 W Lake Street | Boitnott, Jerald v. K-Mart Corporation d/b/a K-Mart |
| 307100 | NJ | Toms River | 213 Highway 37 E | Raven Associates v. Sears Holdings, Kmart Corporation, et al.  Case No. C-126-15; Ocean County, Superior Court of New Jersey  [On Appeal] |
| 143400 | NJ | Wayne | 50 Route 46 | State of New Jersey, by the Commissioner of Transportation v. Willowbrook Mall, LLC; Sears, Roebuck and Co.; et al. |
| 386200 | NY | Bohemia | 5151 Sunrise Hwy | Sayville Menlo, LLC v. Sears Holdings Management Corporation |

WEIL:\96826275\11\73217.0003

| 942000 | NY | Bronx | 1998 Bruckner Blvd | Kmart #9420 (Bruckner Plaza, Bronx, NY) v. Vornado Realty Trust |
| 942000 | NY | Bronx | 1998 Bruckner Blvd | Kmart Corporation #9420 v. Lens Lab Express, Inc. |
| 111400 | NY | Brooklyn | 2307 Beverley Rd | Flatbush Center Parking LLC v. Sears Holding Corp. (ARB) AAA Arbitration Case No. 02-18-0001-6118 |
| 487100 | NY | Farmingville | 2280 North Ocean Ave. | Motion has been filed in the bankruptcy case initially; may become a separate suit |
| 777700 | NY | New York | 770 Broadway | [Potential] |
| 941600 | NY | White Plains | 399 Tarrytown Rd | Cerbone of Naples Inc., et al v. Sears Holdings Management, et al. |
| 141000 | OH | Canton | 4100 Belden Village Mall | Sears, Roebuck and Co. v. DentalCare Partners, Inc., et al. |
| 171400 | PA | Greensburg | 5256 Route 30 | Sears, Roebuck and Co. v. DentalCare Partners, Inc., et al. |
| 757000 | PR | Bayamon | Plaza Rio Hondo & Comerio Ave | Kmart Corporation v. Marketing & Printing Solutions Inc. |
| 778800 | PR | Bayamon | Pr 167 & Las Cumbres | Kmart Corporation v. Marketing & Printing Solutions Inc. |
| 778300 | PR | Hato Rey | Pr #22 & Pr #18 | Kmart Corporation v. Marketing & Printing Solutions Inc. |
| 348400 | WV | Elkview | I-79/Us 43 Crossings Mall | Kmart Corporation v. Tara Retail Group |
| 4706 | CA | Riverside | | Claimant: Christina Lagunas |
| 1357 | TX | Austin/Barton Creek | | Claimant: MaryLou Trigo |
| 2306 | AL | Gadsden | | Claimant: Karen Hogeland |
| 3793 | FL | Miami | | Claimant: Oneida Lazo |
| 4123 | NY | Niagara Falls | | Claimant: Nancy Burkhart |

178

| 1464 | NJ | Deptford | | Claimant: Natalie Parker |
|------|----|----|----|----|
| 3424 | FL | Gainesville | | Claimant: Angela Powell |
| 1414 | NY | Nanuet | | Claimant: Patrizia Proscia |
| 1955 | FL | Lakeland | | Claimant: Mary Miller |
| 9348 | IL | Norridge | | Claimant: Miroslav Stevanovic |
| 2990 | IL | Rockford-Cherryvale | | Claimant: Leonor Jaimes |
| 4706 | CA | Riverside | | Claimant: Trinity Annan |
| 3818 | FL | Hollywod | 3800 Oakwood Blvd | Claimant: Julia Hernandez |
| 1758 | CA | Escondido | 210 E Via Rancho Pkwy | Claimant: Mary Senic |
| 7139 | WY | Jackson | 510 S Hwy 89 | Claimant: Martha McCravey |
| 3592 | NV | Las Vegas | 5051 E Bonanza Rd | Claimant: Felix Counterman |
| 1226 | LA | Metairie | 4400 Veterans Mem Blvd | Claimant: Rhonda Christopher |
| 4272 | ND | Bismarck | 2625 State St | Claimant: Frances Grueneich |
| 4272 | ND | Bismarck | 2625 State St | Claimant: Vivian Hilken |
| 3862 | NY | Bohemia | 5151 Sunrise Hwy | Claimant: Vivian Romanowski |
| 4421 | CA | North Hollywood | 13007 Sherman Way | Claimant: Karen Barrientos |
| 7192 | PA | Easton | 320 South 25Th Street | Claimant: Blanca Hernandez |
| 3873 | DE | Wilmington | 4700 Limestone Road | Claimant: Linda Cronk |
| 1300 | IL | Oakbrook | 2 Oakbrook Ctr | Claimant: Zayna Abdeldeen |
| 3954 | PA | Walnutport | 400 North Best Ave | Claimant: Rita Erschen |
| 8287 | CA | Ontario | 5600 East Airport Rd | Claimant: Inocencio Ibarra |
| 1733 | NY | Yonkers | Rte 87(Ny St)  & Cross Ct Pkwy | Claimant: Eunice Tuitt |
| 1212 | IL | N Riverside | 7503 W Cermak Rd | Claimant: Genoveva Diego |

179

| 3972 | VI | St. Croix | Sunny Isle S/C, Space #1 | Claimant: Joanna Samuel |
|---|---|---|---|---|
| 2219 | WA | Lacey/Olympia | 651 Sleater Kinney Rd Se 1300 | Claimant: Tabitha Priest |
| 7654 | NY | Bronx | 300 Baychester Avenue | Claimant: Abel Santiago |
| 2990 | IL | Rockford-Cherryvale | 7200 Harrison Ave | Claimant: Jaimes Leonor |
| 3818 | FL | Hollywood | 3800 Oakwood Blvd | Claimant: Heidie Mulato |
| 4389 | TX | Mcallen | 1801 South 10Th Street | Claimant: Olga Hernandez |
| 7413 | VI | Frederiksted | Remainder Matriculate #1 | Claimant: Aquita Williams |
| 3972 | VI | St. Croix | Sunny Isle S/C, Space #1 | Claimant: O'Rosia Figueroa |
| 3829 | VI | St. Thomas | 26 – A Tutu Park Mall | Claimant: Andlib Salem |
| 7616 | SC | Lexington | 748 W Main Street | Claimant: Michelle Peele |
| 1560 | OH | Dayton Mall | | (ADA) Access Center for Independent Living, et al. v. WP Glimcher Inc., et al. [Sears #1560] |
| 3235 | CA | West Covina | | (ADA) Cabrera, Gabriela v. Kmart Corporation and Does 1 - 20 |
| 4047 | CA | Costa Mesa | | (ADA) Von Trapp, Debra v. Kmart Store #4047 |
| 4490 | PR | San Juan | | Marketing & Printing Solutions v. Kmart Operations, LLC and Kmart Corporation |

4.    The following subrogation and/or indemnification claims have been alleged by Sellers against third parties with respect to damage to the:

   A.  *Owned Real Property*

WEIL:\96826275\11\73217.0003

| Debtor | Unit | Address | City | State | SCH Format | 10K Owned/ L/GL | Defendant Name | Recover | Jurisdiction | Court Case Number |
|---|---|---|---|---|---|---|---|---|---|---|
| | 01720 | | Sterling Heights | MI | | | | | | |
| | 01012 | | Des Moines | IA | | | North American Roofing | | Iowa District Court for Polk County | LACL 140725 |
| | 01171 | 2825 S. Glenstone Ave | Springfield | MO | Sears | Owned | | Yes | | |
| | 01364 | 4 Smith Haven Mall | Lake Grove | NY | Sears | Owned | Biscayne Roofing | Yes | | |
| | 01217 | 1305 Airline Road | Corpus Christi | TX | Sears | Owned | Geico | Yes | | |
| | 01074 | 11170 Mall Circle | Waldorf | MD | Sears | Owned | Integrated Service Mgt. (ISM) | Yes | | |
| | S490 | 3333 Beverly Road | Hoffman Estates | IL | Office | Owned | Madhuri Matta/ Nationwide Ins. | Yes | | |
| | 01217 | 1305 Airline Road | Corpus Christi | TX | Sears | Owned | Firetrol Ins. Carrier: US HDI Global | Yes | | |
| | 01634 | 6901 Security Square Blvd. | Baltimore | MD | Sears | Owned | | Yes | | |
| | 01307 | 4310 Buffalo Gap Road | Abilene | TX | Sears | Owned | | Yes | | |
| | 01224 | 4600 Jonestown Road | Harrisburg | PA | Sears | Owned | | Yes | | |

181

| Debtor | Unit | Address | City | State | SCH Format | 10K Owned/ L/GL | Defendant Name | Recover | Jurisdiction | Court Case Number |
|---|---|---|---|---|---|---|---|---|---|---|
|  | 013 54 | 2500 W. Moreland Road | Willow Grove | PA | Sears | Owned |  | Yes |  |  |

### A. Leased Properties:

| Debtor | Unit | Address | City | State | SCH Format | 10K Owned/ L/GL | Defendant Name | Recover | Jurisdiction | Court Case Number |
|---|---|---|---|---|---|---|---|---|---|---|
|  | 072 23 |  | Metairie | LA |  |  | Swift |  |  |  |
|  | 014 70 |  | Greenwood | IN |  |  | Kimco |  |  |  |
|  | 018 44 |  | Columbia | MD |  |  | RCC |  |  |  |
|  | 010 71 |  | Lakewood | CO |  |  | Central Mutual Insurance /Debra Molinaro |  |  |  |
|  | 026 17 |  | Victoria | TX |  |  |  |  |  |  |
|  | 021 73 |  | Saratoga | NY |  |  | Wilton Mall, LLC c/o The Macerich Company |  |  |  |
|  | 040 26 |  | St Joseph | MO |  |  | Mart Plaza, LLC |  |  |  |
|  | 010 17 |  | Lakewood | CO |  |  |  |  |  |  |
|  | 018 44 |  | Columbia | MD |  |  |  |  |  |  |
|  | 024 35 |  | Charlottesville | VA |  |  | Swift Transportation |  |  |  |
|  | 095 20 |  | Gulfport | MS |  |  |  |  |  |  |
|  | 013 88 |  | Costa Mesa | CA |  |  | S-Tract, LLC |  |  |  |
|  | 020 78 |  | Yuma | AZ |  |  | Allstate Insurance Company / Maria Urquijo |  |  |  |

182

| Debtor | Unit | Address | City | State | SCH Format | 10K Owned/ L/GL | Defendant Name | Recover | Jurisdiction | Court Case Number |
|---|---|---|---|---|---|---|---|---|---|---|
| | 02278 | | Idaho Falls | ID | | | USI | | | |
| | 03235 | | West Covina | CA | | | | | | |
| | 01968 | | Palm Desert | CA | | | Kellermeyer Bergensons Services, LLC. | | | |
| | 04433 | | Quincy | IL | | | Twister Services | | | |
| | 01618 | | Modesto | CA | | | | | | |
| | 01137 | | Austin | TX | | | | | | |
| | 01388 | | Costa Mesa | CA | | | | | | |
| | 01247 | | LUBBOCK | TX | | | LUBBOCK | | | |
| | 01935 | | MAYAGUEZ | PR | | | | | | |
| | 01111 | | COLORADO SPRINGS | CO | | | Jeremy Coe, vehicle owner, Kaelin Coe, driver, Safeco Ins. Y8382197. | | | |
| | 04170 | | Rapid City | IA | | | | | | |
| | 01814 | | Fairfax | VA | | | Capital Demolition LLC | | | |
| | 09415 | | Mahopac | NY | | | Heidenberg Properties | | | |
| Kmart Corporation | 04026 | | ST JOSEPH | MO | | | Mart Plaza, LLC c/o GJ Realty | Yes | Circuit Court of Buchanan County | 18BU-CV04503 |

183

| Debtor | Unit | Address | City | State | SCH Format | 10K Owned/ L/GL | Defendant Name | Recover | Jurisdiction | Court Case Number |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | , Missouri | |
| Innovel and Sears Roebuck and Company | 8872 | 580 Raco Parkway | Pendergrass | GA | Distrib. Center | Lease | Jackson County Water & Sewage Authority | Yes | Superior Court of Jackson County State of Georgia | 15CV0516 |
| Sears Roebuck & Co | 08830 | 12001 Sears Avenue | Livonia | MI | Logistics | Lease | Frigidaire | Yes | Circuit Court of Cook County Illinois | 2018-L-004825 in IL + 17-010869 in MI |
| Sears Roebuck & Co | 01925 | Carolina S/C | Carolina | PR | Sears | Lease | Atlas Roofing | Yes | US Dist Court for the Dist of Puerto Rico | 3:15-cv-01645 |
| Sears Roebuck & Co | 01915 | Avennida Aguas Buenas | Bayamon | PR | Sears | GL | Atlas Roofing | Yes | United States District Court for the District of Puerto Rico | 3:18-cv-01649 |
| Kmart Corp. | 03484 | I-79/US 43 | Elkview | WV | Kmart | Lease | Tara Retail Group | Yes | US Bankruptcy Court for the Northern District of WV | 1:17-bk-00057 |

184

| Debtor | Unit | Address | City | State | SCH Format | 10K Owned/ L/GL | Defendant Name | Recover | Jurisdiction | Court Case Number |
|---|---|---|---|---|---|---|---|---|---|---|
| | 01066 | 10302 Southside Blvd | Jacksonville | FL | Sears | Lease | | Yes | | |
| | 03972 | Sunny Isle S/C, Space #1 | St Croix | VI | Kmart | Lease | Sunny Isle Shopping Center, Inc. | Yes | | |
| | 07192 | 320 South 25th Street | Easton | PA | Kmart | Lease | | Yes | | |
| | 03707 | 1870 McCulloch Blvd. | Lake Havasu City | AZ | Kmart | Lease | Mather Brothers Ice | Yes | | |
| | 04494 | 200 Carr 181 | Trujillo Alto | PR | Kmart | Lease | | Yes | | |
| | 07139 | 510 S. Hwy 89 | Jackson | WY | Kmart | Lease | | Yes | | |
| | 09420 | 1998 Bruckner Blvd. | Bronx | NY | Kmart | Lease | Diversified | Yes | | |
| | 04170 | 111 E. North Street | Rapid City | SD | Kmart | Lease | | Yes | | |
| | 01111 | 2050 Southgate Road | Colorado Springs | CO | Sears | GL | Jeremy Coe, vehicle owner, Kaelin Coe, driver, Safeco Ins. Y8382197. | Yes | | |
| | 07006 | 2258 Addison Ave. East | Twin Falls | ID | Kmart | Lease | Minor, Dominic M. Farag. Janice Kroeger, Sr. | Yes | | |

185

| Debtor | Unit | Address | City | State | SCH Format | 10K Owned/ L/GL | Defendant Name | Recover | Jurisdiction | Court Case Number |
|--------|------|---------|------|-------|------------|-----------------|----------------|---------|--------------|-------------------|
| | | | | | | | Deputy Prosecuting Atty, Twin Falls County, Idaho. | | | |
| | 01935 | 975 Hostos Ave | Mayaguez | PR | Sears | GL | | Yes | | |
| | 07192 | 320 South 25th Street | Easton | PA | Kmart | Lease | | Yes | | |
| | 01968 | 72-880 Highway 111 | Palm Desert | CA | Sears | Lease | Kellermeyer Bergensons Services, LLC. | Yes | | |
| | 01248 | 660 W. Winton Ave. | Hayward | CA | Sears | Lease | | Yes | | |
| | 03235 | 730 South Orange | West Covina | CA | Kmart | Lease | | Yes | | |
| Sears Roebuck & Co | 02694 | 100 Spotsylvania Mall | Fredericksburg | VA | Sears | Lease | Spotsylvania Mall Company c/o The Cafaro Company | Yes | Court of Common Pleas Trumball County, Ohio | 2018 cv 1614 |
| | 03972 | Sunny Isle S/C, Space #1 | St Croix | VI | Kmart | Lease | Sunny Isle Shopping Center, Inc. | Yes | | |
| | 09520 | 12057-A Hwy 49 | Gulfport | MS | Kmart | Lease | | Yes | | |

186

| Debtor | Unit | Address | City | State | SCH Format | 10K Owned/ L/GL | Defendant Name | Recover | Jurisdiction | Court Case Number |
|---|---|---|---|---|---|---|---|---|---|---|
| | 02435 | 1531 Rio Road E. | Charlottesville | VA | Sears | Lease | Swift Transportation | Yes | | |
| | 01674 | 100 Main Street | White Plains | NY | Sears | Lease | Manager Realty, LLC c/o Pacific Retail Capital Partners | Yes | | |
| | 03873 | 4700 Limestone Road | Wilmington | DE | Kmart | Lease | | Yes | | |
| | 09224 | 5561 Overseas Highway | Marathon | FL | Kmart | Lease | | Yes | | |
| | 03592 | 5051 E. Bonanza Road | Las Vegas | NV | Kmart | Lease | Lange | Yes | | |
| | 01008 | 2650 E. Olympic Blvd. | Los Angeles | CA | Sears | Lease | | Yes | | |
| | 01008 | 2650 E. Olympic Blvd. | Los Angeles | CA | Sears | Lease | | Yes | | |
| | 07653 | 42126 Big Bear Boulevard | Big Bear Lake | CA | Kmart | Lease | NorthStar Recovery Services Chubb | Yes | | |
| | 01674 | 100 Main Street | White Plains | NY | Sears | Lease | | Yes | | |
| | 07383 | 241 Wooster Road North | Barberton | OH | Kmart | Lease | Danny Greenwade Ontario Bradley 3rd Defendant | Yes | | |

187

188

**Schedule 6.7**

**Taxes**

Sears Reinsurance Company, Ltd is a regarded entity for U.S. federal income tax purposes.

**State Sales Tax Audits**

| Company Name | State | Audit Period | Status/Audit Issues / Proposed Assessment |
|---|---|---|---|
| A & E FACTORY SERVICES | CA | 01/12/2012-12/31/2014 | Field work beginning |
| A & E FACTORY SERVICES | PA | 1/01/2009 - 12/31/2012 | $2.6m proposed assessment; being appealed |
| A & E FACTORY SERVICES | SC | 1/12/2015-12/31/2018 | Awaiting contact from auditor |
| A & E FACTORY SERVICES | TN | 12/01/2008 - 1/31/2012 | Awaiting contact from auditor |
| A & E SIGNATURE SERVICES | CA | 01/01/12-12/31/14 | Field work beginning |
| KMART CORP | AR | 10/01/2013-09/30/2016 | Audit under way, no workpapers received |
| KMART CORP | FL | 05/01/2015-04/30/2018 | Fixed assets and expense reviewed with auditor proposing $60k liability.  Sales review has started. |
| KMART CORP | MI | TBD | Audit not yet started |
| KMART CORP | NJ | 01/01/14-12/31/17 | Fixed assets reviewed. |
| KMART CORP | PA | 1/1/15 - 8/1/18 | Audit under way, no workpapers received |
| KMART CORP | TX | 1/1/15-12/31/18 | Audit just starting |
| KMART OPERATIONS LLC | AR | 04/01/15-09/30/16 | Audit under way, no workpapers received |
| KMART OPERATIONS LLC | NV | 10/01/15-09/30/18 | Audit just starting |
| KMART OPERATIONS LLC | NY | 6/1/2015 - 11/30/2017 | Agreed/settled amount $363,381.96 |
| KMART STORES OF TEXAS | TX | 1/1/15-10/31/2018 | Audit just starting |
| SEARS ROEBUCK | AR | 10/01/2013-09/30/2016 | Audit under way, no workpapers received |
| SEARS ROEBUCK | AR | 10/01/2013-09/30/2016 | Audit under way, no workpapers received |
| SEARS ROEBUCK | CA | 01/01/2012 - present | Audit under way, no workpapers received: purchases & bad debt to be examined |

189

| SEARS ROEBUCK | CA | 10/01/07 - 12/31/11 | Audit is being protested on credit card bad debt, penalty & interest of $600k, share 50% of exposure with Citibank |
| SEARS ROEBUCK | CO City of Castle Rock | 10/1/15-9/30/18 | Audit under way, no workpapers received |
| SEARS ROEBUCK | CO City of Lakewood | 4/1/15-3/31/18 | Proposed assessment of $70,426 |
| SEARS ROEBUCK | CT | 1/1/16-12/31/18 | Audit under way, no workpapers received |
| SEARS ROEBUCK | IL | 01/01/2013-06/30/2015 | Received assessment for $923,769. Being protested. |
| SEARS ROEBUCK | IL | 01/01/2016-06/30/2018 | Audit just starting |
| SEARS ROEBUCK | KS | 8/1/2015-7/31/2018 | Audit in progress; no work papers yet |
| SEARS ROEBUCK | KS | 08/01/2015-07/31/2018 | Audit in progress; no work papers yet |
| SEARS ROEBUCK | KS | 08/01/2015-07/31/2018 | Audit in progress; no work papers yet |
| SEARS ROEBUCK | MA | 07-01-14 - 09-30-16 | $300K assessment |
| SEARS ROEBUCK | MN | 9/01/2011 - 12/31/2015 | Audit in progress; no work papers yet |
| SEARS ROEBUCK | NC | 3/1/2016-2/28/2019 | Audit just starting |
| SEARS ROEBUCK | NJ | 01/01/14-12/31/17 | Audit just starting. |
| SEARS ROEBUCK | NV | 10/01/15-09/30/18 | Audit just starting |
| SEARS ROEBUCK | NV | 10/01/15-09/30/18 | Audit just starting |
| SEARS ROEBUCK | TN | 01/01/2011-06/30/2016 | Audit under way, no workpapers received |
| SEARS ROEBUCK | TX | 11/01/07 - 9/30/11 | Audit assessment and offsetting refund claim on credit card bad debt issue is being investigated by the State, share 50% of exposure with Citibank. |
| SEARS ROEBUCK | TX | 10/01/11 - 12/31/15 | Audit assessment and offsetting refund claim on credit card bad debt issue is being investigated by the State, share 50% of exposure with Citibank. |
| SEARS HOLDINGS CORP | OH | 01/01/15 - 12/31/17 | Commercial activity tax (CAT) audit; information provided for examination, no work papers yet |
| SEARS LOGISTICS SERVICES (INNOVEL) | PA | 01/01/13-06/30/16 | Audit under way, no workpapers received. |

190

| SEARS LOGISTICS SERVICES (INNOVEL) | TX | 1/1/17-10/31/18 | Audit just starting |
|---|---|---|---|
| SEARS OPERATIONS LLC | AR | 04/01/15-09/30/16 | Audit under way, no workpapers received |
| SEARS OPERATIONS LLC | CO City of Lakewood | 7/1/15-3/31/18 | Assessment of $45,735 |
| SEARS OPERATIONS LLC | FL | 07/01/15-06/30/18 | Audit not started. |
| SEARS OPERATIONS LLC | MA | 3/1/15 to 5/31/18 | Audit just starting |
| SEARS OPERATIONS LLC | NV | 10/01/15-09/30/18 | Audit just starting |
| SEARS OPERATIONS LLC | TX | 5/1/15 to 9/30/18 | Audit just starting |
| SEARS OPERATIONS LLC | NY | 6/1/2015 - 11/30/2017 | Agreed/settled amount $256,866.73 |
| SEARS PROCUREMENT COMPANY | NJ | 07/01/13-06/30/17 | Proposed assessment of $50,000 |
| SEARS PROCUREMENT SERVICES | NV | 10/01/15-09/30/18 | Audit just starting |

191

**State Income Tax Audits**

| Company Name | State | Audit Period | Status |
|---|---|---|---|
| Sears Reinsurance Co | NJ | 2000-2017 | Nexus audit in process |
| Sears, Kmart etc. (NJ filers) | NJ | 2013-2016 | In-process |
| Sears Combined Group | NY | 2015-2016 | In-process |
| Sears Logistics Services (Innovel) | CO | 2014-2017 | In-process |
| Kmart Holdings & Subs | CO | 2014-2017 | In-process |
| Sears Kmart etc. (AL filers) | AL | 2016-2017 | In-process |
| Sears Kmart etc. (GA filers) | GA | 2014-2016 | In-process |

192

## Schedule 6.8[8]

### Brokers or Finders

1. Engagement Letter by and between the Special Committee of the Board of Directors of Sears Holdings Corporation and Centerview Partners LLC, dated as of April 28, 2018 (as may be amended from time to time).
2. Letter Agreement by and between Lazard Freres & Co. LLC and Sears Holdings Corporation, dated as of October 11, 2018 (as may be amended from time to time).
3. Real Estate Services Agreement by and between A&G Realty Partners, LLC, dated November 6, 2018 (as may be amended from time to time).
4. Engagement Letter by and between JLL Valuation & Advisory Services, LLC and Sears Holdings Corporation dated November 28, 2018 (as may be amended from time to time).
5. Real Estate Advisory Services Agreement (December 2018 Sales Process for Real Estate) by and between Sears Holdings Corporation and Jones Lang LaSalle Americas, Inc. dated December 6, 2018 (as may be amended from time to time).
6. Real Estate Advisory Services Agreement by and between Sears Holdings Corporation and Jones Lang LaSalle Americas, Inc. dated December 6, 2018 (as may be amended from time to time).
7. Items 10-45 from Schedule 6.11(a)(2) are hereby incorporated by reference.

---

[8] **Note to Draft**: The agreements represent the current agreements for Seller to pay brokerage or finders' fees, as applicable. Buyer has not agreed to pay any amounts under these agreements.

WEIL:\96826275\11\73217.0003

## Schedule 6.9

### Employee and Employee Plan Matters

**Schedule 6.9(a)**

1. Sears, Roebuck & Co, Respondent and Local 881, United Food and Commercial Workers, Charging Party, Case No. 13-CA-191829.
2. Sears, Roebuck & Co, Respondent and Local 881, United Food and Commercial Workers, Charging Party, Case No. 13-CA-191829, NLRB (unfair labor practice charge pending appeals filed October and November 2018).
   Collective Bargaining Agreements
3. :

| Business Unit | Loan Party or other Subsidiary | Union | Contract Term |
|---|---|---|---|
| Supply Chain | Kmart Corporation – Logistics – RDC – Manteno, IL | IBT #705 | 2/5/18 - 1/31/21 |
| Supply Chain | Kmart Corporation – Logistics – RDC – Morrisville, PA | UAW #8275 | 9/11/16 - 3/8/20 |
| Supply Chain | Kmart Corporation – Logistics – RDC – Warren, OH | UAW #1112 | 9/2/15 - 9/8/18[9] |
| Home Services | Sears Roebuck – PRS – Detroit, MI | IBT #243 | 10/19/17 - 10/18/20 |
| Supply Chain | Sears Roebuck – MDO – Livonia, MI | IBT #243 | 10/26/17 - 10/26/20 |
| Auto | Sears Roebuck – Auto Center – Fairview Heights, IL | UFCW #881 | 3/25/18 - 3/27/21 |
| Retail | Sears Roebuck – Retail – Fairview Heights, IL | UFCW #881 | 3/25/18 - 3/27/21 |
| Home Services | Sears Roebuck – PRS – Akron, OH | IBT #348 | 5/19/18 - 5/18/21 |
| Home Services | Sears Roebuck – PRS – Cleveland, OH | UFCW #880 | 2/1/16 - 1/31/19 |
| Home Services | Sears Roebuck – PRS – Philadelphia, PA | IBT #107 | 7/15/11 - 7/14/15 |
| Supply Chain | Kmart Corporation – Logistics –- RSC – Chambersburg, PA | UNITE # 196 | 3/3/18 - 3/6/21 |
| Supply Chain | Kmart Corporation – Distribution Center – Mira Loma, CA | UNITE # 512 | 1/13/18 - 12/26/20 |
| Supply Chain | Sears Roebuck – MDO – Sacramento, CA | IBT #150 | 11/5/18 - 10/31/21 |
| Home Services | Sears Roebuck – PRS – St. Louis, MO | IBT #688 | 11/1/17 - 10/31/20 |
| Supply Chain | Sears Roebuck – DDC – Kent, WA | IBT # 174 | 11/1/16 - 10/31/19 |

---

[9] **Note to Draft**: Unit is operating under an Extension of the 2015-2018 contract; extended until 3/31/19. Unit announced for closing on 11/6. They anticipate operations will cease by mid-February. Bargaining of the effects of the closure are underway. Upon closure of unit, the contract will be void.

| Business Unit | Loan Party or other Subsidiary | Union | Contract Term |
|---|---|---|---|
| Supply Chain | Sears Roebuck – MDO – Kent, WA | IBT # 174 | 12/4/16 – 9/30/19 |
| Home Services | Sears Roebuck – PRS – Fairview Heights, IL | UFCW #881 | 3/25/18 - 3/27/21 |
| Home Services | Sears Roebuck – PRS – McMurray (Pittsburgh), PA | USW 5852-28 | 1/1/17 - 12/31/19 |
| Home Services | Sears Roebuck – PRS – Toledo, OH | IBEW #8 | 2/1/18 – 1/31/21 |

**Schedule 6.9(b)**

1. Afzal, Massoud et al. v. Sears, Roebuck and Co., et al., BC 631074, Los Angeles Superior Court (Aug. 23, 2016).

2. Doe, John, James and Jane v. Sears Holdings Corporation; Kmart Corporation; Rebecca Van Hattem and Does 1-25, inclusive, C18-01719, Superior Court Cal. (Aug. 28, 2018).

3. Kmart Corporation v. National Retirement Fund, 01-16-0003-2951, AAA Arbitration.

**Schedule 6.9(c)**

1. SHC confirms as stated below and described in our annual reports:

   - Pension Plans

     o On July 14, 2015, the Company received notice from the U.S. Department of Labor, Employee Benefits Administration, Chicago Regional Office ("EBSA-Chicago") that EBSA-Chicago opened an investigation to determine whether any violations of ERISA occurred with respect to the Legacy Plan covering the period from January 1, 2012 through the present. EBSA-Chicago has indicated that it will not assess penalties against the Company or the Legacy Plan, but has requested that the Company enhance its administrative process for contacting participants eligible to commence benefits and commencing their benefits accordingly.

**Schedule 6.9(d)**

1. Sears Holdings Pension Plan – Department of Labor audit regarding missing participants is outstanding – SHIP notified of audit on July 10, 2015.

2. Sears Holdings Savings Plan – IRS audit regarding missing participants is outstanding – SHIP notified of audit on February 1, 2016.

**Schedule 6.9(e)**

1. Sears Holdings Pension Plan 1

2. Sears Holdings Pension Plan 2

**Schedule 6.9(f)**

1. Liability to Multiemployer Plan: Kmart Corporation incurred withdrawal liability in connection with its 2015 withdrawal from the National Retirement Fund.

**Schedule 6.9(g)**

1. Participant Letter (bonus payment) – Key Employee Retention Plan

2. Participant Letter (bonus payment) – Sears Holding Corporation Key Employee Incentive Plan

3. 

4.

WEIL:\96826275\11\73217.0003

**Schedule 6.10**

**Intellectual Property**

**Schedule 6.10(a)**

**Issued or Applied-For Patents**

Schedule 2.1(a)(iii) is hereby incorporated by reference.

**Registered or Applied-For Trademarks**

Schedule 2.1(a)(i) is hereby incorporated by reference.

**Registered or Applied-For Copyrights**

Schedule 2.1(a)(iv) is hereby incorporated by reference.

**Domain Names**

Schedule 2.1(a)(v) is hereby incorporated by reference.

**Media Accounts**

Schedule 2.1(a)(vi) is hereby incorporated by reference.

**Schedule 6.10(b)(i)**

| Patent Application No. | Patent No. | Description |
|---|---|---|
| 09/636181 | 6523840 | No recorded assignment from Ohio Steel to Sears |
| 10/340024 | 6679506 | Same as previous case (continuation) |
| 12/011106 | | No recorded assignment from Delver Comm'n to SHC Israel |
| 13/004331 | | No recorded assignment from inventor Klondick; filed petition during prosecution to proceed without him.  The USPTO granted Sellers' petition and awarded the application Rule 1.47(a) status on May 23, 2011. |
| 13/283943 | 9225766 | No recorded assignment from inventor Lash; filed petition during prosecution to proceed without him. The USPTO granted Sellers' petition and awarded the application Rule 1.47(a) status on May 18, 2012. |
| 13/421423 | 9438678 | No recorded assignment from inventors Kozolowski and Monnie; filed petition during prosecution to proceed without them. The USPTO granted Sellers' petition and awarded the application Rule 1.47(a) status on February 13, 2013. |
| 13/421603 | 9129302 | No recorded assignment from inventor Lucas |
| 13/826128 | 9330413 | No recorded assignment from inventor Lyons |
| 13/910216 | | No recorded assignment from inventors |
| 13/926383 | | No recorded assignment from inventors |

197

| | | |
|---|---|---|
| 13/998540 | | No recorded assignment from inventor Lucas |
| 14/083815 | | No recorded assignment from inventor Tamir |
| 14/084903 | | No recorded assignment from inventor Tamir |
| 29/209636 | D509654 | No recorded assignment from Kmart of Michigan to Sears |
| 29/528304 | D767648 | No recorded assignment from inventors Ogg and Lee |
| 29/528339 | D773917 | No recorded assignment from inventors Green and Burgess |
| 29/554459 | D791180 | No recorded assignment from inventor Sun |
| 29/554463 | D801388 | No recorded assignment from inventor Sun |
| 29/554469 | D791181 | No recorded assignment from inventor Sun |
| 29/554470 | D791168 | No recorded assignment from inventor Sun |
| 29/554472 | D797117 | No recorded assignment from inventor Sun |
| 29/554475 | D793425 | No recorded assignment from inventor Sun |
| 29/554476 | D789946 | No recorded assignment from inventor Sun |
| 29/554479 | D793426 | No recorded assignment from inventor Sun |
| 29/554480 | D789947 | No recorded assignment from inventor Sun |
| 29/554481 | D791816 | No recorded assignment from inventor Sun |
| 29/554483 | D789984 | No recorded assignment from inventor Sun |
| 29/554484 | D773516 | No recorded assignment from inventor Sun |
| 29/554487 | D791817 | No recorded assignment from inventor Sun |
| 29/554489 | D791169 | No recorded assignment from inventor Sun |
| 29/554492 | D789948 | No recorded assignment from inventor Sun |
| 29/554493 | D789949 | No recorded assignment from inventor Sun |
| 29/554494 | D791170 | No recorded assignment from inventor Sun |
| 29/554496 | D792445 | No recorded assignment from inventor Sun |
| 29/554497 | D791818 | No recorded assignment from inventor Sun |
| 29/554499 | D793427 | No recorded assignment from inventor Sun |
| 29/554500 | D792446 | No recorded assignment from inventor Sun |
| 29/554501 | D790587 | No recorded assignment from inventor Sun |
| 29/554503 | D791171 | No recorded assignment from inventor Sun |
| 29/554843 | D795287 | No recorded assignment from inventor Sun |
| 29/571792 | D795312 | No recorded assignment from inventors Ogg and Lee |

Encumbrances

1. First Amended and Restated Sublicense Agreement, dated April 1, 2005, by and between Sears Intellectual Property Management Company and Sears, Roebuck and Co.

2. License and Intellectual Property Management Agreement, dated February 1, 2003, by and between Sears Brands, LLC and Sears Intellectual Property Management Company.

3. Trademark License Agreement, dated December 14, 2001, by and between Sears, Roebuck and Co., and A&E Factory Service, LLC.

4. Amended and Restated License Agreement, dated January 29, 2007, by and between Sears Brands, L.L.C., as successor in interest to the trademark rights of Kmart of Michigan, Inc., and Kmart Corporation.

5. Sublicense Agreement, dated February 9, 2010, by and between Sears Brands Business Unit Corporation and Kmart Corporation.

6. License Agreement, dated January 29, 2007, by and between Sears Brands, L.L.C., as a successor in interest to the trademark rights of Kmart of Michigan, Inc., and Kmart.com LLC.

WEIL:\96826275\11\73217.0003

7. License Agreement, dated January 29, 2007, by and between Sears Brands, L.L.C., and Kmart of Michigan, Inc.

8. License Agreement, dated January 29, 2007, by and between Sears Brands, L.L.C., as successor in interest to the trademark rights of Kmart of Michigan, Inc. and Kmart of Washington LLC.

9. License Agreement, dated January 29, 2007, by and between Sears Brands, L.L.C., as a successor in interest to the trademark rights of Kmart of Michigan, Inc., and Kmart Stores of Illinois LLC.

10. License Agreement, dated January 29, 2007, by and between Sears Brands, L.L.C., as a successor in interest to the trademark rights of Kmart of Michigan, Inc., and Kmart Stores of Texas LLC.

11. Sublicense Agreement, dated February 9, 2010, by and between Kmart Corporation and MyGofer LLC.

12. Sublicense Agreement, dated September 22, 2008, by and between Sears Brands Business Unit Corporation and Sears Brands Management Corporation as amended by First Amendment to Sublicense Agreement, dated November 24, 2008, and Second Amendment to Sublicense Agreement, dated April 30, 2012.

13. Sublicense Agreement, dated February 9, 2010, by and between Sears Brands Business Unit Corporation and Sears Holdings Management Corporation.

14. Sublicense Agreement, dated February 9, 2010, by and between Sears, Roebuck and Co. and Sears Home Improvement Products, Inc.

15. First Amended and Restated Sublicense Agreement, dated April 1, 2005, by and between Sears Brands Business Unit Corporation and Sears, Roebuck and Co. as amended by Amendment 1 to First Amended and Restated Sublicense Agreement, dated May 1, 2006, and Amendment 2 to First Amended and Restated Sublicense Agreement, dated January 1, 2008.

16. Corporate Name Agreement, dated April 21, 2010, by and between Sears, Roebuck and Co. and Sears, Roebuck de Puerto Rico, Inc.

17. Sublicense Agreement, dated April 21, 2010, by and between Sears, Roebuck and Co. and Sears, Roebuck de Puerto Rico, Inc.

18. Sublicense Agreement, dated November 20, 2007, by and between Sears Intellectual Property Management Corporation and ServiceLive, Inc.

19. Retail Store License Agreement, dated January 1, 2014, by and between Sears Brands Management Corporation and Homemart, S.A.

20. License Agreement, dated June 23, 2017, by and between Sears Brands Management Corporation and Cleva North America, Inc.

21. License Agreement, dated December 2017, by and between Sears Brands Management Corporation and Drinkpod LLC.

22. License Agreement, dated February 2, 2017, as amended May 30, 2017 and August 28, 2017, by and between Sears Brands Management Corporation and Permasteel, Inc.

23. License Agreement (DieHard Portable Power Products), dated January 10, 2014, by and between Sears Brands Management Corporation and Schumacher Electric Corporation, as amended by Amendment #1 to License Agreement for DieHard Portable Power Products, dated January 31, 2018, and Amendment #2 to License Agreement for DieHard Portable Power Products, dated October 25, 2018.

24. License Agreement, dated June 15, 2017, by and between Sears Brand Management Corporation and Dorcy International, Inc.

WEIL:\96826275\11\73217.0003

25. License Agreement, dated February 20, 2018, by and between Sears Brands Management Corporation and Andrew J. Consulting, Inc., as amended by Amendment #1 to License Agreement, dated April 4, 2018.

26. Brand Sales Agreement, dated November 23, 2005, by and between Sears, Roebuck and Co. and Orchard Supply Hardware LLC.

27. Amended and Restated Trademark License Agreement, dated April 17, 2002, by and among Sears, Roebuck and Co., Sears Brands Management Corporation, and Sears, Roebuck de Mexico, S.A. de C.V.; as amended by Amendment to Amended and Restated Trademark License Agreement, dated October 1, 2009, and Second Amendment to Amended and Restated Trademark License Agreement, dated January 1, 2010.

28. License Agreement, dated December 2016, as amended May 29, 2017, by and between Sears Holdings Management Corporation and Beijing Industrial Development Co., Ltd.

29. License Agreement, dated August 2, 2018, by and between Sears Brands Management Corporation and Gibson Overseas, Inc.

30. Label Trade Credit Program Agreement, dated April 20, 2011, by and between Sears Holdings Management Corporation and Bluetarp Financial, Inc.

31. Amended and Restated Merchandising Agreement, dated May 1, 2016, by and among, Roebuck and Co., Kmart Corporation, Sears Holdings Corporation, Sears Hometown Outlet Stores, Inc., Sears Authorized Hometown Stores, LLC and Sears Outlet Stores L.L.C., as amended by Amendment to Amended and Restated Merchandising Agreement, dated March 8, 2017, Amendment No. 2 to Amended and Restated Merchandising Agreement, dated July 10, 2017, and Amendment No. 3 to Amended and Restated Merchandising Agreement, dated December 15, 2017.

32. Trademark License Agreement, dated August 8, 2012, by and between Sears, Roebuck and Co. and Sears Hometown and Outlet Stores, Inc., as amended by Amendment No. 1 to Trademark License Agreement, dated October 11, 2012.

33. Amended and Restated Agreement, dated February 16, 2018, by and among Sears Holding Corporation, Sears, Roebuck and Co., Kmart Corporation, Sears Hometown and Outlet Stores, LLC, Sears Outlet Stores, L.L.C., Sears Home Appliance Showrooms, LLC, Bank of America, N.A., and Gordon Brothers Finance Company, as agent.

34. Store License Agreement, dated August 8, 2012, by and between Sears, Roebuck and Co. and Sears Authorized Hometown Stores, LLC, as amended by Amendment No. 1 to Store License Agreement, dated July 10, 2017.

35. Store License Agreement, dated August 8, 2012, by and between Sears Roebuck and Co. and Sears Home Appliance Showrooms, LLC.

36. Store License Agreement, dated August 8, 2012, by and between Sears Roebuck and Co. and Sears Outlet Stores, L.L.C., as amended by Amendment No. 1 to Store License Agreement (Outlet), dated October 6, 2013, and Amendment No. 2 to Store License Agreement (Outlet) dated May 1, 2016.

37. Retail Operations Agreement, dated April 4, 2014, by and between Sears, Roebuck and Co. and Lands' End, Inc., as amended by the Letter Agreement, dated July 23, 2018.

38. License and Services Agreement, dated October 28, 2016, by and between Afero, Inc. and Sears Brands Management Corporation.

WEIL:\96826275\11\73217.0003

39. Master License and Services Agreement, dated September 12, 2017, by and between Afero, Inc. and Sears Brands Management Corporation.

40. Superpriority Junior Lien Secured Debtor-in-Possession Credit Agreement, dated November 29, 2018, by and among Sears Holdings Corporation, Sears Roebuck Acceptance Corp., Kmart Corporation, the several banks, financial institutions or entities from time to time party thereto as term lenders, and Cantor Fitzgerald Securities, as administrative agent.

41. Debtor-in-Possession Guarantee and Collateral Agreement, dated November 29, 2018, by and among Sears Holdings Corporation, Sears Roebuck and Co., Sears Roebuck Acceptance Corp., Kmart Holding Corporation, Kmart Corporation and Cantor Fitzgerald Securities, as collateral agent.

42. Superpriority Senior Secured Debtor-in-Possession Asset-Based Credit Agreement, dated November 29, 2018, by and among Sears Holdings Corporation, Sears Roebuck Acceptance Corp., Kmart Corporation, the banks, financial institutions and other institutional lenders party thereto as revolving lenders or term lenders, Bank of America, N.A., as administrative agent, Wells Fargo Bank, National Association, as co-collateral agent and syndication agent, Citigroup Global Markets Inc. as documentation agent, Merrill Lynch, Pierce, Fenner & Smith Incorporation, Citibank, N.A. and Wells Fargo Bank, National Association, as joint lead arrangers and bookrunners.

43. Debtor-in-Possession Guarantee and Collateral Agreement, dated November 29, 2018, by and among Sears Holdings Corporation, Sears Roebuck and Co., Sears Roebuck Acceptance Corp., Kmart Holding Corporation, Kmart Corporation, and Bank of America, N.A. and Wells Fargo Bank, National Association, as co-collateral agents.

44. Term Loan Credit Agreement, dated January 4, 2018, by and among Sears Holdings Corporation, Sears Roebuck Acceptance Corp., Kmart Corporation, each of Sears Holdings Corporation's other direct or indirect  domestic subsidiaries that is or otherwise becomes party thereto, and JPP, LLC, as collateral agent.

45. Intellectual Property Security Agreement, dated January 4, 2018, by and between Sears Holdings Corporation, Sears Roebuck Acceptance Corp., Kmart Corporation, and each of Sears Holdings Corporations other direct or indirect domestic subsidiaries that is or otherwise becomes party thereto, and JPP, LLC, as collateral agent.

46. Exclusive Distributorship Agreement, dated August 31, 2017, by and between Sears Brands Management Corporation and Distribuidora y Comercializadora Master Brands SpA.

47. Distributorship Agreement, dated January 25, 2018, by and between Sears Brands Management Corporation and Globistic Company, Inc.

48. Distributorship Agreement, as amended February 7, 2018, by and between Sears Brands Management Corporation and ANSA McAL (US) Inc.

49. Distributorship Agreement, dated June 7, 2017, by and between Sears Brands Management Corporation and Algert Company.

50. Second Amended and Restated Program Agreement, dated October 3, 2018, by and among Sears, Roebuck and Co., Sears Brands Business Unit Corporation, Sears Brands,

51. Sellers' form of Sears Garage Door Services Franchise Agreement for the sale, installation and repair of garage doors and garage door openers (the "Garage Door Business") may restrict Sellers from operating, or granting to a licensee the right to operate, a Garage Door Business on a stand-alone basis (without any additional products included in such sale, installation or repair) within the applicable franchised territory under certain trademarks owned or licensed, and used,

promoted and licensed by Sears Home & Business Franchises, Inc. for the term of such agreement.

52. On July 26, 1995 the entity Plaza Lama recorded itself before the Central Bank of the Dominican Republic as the exclusive distributor for products sold under the trademarks Kenmore, and DieHard (the "Products") in the Dominican Republic based on a number of documents and invoices from Cargil International Corp., the authorized regional distributor at that time. The recordation expressly recognizes Plaza Lama as the "exclusive distributor" in the Dominican Republic. For a two (2) year period beginning on February 20, 2007, Plaza Lama distributed Products in the Dominican Republic, in the absence of any written distribution agreement, but in February of 2009, Sears informed Plaza Lama that it had assigned its sales and marketing of Products to the entity Ansa McAL. Plaza Lama stopped distributing Products and requested to purchase directly from Sears. In November of 2011, Plaza Lama contacted Ansa McAL and claimed exclusive distribution rights in the Dominican Republic under Local Law 173 and requested that Ansa McAL cease distribution of Products through other companies. The disagreement led Sears to file a lawsuit against Plaza Lama in a court of first instance (the "Court") in the Dominican Republic, and Plaza Lama counterclaimed. On September 20, 2017, the Court ruled that Plaza Lama held exclusive distribution rights to Products in the Dominican Republic. Sears is currently considering whether to appeal the Court's ruling.

## Schedule 6.10(c)

(ii)    Alleged infringement of third-party IP

- C&D Letters:

| Sending Party | Date Received | Overview of Claim |
|---|---|---|
| Combe Inc. | 11/13/18 | Alleging that Kmart's feminine wash product, which states "ODOR BLOCK PROTECTION" on its label, infringes Combe's registered trademark ODOR BLOCK, used in connection with its Vagisil product |
| Emeline Tate-Robertson | 11/16/2018 | Alleging that certain bike helmets and bedding sold by Kmart infringe ETR's alleged copyright rights in her "jagged glass" artwork; no indication that the work is registered |
| Airstream, Inc. | 12/7/18 | Alleging that Sears's inflatable Christmas decoration of a trailer infringes Airstream's registered trademark AIRSTREAM and trade dress rights in the design of its trailers |

- Actions pending:

| Court | Docket Number | Description | Filed |
|---|---|---|---|
| U.S. District - Michigan Western | 1:14cv83 | Rohn et al. v. Viacom International, Inc. et al. | 01/23/2014 |
| U.S. District - Texas Eastern | 6:16cv33 | Tinnus Enterprises, LLC et al. v. Telebrands Corp. | 01/26/2016 |
| U.S. District - Texas Eastern | 6:16cv34 | Tinnus Enterprises, LLC v. Wal-Mart Stores, Inc. | 01/26/2016 |
| U.S. District - Oregon | 3:15cv171 | Trailers Intl, LLC et al. v. Mastercraft Tools Florida, Inc. et al. | 01/30/2015 |

WEIL:\96826275\11\73217.0003

| U.S. District - New York Southern | 1:14cv1254 | The Fashion Exchange LLC v. Hybrid Promotions, LLC et al. | 02/26/2014 |
|---|---|---|---|
| U.S. District - Florida Southern | 9:18cv80296 | Aspen Licensing International, Inc. v. Sears Holdings Management Corp. et al. | 03/08/2018 |
| U.S. District - Illinois Northern | 1:18cv1885 | Grecia v. Sears Holdings Corporation | 03/15/2018 |
| U.S. District - New Jersey | 3:13cv1944 | Richmond v. Ningbo Hangshun Electrical Co., Ltd. et al. | 03/27/2013 |
| U.S. District - Texas Eastern | 6:17cv199 | Tinnus Enterprises, LLC et al. v. Bed Bath & Beyond Inc., et al. | 04/03/2017 |
| U.S. District - California Central | 2:18cv3556 | Gold Value International Textile, Inc. v. Ax Paris USA, LLC et al. | 04/26/2018 |
| U.S. District - Minnesota | 0:09cv1091 | Aviva Sports, Inc. v. Fingerhut Direct Marketing, Inc., et al. | 05/11/2009 |
| U.S. District - New Mexico | 1:15cv406 | Shive v. Amazon.Com, Inc. et al. | 05/12/2015 |
| U.S. District - California Central | 2:17cv3665 | L.A. Gem and Jewelry Design, Inc. v. Sears Holdings Management Corporation et al. | 05/16/2017 |
| U.S. District - Texas Eastern | 2:18cv228 | Flectere LLC v. Sears Brands, L.L.C. | 05/24/2018 |
| U.S. District - Texas Eastern | 2:18cv275 | Unoweb Virtual, LLC v. Sears Holdings Corp. | 07/09/2018 |
| U.S. District - New York Southern | 1:18cv6281 | GCE International, Inc. v. Kmart Corporation | 07/11/2018 |
| U.S. District - New York Southern | 1:18cv6812 | Graham v. RWTW, LLC et al. | 07/30/2018 |
| U.S. District - California Central | 2:17cv6226 | Benavidez v. Kmart Corporation et al. | 08/23/2017 |
| U.S. District - New York Southern | 1:17cv7097 | Bulski v. Tanya Creations, LLC, et al. | 09/18/2017 |
| U.S. District - California Central | 2:17cv7151 | Deckers Outdoor Corporation v. Sears, Roebuck and Co., et al. | 09/27/2017 |
| U.S. District - California Central | 2:17cv7151 | Deckers Outdoor Corporation v. Sears, Roebuck and Co., et al. | 09/27/2017 |
| U.S. District - Texas Eastern | 6:18cv569 | Tinnus Enterprises, LLC et al. v. Sears Holding Corp. | 10/31/2018 |
| U.S. District - California Central | 2:17cv9046 | Universal Dyeing and Printing Inc. v. Walmart Inc., et al. | 12/15/2017 |
| U.S. District - New York Southern | 1:17cv9840 | Standard Fabrics International, Inc. v. Project 28 Clothing, LLC et al. | 12/15/2017 |

(iii)

Third Party Challenges to the Validity of Acquired Intellectual Property

| Country | Type of Proceeding | Other Party | Marks at Issue |
|---|---|---|---|
| Brazil | Third Party Opposing Sears Mark | Limpeza | SEARS (App. No. 910112100) in Class 11 |

203

| Brazil | Third Party Seeking to Cancel of Sears's Registration | Limpeza | SEARS (Reg. No. 811234940) in Class 35 |
|--------|--------|--------|--------|
| Brazil | Third Party Opposing Sears Mark | Limpeza | SEARS (App. No. 910112053) in Class 09 |
| Brazil | Third Party Opposing Sears Mark | Limpeza | SEARS (App. No. 910112169 in Class 21 |
| Brazil | Third Party Opposing Sears Mark | Limpeza | SEARS (App. No. 910112193) in Class 24 |
| Brazil | Third Party Opposing Sears Mark | Limpeza | SEARS (App. No. 910112231) in Class 25 |
| Brazil | Third Party Opposing Sears Mark | Limpeza | SEARS (App. No. 910207364) in Class 07 |
| Brazil | Third Party Opposing Sears Mark | Limpeza | SEARS (App. No. 910207372) in Class 28 |
| Brazil | Third Party Opposing Sears Mark | Limpeza | SEARS (App. No. 910207399) in Class 36 |

With respect to the last sentence of Section 6.10(c) only:

1. Rob Gerlach, Divisional VP – Loyalty Marketing for SHC, is serving in the Middle East on a nine-month military deployment.  In early October 2018, Mr. Gerlach e-mailed Eddie Lampert a video (https://www.youtube.com/watch?v=Md5BiPn0b-k) showing a retail store in Kuwait bearing the SEARS logo.  After some internal investigation, it was determined that the store belonged to Al Husawi Group, a former Sears distributor.  Sears forwarded the materials to its outside IP counsel, who contacted an IP firm in Kuwait to discuss potential next steps – including sending a cease and desist letter.  At this point, Sears has not contacted Al Husawi regarding this issue.

2. In connection with the Proceedings listed below, the applicable third parties have used and filed to register the following Marks at Issue:

| Country | Type of Proceeding | Other Party | Marks at Issue |
|---------|--------|--------|--------|
| Brazil | Opposition of Third-Party Mark | Limpeza | SEARS (App. No. 909339708) in Class 35 |
| Brazil | Opposition of Third-Party Mark | Limpeza | SEARS (App. No. 909498865) in Class 07 |
| Brazil | Opposition of Third-Party Mark | Limpeza | SEARS (App. No. 909420670 ) in Class 09 |
| Brazil | Opposition of Third-Party Mark | Limpeza | SEARS (App. No. 909420742) in Class 11 |
| Brazil | Opposition of Third-Party Mark | Limpeza | SEARS (App. No. 909420777) in Class 21 |
| Brazil | Opposition of Third-Party Mark | Limpeza | SEARS (App. No. 909420807) in Class 24 |
| Brazil | Opposition of Third-Party Mark | Limpeza | SEARS (App. No. 909420815) in Class 25 |
| Brazil | Opposition of Third-Party Mark | Limpeza | SEARS (App. No. 909498938) in Class 28 |
| Brazil | Opposition of Third-Party Mark | Limpeza | SEARS (App. No. 909499128) in Class 36 |

204

| India | Opposition of Third-Party Mark | K. ANAND t/as CEARS MARKETING | CEARS (App. No. 1421296) in Class 11 |
|-------|-------|-------|-------|
| India | Opposition of Third-Party Mark | Kmart Retail India Pvt. Ltd. | K KIDS MART and Design (App. No. 1641668) in Class 35 |
| India | Opposition of Third-Party Mark | K MART TOURS (P) LTD. | K MART TOURS (P) LTD. (App. No. 1865978) in Class 39 |
| India | Opposition of Third-Party Mark | Aggarwal Enterprises | K-Mark (App. No. 1166777) in Class 24 |
| India | Opposition of Third-Party Mark | Besta Cosmetics Ltd. | Kmart and Design (App. No. 1132511) in Class 5 |
| India | Opposition of Third-Party Mark | Sear Energy Pvt. Ltd. | SEAR ENERGY (App. No. 1584141) in Class 9 |
| India | Opposition of Third-Party Mark | Ashok K Chhabra d/b/a Sears Enterprises | SEARS (App. No. 2474429) in Class 35 |
| India | Opposition of Third-Party Mark | Sears Industries | SEARS (Appl. No. 2342129) in Class 21 |
| Peru | Cancellation of Third-Party Registration | Corporacion Electronica Internacional S.A.C. | SEARS (App. No. 713022-2017) in Class 11 |

**Schedule 6.10(e)**

1.   In mid-March 2018, [24]7.ai, a company that provides online support services to Sears and Kmart, notified Sears, as well as a number of other companies, that [24]7.ai had experienced a security incident in the fall of 2017.  Sears believes this incident involved unauthorized access to less than 100,000 of Sears and Kmart customers' credit card information.  After [24]7.ai informed Sears, Sears notified the credit card companies in order to prevent potential fraud, and launched an investigation with federal law enforcement authorities, Sears banking partners, and IT security firms.

As a result of the investigation, Sears discovered that an unauthorized individual incorporated a malicious script into code used by [24]7.ai to provide services on Sears.com and Kmart.com, which collected the names, addresses, and payment card information of customers who placed or attempted to place orders on the Sears.com or Kmart.com websites between September 27, 2017 and October 12, 2017, and entered their payment card information manually on the checkout screen. Sears notified credit card companies in order to prevent potential fraud, and launched a further investigation with federal law enforcement authorities, Sears banking partners and IT security firms.  Sears sent emails and letters to affected customers notifying them of the breach, and released a press release to notify any other customer who attempted to place this type of order but had their payment card declined that such customer could also potentially be affected by the incident. Such press release notified affected customers of their rights under certain state and federal privacy regulations. Sears provided information regarding the incident to the Attorney General, and there are no outstanding requests at this time. [24]7].ai has fully remediated the vulnerabilities that enabled the unauthorized access, and Sears's CIO, Greg Russell and a third party auditor inspected [24]/7.ai's systems and practices at [24]7.ai's facilities. In addition, Sears

WEIL:\96826275\11\73217.0003

obtained the PFI (Verizon) report and [24]7.ai's report from Crowdstrike, which also outlined all actions taken by [24]7.ai to remedy the situation.

2. In February 2017, a third party gained access to a small number of employee enterprise ID accounts, through phishing attacks. The third party changed these employees' direct deposit account information.  The Company discovered the attempt, prevented any loss, and has fully remediated this particular situation including by requiring all employees to reset their enterprise passwords.

## Schedule 6.10(g)

1. In 2018, Sears Protection Company received a generic reminder email from New York Department of Financial Services that was sent to all Covered Entities who had not yet submitted a certificate of compliance pursuant to 23 NYCRR 500 (the New York Department of Financial Services Cybersecurity Regulation). Sellers have not yet submitted such certificate of compliance, and are currently working with outside counsel to review and modify (if necessary) the cybersecurity programs, policies and practices of Sears Protection Company to ensure that Sears Protection Company is fully in compliance with 23 NYCRR 500, and to submit the certificate of compliance with a view toward submitting such certificate prior to the Closing. Sears Protection Company has not received a claim from any third party, including from the New York Department of Financial Services, in connection with any aspect of its compliance with 23 NYCRR 500.

## Schedule 6.10(g)(ii)

1. Item 1 of Schedule 6.10(e) is incorporated herein by reference.

WEIL:\96826275\11\73217.0003

## Schedule 6.11

### Material Contracts

### Schedule 6.11(a)

### (i)

1. The collective bargaining agreements set forth in Schedule 6.9(a) are hereby incorporated by reference.

### (ii)

1. Real Estate Sale Contract, dated as of November 29, 2018, by and between Sears, Roebuck and Co. and Other Seller Parties Named Herein and Amerco Real Estate Company, as amended.

2. Real Estate Contract, dated as of May 4, 2018, by and between KMART Corporation ("Seller") and Amerco Real Estate Company ("Purchaser"), as amended by that certain Amendment to Real Estate Contract, dated as of December 14, 2018, by and between Seller and Purchaser.

3. Contract for Purchase and Sale of Property, dated as of June 4, 2018, by and between Sears, Roebuck and Co. ("Seller") and LGR Investments, Ltd. ("Purchaser"), as amended by that certain First Amendment to Contract for Purchase and Sale of Property, dated as of September 10, 2018, by and between Seller and LGR Investments, Ltd., as amended by that certain Second Amendment to Contract for Purchase and Sale of Property, dated as of November 30, 2018, by and between Seller and Purchaser.

4. Real Estate Sale Contract, dated as of September 27, 2018, by and between SRC Facilities LLC ("Seller") and Onward Investors Value Fund, L.P. ("Purchaser"), as amended by that certain Amendment to Real Estate Contract, dated as of October 29, 2018, by and between Seller and Purchaser, as amended by that certain Second Amendment to Real Estate Contract, dated as of November 2, 2018, by and between Seller and Purchaser, as amended by that certain Third Amendment to Real Estate Contract, dated as of November 9, 2018, by and between Seller and Purchaser, and as amended by that certain Fourth Amendment to Real Estate Contract dated as of November 26, 2018.

5. Real Estate Sale Contract, dated as of September 28, 2018, by and between KMART Corporation ("Seller") and New Generation Properties, LLC ("Purchaser"), as amended by that certain Amendment to Real Estate Contract, dated as of December 10, 2018, by and between Seller and Purchaser.

6. Real Estate Sale Contract, dated as of August 13, 2018, by and between Sears, Roebuck and Co. ("Seller") and Stonecrest Resorts, LLC, as predecessor in interest to Fitness Central SPE, LLC ("Purchaser"), as amended by that certain Amendment to Real Estate Contract, dated as of January 8, 2019, by and between Seller and Purchaser.

7. Real Estate Sale Contract, dated as of May 23, 2028, by and between KMART Corporation and Troy Coolidge No. 7, LLC, collectively, as seller and Rise Holdings, LLC, as purchaser.

8. Real Estate Sale Contract, dated as of July 25, 2018, by and between Troy Coolidge No. 10, LLC, KMART Corporation, and Sears, Roebuck and Co. (collectively, "Seller") and Industrial Commercial Properties LLC ("Purchaser"), as amended by that certain First Amendment to Real Estate Sale Contract, dated as of September 24, 2028, by and between Seller and Purchaser, as amended by that certain Second Amendment to Real Estate Contract, dated as of December 19, 2018, by and between Seller and Purchaser.

WEIL:\96826275\11\73217.0003

9.  Real Estate Sale Contract, dated as of December 27, 2018, by and between Sears, Roebuck and Co. and TQ Investments, LLC.

10. Exclusive Listing Agreement, dated as of December 13, 2018, by and between Sears Holding Corporation and Holliday GP Corp.

11. Exclusive Listing Agreement, dated as of December 11, 2018, by and between Sears Holding Corporation and KPM Realty Advisors.

12. Exclusive Listing Agreement, dated as of December 12, 2018, by and between Sears Holding Corporation and Stokas Realty Advisors, LLC.

13. Exclusive Listing Agreement, dated as of December 13, 2018, by and between Sears Holding Corporation and Pinpoint Retail Company, LLC.

14. Exclusive Listing Agreement, dated as of December 12, 2018, by and between Sears Holding Corporation and JBRS Realty, LLC.

15. Exclusive Listing Agreement, dated as of December 11, 2018, by and between Sears Holding Corporation and Hurd Real Estate Services, LLC and LANE4 Property Group, Inc.

16. Exclusive Listing Agreement, dated as of December 11, 2018, by and between Sears Holding Corporation and LANE4 Property Group, Inc.

17. Exclusive Listing Agreement, dated as of December 2018, by and between Sears Holding Corporation and Colliers International, MN., LLC.

18. Exclusive Listing Agreement, dated as of December 11, 2018, by and between Sears Holding Corporation and Investors Realty, Inc.

19. Exclusive Listing Agreement, dated as of December 2018, by and between Sears Holding Corporation and Morton G. Thalhimer, Inc.

20. Exclusive Listing Agreement, dated as of December 17, 2018, by and between Sears Holding Corporation and Venture Commercial Real Estate, LLC.

21. Exclusive Listing Agreement, dated as of December 12, 2018, by and between Sears Holding Corporation and R.I. Properties, Inc.

22. Exclusive Listing Agreement, dated as of December 11, 2018, by and between Sears Holding Corporation and Legend Partners, LLP.

23. Exclusive Listing Agreement, dated as of December 12, 2018, by and between Sears Holding Corporation and SullivanHayes Companies, NE, LLC.

24. Exclusive Listing Agreement, dated as of January 4, 2019, by and between Sears Holding Corporation and Legend Partners II

25. Exclusive Listing Agreement, dated as of December 12, 2018, by and between Sears Holding Corporation and Wm, Bourdoures Co.

26. Exclusive Listing Agreement, dated as of December 12, 2018, by and between Sears Holding Corporation and Southplace Properties, Inc.

27. Exclusive Listing Agreement, dated as of December 28, 2018, by and between Sears Holding Corporation and Legend Partners, LLC.

28. Exclusive Listing Agreement, dated as of December 17, 2018, by and between Sears Holding Corporation and Jones Lang La Salle America, Inc.

29. Exclusive Listing Agreement, dated as of December 20, 2018, by and between Sears Holding Corporation and The Trilogy Group, LLC.

30. Exclusive Listing Agreement, dated as of December 11, 2018, by and between Sears Holding Corporation and Metro Commercial Real Estate.

31. Exclusive Listing Agreement, dated as of December 19, 2018, by and between Sears Holding Corporation and Baker Storey McDonald Properties, Inc.

32. Exclusive Listing Agreement, dated as of December 11, 2018, by and between Sears Holding Corporation and TRIO Commercial Property Group, LLC.

33. Exclusive Listing Agreement, dated as of December 2018, by and between Sears Holding Corporation and Metro Commercial Real Estate, Inc.

34. Exclusive Listing Agreement, dated as of December 2018, by and between Sears Holding Corporation and Metro Commercial Real Estate, Inc.

35. Exclusive Listing Agreement, dated as of December 12, 2018, by and between Sears Holding Corporation and Stokas Realty Advisors, LLC.

36. Exclusive Listing Agreement, dated as of December 11, 2018, by and between Sears Holding Corporation and Howard Hanna WNY, Inc.

37. Exclusive Listing Agreement, dated as of December 12, 2018, by and between Sears Holding Corporation and The Chambers Group, LLC.

38. Exclusive Listing Agreement, dated as of December 11, 2018, by and between Sears Holding Corporation and The Dartmouth Company.

39. Exclusive Listing Agreement, dated as of December 26, 2018, by and between Sears Holding Corporation and SRSA Commercial Real Estate, Inc.

40. Exclusive Listing Agreement, dated as of December 11, 2018, by and between Sears Holding Corporation and Avision Young Florida, LLC.

41. Exclusive Listing Agreement, dated as of December 10, 2018, by and between Sears Holding Corporation and NMERA, Inc.

42. Exclusive Listing Agreement, dated as of December 14, 2018, by and between Sears Holding Corporation and Gehrki Commercial Real Estate.

43. Exclusive Listing Agreement, dated as of December 11, 2018, by and between Sears Holding Corporation and Edge Real Estate Group, LLC.

44. Exclusive Listing Agreement, dated as of December 28, 2018, by and between Sears Holding Corporation and Legend Partners, LLC

45. Exclusive Listing Agreement, dated as of December 2018, by and between Sears Holding Corporation and Jones Lang La Salle America, Inc.

**(iii)**

1. None.

**(iv)**

WEIL:\96826275\11\73217.0003

1. Kenmore License Agreement, dated May 18, 2006, by and between KCD IP, LLC and Sears, Roebuck and Co, as amended by First Amendment to Kenmore License Agreement, made effective as of November 29, 2009, Second Amendment to Kenmore License Agreement, dated March 7, 2012 and Third Amendment to Kenmore License Agreement, dated April 24, 2017.

2. Amended and Restated Merchandising Agreement, effective May 1, 2016, as amended March 8, 2017, July 10, 2017 and December 15, 2017, by and between Sears, Roebuck and Co., Kmart Corporation, and Sears Holdings Corporation, and Sears Hometown and Outlet Stores, Inc., Sears Authorized Hometown Stores, LLC, and Sears Outlet Stores, L.L.C.

3. The following Contracts, to the extent annual payments or consideration furnished by or to Sellers pursuant to such Contract is in excess of $15,000,000:

   a. First Amended and Restated Sublicense Agreement, dated April 1, 2005, by and between Sears Intellectual Property Management Company and Sears, Roebuck and Co.

   b. License and Intellectual Property Management Agreement, dated February 1, 2003, by and between Sears Brands, LLC and Sears Intellectual Property Management Company.

   c. Trademark License Agreement, dated December 14, 2001, by and between Sears, Roebuck and Co., and A&E Factory Service, LLC.

   d. Amended and Restated License Agreement, dated January 29, 2007, by and between Sears Brands, L.L.C., as successor in interest to the trademark rights of Kmart of Michigan, Inc., and Kmart Corporation.

   e. Sublicense Agreement, dated February 9, 2010, by and between Sears Brands Business Unit Corporation and Kmart Corporation.

   f. License Agreement, dated January 29, 2007, by and between Sears Brands, L.L.C., as a successor in interest to the trademark rights of Kmart of Michigan, Inc., and Kmart.com LLC.

   g. License Agreement, dated January 29, 2007, by and between Sears Brands, L.L.C., and Kmart of Michigan, Inc.

   h. License Agreement, dated January 29, 2007, by and between Sears Brands, L.L.C., as successor in interest to the trademark rights of Kmart of Michigan, Inc. and Kmart of Washington LLC.

   i. License Agreement, dated January 29, 2007, by and between Sears Brands, L.L.C., as a successor in interest to the trademark rights of Kmart of Michigan, Inc., and Kmart Stores of Illinois LLC.

   j. License Agreement, dated January 29, 2007, by and between Sears Brands, L.L.C., as a successor in interest to the trademark rights of Kmart of Michigan, Inc., and Kmart Stores of Texas LLC.

   k. Sublicense Agreement, dated February 9, 2010, by and between Kmart Corporation and MyGofer LLC.

   l. Sublicense Agreement, dated September 22, 2008, by and between Sears Brands Business Unit Corporation and Sears Brands Management Corporation as amended by First Amendment to Sublicense Agreement, dated November 24, 2008, and Second Amendment to Sublicense Agreement, dated April 30, 2012.

   m. Sublicense Agreement, dated February 9, 2010, by and between Sears Brands Business Unit Corporation and Sears Holdings Management Corporation.

210

n.  Sublicense Agreement, dated February 9, 2010, by and between Sears, Roebuck and Co. and Sears Home Improvement Products, Inc.

o.  First Amended and Restated Sublicense Agreement, dated April 1, 2005, by and between Sears Brands Business Unit Corporation and Sears, Roebuck and Co. as amended by Amendment 1 to First Amended and Restated Sublicense Agreement, dated May 1, 2006, and Amendment 2 to First Amended and Restated Sublicense Agreement, dated January 1, 2008.

p.  Corporate Name Agreement, dated April 21, 2010, by and between Sears, Roebuck and Co. and Sears, Roebuck de Puerto Rico, Inc.

q.  Sublicense Agreement, dated April 21, 2010, by and between Sears, Roebuck and Co. and Sears, Roebuck de Puerto Rico, Inc.

r.  Sublicense Agreement, dated November 20, 2007, by and between Sears Intellectual Property Management Corporation and ServiceLive, Inc.

## (v)

1.  Transportation Agreement dated as of July 25, 2013, as amended, by and between Sears Logistics Services, Inc. and Circle 8 Logistics, Inc.

2.  Supply Agreement for Auto Repair Parts, dated as of October 1, 2011, by and between Sears, Roebuck and Co. and AutoZone Parts, Inc., AutoZone Operations, Inc., AutoZone Northeast, Inc., AutoZone West, Inc., AutoZone Stores, Inc., AutoZone Puerto Rico, Inc., AutoZone Texas, L.P., and AutoZone Mississippi, Inc.

3.  Master Outsourced Services Agreement, dated as of January 5, 2012, as amended, by and between Sears Holdings Management Corporation and Tata America International Corporation.

4.  Transportation Agreement, dated as of July 27, 2007, as amended, by and between Sears Logistics Services, Inc. and AFN, LLC.

5.  Service Contract, dated as of May 1, 2018, by and between Innovel Solutions, Inc.; KMART Corporation; Sears, Roebuck and Co; Sears Roebuck de Puerto Rico, Inc; Sears Puerto Rico and Maersk Inc. As agent to A.P. Moller-Maersk A/S trading under the name of MAERSK LINE.

6.  Transportation Agreement, dated January 26, 2017, Innovel Solutions, Inc. and Echo Global Logistics, Inc.

7.  Transportation Agreement, dated as of April 1, 1998, as amended, by and between Sears Logistics Services, Inc. and Heartland Express Inc., of Iowa.

8.  Transportation Agreement, dated as of April 1, 1998, as amended, by and between Sears Logistics Services, Inc. and Dart International.

9.  Transportation Agreement, dated as of April 1, 1998, as amended, by and between Sears Logistics Services, Inc. and Hub Group Operations Management, a division of Hub Group Associates, Inc.

10. Transportation Agreement, dated as of February 27, 2018, as amended, by and between Innovel Solutions Inc., formerly known as Sears Logistics Services, Inc. and Swift Transportation Co. of Arizona, LLC.

11. Master Services Agreement, dated as of April 1, 2014, as amended, by and between Sears Holdings Management Corporation on behalf of itself and its Affiliates and iCrossing, Inc.

12. Transportation Agreement, dated as of July 12, 2005, as amended by and between Sears Logistics Services, Inc. and Intermodal Sales Corp.

13. Warehouse Operating Agreement, dated as of June 1, 2014, by and between Sears Logistics Services, Inc. and 3PD, Inc.

14. Home Delivery & Shuttle Carrier Agreement, dated as of April 20, 2014, by and between Sears Roebuck and Co. and 3PD, Inc.

15. Home Delivery & Shuttle Carrier Agreement, dated as of April 20, 2014, by and between Sears Logistics Services, Inc. and XPO Last Mile, Inc.

16. Home Delivery & Shuttle Carrier Agreement, dated as of February 8, 2015, as amended, by and between Innovel Solutions, Inc. and XPO Last Mile, Inc.

17. Warehouse Operating Agreement, dated as of August 3, 2014, by and between Sears Logistics Services, Inc. and XPO Last Mile, Inc.

18. Warehouse Operating Agreement, dated as of February 8, 2015, by and between Sears Logistics Services, Inc. and XPO Last Mile, Inc.

19. Home Delivery & Shuttle Carrier Agreement, dated as of February 15, 2015, as amended, by and between Sears Roebuck and Co. and XPO Last Mile, Inc.

20. Distribution and Supply Agreement, dated as of September 6, 2003, as amended, by and between KMART Corporation including its subsidiaries and affiliates and McLane Company, Inc.

21. Master Purchase Agreement, dated as of November 8, 2017, by and between Sears, Roebuck and Co. d/b/a Sears Commercial and Cardinal Group Construction LLC.

22. Service Agreement, dated as of October 1, 2012, as amended, by and between A&E Factory Service, LLC and General Electric Company.

23. Supply Agreement, dated as of November 1, 2010, as amended, by and between Sears, Roebuck and Co., Kmart Corporation and Sears Brands Management and Apex Tool Group, LLC, Lea Way Hand Tool Limited, and Danaher Tool Limited.

24. Master Consulting and Professional Services Agreement, dated as of February 1, 2011, by and between Sears Holdings Management Corporation and UPS Professional Services, Inc.

25. Master Outsourced Services Agreement, dated as of September 1, 2012, as amended, by and between Sears Holdings Management Corporation and Sitel Operating Corporation.

26. Master Outsourced Services Agreement, dated as of January 1, 2017, by and between Sears Holdings Management Corporation and Sitel Operating Corporation.

27. Advertising Agency Agreement, dated as of March 1, 2014, as amended, by and between Sears Holdings Management Corporation and Havas Worldwide Chicago, Inc.

28. A&R IBM Customer Agreement, dated as of September 28, 2012, by and between Sears Holdings Management Corporation and IBM.

29. Waste Hauling Master Services Agreement, dated as of January 20, 2015, by and between Sears, Roebuck and Co., Kmart Corporation, Sears Roebuck de Puerto Rico, Inc., Sears Logistics Services, Inc. Sears Home Improvement Products, Inc. and Sears Hometown and Outlet Stores, Inc. and Waste Management National Services, Inc., as amended.

30. Transportation Agreement, dated as of May 31, 2001, by and between Sears Logistics Services, Inc. and Knight Transportation, Inc., as amended.

31. Universal Terms and Conditions dated as of August 18, 2006 by and between Sears Holdings Management Corporation and Husqvarna Outdoor Products, Inc.

32. Universal Terms and Conditions dated as of December 6, 2004 by and between Sears, Roebuck and Co. and Hasbro, Inc.

33. Universal Terms and Conditions dated as of January 12, 2010 by and between Sears Holdings Management Corporation and Zhongshan Galanz Consumer Electric Appliances Co. Ltd.

34. Universal Terms and Conditions dated as of July 15, 2004 by and between Sears, Roebuck and Co. and Mattel Sales Corp.

35. Universal Terms and Conditions dated as of May 23, 2008 by and between Sears Holdings Management Corporation and Permasteel, Inc.

36. Universal Terms and Conditions dated as of August 4, 2001 by and between Sears holdings Management Corporation and Prudent International Ltd.

37. Universal Terms and Conditions dated as of December 7, 2004 by and between Sears, Roebuck and Co. and Hasbro, Inc.

38. Universal Terms and Conditions dated as of December 15, 2001 by and between Sears Holdings Management Corporation and Samsung Electronics America, Inc., as amended.

39. Universal Terms and Conditions dated as of October 1, 2007 by and between Sears Holdings Management Corporation and Samsung Electronics America, Inc.

40. Universal Terms and Conditions dated as of September 21, 2006 by and between Sears Holdings Management Corporation and Samsung Electronics Co., Ltd.

41. Universal Terms and Conditions dated as of September 28, 2007 by and among Sears, Roebuck and Co., Kmart Corporation, all other subsidiaries of Sears Holdings Corporation, and Samsung Electronics America, Inc., as amended.

42. Supply Agreement for Garage Door Operators and Accessories Dated as of January 1, 2010 by and among Kmart Corporation, Sears, Roebuck and Co., Sears Brands Management Corporation and The Chamberlain Group, Inc., as amended.

43. Vendor Agreement to Supply Fixtures dated as of July 29, 2013 by and between Sears, Roebuck and Co. and Samsung Electronics America, Inc.

44. Vendor Agreement to Supply Fixtures dated as of October 10, 2008 by and between Sears, Roebuck and Co. and Samsung Electronics America, Inc.

45. Vendor Agreement to Supply Fixtures dated as of February 26, 2010 by and among Kmart Corporation, Sears, Roebuck and Co., and Samsung Electronics America, Inc.

46. Vendor Agreement to Supply Fixtures dated as of January 20, 2008 by and among Kmart Corporation, Sears, Roebuck and Co., and Samsung Electronics America, Inc.

47. Vendor Agreement to Supply Fixtures dated as of September 1, 2009 by and among Kmart Corporation, Sears, Roebuck and Co., and Samsung Electronics America, Inc.

48. Vendor Agreement to Supply Fixtures dated as of August 16, 2011 by and among Kmart Corporation, Sears, Roebuck and Co., and Samsung Electronics America, Inc.

49. Product Evaluation Agreement dated as of May 10, 2013 by and between Sears Holdings Management Corporation and Samsung Electronics America, Inc.

50. Subsidy Agreement dated as of July 25, 2014 by and among Sears Roebuck and Co., Kmart Corporation, other subsidies of Sears Holdings Corporation, including Sears Brands Management Corporation, and One World Technologies, Inc.

213

51. Amended and Restated Merchandising Agreement, dated May 1, 2016, by and among, Roebuck and Co., Kmart Corporation, Sears Holdings Corporation, Sears Hometown Outlet Stores, Inc., Sears Authorized Hometown Stores, LLC and Sears Outlet Stores L.L.C., as amended by Amendment to Amended and Restated Merchandising Agreement, dated March 8, 2017, Amendment No. 2 to Amended and Restated Merchandising Agreement, dated July 10, 2017, and Amendment No. 3 to Amended and Restated Merchandising Agreement, dated December 15, 2017.

52. Master Services Agreement, dated as of November 24, 2015, by and between Innovel Solutions, Inc. and Costco Wholesale Corporation.

53. B2B Agreement, dated as of May 1, 2014, by and between Sears Holdings Management Corporation and American Home Shield.

**(vi)**





**Schedule 6.11(c)**

1.  Blackhawk Network Inc. has shut off the Sellers' ability to activate gift cards post-bankruptcy under the Gift Card Marketing Services Agreement, dated as of February 10, 2003, by and between Blackhawk Network, Inc. and SHC Promotions, L.L.C., as amended. The Sellers have removed all gift cards from their sales floors.

2.  Sellers have provided notice of termination of the Protection Agreement Benefit Administration services under the Master Outsourced Services Agreement, dated as of January 1, 2017, by and between Sears Holdings Management Corporation and Sitel Operating Corporation.

**Schedule 6.11(d)**

1.  Universal Terms and Conditions – Michelin, dated as of June 13, 2014, by and between Sears Holdings Management Corporation and Michelin North America, as amended.

2.  Supply Agreement for Tool Storage and Accessories, dated as of August 1, 2012, by and between Sears Holdings Management Corporation and Waterloo Industries, Inc.

3.  Master Outsourced Services Agreement, dated as of January 5, 2012, by and between Sears Holdings Management Corporation and Tata America International Corporation, as amended.

4.  Master Services Agreement, dated as of April 1, 2014, by and between Sears Holdings Management Corporation on behalf of itself and its Affiliates and iCrossing, Inc., as amended.

5.  Direct to Customer Terms and Conditions, dated as of March 1, 2013, by and between Sears Holdings Management Corporation and VF Jeanswear Limited Partnership, as amended.

6.  Direct to Customer Terms and Conditions, dated as of April 18, 2013, by and between Sears Holdings Management Corporation (together with its Affiliates) and Hanesbrands, Inc.

7.  Universal Terms and Conditions, dated as of May 4, 2007, by and between Kmart Corporation (together with its subsidiaries), Sears, Roebuck and Co. (together with its subsidiaries) and all other subsidiaries of Sears Holdings Management Corporation and Hanesbrands, Inc.

8.  Project Services Agreement, dated as of February 15, 2011, by and between Sears Holdings Management Corporation and The Procter & Gamble Distributing LLC.

9.  Universal Terms and Conditions – International, dated as of November 12, 2007, by and between Sears Holdings Management Corporation and Hangzhou GreatStar Industrial Co., Ltd.

10. Supply Agreement for Tool Storage and Accessories, dated as of August 1, 2012, by and between Sears Holdings Management Corporation and Waterloo Industries, Inc.

11. Master Services Agreement, dated as of April 1, 2014, by and between Sears Holdings Management Corporation on behalf of itself and its Affiliates and iCrossing, Inc., as amended.

12. Universal Terms and Conditions, dated as of September 3, 1996, by and between Sears Roebuck and Co. and Wolverine World Wide Inc.

13. Letter Agreement, dated as of September 28, 2005, by and between Sears Roebuck and Co. and Wolverine World Wide Inc.

14. Vendor Terms Exception Request, dated as of June 13, 2018, by and between Sears Roebuck and Co. and Wolverine World Wide Inc.

15. Amended and Restated Sears Holdings and IBM Customer Agreement, dated as of September 28, 2012, by and between Sears Holdings Management Corporation and International Business Machines Corporation.

16. Amended and Restated Master Agreement for Outsourcing and Transport Services, dated as of February 22, 2012, by and between Sears Holdings Management Corporation and AT&T Corp.

17. Amended and Restated Master Services Agreement, dated as of July 7, 2014, by and between Innovel Solutions, Inc. f/k/a Sears Logistics Services, Inc. and UPS Supply Chain Solutions, Inc., as amended.

18. Master Services Agreement, dated as of September 1, 2012, by and between Sears Holdings Management Corporation and Sitel Operating Corporation.

19. Universal Terms and Conditions, dated as of March 27, 1998, by and between Sears Holdings Management Corporation and Icon Health & Fitness Inc.

20. Diehard Supply, Sales Agent and Servicing Agreement for Batteries dated as of September 1, 2014 by and among Kmart Corporation, Sears, Roebuck and Co., Sears Brands Management Corporation and East Penn Manufacturing Co., as amended.

21. Alliance Agreement for Home Appliances dated as of May 19, 2008 by and among Kmart Corporation, Sears, Roebuck and Co., LG Electronics, Inc., and LG Electronics USA Inc., as amended.

22. Supply Agreement for Lawn Power Tools dated as of February 3, 2008 by and among Sears, Roebuck and Co., Kmart Corporation, Sears Canada Inc., Husqvarna Outdoor Products Inc., and Husqvarna Canada Corp., as amended.

23. Supply Agreement for Tractors and Mowers dated as of November 16, 2009 by and among Sears, Roebuck and Co., Kmart Corporation, Sears Brands Management Corporation, and Husqvarna Consumer Outdoor Products N.A., Inc., as amended.

24. Supply Agreement for Tractors, Mowers, and Tillers effective as of January 1, 2009 by and among Sears, Roebuck and Co., Kmart Corporation, Sears internationals Marketing Inc., and Husqvarna Consumer Outdoor Products N.A., Inc.

25. Strategic Sourcing Supply Agreement for Tractors and Mowers dated as of December 9, 2003 by and between Sears, Roebuck and Co. and Electrolux Home Products Inc.

26. Supply Agreement for Auto Tires dated as of May 1, 2016 by and between Sears, Roebuck and Co. and Hankook Tire America Corp., as amended.

27. Direct to Customer Terms and Conditions dated as of December 1, 2011 by and between Sears Holdings Management Corporation and Permasteel, Inc.

WEIL:\96826275\11\73217.0003

28. A&R Blackhawk Network Alliance Partners Agreement, dated as of February 1, 2013, by and between Blackhawk Network, Inc. and SHC Promotions, L.L.C., as amended.

29. Gift Card Marketing Services Agreement, dated as of February 10, 2003, by and between Blackhawk Network, Inc. and SHC Promotions, L.L.C., as amended.

30. Professional Seller Program, dated as of June 29, 2017, by and among Sears Protection Company, Amazon Services LLC, and Amazon Payments, Inc.

31. Vendor Terms and Conditions, dated as of May 25, 2017, by and between Amazon Fulfillment Services, Inc. and Sears Brands Management Corporation, as amended.

WEIL:\96826275\11\73217.0003

**Schedule 6.14**

**Litigation**

1.  Nina Greene and Gerald Greene v. Sears Protection Company, Sears, Roebuck and Co., Sears Holdings Corporation, Case Number 1:15 cv 02546, US District Court for Northern District of Illinois Eastern Division, served March 26 2015.

2.  Schedule 6.10(c)(ii) and Schedule 6.10(c)(iii) are incorporated herein by reference.

218

## Schedule 7.1

### Equity Interests in Buyer

1. Transform Holdco LLC is a Delaware limited liability company
2. The sole owner of Transform Holdco LLC is ESL Investments, Inc., a Delaware Corporation
3. The sole owner of ESL Investments, Inc. is Edward S. Lampert