**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION,** *et al.,* | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

-------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Joudeleen C. Frans, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On February 6, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via Email on (1) the Master Service List attached hereto as **Exhibit A;** and (2) the Counterparties Service List attached hereto as **Exhibit B**:

- Third Revised Proposed Order (I) Approving the Asset Purchase Agreement Among Sellers and Buyer (II) Authorizing the Sale of Certain of the Debtors Assets Free and Clear of Liens, Claims, Interests and Encumbrances, (III) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection Therewith and (IV) Granting Related Relief [Docket No. 2430]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Dated: February 11, 2019

Joudeleen C. Frans

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on February 11, 2019, by Joudeleen C. Frans, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

ROBERT J. RUBEL JR.
NOTARY PUBLIC OF NEW JERSEY
Comm. # 50070782
My Commission Expires 10/25/2022

SRF 30701

**Exhibit A**

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to State of Michigan, Department of Treasury | AG and Assistant AG for the State of Michigan, Dept. of Treasury | harrisj12@michigan.gov |
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | idizengoff@akingump.com pdublin@akingump.com aqureshi@akingump.com sbrauner@akingump.com |
| Attorneys for Aldine Independent School District | Aldine Independent School District | bnkatty@aldineisd.org |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP | jarnold@aldridgepite.com |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | James.Vincequerra@alston.com |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | leib.lerner@alston.com |
| Counsel to Sayville Menlo, LLC | Ansell Grimm & Aaron, P.C. | ajd@ansellgrimm.com |
| Counsel to the Local Texas Tax Authorities | Ansell Grimm & Aaron, P.C. | ajd@ansellgrimm.com |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | akadish@archerlaw.com lschildkraut@archerlaw.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Rare Hospitality Management, LLC, Rare Hospitality International, Inc., Cheddars Casual Café, Inc., and Darden Restaurants, Inc. | Arent Fox LLP | andrew.silfen@arentfox.com beth.brownstein@arentfox.com |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | brian.lohan@arnoldporter.com ginger.clements@arnoldporter.com |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | CSchael@AshfordNJLaw.com |
| Counsel to City Choice Limited | ASK LLP | eneiger@askllp.com jchristian@askllp.com |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Jg5786@att.com |
| Interested Party | Austin Enterprises, LP. | mcuellar45@austinenterpriseslp.com |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | egoodman@bakerlaw.com |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | fkhan@bakerlaw.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Brixmor Property Group, Inc. and Federal Realty Investment Trust | Ballard Spahr LLP | pollack@ballardspahr.com |
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | branchd@ballardspahr.com |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | heilmanl@ballardspahr.com summersm@ballardspahr.com |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | harnerp@ballardspahr.com kutnera@ballardspahr.com |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC, Light 125 James West LLC, Shilington Plaza LLC | Barclay Damon LLP | knewman@barclaydamon.com |
| Counsel to Urschel Development Corporation | Barnes & Thornburg LLP | mowens@btlaw.com |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | emiller@bayardlaw.com |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | russ@bsavory.com |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | rmills@bellnunnally.com<br>klove@bellnunnally.com |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com |
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | wschonberg@beneschlaw.com |
| Counsel to Brixton Provo Mall, LLC | Bewley, Lassleben & Miller, LLP | Ernie.park@bewleylaw.com |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Tgaa@bbslaw.com |
| Counsel to Wilshire Investments, LLC (formerly known as Wilshire Business Center, a California General Partnership) | Binder & Malter LLP | michael@bindermalter.com<br>julie@bindermalter.com |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | JRhodes@BlankRome.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Tarr@BlankRome.com EZucker@BlankRome.com |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | bankruptcy@borgeslawllc.com wborges@borgeslawllc.com schin@borgeslawllc.com |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | arainone@bracheichler.com |
| Counsel to SAP Industries, Inc., SAP America, Inc., Sybase, Inc., Ariba, Inc., and Concur Technologies, Inc. | Brown & Connery, LLP | jmontgomery@brownconnery.com |
| Counsel to The Realty Associates Fund X, L.P. | Buchalter, A Professional Corporation | pweiser@buchalter.com |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | schristianson@buchalter.com |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | christopher.schueller@bipc.com |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | terry.shulsky@bipc.com tyler.dischinger@bipc.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | Eric.Waxman@cwt.com Anthony.Deleo@cwt.com |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | rdavis@cafarocompany.com |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | jlevitin@cahill.com rstieglitz@cahill.com |
| Counsel to 14 Oaks Associates, LLC | Carmody MacDonald P.C. | sjk@carmodymacdonald.com |
| Local Counsel to BH North American Corporation | Carter Conboy Case Blackmore Maloney & Laird, P.C. | mcatalfimo@carterconboy.com |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditor) | Carter Ledyard & Milburn LLP | gadsden@clm.com bankruptcy@clm.com Dennis.roemlein@bnymellon.com |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions  and The Libman Company | Certilman Balin Adler & Hyman, LLP | rmccord@certilmanbalin.com rnosek@certilmanbalin.com |
| Counsel to WSSR, LLC | Chapman and Cutler LLP | appleby@chapman.com wilamowsky@chapman.com |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | brotenberg@csglaw.com szuber@csglaw.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | ksimard@choate.com<br>jmarshall@choate.com |
| Counsel to Winiadaewoo Electroniccs America, Inc. | Choi & Park, LLC | hchoi@choiandpark.com<br>cpark@choiandpark.com<br>lkleist@choiandpark.com |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | mstein@chuhak.com |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited, Giza Spinning & Weaving Co., Bradshaw Westwood Trust, and BST International Fashion Ltd. | CKR Law LLP | eschnitzer@ckrlaw.com<br>gsaydah@ckrlaw.com |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill PLC | srichman@clarkhill.com |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill PLC | srichman@clarkhill.com |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | duane.brescia@clarkhillstrasburger.com |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | dblau@clarkhill.com |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC and JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP | soneal@cgsh.com<br>jbromley@cgsh.com<br>aweaver@cgsh.com<br>rmukhi@cgsh.com<br>jkpark@cgsh.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Bonita Casa, LLC | Cohen & Grigsby, P.C. | wkelleher@cohenlaw.com<br>hward@cohenlaw.com |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | rseltzer@cwsny.com |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | jbienstock@coleschotz.com |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | mwarner@coleschotz.com |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Michael.smith2@computershare.com |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com |
| Counsel to Washington Prime Group Inc. | Cooley LLP | svanaalten@cooley.com<br>scarnes@cooley.com |
| Counsel to Verizon Capital Corp. and NCC Key Company | Covington & Burling LLP | dcoffino@cov.com<br>aclark@cov.com |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | mfelger@cozen.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Stanley Black & Decker, Inc. and affiliated entities | Cravath, Swaine & Moore LLP | pzumbro@cravath.com |
| Counsel to 5525 S. Soto St Associates, 5525 S. Soto Street Associates LLC | Dahan & Nowick LLP | davidtaxin@dahannowick.com |
| Counsel to Electronics for Imaging, Inc. | Davidoff Hutcher & Citron LLP | dhw@dhclegal.com |
| Counsel to Citibank, N.A., as administrative agent under the Stand-Alone L/C Facility | Davis Polk & Wardwell LLP | sears.service@davispolk.com |
| Counsel to Lakin Tire West Incorporated | Day Pitney LLP | jwcohen@daypitney.com |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | mcto@debevoise.com eweisgerber@debevoise.com |
| Counsel to Namco USA Inc. | Delbello Donnellan Weingarten Wise & Wiederkehr, LLP | jcurley@ddw-law.com |
| DFS Services, LLC | DFS Services, LLC | bethsolomon@discover.com |
| Counsel to ProLogis-A4 CA IV, LP; Distribution Funding II, LLC; Prologis, L.P.; KTR Ohio LLC; Prologis and KTR LV Loan LLC | Drinker Biddle & Reath LLP | marita.erbeck@dbr.com |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | LJKotler@duanemorris.com WMSimkulak@duanemorris.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to the Chubb Companies | Duane Morris LLP | WMSimkulak@duanemorris.com<br>Cheitzenrater@duanemorris.com |
| Counsel to Landlord of Kmart store in Frederiksted, VI (Store #7413) referred in various papers as Sunshine Shopping Center Inc, Mall of Saint Croix, Sunshine Mall, Hatim Yusuf, and Plaza Juana Diaz, landlord of Kmart Store in Puerto Rico (Store #3993) | Edgardo Munoz, PSC | emunozPSC@gmail.com |
| Counsel to Prestige Bay Plaza Development  Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | lmay@eisemanlevine.com |
| Counsel to McDonald's Corporation | Elliott Greenleaf, P.C. | rxza@elliottgreenleaf.com<br>sak@elliottgreenleaf.com<br>ems@elliottgreenleaf.com |
| Environmental Protection Agency | Environmental Protection Agency | Leopold.matt@Epa.gov |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | lbercovich@epicor.com |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | ppascuzzi@ffwplaw.com |
| Counsel to Santa Rosa Mall, LLC | Ferraiuoli LLC | gchico@ferraiuoli.com |

Exhibit A

Master Service List
Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | mark.wilson@fisherbroyles.com |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | patricia.fugee@fisherbroyles.com |
| Counsel to CenterPoint Properties Trust, and Victor Reagan Family Trust | Foley & Lardner LLP | dlwright@foley.com<br>kcatanese@foley.com |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | msmall@foley.com |
| Counsel to Victor Reagan Family Trust | Foley Gardere Foley & Lardner LLP | tscannell@foley.com |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | aguon@foxrothschild.com |
| Counsel to Hanesbrands, Inc. and Sherthal, LLC | Fox Rothschild LLP | plabov@foxrothschild.com |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | thoran@foxrothschild.com |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | mhall@foxrothschild.com<br>mherz@foxrothschild.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | nreid@foxswibel.com |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | jfrank@fgllp.com<br>jkleinman@fgllp.com |
| Counsel for True Value Company | Freeborn & Peters LLP | deggert@freeborn.com |
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC | Fried, Frank, Harris, Shriver & Jacobson LLP | brad.eric.scheler@friedfrank.com<br>scott.luftglass@friedfrank.com<br>peter.siroka@friedfrank.com |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | tking@fbtlaw.com |
| Counsel to Washington Prime Group Inc. and The Kroger Co. | Frost Brown Todd LLC | rgold@fbtlaw.com<br>awebb@fbtlaw.com |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | gseitz@gsbblaw.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | mgensburg@gcklegal.com |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | btheisen@gibbonslaw.com nsongonuga@gibbonslaw.com |
| Counsel to Henkel Corporation | Gibbons P.C. | hcohen@gibbonslaw.com |
| Counsel to Interested Party, and Saker ShopRites, Inc. | Giordano, Halleran & Ciesla, P.C. | dcampbell@ghclaw.com |
| Counsel to A.O. Smith Corporation, and Johnson Controls, Inc. | Godfrey & Kahn, S.C. | tnixon@gklaw.com |
| Counsel to Infinite Peripherals, Inc. | Godlstein & McClintock LLLP | tomf@goldmclaw.com |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | jflaxer@golenbock.com mweinstein@golenbock.com |
| Counsel to Waste Management National Services, Inc. | Goodwin Procter LLP | gfox@goodwinlaw.com bbazian@goodwinlaw.com |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | drosner@goulstonstorrs.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | thoffmann@goulstonstorrs.com |
| Counsel to Little Caesar Enterprises, Inc. and Blue Line Foodservice Distribution, Inc. | Gray, Plant, Mooty, Mooty & Bennett, P.A. | phillip.bohl@gpmlaw.com |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | tannweiler@greerherz.com |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | jfigueiredo@hahnhessen.com |
| Counsel to Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | ahalperin@halperinlaw.net lgu@halperinlaw.net |
| Co-Counsel to Taubman Landlords and NW Properties Landlords | Halperin Battaglia Benzija, LLP | dlieberman@halperinlaw.net |
| Top 20 Unsecured Creditor | Hanesbrands Inc | joia.johnson@hanes.com howard.upchurch@hanes.com |
| Counsel to Van Hook Service Co., Inc. | Harris Beach PLLC | ktompsett@harrisbeach.com |
| Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Herrick, Feinstein LLP | sodonnell@herrick.com sselbst@herrick.com ssmith@herrick.com msekowski@herrick.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | elio@higgslaw.com |
| Counsel for Cushman & Wakefield Inc. | Holland & Knight LLP | arthur.rosenberg@hklaw.com<br>Marc.Antonecchia@hklaw.com |
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc. | Holland & Knight LLP | barbra.parlin@hklaw.com<br>elvin.ramos@hklaw.com |
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | jose.casal@hklaw.com<br>jjalemany@hklaw.com |
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | llichtman@honigman.com |
| Counsel to John C. Adams and Kennylugenia Adams | Hopkins & Carley | jross@hopkinscarley.com<br>mjb@hopkinscarley.com |
| Counsel to Matson Navigation Company, Inc. | Hughes Hubbard & Reed LLP | chris.gartman@hugheshubbard.com |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc. | Hunton Andrews Kurth LLP | bgross@HuntonAK.com<br>mlegge@huntonak.com |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | ghesse@huntonak.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to CBL & Associates Management, Inc. | Husch Blackwell LLP | caleb.holzaepfel@huschblackwell.com |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | Husch Blackwell LLP | lynn.butler@huschblackwell.com |
| Counsel to 5330 Crosswind, LLC | Ice Miller LLP | Daniel.Swetnam@icemiller.com |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | taxcollector@co.imperial.ca.us |
| Impremedia Operating Company, LLC | Impremedia Operating Company, LLC | alex.macias@impremedia.com |
| IRS Insolvency Section | Internal Revenue Service | Mimi.M.Wong@irscounsel.treas.gov |
| IRS Insolvency Section | Internal Revenue Service | Mimi.M.Wong@irscounsel.treas.gov |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Bankruptcy2@ironmountain.com |
| Counsel to Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | hgj@jasneflorio.com<br>dlk@jasneflorio.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | elkinj@mac.com |
| Counsel to Amazon.com Services, Inc., Amazon Payments, Inc., and Amazon Services LLC. | K&L Gates LLP | robert.honeywell@klgates.com |
| Counsel to GBR Green Acress Limited Liability Company, Greenwich 29 L.P., and 909 Group, L.P. | Keane & Beane, P.C. | atureaud@kblaw.com |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | KDWBankruptcyDepartment@KelleyDrye.com bfeder@kelleydrye.com |
| Counsel to Voortman Cookies Limited | Kenney Shelton Liptak & Nowak, LLP | jacarlino@kslnlaw.com |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | ssouthard@klestadt.com lkiss@klestadt.com |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman | Steady, LLC | kurtzman@kurtzmansteady.com |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | dgragg@langleybanack.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | jfifarek@laskyfifarek.com |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | rzucker@lasserhochman.com |
| Counsel to Simon Property Group | Latham & Watkins LLP | marc.zelina@lw.com |
| Counsel to Simon Property Group | Latham & Watkins LLP | peter.gilhuly@lw.com ted.dillman@lw.com |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | gillazarus@gmail.com |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | kevin@ksnpc.com |
| Counsel to Dart Warehouse Corporation | Law Office of William P. Fennell, APLC | william.fennell@fennelllaw.com luralene.schultz@fennelllaw.com office@fennelllaw.com |
| Counsel for U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Gruen | cgruen@gruenlaw.com |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | dtabachnik@dttlaw.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord | Law Offices of Penny R. Stark | pstarkesq@gmail.com |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, and Ikeddi Imports LLC | Lazarus & Lazarus, P.C. | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC, Concord Mall LP, and Berkshire Mall LP | LeClairRyan, PLLC | ilan.markus@leclairryan.com<br>niclas.ferland@leclairryan.com<br>andrew.cole@leclairryan.com |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | LeClairRyan, PLLC | janice.grubin@leclairryan.com<br>alex.chase@leclairryan.com |
| Counsel to 1803, LLC, and Camegaran, LLC | Leonard, O'Brien, Spencer, Gale & Sayre, Ltd. | jjorissen@losgs.com |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | sanantonio.bankruptcy@publicans.com |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | dallas.bankruptcy@publicans.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | houston_bankruptcy@publicans.com |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | jfarnum@linowes-law.com |
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | jmueller@lippes.com |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | braynor@lockelord.com<br>asmith@lockelord.com<br>dwirt@lockelord.com |
| Counsel to DFS Services, LLC | Locke Lord LLP | ira.greene@lockelord.com |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | jfroehlich@lockelord.com |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | sbryant@lockelord.com |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | bbuechler@lowenstein.com |
| Counsel to LG Electronics USA, Inc. and Valvoline | Lowenstein Sandler LLP | echafetz@lowenstein.com<br>bnathan@lowenstein.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Trinet Essential Facilities XXVII, Inc. | Lubin Olson & Niewiadomski LLP | dmiller@lubinolson.com |
| Counsel to City of Minneapolis | Mayerson & Hartheimer PLLC | david@mhlaw-ny.com |
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | tleday@mvbalaw.com |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | bmcgrath@mcglinchey.com kromano@mcglinchey.com |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | mchaney@mcglinchey.com raguilar@mcglinchey.com rcerone@mcglinchey.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | hjschwartz@mckoolsmith.com |
| Counsel to Creditors Loki Investments, LLC, Michael Rue, J. Terry Eager and Susan B. Eager, as Co-Trustees of the J. Terry Eager Family Trust-1995, and CEMR Properties | Meegan, Hanschu & Kassenbrock | dmeegan@mhksacto.com |
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP | cjm@msf-law.com |
| Counsel to Prince George's County, Maryland, Calvert County, Maryland and Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | nkenworthy@mrrlaw.net |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | ALeblanc@milbank.com |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | cprice@milbank.com |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | RLiubicic@milbank.com |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | sdnyecf@dor.mo.gov |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | ssmith@mwlaw.com |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | laura.mccarthy@morganlewis.com |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | neil.herman@morganlewis.com |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C., and Brighton Lease Management, L.L.C. | Morris James LLP | smiller@morrisjames.com |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | cmiller@mnat.com<br>jbarsalona@mnat.com |
| Counsel to SRC O.P. LLC, SRC Facilities LLC and SRC Real Estate (TX) LLC | Morrison & Foerster LLP | BrettMiller@mofo.com<br>Mlightner@mofo.com |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | jmarines@mofo.com<br>bbutterfield@mofo.com |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | bankruptcy@morrisoncohen.com |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | mro@prbankruptcy.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Whirpool Corporation | Munger, Tolles & Olson, LLP | bradley.schneider@mto.com<br>thomas.walper@mto.com |
| Counsel to International Airport Center, Inc. | Munsch Hardt Kopf & Harr, P.C. | dperry@munsch.com |
| National Association of Attorneys General | National Association of Attorneys General | kcordry@naag.org |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | jody.bedenbaugh@nelsonmullins.com |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | shane.ramsey@nelsonmullins.com |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | enid.stuart@ag.ny.gov |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | cdesiderio@nixonpeabody.com |
| Counsel to Coral Reef Asia Pacific a/k/a White Mountain Footwear and 266 Route 125, LLC | Nixon Peabody, LLP | dsklar@nixonpeabody.com |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | rpedone@nixonpeabody.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | bob.bruner@nortonrosefulbright.com |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment; Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement; Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | howard.seife@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com<br>stephen.castro@nortonrosefulbright.com<br>david.rosenzweig@nortonrosefulbright.com |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | cmomjian@attorneygeneral.gov |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | rachel.obaldo@oag.texas.gov |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | apetrakov@offitkurman.com |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | smetz@offitkurman.com |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | sokeefe@okeefelc.com |

Exhibit A

Master Service List
Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | dpatrick@omm.com |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | jtaylor@omm.com |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | mkremer@omm.com |
| Counsel to Invicta Watch Company of America, Inc. | Orshan, P.A. | paul@orshanpa.com |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | lily@pacogarment.com |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | chipford@parkerpoe.com |
| Counsel to GACP II, L.P. | Paul Hastings LLP | leslieplaskon@paulhastings.com<br>andrewtenzer@paulhastings.com<br>shlomomaza@paulhastings.com |
| Proposed Conflict Counsel for Debtors and Debtors in Possession | Paul, Weiss, Rifkind, Wharton & Garrison LLP | pbasta@paulweiss.com<br>kcornish@paulweiss.com<br>lclayton@paulweiss.com<br>sbuergel@paulweiss.com<br>rbritton@paulweiss.com<br>jhurwitz@paulweiss.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com |
| Local Counsel for the Certain Texas Taxing Entities | Perdue Brandon Fielder Collins and Mott, LLP | ecobb@pbfcm.com |
| Counsel to Fayette County, Kerr County, City of Weslaco, Weslaco Independent School District, Kendall County, Maverick County & Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | jbanks@pbfcm.com |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | ecobb@pbfcm.com |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | lmbkr@pbfcm.com |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | osonik@pbfcm.com |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | dpick@picklaw.net |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | jon@piercemccoy.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | rsteinberg@pricemeese.com |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | gerald.kennedy@procopio.com |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | rlp@pryormandelup.com |
| Counsel to Broad Street Station, LLC c/o Collett | Pryor Cashman LLP | mhofsdal@pryorcashman.com |
| Counsel to Omega Advisors Inc. | Quinn Emanuel Urquhart & Sullivan LLP | susheelkirpalani@quinnemanuel.com<br>jonpickhardt@quinnemanuel.com<br>andrewcorkhill@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>ellisonmerkel@quinnemanuel.com |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | cfilardi@rrlawpc.com |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | greiss@reisspreuss.com<br>etikkanen@reisspreuss.com |
| Counsel to CM Grayson, LLC | Rice Pugatch Robinson Storfer & Cohen, PLLC | cpugatch@rprslaw.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Sante Marcoccia | Rich Michaelson Magaliff, LLP | hmagaliff@r3mlaw.com |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com |
| Counsel to East End Commons Associates LLC, Wolf Family Series LP d/b/a Series III, Wolf Family Series LP d/b/a Series VII; Ontario Enterprises of the Wolf Family Series LP | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | fbr@robinsonbrog.com<br>rms@robinsonbrog.com |
| Counsel to Apex Tool Group, LLC and Icon DE Holdings LLC and Icon NY Holdings LLC | Ropes & Gray LLP | gregg.galardi@ropesgray.com<br>kimberly.kodis@ropesgray.com<br>sam.ashuraey@ropesgray.com |
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com<br>ssally@ropesgray.com<br>joshua.sturm@ropesgray.com |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | nicholas.berg@ropesgray.com<br>timothy.farrell@ropesgray.com |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | srosen@rosenpc.com |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Rubin LLC | prubin@rubinlawllc.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Colonial Properties LLC, Groveport Lynx LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc. | Ruskin Moscou Faltischek, P.C. | mamato@rmfpc.com |
| Counselt to AmCap Wilson II, LLC, Wilson Norridge, LLC, and HRA Fountains LP | S&D Law | skelly@s-d.com |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | mmccann@swc-law.com rabiuso@swc-law.com |
| Counsel to Sakar International Inc. | Sakar | jweinblatt@sakar.com |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Satterlee Stephens LLP | cbelmonte@ssbb.com asnow@ssbb.com pbosswick@ssbb.com |
| Counsel to the Ciuffo Family Trust | Schiff Hardin LLP | ldelucia@schiffhardin.com afiedler@schiffhardin.com |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | secbankruptcy@sec.gov NYROBankruptcy@sec.gov |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | bankruptcynoticeschr@sec.gov |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Seward & Kissel LLP | ashmead@sewkis.com alves@sewkis.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | emfox@seyfarth.com |
| Counsel to Oracle Elevator Company | Shapiro, Blasi, Wasserman & Hermann, P.A. | rhermann@sbwh.law<br>mkish@sbwh.law<br>jshafer@sbwh.law<br>floridaservice@sbwh.law |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | fsosnick@shearman.com<br>sara.coelho@shearman.com |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | rreinert@shutts.com |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | rtucker@simon.com |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | mshriro@singerlevick.com |
| Counsel for Pennsee, LLC, Loyal Holdings DE LLC and Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | dplon@sirlinlaw.com |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com<br>George.Howard@skadden.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | enotices@skijain.com |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | pstrok@swelawfirm.com |
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | rkinas@swlaw.com |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | bk@svllaw.com |
| Counsel to Charles Pugh, Nicole Pugh, Jack Pugh, Sam Pugh, and Charles F. Pugh | Sorling Northrup | darolf@sorlinglaw.com pmryan@sorlinglaw.com |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | tonder@stark-stark.com jlemkin@stark-stark.com |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | cp@stevenslee.com |
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | thomas.salerno@stinson.com |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | streusand@slollp.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP | khansen@stroock.com jcanfield@stroock.com sbhattacharyya@stroock.com |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc. | Sullivan & Cromwell LLP | dietdericha@sullcrom.com zylberbergd@sullcrom.com |
| Counsel for Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999, Vegas Group, LLC, and East River Group, LLC | SulmeyerKupetz, A Professional Corporation | dkupetz@sulmeyerlaw.com ckwu@sulmeyerlaw.com |
| Counsel to KG Denim Limited | Suri Law Office | lawyer@surilawoffice.com |
| Counsel to Alexandria Pelletteri & Thomas Pelletteri | Szaferman, Lakind, Blumstein, & Blader P.C. | bsattin@szaferman.com |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Riela@thsh.com |
| Counsel to the Taubman Landlords | Taubman Landlords | aconway@taubman.com |
| Counsel to Stockton Mariposa LLC | The Law Office of Thomas A. Farinella, P.C. | tf@lawtaf.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Starr.Judith@pbgc.gov<br>mccarron.william@pbgc.gov<br>efile@pbgc.gov |
| Counsel to Mien Co., Ltd., Helen Andrews Inc | The Sarachek Law Firm | joe@saracheklawfirm.com |
| Counsel to 1803, LLC, and Camegaran, LLC | The Tsang Law Firm, P.C. | mtsang@tsanglawfirm.com |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Curtis.Tuggle@ThompsonHine.com |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | powerwangtxks@vip.126.com |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | AGBankNewYork@ag.tn.gov |
| Counsel to MP Holdings LLC and Larry D. Kelley | Trainor Fairbrook | jpruski@trainorfairbrook.com |
| Counsel to Travis County | Travis County Attorney | kay.brock@traviscountytx.gov |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Joseph.Cordaro@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov |
| Counsel to Village of Hoffman Estates | Vedder Price P.C. | jdunn@vedderprice.com |
| Counsel to Agri-Fab, Inc. | Vedder Price P.C. | ketzel@vedderprice.com |
| Counsel to NorthStar Group Services, Inc., and Village of Hoffman Estates | Vedder Price P.C. | mschein@vedderprice.com |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | marva.m.levine@verizon.com |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | notice@waldrepllp.com |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | sfalanga@walsh.law |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | gtoering@wnj.com |
| Counsel to Levcom Wall Plaza Associates and West Orange Plaza | Wasserman, Jurista & Stolz, P.C. | Dclarke@wjslaw.com |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>JeriLeigh.Miller@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com |
| Counsel to Lake Success Shopping Center LLC and CE Vernon II, LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | mbrofman@weisszarett.com |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | sfink@weltman.com |
| Counsel to Amerco Real Estate Company, Salesforce.com, Inc., Cisco Systems, Inc., and Google LLC | White and Williams LLP | vandermarkj@whiteandwilliams.com |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | sgerald@wtplaw.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to 156 Tom Hill LLC | Wiles & Wiles, LLP | bankruptcy@evict.net |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | awilliams@williamsadvisors.com |
| Counsel to Drayton Plains (MI), LLC | Willkie Farr & Gallagher LLP | alipkin@willkie.com gbrunswick@willkie.com |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | phealy@wsfsbank.com |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | scimalore@wilmingtontrust.com |
| Counsel to Putnam County and Tomra/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | david.tillem@wilsonelser.com |
| Counsel to 4th Street South II, LLC | Witte Law Offices, PLLC | ncwitte@wittelaw.com |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | saron@wrslawyers.com |
| Counsel to Fruit of the Loom, Inc., Vanity Fair Brands, LP and Russell Brands, LLC | Wyatt, Tarrant & Combs, LLP | mfullington@wyattfirm.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
| --- | --- | --- |
| Counsel to Movant Mario Aliano | Zimmerman Law Offices, P.C. | tom@attorneyzim.com |

**Exhibit B**

SRF 30701

Exhibit B
Counterparties Service List
Served via Email

| NAME | NOTICE NAME | CONTACT NAME | EMAIL |
|---|---|---|---|
| [24]7.ai, Inc. | O'MELVENY & MYERS LLP | MATTHEW P. KREMER, JENNIFER TAYLOR, DARREN L. PATRICK | mkremer@omm.com; jtaylor@omm.com; dpatrick@omm.com |
| 1055 Hanover, LCL | KELLEY DRYE & WARREN LLP ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | ROBERT L. LEHANE MICHAEL S. GREGER & IVAN M. GOLD | rlehane@kelleydrye.com; mgreger@allenmatkins.com; igold@allenmatkins.com |
| 4th South Street II, LLC | WITTE LAW OFFICES, PLLC; LASKY FIFAREK PC | NORMAN C. WITTE, JOHN R. FIFAREK | ncwitte@wittelaw.com; jfifarek@laskyfifarek.com |
| 5330 Crosswind, LLC | Ice Miller LLP | Daniel R. Swetnam | daniel.swetnam@icemiller.com |
| A.R.E. Investment Co. | Reed Smith LLP | Christopher A. Lynch | clynch@reedsmith.com |
| ABG Sportcraft, LLC | c/o Authentic Brands Group | Attn: Legal Department | bfitzpatrick@abg-nyc.com |
| Acadia Realty Limited et al. | BALLARD SPAHR LLP | DAVID L. POLLACK, DUSTIN P. BRANCH, LESLIE C. HEILMAN, PAUL E. HARNER, ALYSSA E. KUTNER | Pollack@ballardspahr.com; branchd@ballardspahr.com; heilmanl@ballardspahr.com; harnerp@ballardspahr.com; kutnera@ballardspahr.com |
| Acadia Realty Limited et al. | BALLARD SPAHR LLP | DAVID L. POLLACK, DUSTIN P. BRANCH, LESLIE C. HEILMAN, PAUL E. HARNER, ALYSSA E. KUTNER | Pollack@ballardspahr.com; branchd@ballardspahr.com; heilmanl@ballardspahr.com; harnerp@ballardspahr.com; kutnera@ballardspahr.com |
| Accertify, Inc. | PAUL J. HOOTEN & ASSOCIATES | PAUL J. HOOTEN | info@taynelaw.com |
| Adam Levine Productions, Inc. | REITLER KAILAS & ROSENBLATT LLC | YANN GERON AND JEANNETTE LITOS | ygeron@reitlerlaw.com; jlitos@reitlerlaw.com |
| Administration Agreement Parties | THOMPSON HINE LLP | CURTIS L. TUGGLE AND JONATHAN S. HAWKINS | Curtis.Tuggle@ThompsonHine.com; Jonathan.Hawkins@ThompsonHine.com |
| ADT LLC | RAVERT PLLC;SPILMAN THOMAS & BATTLE, PLLC | GARY O. RAVERT;SALLY E. EDISON | gravert@ravertpllc.com; sedison@spilmanlaw.com |
| Agency U.S.A. Inc, as agent for Maersk Line A/S | MORGAN, LEWIS & BOCKIUS LLP | Rachel Jaffe Mauceri | rachel.mauceri@morganlewis.com |
| Alan Robbins, Benderson Development Company LLC | KELLEY DRYE & WARREN LLP | ROBERT L. LEHANE | rlehane@kelleydrye.com |
| Alatex, A Joint Venture | LANGLEY & BANACK, INCORPORATED | DAVID S. GRAGG, NATALIE F. WILSON | dgragg@langleybanack.com |
| Algert Co.Inc. - Japan | Redacted | | |
| Algert Co.Inc. - Taiwan | Redacted | | |
| Amazon Payments, Inc. | K&L GATES LLP | ROBERT T. HONEYWELL III | robert.honeywell@klgates.com |
| Amazon Web Services, Inc. | LAMONICA HERBST & MANISCALCO, LLP FOSTER PEPPER PLLC | JACQULYN S. LOFTIN, ESQ. BRYAN T. GLOVER, ESQ. | jsl@lhmlawfirm.com; bryan.glover@foster.com |
| AmCap Wilson II LLC, Wilson Norridge, LLC | S&D LAW | STEVEN W. KELLY, ESQ. | skelly@s-d.com |
| American Greetings Corporation | BAKER & HOSTETLER LLP | ERIC R. GOODMAN & FERVE KHAN | egoodman@bakerlaw.com; fkhan@bakerlaw.com |
| American Lebanese Syrian Associated Charitilies, Inc. | GIBBONS PC | NATASHA M. SONGONUGA | nsongonuga@gibbonslaw.com |
| Apex Systems LLC | MCGUIREWOODS LLP | SHAWN R. FOX | sfox@mcguirewoods.com |

Exhibit B

Counterparties Service List

Served via Email

| NAME | NOTICE NAME | CONTACT NAME | EMAIL |
|---|---|---|---|
| Apex Tool Group, LLC | ROPES & GRAY LLP | GREGG M. GALARDI, SAM N. ASHURAEY, KIMBERLY J. KODIS | Gregg.Galardi@ropesgray.com; Sam.Ashuraey@ropesgray.com; Kimberly.Kodis@ropesgray.com |
| Aramark Corporation | DUANE MORRIS LLP | JAMES J. HOLMAN;JARRET P. HITCHINGS | jjholman@duanemorris.com; jphitchings@duanemorris.com |
| Argonaut Insurance Company | CADWALADER, WICKERSHAM & TAFT LLP | ERIC G. WAXMAN III, ANTHONY DE LEO | eric.waxman@cwt.com; anthony.deleo@cwt.com |
| Aspen Refigerants, Inc. | WELTMAN & MOSKOWITZ LLP | MICHAEL L. MOSKOWITZ | mlm@weltmosk.com |
| AT&T | ARNOLD & PORTER KAYE SCHOLER LLP | BRIAN J. LOHAN & STEVEN FRUCHTER | brian.lohan@arnoldporter.com; steven.fruchter@arnoldporter.com |
| Automotive Rentals, Inc. and ARI Fleet LT | MCGLINCHEY STAFFORD, PLLC | RICHARD A. AGUILAR, RUDY J. CERONE, MARK J. CHANEY | raguilar@mcglinchey.com; rcerone@mcglinchey.com; mchaney@mcglinchey.com |
| Avenel Realty Associates, LLC | ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK PC | ROBERT M. SASLOFF | rms@robinsonbrog.com |
| Beeline.com, Inc. | Reed Smith LLP | Christopher A. Lynch | clynch@reedsmith.com |
| Benson Capital Partners, LLC | LECLAIRRYAN, PLLC | ILAN MARKUS;NICLAS A. FERLAND | ilan.markus@leclairryan.com; niclas.ferland@leclairryan.com |
| Berkeley Mall, LLC | Blank Rome LLP/ Caudle & Spears, PA | Ira L. Herman, Jeffrey L. Helms | iherman@BlankRome.com; jhelms@caudlespears.com |
| Berkshire Mall LLP | LeClairRyan, PLLC | Ilan Markus, Andrew L. Cole | ilan.markus@leclairryan.com |
| Biltmore Commercial Properties I, LLC | Troutman Sanders LLP | Brett D. Goodman, Eunjin Lee LoBeloo | brett.goodman@troutman.com; eunjinlobello@troutman.com |
| Blue Cross and Blue Shield of Illinois, a Division of Health Care Service Corporation, a Mutual Legal Reserve | CONLEY ROSENBERG & MENDEZ LLP | KELLY E. KLEIST | kek@crb-law.com |
| Bonnier Corporation | DELBELLO DONNELLAN WEINGARTEN WISE & WIEDERKEHR LLP;MICHAEL BEST & FRIEDRICH LLP | DAWN KIRBY AND JULIE CVEK CURLEY; JONATHAN L. GOLD | dkirby@ddw-law.com; jcurley@ddw-law.com; jlgold@michaelbest.com |
| Bradshaw Westwood Trust | CKR Law LLP | Gilbert R. Saydah Jr. | gsaydah@ckrlaw.com |
| Broad Street Station, LLC c/o Collett | Pryor Cashman LLP/ Horack, Talley, Pharr & Lowndes, PA | Marie Polito Hofsdal, Conrad C. Chiu/ John H. Capitano | mhofsdal@pryorcashman.com; cchiu@pryorcashman.com; jcapitano@horacktalley.com |
| CA, Inc. | FARRELL FRITZ, P.C. | PATRICK COLLINS;VERONIQUE A. URBAN | pcollins@farrellfritz.com; vurban@farrellfritz.com |
| Camegaran, LLC | Leonard, O'Brien Spencer, Gale & Sayre, Ltd./ The Tsang Law Firm, PC | James M. Jorissen/ Michael Tsang | jjorissen@losgs.com; mtsang@tsanglawfirm.com |
| Canal Street Property, LLC | CHAFFE MCCALL, LLP | FERNAND L. LAUDUMIEY, IV | laudumiey@chaffe.com |
| Canon Financial Services, Inc. | Stark & Stark, A Professional Corporation | Joseph H. Lemkin | jlemkin@stark-stark.com |
| Caparra Center Associates, LLC | LAW OFFICES OF PENNY R. STARK | PENNY R. STARK | pstarkesq@gmail.com |
| Cape Town Plaza LLC and New Westgate Mall LLC | GOULSTON & STORRS PC | DOUGLAS B. ROSNER, ESQ. & TREVOR R. HOFFMANN, ESQ. | drosner@goulstonstorrs.com; thoffman@goulstonstorrs.com |

Exhibit B

Counterparties Service List

Served via Email

| NAME | NOTICE NAME | CONTACT NAME | EMAIL |
|------|-------------|--------------|-------|
| CAPREF Burbank LLC | FOX ROTHSCHILD LLP | MARK E. HALL; MICHAEL R. HERZ | mhall@foxrothschild.com; mherz@foxrothschild.com |
| Cardinal Health 110, et al. | CHIESA SHAHINIAN & GIANTOMASI PC | SCOTT A. ZUBER, ESQ. & BETH J. ROTENBERG, ESQ. | szuber@csglaw.com; brotenberg@csglaw.com |
| Cascade Water Services | NIXON PEABODY LLP | CHRISTOPHER J. FONG, R. SCOTT ALSTERDA | cfong@nixonpeabody.com; rsalsterda@nixonpeabody.com |
| CBL & Associates Management, Inc. | HUSCH BLACKWELL LLP | CALEB T. HOLZAEPFEL, MARSHALL C. TURNER | Caleb.Holzaepfel@huschblackwell.com; marshall.turner@huschblackwell.com |
| CenterPoint Properties Trust | Foley & Lardner LLP | Derek L. Wright, Michael J. Small | dwright@foley.com; msmall@foley.com |
| CenturyLink Communications, LLC and Level 3 Communications, LLC | KASOWITZ BENSON TORRES LLP; STINSON LEONARD STREET LLP | ROSS G. SHANK;EDWIN H. CALDIE, BRITTANY M. MICHAEL, KEVIN P. KITCHEN | rshank@kasowitz.com; ed.caldie@stinson.com; brittany.michael@stinson.com; kevin.kitchen@stinson.com |
| CFP Fire Protection, Inc. | MORGAN, LEWIS & BOCKIUS LLP | EDWIN E. SMITH;MELISSA Y. BOEY | edwin.smith@morganlewis.com; melissa.boey@morganlewis.com |
| Chamberlain Group, Inc. | FOX SWIBEL LEVIN & CARROLL LLP | N. NEVILLE REID | nreid@foxswibel.com |
| Chevron (HK), Ltd. | WARNER NORCROSS + JUDD LLP | GORDON J. TOERING, ESQ. | gtoering@wnj.com |
| Chubb Companies | DUANE MORRIS LLP | WENDY M. SIMKULAK, CATHERINE B. HEITZENRATER | WMSimkulak@duanemorris.com; CHeitzenrater@duanemorris.com |
| Church Street, LLC | CUDDY & FEDER LLP | ANDREW SCHRIEVER, BRENDAN GOODHOUSE | bgoodhouse@cuddyfeder.com |
| Cigna Entities | CONNOLLY GALLAGHER LLP | JEFFREY C. WISLER | jwisler@connollygallagher.com |
| Cisco Systems, Inc. | WHITE & WILLIAMS LLP; BIALSON, BERGEN & SCHWAB | JAMES C. VANDERMARK;THOMAS M. GAA | vandermarkj@whiteandwilliams.com; Tgaa@bbslaw.com |
| City of Minneapolis | MAYERSON & HARTHEIMER, PLLC; FREDRIKSON & BYRON, P.A. | SANDRA E. MAYERSON, DAVID H. HARTHEIMER;JAMES L. BAILLIE & JAMES C. BRAND | david@mhlaw-ny.com; sandy@mhlaw-ny.com; jbaillie@fredlaw.com; jbrand@fredlaw.com |
| Ciuffo Family Trust | SCHIFF HARDIN LLP | LOUIS T. DELUCIA | ldelucia@schiffhardin.com |
| CIVF V-OH1M03, LLC | Taft Stettinius & Hollister, LLP | Casey Cantrell Swartz | cswartz@taftlaw.com |
| Cleva North America, Cleva Hong Kong | FOX ROTHSCHILD LLP | PAUL J. LABOV, ESQ. | plabov@foxrothschild.com |
| Colonial Properties, LLC | RUSKIN MOSCOU FALTISCHEK, P.C. | MICHAEL S. AMATO | mamato@rmfpc.com |
| Community School District 300 | ARCHER & GREINER, P.C. ROBBINS, SCHWARTZ, NICHOLAS, LIFTON & TAYLOR, LTD. GENSBURG CALANDRIELLO & KANTER, P.C. | ALLEN G. KADISH & HARRISON H.D. BREAKSTONE KENNETH M. FLOREY & M. NEAL SMITH MATTHEW T. GENSBURG | akadish@archerlaw.com; hbreakstone@archerlaw.com; kflorey@robbins-schwartz.com; nsmith@robbins-schwartz.com; mgensburg@gcklegal.com |
| Compucom Systems, Inc. | SHRAIBERG, LANDAU & PAGE, P.A. | BRADLEY S. SHRAIBERG | bss@slp.law |
| Concord Mall LP and Berkshire Mall | LECLAIRRYAN, PLLC | ILAN MARKUS;ANDREW L. COLE | ilan.markus@leclairryan.com; andrew.cole@leclairryan.com |
| Cross Country Home Services, Inc. | ROPES & GRAY LLP | JAMES M. WILTON, PATRICIA I. CHEN | james.wilton@ropesgray.com; patricia.chen@ropesgray.com |
| Crosscom National LLC | FRANKGECKER LLP | JOSEPH D. FRANK & JEREMY C. KLEINMAN | jkleinman@fgllp.com |
| DART Warehouse Corporation | LAW OFFICE OF WILLIAM P. FENNELL, APLC | WILLIAM P. FENNELL | william.fennell@fennelllaw.com |

Exhibit B

Counterparties Service List

Served via Email

| NAME | NOTICE NAME | CONTACT NAME | EMAIL |
|---|---|---|---|
| DFS Services LLC | LOCKE LORD LLP | IRA S. GREENE | Ira.Greene@lockelord.com |
| DGI LS, LLC | Barclay Damon LLP | Kevin M. Newman | knewman@barclaydamon.com |
| Direct Energy Business, LLC | McDowell Heterington LLP | Megan Young-John | megan.john@mhllp.com |
| Drayton Plains (MI), LLC | WILLKIE FARR & GALLAGHER LLP | ALAN J. LIPKIN & GABRIEL BRUNSWICK | alipkin@willkie.com; gbrunswick@willkie.com |
| DXC Technology Services LLC | LECLAIRRYAN, PLLC | JANICE B. GRUBIN, ALEX J. CHASE | janice.grubin@leclairryan.com |
| East Penn Manufacturing Co. | STEVENS & LEE, P.C. | CONSTANTINE D. POURAKIS, ROBERT LAPOWSKY, EVAN B. COREN | cp@stevenslee.com; rl@stevenslee.com; ebc@stevenslee.com |
| EcoLab Inc. | NORRIS, MCLAUGHLIN, PA/KOHNER, MANN & KAILAS, SC | MELISSA A. PENA/SAMUEL C. WISOTZKEY | mapena@nmmlaw.com; swisotzkey@kmksc.com |
| El Centro Mall, Ltd. And GC Columbia, LLC | Kelley Drye & Warren LLP | Robert L. LeHane | rlehane@kelleydrye.com |
| Electrolux Home Products, Inc. | Jenner & Block LLP | Vicent E. Lazar, Marc B. Hankin | vlazar@jenner.com; mhankin@jenner.com |
| Epicor Software Corporation | CLARK HILL PLC; CLARK HILL STRASBURGER | STEVEN M. RICHMAN; DUANE J. BRESCIA | srichman@clarkhill.com; duane.brescia@clarkhillstrasburger.com |
| ePossibilites USA, Ltd. | PIERCE MCCOY, PLLC; STREUSAND, LANDON, OZBURN & LEMMON, LLP | JONATHAN A. GRASSO, SABRINA L. STREUSAND | jon@piercemccoy.com; streusand@slollp.com |
| Everlast World's Boxing Headquarters Corp. | SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ALAN M. FELD;TED COHEN | afeld@sheppardmullin.com; tcohen@sheppardmullin.com |
| Experian Information Solutions, Inc. | FRANKGECKER LLP | JOSEPH D. FRANK, JEREMY C. KLEINMAN | jkleinman@fgllp.com; jfrank@fgllp.com |
| Extreme Networks, Inc. | LATHAM & WATKINS LLP | KIMBERLY A. POSIN AND ANNEMARIE V. REILLY | kim.posin@lw.com; annemarie.reilly@lw.com |
| FB Billerica Realty Investors LLC | THOMPSON & KNIGHT LLP | MICHAEL V. BLUMENTHAL, ANTHONY F. PIRRAGLIA | michael.blumenthal@tklaw.com; anthony.pirraglia@tklaw.com |
| Federal Construction Co. | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | CURTIS S. MILLER & JOSEPH C. BARSALONA II | cmiller@mnat.com; jbarsalona@mnat.com |
| Fedex Cusotm Critical, Inc. | BUCHANAN INGERSOLL & ROONEY PC | CHRISTOPHER P. SCHUELLER | christopher.schueller@bipc.com |
| Fedex Supply Chain, Inc. | BUCHANAN INGERSOLL & ROONEY PC | CHRISTOPHER P. SCHUELLER | christopher.schueller@bipc.com |
| Felix Calls, LLC | DELBELLO DONNELLAN WEINGARTEN WISE & WIEDERKEHR LLP;MICHAEL BEST & FRIEDRICH LLP | DAWN KIRBY AND JULIE CVEK CURLEY; JONATHAN L. GOLD | dkirby@ddw-law.com; jcurley@ddw-law.com; jlgold@michaelbest.com |
| FG, LLC | FABYANSKE, WESTRA, HART & THOMSON, P.A. | PAUL L. RATELLE | pratelle@fwhtlaw.com |
| First Real Estate Investment Trust of New Jersey | GUTFLEISH LAW, LLC | HARRY M. GUTFLEISH, ESQ. | harry@gutfleishlaw.com |
| Forbes/Cohen Florida Properties, L.P. | CARSON FISCHER, PLC | ROBERT M. CARSON, ROBERT A. WEISBERG | rcarson@carsonfischer.com; rweisberg@carsonfischer.com |
| Fringe Area (II), S.E. | HOLLAND & KNIGHT LLP | BARBRA R. PARLIN, JOE A. CASAL, JOAQUIN J. ALEMANY | jose.casal@hklaw.com; joaquin.alemany@hklaw.com |
| Garda CL Great Lakes, Inc. | HOLLAND & KNIGHT LLP | BARBRA R. PARLIN, JOE A. CASAL, JOAQUIN J. ALEMANY | jose.casal@hklaw.com; joaquin.alemany@hklaw.com |
| GFI-Glendale Investments Limited Partnership | Kirton McConkie | Ralph R. Mabey | rmabey@kmclaw.com |
| GlobalTranz Enterprises, Inc. | BLANK ROME LLP;QUARLES & BRADY LLP | IRA L. HERMAN;LAUREN N. BESLOW | IHerman@BlankRome.com; Lauren.Beslow@quarles.com |

Exhibit B

Counterparties Service List

Served via Email

| NAME | NOTICE NAME | CONTACT NAME | EMAIL |
|---|---|---|---|
| Globant LLC | ARCHER & GREINER, P.C. | ALLEN G. KADISH, HARRISON H.D. BREAKSTONE | akadish@archerlaw.com; hbreakstone@archerlaw.com |
| GLP US Management LLC, et al. | KIESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | Sean C. Southard, Laren C. Kiss | ssouthard@klestadt.com |
| Google LLC | WHITE & WILLIAMS LLP | JAMES C. VANDERMARK | vandermarkj@whiteandwilliams.com |
| Grand Central Plaza, LLC | Davidson Fink, LLP | Glenn M. Fjermedal, David L. Rasmussen | gfjermedal@davidsonfink.com; drasmussen@davidsonfink.com |
| Granite Run, LP, BT Pleasant Hills LP, Capital Enterprises, Inc., and Preit Services, LLC | KURTZMAN STEADY LLC | JEFFREY KURTZMAN | kurtzman@kurtzmansteady.com |
| Great Eastern Corporation d/b/a North River Village GEC, LLC | Trenam, Kemker, Schard, Barkin, Frye, O'Neill & Mullis, PA | Lori V. Vaughan | LVaughan@trenam.com |
| Greenhorn Ventures LLC | DELBELLO DONNELLAN WEINGARTEN WISE & WIEDERKEHR, LLP | DAWN KIRBY | dkirby@ddw-law.com |
| Greensboro Lease Management, LLC | Morris James LLP | Stephen M. Miller, Douglas N. Candeub | smiller@morrisjames.com |
| GroupBy USA, Inc. | Walsh Pizzi O'Reilly Falanga LLP | Christopher M. Hemrick | chemrick@walsh.law |
| Groveport Lynx, LLC | RUSKIN MOSCOU FALTISCHEK, P.C. | MICHAEL S. AMATO | mamato@rmfpc.com |
| Haier US Appliance Solutions, Inc. D/B/A GE Appliances | KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP; FULTZ MADDOX DICKENS PLC | SEAN C. SOUTHARD, LAUREN C. KISS; PHILLIP A. MARTIN, LAURA M. BRYMER | ssouthard@klestadt.com; lkiss@klestadt.com; pmartin@fmdlegal.com |
| HomeGoods, Inc. | ROPES & GRAY LLP | MARK R. SOMERSTEIN | mark.somerstein@ropesgray.com |
| Horwood Marcus & Berk Chartered | HORWOOD MARCUS & BERK CHARTERED | AARON L. HAMMER, JOHN W. GUZZARDO | ahammer@hmblaw.com; jguzzardo@hmblaw.com |
| Icon DE Holdings LLC and Icon NY Holdings LLC | ROPES & GRAY LLP | GREGG M. GALARDI; KIMBERLY J. KORDIS | gregg.galardi@ropesgray.com; kimberly.kodis@ropesgray.com |
| Icon Health & Fitness, Inc. | MORRISON & FOERSTER LLP | JENNIFER L. MARINES AND BENJAMIN W. BUTTERFIELD | jmarines@mofo.com; bbutterfield@mofo.com |
| Infinite Peripherals, Inc. | GOLDSTEIN & MCCLINTOCK LLLP | THOMAS R. FAWKES | tomf@goldmclaw.com |
| Infosys Limited | KELLEY DRYE & WARREN LLP | JAMES S. CARR, MAEGHAN J. MCLOUGHLIN | jcarr@kelleydrye.com; mmcloughlin@kelleydrye.com |
| International Business Machines Corporation | SATTERLEE STEPHENS LLP | CHRISTOPHER R. BELMONTE, ABIGAIL SNOW | cbelmonte@ssbb.com; asnow@ssbb.com |
| Interprop Bedford, LLC | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | BRAD ERIC SCHELER, ESQ. & JENNIFER L. RODBURG, ESQ. | brad.scheler@friedfrank.com; jennifer.rodburg@friedfrank.com |
| Izek Shomof and Aline Shomof Irrevocable Children's Trust | SULMEYERKUPETZ, A PROFESSIONAL CORPORATION | DAVID S. KUPETZ | dkupetz@sulmeyerlaw.com |
| J.M. Smucker Company | WHITEFORD, TAYLOR & PRESTON LLC | STEPHEN B. GERALD | sgerald@wtplaw.com |
| Jackson Shopping Village, LLLP | GREENBERG & BASS LLP | JAMES R. FELTON, ROBERT D. BASS | rbass@greenbass.com; jfelton@greenbass.com |
| John C. Adams and Kennylugenia Adams | HOPKINS & CARLEY | JAY M. ROSS, MONIQUE D. JEWETT-BREWSTER | jross@hopkinscarley.com; mjb@hopkinscarley.com |
| Johnson Controls, Inc. | GODFREY & KAHN SC | TIMOTHY F. NIXON | tnixon@gklaw.com |
| JPMG Mamassas Mall Owner LLC and Pougkeepsie Galleria LLC | Barclay Damon LLP | Kevin M. Newman | knewman@barclaydamon.com |

Exhibit B

Counterparties Service List

Served via Email

| NAME | NOTICE NAME | CONTACT NAME | EMAIL |
|---|---|---|---|
| JW Mitchell Company, LLC | OKEEFE & ASSOCIATES LAW CORP., P.C. | SEAN A. O'KEEFE, ESQ. | sokeefe@okeefelc.com |
| K-Bay Plaza, LLC | EISEMAN LEVINE LEHRHAUPT & KAKOYIANNIA | LAURENCE MAY, ESQ. | Lmay@eisemanlevine.com |
| Kellermeyer Bergensons Services, LLC | Halperin Battaglia Bezija, LLP/Shumaker, Loop & Kendrick, LLP | Alan D. Halperin, Donna H. Lieberman/David J. Coyle | Ahalperin@halperinlaw.net; dlieberman@halperinlaw.net; dcoyle@slk-law.com |
| Kimco Realty Corporation | MORGAN, LEWIS & BOCKLUS LLP | NEIL E. HERMAN, ESQ., LAURA MCCARTHY, ESQ. | neil.herman@morganlewis.com; laura.mccarthy@morganlewis.com |
| Kin Landlords | BLANK ROME LLP | JEFFREY RHODES, EVAN J. ZUCKER | ezucker@blankrome.com; jrhodes@blankrome.com |
| Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Hareff LLC; Hillsborough Associates; Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Evan J. Zucker, Jeffrey Rhodes | ezucker@blankrome.com; jrhodes@blankrome.com |
| Korpack, Inc. | FREEBORN & PETERS LLP | DEVON J. EGGERT | deggert@freeborn.com |
| Lakewood Shopping Center, LLC | CLARK HILL, PLC | DAVID M. BLAU | dblau@clarkhill.com |
| Lakin Tire West Incorporated | DAY PITNEY LLP | JOSHUA W. COHEN;KEVIN C. BROWN | JWCOHEN@DAYPITNEY.COM; KBROWN@DAYPITNEY.COM |
| Lawrence Mart, LLC | RUSKIN MOSCOU FALTISCHEK, P.C. | MICHAEL S. AMATO | mamato@rmfpc.com |
| LBA Realty Landlords | Kelley Drye & Warren LLP/ Allen Matkins Leck Gamble Mallory & Natsis LLP | Robert L. LeHane, Maeghan J. McLoughlin/ Ivan M. Gold | rlehane@kelleydrye.com; mmcloughlin@kelleydrye.com; igold@allenmatkins.com |
| LBG Hilltop, LLC | FREEMAN, FREEMAN & SMILEY, LLP | THEODORE B. STOLMAN;CAROL CHOW | ted.stolman@ffslaw.com; carol.chow@ffslaw.com |
| LBG Medford, LLC | FREEMAN, FREEMAN & SMILEY, LLP | THEODORE B. STOLMAN;CAROL CHOW | theodore.stolman@ffslaw.com; carol.chow@ffslaw.com |
| Lennox International Inc., Lennox National Account Services, LLC | JUDITH ELKIN PLLC | JUDITH ELKIN | elkinj@mac.com |
| Levcom Wall Plaza Associates | WASSERMAN, JURISTA & STOLZ, P.C. | DONALD W. CLARKE | dclarke@wjslaw.com |
| LG Electronics USA, Inc. and LG Electronics Alabama Inc. | LOWENSTEIN SANDLER LLP | BRUCE S. NATHAN, ESQ., JEFFREY J. WILD, ESQ., & ERIC S. CHAFETZ, ESQ. | bnathan@lowenstein.com; jwild@lowenstein.com; echafetz@lowenstein.com |
| Libby Dial Enterprises, LLC | Leech Tishman Fuscaldo & Lampl, LLC | Alan M. Kindred, Patrick W. Carothers, Gregory W. Hauswith | akindred@leechtishman.com; pcarothers@leechtishman.com; ghauswirth@leechtishman.com |
| Liberty Property Limited Partnership | BLANK ROME LLP | BRYAN J. HALL & JOHN E. LUCIAN | BHall@Blankrome.com; Lucian@Blankrome.com |
| LinkedIn | FOX ROTHSCHILD LLP | PAUL J. LABOV, MARIA A. MILANO | plabov@foxrothschild.com; mamilano@foxrothschild.com |

Exhibit B

Counterparties Service List

Served via Email

| NAME | NOTICE NAME | CONTACT NAME | EMAIL |
|------|-------------|--------------|-------|
| Little Caeser Enterprises, Inc. | GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A. | PHILLIP W. BOHL | phillip.bohl@gpmlaw.com |
| Living Spaces Furniture, LLC | NORTON ROSE FULBRIGHT US LLP | DAVID A. ROSENZWEIG AND BOB B. BRUNER | david.rosenzweig@nortonrosefulbright.com; bob.bruner@nortonrosefulbright.com |
| Luxottica Retail North America Inc. | THOMPSON HINE LLP | JOHN C. ALLERDING | john.allerding@thompsonhine.com |
| MacDade Mall Associates, L.P. | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | WILLIAM J. LEVANT, ESQUIRE | wlevant@kaplaw.com |
| Macy's West Stores, Inc. | FROST BROWN TODD LLC | RONALD E. GOLD, AJ WEBB | rgold@fbtlaw.com; awebb@fbtlaw.com |
| Manco Florida Associates LLC | SHUTTS & BOWEN LLP | RYAN C. REINERT | rreinert@shutts.com |
| Manlaw Investment Company, Ltd | Rubin LLC | Paul A. Rubin, Hanh V. Huynh | prubin@rubinlawllc.com; hhuynh@rubinlawllc.com |
| Matson Navigation Company, Inc. | HUGHES HUBBARD & REED LLP | CHRISTOPHER GARTMAN | chris.gartman@hugheshubbard.com |
| Mauldin at Butler, LLC | CUDDY & FEDER LLP | ANDREW SCHRIEVER, BRENDAN GOODHOUSE | bgoodhouse@cuddyfeder.com |
| Maynardville Pike LP | LIPPES MATHIAS WEXLER FRIEDMAN LLP | JOHN A. MUELLER, ESQ. | jmueller@lippes.com |
| McDonald's Corporation | ELLIOT GREENLEAF, PC | RAFAEL X. ZAHRALDDIN-ARAVENA, SHELLEY A. KINSELLA, ERIC M. SUTTY | rxza@elliottgreenleaf.com; sak@elliottgreenleaf.com; ems@elliottgreenleaf.com |
| McLane Company, Inc. | HUNTON ANDREWS KURTH LLP | GREGORY G. HESSE, MICHAEL S. LEGGE | ghesse@huntonak.com; mlegge@huntonak.com |
| MCS Hemet Valley Center LLC. | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | GERALD P. KENNEDY | gerald.kennedy@procopio.com |
| Microsoft | FOX ROTHSCHILD LLP | PAUL J. LABOV, JOSEPH E. SHICKICH, JR. | plabov@foxrothschild.com; jshickich@foxrothschild.com |
| Midwest Tool and Cutlery Company | HONINGMAN LLP | LAWRENCE A. LICHTMAN | llichtman@hongman.com |
| Midwood Management Corp. | FARRELL FRITZ, P.C. | PATRICK COLLINS;VERONIQUE A. URBAN | pcollins@farrellfritz.com; vurban@farrellfritz.com |
| MOAC Mall Holdings LLC | Patterson Belknap Webb & Tyler LLP/ Larkin Hoffman Daly & Lindgren, Ltd | David W. Dykhouse/ Thomas J. Flynn | dwdykhouse@pbwt.com; tflynn@larkinhoffman.com |
| National Distribution Centers, LLC | COZEN O'CONNOR | MARK E. FELGER, FREDERICK SCHMIDT | mfelger@cozen.com; eschmidt@cozen.com |
| National Health Information Network, Inc. and PDX Inc. | DELBELLO DONNELLAN WEINGARTEN WISE & WIEDERKEHR, LLP | JULIE CVEK CURLEY | jcvek@ddw-law.com |
| Niagra Bottling LLC | BEST BEST & KRIEGER LLP | CAROLINE R. DJANG | caroline.djang@bbklaw.com |
| North Plaza I, LLC, North Plaza II, LLC, North Plaza III, LLC | DLA PIPER LLP (US) | Alana M. Friedberg, Richard M. Kremen, Kristy N. Grace | alana.friedberg@dlapiper.com; richard.kremen@dlapiper.com; kristy.grace@dlapiper.com |
| Northstar Group Services, Inc. | VEDDER PRICE PC | MICHAEL SCHEIN | mschein@vedderprice.com |
| Norton Mailman Associates | PICK & ZABICKI LLP | DOUGLAS J. PICK & ERIC C. ZABICKI | dpick@picklaw.net; ezabicki@picklaw.net |
| NW Properties Landlord | HALPERIN BATTAGLIA BENZIJA, LLP LAW OFFICES OF KEVIN S. NEIMAN, PC | DONNA H. LIEBERMAN, ESQ. KEVIN S. NEIMAN, ESQ. | dlieberman@halperinlaw.net; kevin@ksnpc.com |

Exhibit B

Counterparties Service List

Served via Email

| NAME | NOTICE NAME | CONTACT NAME | EMAIL |
|------|-------------|--------------|-------|
| Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | AKIN GUMP STRAUSS HAUER & FELD LLP | IRA S. DIZENGOFF, PHILIP C. DUBLIN, ABID QURESHI, JOSEPH L. SORKIN, & SARA L. BRAUNER | idizengoff@akingump.com; pdublin@akingump.com; aqureshi@akingump.com; jsorkin@akingump.com; sbrauner@akingump.com |
| Orcale | DOSHI LEGAL GROUP, P.C.; BUCHALTER | AMISH R. DOSHI;SHAWN M. CHRISTIANSON;DEBORAH MILLER;BENJAMIN WHEELER | amish@doshilegal.com; schristianson@buchalter.com; vbantnerpeo@buchalter.com |
| Orkin, LLC | ARNALL GOLDEN GREGORY LLP | DARRYL S. LADDIN | darryl.laddin@agg.com |
| Oster Yorktown Properties, LLC | LASSER HOCHMAN, L.L.C. | RICHARD L. ZUCKER, ESQ. | rzucker@lasserhochman.com |
| Pension Benefit Guaranty Corporation | PENSION BENEFIT GUARANTY; LOCKE LORD LLP | MICHAEL I. BAIRD;BRIAN A. RAYNOR | baird.michael@pbgc.gov; efile@pbgc.gov; braynor@lockelord.com |
| PeopleReady, Inc. | MILLER NASH GRAHAM & DUNN LLP | JOHN R. KNAPP, JR | john.knapp@millernash.com |
| Phillips Edison & Company | Stark & Stark, A Professional Corporation | Joseph H. Lemkin | jlemkin@stark-stark.com |
| Plaza del Caribe, S.E. | HOLLAND & KNIGHT LLP | BARBRA R. PARLIN;JOSE A. CASAL;JOAQUIN J. ALEMANY | Barbra.Parlin@hklaw.com; jose.casal@hklaw.com; joaquin.alemany@hklaw.com |
| Plaza Juana Diaz Inc. | EDGARDO MUÑOZ, PSC | EDGARDO MUÑOZ | emunozPSC@gmail.com |
| Plaza Las Americas, Inc. | HOLLAND & KNIGHT LLP | BARBRA R. PARLIN;JOSE A. CASAL;JOAQUIN J. ALEMANY | Barbra.Parlin@hklaw.com; jose.casal@hklaw.com; joaquin.alemany@hklaw.com |
| Pratt Corrugated Holdings, Inc. | HINSHAW & CULBERSTON LLP | ALAN F. KAUFMAN | akaufman@hinshawlaw.com |
| Preit Services, LLC | KURTZMAN STEADY LLC | JEFFREY KURTZMAN | kurtzman@kurtzmansteady.com |
| Prep Hanover Real Estate LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | MICHAEL J. BARRIE, KEVIN M. CAPUZZI | mbarrie@beneschlaw.com; kcapuzzi@beneschlaw.com |
| Primark US Corp. | BROWN RUDNICK LLP | ANDREW P. STREHLE, GERARD T. CICERO | astrehle@brownrudnick.com; gcicero@brownrudnick.com |
| Prologis, LP; KTR LV Loan LLC; and KTR Ohio LLC | Drinker Biddle & Reath LLP | Marita S. Erbeck | marita.erbeck@dbr.com |
| QKC Maui Owner, LLC | HONINGMAN LLP | LAWRENCE A. LICHTMAN | llichtman@hongman.com |
| R.R. Donnelley & Sons Company | KELLEY DRYE & WARREN LLP | JAMES S. CARR, MAEGHAN J. MCLOUGHLIN | jcarr@kelleydrye.com; mmcloughlin@kelleydrye.com |
| Ramco Jackson Crossing Spe, LLC | CLARK HILL, PLC | DAVID M. BLAU | dblau@clarkhill.com |
| Rare Hospitality Management, LLC | ARENT FOX LLP | ANDREW I. SILFEN;BETH M. BROWNSTEIN | andrew.silfen@arentfox.com; beth.brownstein@arentfox.com |
| RD Management LLC | THOMPSON & KNIGHT LLP | MICHAEL V. BLUMENTHAL, ANTHONY F. PIRRAGLIA | michael.blumenthal@tklaw.com; anthony.pirraglia@tklaw.com |
| Rebuilding Together, Inc. | KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | SEAN C. SOUTHARD, LAUREN C. KISS | ssouthard@klestadt.com; lkiss@klestadt.com |
| Relator Carl Ireland | HALPERIN BATTAGLIA BENZIJA, LLP | ALAN D. HAPERIN, WALTER BENZIJA, LIGEE GU | ahalperin@halperinlaw.net; wbenzija@halperinlaw.net; lgu@halperinlaw.net |

Exhibit B

Counterparties Service List

Served via Email

| NAME | NOTICE NAME | CONTACT NAME | EMAIL |
|---|---|---|---|
| Retail Opportunity Investments Corp. | Bayard, PA/ Nelson Mullins Riley & Scarborough LLP | Evan T. Miller/ Shane G. Ramsey | shane.ramsey@nelsonmullins.com; emiller@bayardlaw.com |
| RetailNext, Inc. | DLA PIPER LLP (US) | ERIC D. GOLDBERG | eric.goldberg@dlapiper.com |
| Riskonnect, Inc. | DUANE MORISS LLP | LAWRENCE J. KOTLER | LJKotler@duanemorris.com |
| Royal Appliance Mfg. Co. Inc., d/b/a TTI Floor Care North America, Inc. | HALPERIN BATTAGLIA BENZIJA, LLP/REINHART BOERNER VAN DEUREN SC | ALAN D. HAPERIN, DONNA H. LIEBERMAN/L. KATIE MASON | ahalperin@halperinlaw.net; dlieberman@halperinlaw.net; kmason@reinhartlaw.com |
| Royal Consumer Products, LLC | MEISTER SEELIG & FEIN LLP | CHRISTOPHER J. MAJOR | cjm@msf-law.com |
| Salesforce. Com, Inc. | WHITE & WILLIAMS LLP;BIALSON, BERGEN & SCHWAB | JAMES C. VANDERMARK;THOMAS M. GAA | vandermarkj@whiteandwilliams.com; Tgaa@bbslaw.com |
| Salmon Run Shopping Center, LLC and S&R Company of West Seneca NewCo LLC | Barclay Damon LLP | Kevin M. Newman | knewman@barclaydamon.com |
| Santa Rosa Mall, LLC | FERRAIUOLI LLC | SONIA E. COLÓN COLÓN AND GUSTAVO A. CHICO-BARRIS | scolon@ferraiuoli.com; gchico@ferraiuoli.com |
| SAP Industrties, Inc. | BROWN & CONNERY, LLP | JULIE F. MONTGOMERY | jmontgomery@browncconnery.com |
| Saul Subsidiary I limited Partnership | OFFIT KURMAN, P.A. | ALBENA PETRAKOV, ESQ., STEPHEN A. METZ, ESQ. | smetz@offitkurman.com |
| Scents of Worth, Inc. | COZEN O'CONNOR | FREDERICK E. SCHMIDT, JR. | eschmidt@cozen.com |
| Schindler Elevator Corporation | WALSH PIZZI O'REILLY FALANGA LLP | STEPHEN V. FALANGA AND COLLEEN M. MAKER | sfalanga@walsh.law; cmaker@walsh.law |
| Sears Hometown and Outlet Stores, Inc. | SHEARMAN & STERLING LLP | FREDRIC SOSNICK, SARA COELHO | fsosnick@shearman.com; sara.coelho@shearman.com |
| Securian | MAYERSON & HARTHEIMER, PLLC; FREDRIKSON & BYRON, P.A. | SANDRA E. MAYERSON, DAVID H. HARTHEIMER;JAMES L. BAILLIE & JAMES C. BRAND | david@mhlaw-ny.com; sandy@mhlaw-ny.com; jbaillie@fredlaw.com; jbrand@fredlaw.com |
| Seritage SRC Finace LLC and Seritage KMT  Finance LLC | Fried, Frank, Harris, Shriver & Jacobson LLP | Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka | brad.eric.scheler@friedfrank.com; scott.luftglass@friedfrank.com; peter.siroka@friedfrank.com |
| Service. Com | SULLIVAN & WORCESTER LLP | JEFFREY R. GLEIT, ESQ., ALLISON H. WEISS, ESQ., & CLARK A. FREEMAN, ESQ. | jgleit@sandw.com; aweiss@sandw.com; cfreeman@sandw.com |
| Service.com | SULLIVAN & WORCESTER LLP | JEFFREY R. GLEIT, ESQ., ALLISON H. WEISS, ESQ., & CLARK A. FREEMAN, ESQ. | jgleit@sandw.com; aweiss@sandw.com |
| Servicenow, Inc. | COOLEY LLP | J. MICHAEL KELLY, ESQ. | kellyjm@cooley.com |
| Seven Springs Limited Partnership | HUSCH BLACKWELL LLP | CALEB T. HOLZAEPFEL, MARSHALL C. TURNER | Caleb.Holzaepfel@huschblackwell.com; marshall.turner@huschblackwell.com |
| Shaler Zamagias Limited Partnership | STORCH AMINI PC | JEFFREY CHUBAK | jchubak@storchamini.com |
| Shidler West finance Partners V L.P. | KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | TRACY L. KLESTADT | tklestadt@klestadt.com |
| Shillington Plaza, LLC and Light 125 James West LLC | Barclay Damon LLP | Kevin M. Newman | knewman@barclaydamon.com |
| Simon Property Group LP | LATHAM & WATKINS LLP | Peter M. GILHULY, TED A. DILLMAN, MARC A. ZELINA | peter.gilhuly@lw.com; ted.dillman@lw.com; marc.zelina@lw.com |
| SITE Centers Corp et al. | KELLEY DRYE & WARREN LLP | ROBERT L. LEHANE & MAEGHAN J. MCLOUGHLIN | rlehane@kelleydrye.com; mmcloughlin@kelleydrye.com |

Exhibit B
Counterparties Service List
Served via Email

| NAME | NOTICE NAME | CONTACT NAME | EMAIL |
|---|---|---|---|
| Sitel Operating Corporation | FROST BROWN TODD LLC | RONALD E. GOLD AND EDWARD M. KING | rgold@fbtlaw.com; tking@fbtlaw.com |
| Southwest Sign Group, Inc. D/B/A Apex Sign Group | KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | SEAN C. SOUTHARD, LAUREN C. KISS | ssouthard@klestadt.com; lkiss@klestadt.com |
| Stag IV Cheektowaga, LLC | Goulston & Storrs PC | Douglas B. Rosner, Trevor R. Hoffmann | drosner@goulstonstorrs.com; thoffman@goulstonstorrs.com |
| Stanley Black & Decker | CRAVATH, SWAINE & MOORE LLP | PAUL H. ZUMBRO, KARIN A. DEMASI, & DAVID J. KAPPOS | pzumbro@cravath.com; kdemasi@cravath.com; dkappos@cravath.com |
| Starboard Platform Brighton JV LLC | Dentons US LLP | Lauren Macksoud, Arthur H. Ruegger | lauren.macksoud@dentons.com; arthur.ruegger@dentons.com |
| Steel 1111 LLC | Kasowitz Benson Torres LLP | Matthew B. Stein | mstein@kasowitz.com |
| Steven Bruce Revocable Trust | Troutman Sanders LLP | Brett D. Goodman, Eunjin Lee LoBeloo | brett.goodman@troutman.com; eunjinlobello@troutman.com |
| Stockton Mariposa, LLC | LAW OFFICE OF THOMAS A. FARINELLA | THOMAS A. FARINELLA | tf@lawtaf.com |
| S-Tract, LLC | Ballard Spahr LLP | Paul E. Harner, Alyssa E. Kutner | harnerp@ballardspahr.com; kutnera@ballardspahr.com |
| Sunshine Shopping Center Inc. | EDGARDO MUNOZ, PSC | EDGARDO MUNOZ | emunozpsc@gmail.com |
| SupplyLogix LLC | BUCHALTER, P.C. | JEFFREY GARFINKLE | jgarfinkle@buchalter.com |
| SVAP Pompano Citi Center II, LP, SVAP Golf Mill Retail II, LP and SVAP II Stones River, LLC | SHRAIBERG, LANDAU & PAGE, P.A. | Bernice C. Lee | blee@slp.law |
| SWZ, LLC | Stark & Stark, A Professional Corporation | Joseph H. Lemkin | jlemkin@stark-stark.com |
| Tata America International Corporation. | KELLEY DRYE & WARREN LLP | JAMES S. CARR, MAEGHAN J. MCLOUGHLIN | jcarr@kelleydrye.com; mmcloughlin@kelleydrye.com |
| Taubman Landlords | TAUBMAN LANDLORDS | ANDREW S. CONWAY | aconway@taubman.com |
| Taubman Landlords | THE TAUBMAN COMPANY | ANDREW S. CONWAY, ESQ. | aconway@taubman.com |
| Team Design Lighting & Contruction, LLC | DELBELLO DONNELLAN WEINGARTEN WISE & WIEDERKEHR, LLP | JULIE CVEK CURLEY | jcvek@ddw-law.com |
| Telesight, LLC d/b/a ERC Market Research | SMITH, GAMBRELL & RUSSELL, LLP | JOHN G. MCCARTHY | jmccarthy@sgrlaw.com |
| the Core Organization | PEDERSEN & HOUPT, P.C. | JOUHN S. DELNERO | jdelnero@pedersenhoupt.com |
| The Davis Companies | NUTTER MCCLENNEN & FISH LLP | JOHN G. LOUGHNANE | jloughnane@nutter.com |
| The Joe and Frances McCann Family Limited Partnership | RIKER DANZIG SCHERER HYLAND & PERRETTI LLP | CURTIS M. PLAZA, JOSEPH L. SHWARTZ, TARA J. SCHELLHORN | cplaza@riker.com; jschwartz@riker.com; tschellhorn@riker.com |
| The Kroger Co. | FROST BROWN TODD LLC | RONALD E. GOLD, AJ WEBB | rgold@fbtlaw.com; awebb@fbtlaw.com |
| The Nielsen Company (US), LLC | MCGUIREWOODS LLP | PATRICK L. HAYDEN, K. ELIZABETH SIEG | phayden@mcguirewoods.com |
| TmaxSoft, Inc. | KELLER & BENVENUTTI LLP | JANE KIM | jkim@kellerbenvenutti.com |
| TOTE, Inc. | PRICE MEESE SHULMAN & D'ARMINIO, P.C. | RICK A. STEINBERG, ESQ. | rsteinberg@pricemeese.com |
| Tri-County Mall, LLC | CHIESA SHAHINIAN & GIANTOMASI PC | FRANK PERETORE | fperetore@csglaw.com; |
| | PORTER WRIGHT MORRIS & ARTHUR LLP | SUSAN K. CLIFFEL | SCliffel@porterwright.com |
| Trinet Essential Facilities XXVII, Inc. | Lubin Olson & Niewiadomski LLP | Dennis D. Miller | dmiller@lubinolson.com |
| Tutu Park Ltd. | DUDLEY RICH LLP | CAROL ANN RICH, ESQ. | crich@dudleylaw.com |
| U.S. Bank National Association | LAW OFFICES OF CHARLES A. GRUEN | CHARLES A. GRUEN | cgruen@gruenlaw.com |

Exhibit B

Counterparties Service List

Served via Email

| NAME | NOTICE NAME | CONTACT NAME | EMAIL |
|---|---|---|---|
| U.S. Security Associates, Inc. | MORGAN, LEWIS & BOCKIUS LLP | Rachel Jaffe Mauceri | rachel.mauceri@morganlewis.com |
| UAW, USW and Workers United | Cohen, Weiss and Simon LLP | Richard M. Seltzer, Melissa S. Woods | rseltzer@cwsny.com; mwoods@cwsny.com |
| Union Center Realty, LLC | REICH, REICH & REICH, PC | JEFFREY A. REICH | jreich@reichpc.com |
| United Parcel Service, Inc. | MORRISON & FOERSTER LLP | JENNIFER L. MARINES, ERICA J. RICHARDS | jmarines@mofo.com; erichards@mofo.com |
| Urban Edge Properties LP | Goodwin Procter LLP | Michael H. Goldstein, Barry Z. Bazian | mgoldstein@goodwinlaw.com; bbazian@goodwinlaw.com |
| Urschel Development Corporation (Store No. 7042) | BARNES & THORNBURG LLP | MARK R. OWENS | mowens@btlaw.com |
| Valvoline LLC | LOWENSTEIN SANDLER LLP | BRUCE S. NATHAN, ESQ. & ERIC S. CHAFETZ, ESQ. | bnathan@lowenstein.com; echafetz@lowenstein.com |
| Van Hook Service Co., Inc. | HARRIS BEACH PLLC | LEE W. WOODARD, WENDY A. KINSELLA | lwoodard@harrisbeach.com; wkinsella@harrisbeach.com |
| Vehicle Service Group, LLC d/b/a Rotary Lift-Dover Company | CKR LAW LLP/KOLEY JESSEN PC, LLO | EDWARD L. SCHNITZER/BRIAN KOENING | eschnitzer@ckrlaw.com; brian.koenig@koleyjessen.com |
| Virginia Surety Company, Inc. | THOMPSON HINE LLP | CURTIS L. TUGGLE & JONATHAN S. HAWKINS | Curtis.Tuggle@ThompsonHine.com; Jonathan.Hawkins@ThompsonHine.com |
| Vornado Realty LP | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | BRAD ERIC SCHELER, ESQ. & JENNIFER L. RODBURG, ESQ. | brad.scheler@friedfrank.com; jennifer.rodburg@friedfrank.com |
| Wal-Go Associates, LLC | LANGLEY & BANACK, INCORPORATED | DAVID S. GRAGG, NATALIE F. WILSON | dgragg@langleybanack.com |
| Walter Investments, LP | LANGLEY & BANACK, INCORPORATED | DAVID S. GRAGG, NATALIE F. WILSON | dgragg@langleybanack.com |
| Wangard Partners, Inc. | HUSCH BLACKWELL LLP | Marshall C. Turner, Caleb T. Holzaepfel | marshall.turner@huschblackwell.com; caleb.holzaepfel@huschblackwell.com |
| Washington Prime Group Inc. | FROST BROWN TODD LLC/COOLEY LLP | RONALD E. GOLD, AJ WEBB, ERIN P. SEVERINI/SETH VAN AALTEN, SARAH CARNES | rgold@fbtlaw.com; awebb@fbtlaw.com; eseverini@fbtlaw.com; svanaalten@cooley.com; scarnes@cooley.com |
| Washington Prime Group Inc. | FROST BROWN TODD LLC;COOLEY LLP | RONALD E. GOLD,ERIN P. SEVERINI;SETH VAN AALTEN & SARAH CARNES | rgold@fbtlaw.com; awebb@fbtlaw.com; eseverini@fbtlaw.com; svanaalten@cooley.com; scarnes@cooley.com |
| WashREIT Frederick County Square LLC | PIERCE MCCOY, PLLC | JONATHAN A. GRASSO | jon@piercemccoy.com |
| Waste Management National Services, Inc. | GOODWIN PROCTER LLP | GREGORY W. FOX, BARRY Z. BAZIAN | gfox@goodwinlaw.com; bbazian@goodwinlaw.com |
| Weingarten Realty Investors | KELLEY DRYE & WARREN LLP ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | ROBERT L. LEHANE & MAEGHAN J. MCLOUGHLIN IVAN M. GOLD | rlehane@kelleydrye.com; mmcloughlin@kelleydrye.com; igold@allenmatkins.com |
| Werner Enterprises, Inc. | CKR LAW LLP; KOLEY JESSEN P.C., L.L.O. | EDWARD L. SCHNITZER;BRIAN KOENIG | eschnitzer@ckrlaw.com; Brian.Koenig@koleyjessen.com |
| West Orange Plaza | WASSERMAN, JURISTA & STOLZ, P.C. | DONALD W. CLARKE | dclarke@wjslaw.com |
| Westfall Town Center JV | Sirlin Leser & Benson, PC | Dana S. Plon | dplon@sirlinlaw.com |
| Westfield LLC | LECLAIRRYAN, PLLC | ILAN MARKUS;NICLAS A. FERLAND | ilan.markus@leclairryan.com; niclas.ferland@leclairryan.com |

Exhibit B

Counterparties Service List

Served via Email

| NAME | NOTICE NAME | CONTACT NAME | EMAIL |
|------|-------------|--------------|-------|
| Willis Towers Watson PLC, Willis Towers Watson US LLC, Towers Watson Investment Services, Inc. and their Affiliates | BALLARD SPAHR LLP | MATTHEW G. SUMMERS, ESQUIRE, LAUREL D. ROGLEN, ESQUIRE | summersm@ballardspahr.com; roglenl@ballardspahr.com |
| Wilmington Trust | SEYFARTH SHAW LLP | EDWARD M. FOX | emfox@seyfarth.com |
| Winiadaewood Electronics America, Inc. | CHOI & PARK, LLC | CHULL S. PARK, ESQ., HYUN SUK CHOI, ESQ | cpark@choiandpark.com; hchoi@choiandpark.com |
| Wolf Family Series LP D/B/A Series III, Wolf Family Series LP D/B/A Series VII, Ontario Enterprises of the Wolf Family Series LP | WOLF, RIFKIN, SHAPIRO, SCHULMAN & RABKIN, LLP | SIMON ARON | saron@wrslawyers.com |
| Wolverine World Wide, Inc. | MORRISON & FOERSTER LLP | JENNIFER L. MARINES AND BENJAMIN W. BUTTERFIELD | jmarines@mofo.com; bbutterfield@mofo.com |
| WSSR, LLC | Chapman and Cutler LLP | Laura E. Appleby, Steven Wilamowsky | appleby@chapman.com; wilamowsky@chapman.com |
| XPO Last Mile, Inc. | FISHERBROYLES, LLP | DEBORAH L. FLETCHER;PATRICIA B. FUGÉE | deborah.fletcher@fisherbroyles.com; patricia.fugee@fisherbroyles.com |
| Yoder-17th Street Properties, LLC | Morris James LLP | Stephen M. Miller | smiller@morrisjames.com |