AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Ira S. Dizengoff
Philip C. Dublin
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Sears Holdings Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| SEARS HOLDINGS CORPORATION, *et al.*, | : | Case No. 18-23538 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

-------------------------------------------------------------x

**FIRST MONTHLY FEE STATEMENT OF AKIN GUMP**
**STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES**
**RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
<u>**FOR THE PERIOD OF OCTOBER 24, 2018 THROUGH OCTOBER 31, 2018**</u>

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* |
| Date of Retention: | December 10, 2018 *nunc pro tunc* to October 24, 2018 |
| Period for Which Compensation and Reimbursement Is Sought: | October 24, 2018 through October 31, 2018 |
| Monthly Fees Incurred: | $1,092,467.50 |
| 20% Holdback: | $218,493.50 |
| Total Compensation Less 20% Holdback: | $873,974.00 |
| Monthly Expenses Incurred: | $8,488.36 |
| Total Fees and Expenses Due: | $882,462.36 |

This is a __x__ monthly _____ interim _____ final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holdings Corporation and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "First Monthly Fee Statement") covering the period from October 24, 2018 through and including October 31, 2018 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Interim Compensation Order") [ECF No. 796]. Akin Gump requests: (a) interim allowance and payment of compensation in the amount of $873,974.00 (80% of $1,092,467.50) for fees on account of reasonable and necessary professional services rendered to the Creditors' Committee by Akin Gump and

(b) reimbursement of actual and necessary costs and expenses in the amount of $8,488.36 incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

1.    **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional that provided services to the Creditors' Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Creditors' Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

2.    **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Creditors' Committee during the Compensation Period.

3.    **Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals that provided services to the Creditors' Committee during the Compensation Period.

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

4.    **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

5.    **Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

6.      Notice of this First Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, Attention: Rob Riecker (email: Rob.Riecker@searshc.com) and Luke Valentino (email: Luke.Valentino@searshc.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, Attention: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); and (v) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, Attention: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com) (collectively, the "Notice Parties").

7.      Objections to this First Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **February 27, 2019** (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "Objection").

8.      If no objections to this First Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

4

9.       If an objection to this First Monthly Fee Statement is received on or before the

Objection Deadline, the Debtors shall withhold payment of that portion of this First Monthly Fee

Statement to which the objection is directed and promptly pay the remainder of the fees and

disbursements in the percentages set forth above. To the extent such an objection is not resolved,

it shall be preserved and scheduled for consideration at the next interim fee application hearing to

be heard by the Court.


[*Remainder of page left blank intentionally*]

Dated: New York, New York
February 12, 2019

AKIN GUMP STRAUSS HAUER & FELD LLP

By: */s/ Ira S. Dizengoff*
    Ira S. Dizengoff
    Philip C. Dublin
    Sara L. Brauner
    One Bryant Park
    New York, New York 10036
    Telephone: (212) 872-1000
    Facsimile: (212) 872-1002
    Email: idizengoff@akingump.com
            pdublin@akingump.com
            sbrauner@akingump.com

*Counsel to the Official Committee of
Unsecured Creditors of Sears Holdings
Corporation, et al.*

## Exhibit A

**Timekeeper Summary**

| PARTNERS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Kerry Berchem | Corporate | 1991 | 1,210.00 | 13.20 | 15,972.00 |
| Alice Hsu | Corporate | 1999 | 930.00 | 9.50 | 8,835.00 |
| Allison Miller | Corporate | 2003 | 950.00 | 46.30 | 43,985.00 |
| Fred Lee | Finance | 2005 | 1,210.00 | 9.50 | 11,495.00 |
| Meng Ru | Finance | 2005 | 970.00 | 29.60 | 28,712.00 |
| Scott Welkis | Finance | 1997 | 1,210.00 | 37.40 | 45,254.00 |
| David Botter | Financial Restructuring | 1990 | 1,375.00 | 34.40 | 47,300.00 |
| Ira Dizengoff | Financial Restructuring | 1993 | 1,475.00 | 51.10 | 75,372.50 |
| Philip Dublin | Financial Restructuring | 1999 | 1,375.00 | 51.40 | 70,675.00 |
| Abid Qureshi | Financial Restructuring | 1995 | 1,375.00 | 41.40 | 56,925.00 |
| Marty Brimmage | Litigation | 1995 | 1,240.00 | 24.80 | 30,752.00 |
| Lacy Lawrence | Litigation | 2006 | 910.00 | 29.60 | 26,936.00 |
| Joseph Sorkin | Litigation | 2008 | 1,045.00 | 32.90 | 34,380.50 |
| John Bain | Real Estate | 2007 | 840.00 | 25.30 | 21,252.00 |
| David Phelps | Real Estate | 1987 | 1,100.00 | 22.00 | 24,200.00 |
| Howard Jacobson | Tax | 1979 | 1,045 | 9.90 | 10,345.50 |
| **Total Partners** | | | | **468.3** | **552,391.50** |

1

| SENIOR COUNSEL & COUNSEL | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Erica McGrady | Corporate | 1997 | 815.00 | 15.10 | 12,306.50 |
| Carlos Villota | Finance | 1997 | 820.00 | 17.90 | 14,678.00 |
| Sara Brauner | Financial | 2011 | 975.00 | 74.70 | 72,832.50 |
| Alexis Freeman | Financial | 2001 | 990.00 | 49.60 | 49,104.00 |
| Chris Carty | Litigation | 2010 | 890.00 | 45.40 | 40,406.00 |
| Dean Chapman | Litigation | 2009 | 895.00 | 11.80 | 10,561.00 |
| Adam Locke | Litigation | 2012 | 810.00 | 14.50 | 11,745.00 |
| Brandon Morris | Tax | 2009 | 945.00 | 9.50 | 8,977.50 |
| **Total Senior Counsel & Counsel** | | | | **238.50** | **220,610.50** |

| ASSOCIATES | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| John Hill | Corporate | Pending | 520.00 | 22.30 | 11,596.00 |
| Jacqueline Lewis | Corporate | 2018 | 520.00 | 13.90 | 7,228.00 |
| Alison Steed | Corporate | 2018 | 520.00 | 25.40 | 13,208.00 |
| Tiffanye Threadcraft | Corporate | 2013 | 765.00 | 30.00 | 22,950.00 |
| J. Robertson Clarke | Financial | 2011 | 885.00 | 5.50 | 4,867.50 |
| Zachary Lanier | Financial | 2017 | 620.00 | 64.20 | 39,804.00 |
| Jeffrey Latov | Financial | 2017 | 620.00 | 60.50 | 37,510.00 |
| Shirin Mahkamova | Financial | Pending | 540.00 | 46.50 | 25,110.00 |
| Edward McNeilly | Financial | 2017 | 620.00 | 32.90 | 20,398.00 |
| Joseph Szydlo | Financial | Pending | 540.00 | 45.60 | 24,624.00 |
| Michael Chen | Litigation | Pending | 520.00 | 6.90 | 3,588.00 |
| Kathryn Demander | Litigation | 2013 | 725.00 | 10.70 | 7,757.50 |
| John Kane | Litigation | 2016 | 645.00 | 19.00 | 12,255.00 |
| Jillian Kulikowski | Litigation | Pending | 520.00 | 8.30 | 4,316.00 |

| Daniel Park | Litigation | 2011 | 590.00 | 21.10 | 12,449.00 |
|---|---|---|---|---|---|
| Saurabh Sharad | Litigation | 2015 | 715.00 | 19.20 | 13,728.00 |
| Ramin Savar | Real Estate | 2015 | 590.00 | 20.60 | 12,154.00 |
| Menachem Danishefsky | Tax | 2017 | 835.00 | 11.50 | 9,602.50 |
| **Total Associates** | | | | **464.10** | **283,145.50** |
| **PARALEGALS & LEGAL ASSISTANTS** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Turner Smith | Corporate | N/A | 205.00 | 6.00 | 1,230.00 |
| Brenda Kemp | Financial | N/A | 330.00 | 20.70 | 6,831.00 |
| Dagmara Krasa-Berstell | Financial Restructuring | N/A | 385.00 | 28.30 | 10,895.50 |
| Tracy Southwell | Financial | N/A | 385.00 | 45.10 | 17,363.50 |
| **Total Legal Assistants** | | | | **100.10** | **36,320.00** |
| **Total Hours / Fees Requested** | | | | **1271.00** | **1,092,467.50** |

3

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | 1,093.66 | 706.80 | 773,002.00 |
| Associates | 610.10 | 464.10 | 283,145.50 |
| Paralegals/Non-Legal Staff | 362.84 | 100.10 | 36,320.00 |
| Blended Attorney Rate | 859.53 | | |
| **Total Fees Incurred** | | **1271.00** | **1,092,467.50** |

**<u>Exhibit B</u>**

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | General Case Administration | 226.20 | 187,431.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 1.30 | 887.00 |
| 6 | Retention of Professionals | 122.10 | 56,880.00 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 58.70 | 59,221.50 |
| 8 | Hearings and Court Matters/Court Preparation | 6.10 | 5,453.50 |
| 9 | Financial Reports and Analysis | 0.90 | 1,327.50 |
| 10 | DIP, Cash Collateral Usage, Adequate Protection, and Exit Financing | 122.30 | 111,388.00 |
| 12 | General Claims Analysis/Claims Objections | 47.80 | 49,590.00 |
| 13 | Analysis of Pre-Petition Transactions | 358.70 | 338,207.50 |
| 14 | Insurance Issues | 4.80 | 5,808.00 |
| 15 | Secured Creditors Issues/Communications/Meetings | 143.30 | 112,120.50 |
| 18 | Tax Issues | 30.90 | 28,925.50 |
| 19 | Labor Issues/Employee Benefits | 1.80 | 1,116.00 |
| 23 | Asset Dispositions/363 Asset Sales | 31.30 | 34,583.00 |
| 24 | Real Estate Issues | 52.40 | 47,665.50 |
| 25 | Travel Time | 1.40 | 1,925.00 |
| 28 | General Corporate Matters | 31.60 | 22,015.50 |
| 29 | Intercompany Claims/Intercompany Transactions/Cash Management | 28.70 | 27,239.50 |
| 30 | Customer, Supplier, and Vendor Issues (including critical vendors) | 0.70 | 682.50 |
| | **TOTAL:** | | **1,092,467.50** |

**Exhibit C**

**Itemized Fees**



**Akin Gump**
Strauss Hauer & Feld LLP

SEARS CREDITORS COMMITTEE
CHIEF FINANCIAL OFFICER
SEARS HOLDING CORP.
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179
ATTN: ROBERT  RIECKER

| | |
|---|---|
| Invoice Number | 1815364 |
| Invoice Date | 02/11/19 |
| Client Number | 700502 |
| Matter Number | 0001 |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED THROUGH  10/31/18 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 002 | Case Administration | 226.20 | $187,431.50 |
| 003 | Akin Gump Fee Application/Monthly Billing Reports | 1.30 | $887.00 |
| 006 | Retention of Professionals | 122.10 | $56,880.00 |
| 007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 58.70 | $59,221.50 |
| 008 | Hearings and Court Matters/Court Preparation | 6.10 | $5,453.50 |
| 009 | Financial Reports and Analysis | 0.90 | $1,327.50 |
| 010 | DIP, Cash Collateral Usage, Adequate Protection and Exit Financing | 122.30 | $111,388.00 |
| 012 | General Claims Analysis/Claims Objections | 47.80 | $49,590.00 |
| 013 | Analysis of Pre-Petition Transactions | 358.70 | $338,207.50 |
| 014 | Insurance Issues | 4.80 | $5,808.00 |
| 015 | Secured Creditors Issues/Communications/Meetings | 140.10 | $109,432.50 |
| 018 | Tax Issues | 30.90 | $28,925.50 |
| 019 | Labor Issues/Employee Benefits | 1.80 | $1,116.00 |
| 023 | Asset Dispositions/363 Asset Sales | 31.30 | $34,583.00 |
| 024 | Real Estate Issues | 55.60 | $50,353.50 |
| 025 | Travel Time | 1.40 | $1,925.00 |
| 028 | General Corporate Matters | 31.60 | $22,015.50 |
| 029 | Intercompany Claims/Intercompany Transactions/Cash Management | 28.70 | $27,239.50 |
| 030 | Customer, Supplier and Vendor Issues (including Critical Vendors) | 0.70 | $682.50 |
| | TOTAL | 1271.00 | $1,092,467.50 |

SEARS CREDITORS COMMITTEE
Invoice Number: 1815364

Page 2
February 11, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/24/18 | ISD | 002 | Team meeting with P. Dublin and A. Qureshi re immediate steps. | 1.10 |
| 10/24/18 | AQ | 002 | Team meeting with I. Dizengoff and P. Dublin re short-term action plan and work streams. | 1.10 |
| 10/24/18 | PCD | 002 | Team meeting with I. Dizengoff and A. Qureshi re immediate action steps. | 1.10 |
| 10/24/18 | DK | 002 | Compile information re committee members (.4); draft notice of appearance (.8); prepare the same for filing (.4). | 1.60 |
| 10/24/18 | SLB | 002 | Prepare Committee administrative materials (1.6); communications with Committee members re case administration (.8). | 2.40 |
| 10/24/18 | ZDL | 002 | Update case calendar (.5); begin drafting task list (.3); organize documents needed for administrative matters (.6); oversee creation of working group list and contacts list (.4). | 1.80 |
| 10/24/18 | JES | 002 | Prepare contacts list (1.0) and working group list (1.5); prepare case calendar (1.5). | 4.00 |
| 10/25/18 | JLS | 002 | Analyze case background and company structure and transactions (2.8); identify litigation issues (1.0); attend meeting with Weil re case background and status (2.0). | 5.80 |
| 10/25/18 | ISD | 002 | Meet with Weil re case background (2.0); follow-up with FTI re same (.7); review presentation materials (.1). | 2.80 |
| 10/25/18 | AQ | 002 | Attend initial meeting at Weil re case background (2.0); meet with FTI re initial meeting with Debtors (.7); review background materials and first day filings (1.3). | 4.00 |
| 10/25/18 | DHB | 002 | Review first day declaration and other first day filings. | 2.20 |
| 10/25/18 | PCD | 002 | Confer with team re pending legal (.1); meet with FTI team re status and pending issues (.7). | 0.80 |
| 10/25/18 | APM | 002 | Review background materials and first day declaration (2.5); attend meeting at Weil with professionals re case background (2.0). | 4.50 |
| 10/25/18 | DK | 002 | Finalize and file notice of appearance. | 0.70 |
| 10/25/18 | CWC | 002 | Research re Sears background and open issues. | 2.20 |
| 10/25/18 | SLB | 002 | Review first day motions and interim orders (1.3); correspond with Committee members re case administration and scheduling (1.2); prepare materials for team (.4); attend meeting at Weil's offices re background (2.0). | 4.90 |
| 10/25/18 | DSP | 002 | Review background materials re restructuring and pending issues. | 1.30 |
| 10/25/18 | JAL | 002 | Prepare administrative materials for team (5.5); review first day pleadings and background materials (2.0). | 7.50 |
| 10/25/18 | ZDL | 002 | Draft information protocol motion (1.2); review background materials and first day filings (2.6); revise notice of appearance and coordinate filing of the same (.5); review working group list (.2); review contacts list (.2); revise task list (.4); revise case calendar (.3). | 5.40 |
| 10/25/18 | SW | 002 | Analyze background information re restructuring and organizational structure. | 0.80 |
| 10/25/18 | TST | 002 | Review background materials and first day declaration. | 2.00 |
| 10/25/18 | SM | 002 | Review background materials and first day pleadings. | 2.20 |
| 10/25/18 | JES | 002 | Prepare call list (.8) and working group list (.9); review first day transcript (1.9); review background materials and first day filings (2.0); prepare materials for team (1.1). | 6.70 |
| 10/26/18 | JLS | 002 | Meet with full Akin team re case background and initial steps. | 1.00 |
| 10/26/18 | ISD | 002 | Attend Akin team meeting (1.0); communications with P. Dublin and S. Brauner re case management order (.3); Akin/FTI catch-up call re administrative matters (.3) and related follow-up (.4); analyze next steps (.5); review background materials and first day filings (1.2); correspondence with P. Dublin re same (.2). | 3.90 |

SEARS CREDITORS COMMITTEE

Page 3

Invoice Number: 1815364

February 11, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/26/18 | AQ | 002 | Attend Akin team meeting re case background and work streams (1.0); call with FTI re work streams (.3). | 1.30 |
| 10/26/18 | DHB | 002 | Attend Akin team meeting re engagement and next steps (1.0); related follow-up items (.6). | 1.60 |
| 10/26/18 | PCD | 002 | Review background documents and first day filings (1.2); communications with I. Dizengoff re same (.2); attend Akin team meeting (1.0); follow-up communications re work streams (.7); communications with I. Dizengoff and S. Brauner re case management order (.3); call with FTI re work streams (.3); review internal correspondence re case administration (.2). | 3.90 |
| 10/26/18 | EDM | 002 | Attend Akin team meeting re engagement and initial steps (partial). | 0.90 |
| 10/26/18 | AF | 002 | Attend Akin team meeting re case issues and initial steps. | 1.00 |
| 10/26/18 | SLB | 002 | Prepare for (2.1) and attend (1.0) full team meeting re status, work streams and next steps; follow-up meeting with FR team re the same (1.0); communications with FR team re work streams (1.3); correspondence with Committee members re Committee administrative matters (1.4); internal communications re the same (.8); review and revise administrative materials (1.3); participate on call with Akin and FTI teams re work streams and next steps (.3); follow-up internal communications re the same (.4); review revised proposed case management order (.6); confer with I. Dizengoff and P. Dublin re the same (.3); review and revise information protocol motion (1); confer with Z. Lanier re same (.1). | 11.60 |
| 10/26/18 | JKL | 002 | Attend Akin team meeting re Sears (1.0); review pitch materials (.7); review first day declaration (.5). | 2.20 |
| 10/26/18 | LML | 002 | Internal communications re case administration and work streams (.2); attend internal team meeting to discuss same (1.0); internal communications re staffing (.4); attend internal litigation team call to discuss case status and work streams (.8); review background materials (1.2). | 3.60 |
| 10/26/18 | JPK | 002 | Attend litigation team call re next steps. | 0.80 |
| 10/26/18 | DSP | 002 | All-hands Akin Gump meeting to discuss project background, team tasks and work streams (1.0); follow-up re same (.4). | 1.40 |
| 10/26/18 | EJM | 002 | Attend all attorney team meeting re case overview (1.0); follow-up re related tasks (.5). | 1.50 |
| 10/26/18 | JAL | 002 | Prepare materials for team meeting (2.1); attend all-hand internal meeting re next steps (1.0); attend FR group meeting re work streams (1.0); continue to review background materials (2.5). | 6.60 |
| 10/26/18 | ZDL | 002 | Prepare for (.3) and attend (1.0) all-hands Akin team meeting; FR team follow-up re same (1.0); call with FTI re status and work streams (.3); follow-up re same (.2); revise case calendar (.8); review WGL (.3); draft task list (.7); draft information protocol motion (.8); confer with S. Brauner re same (.1); begin drafting response to UST letter re equity committee (.4). | 5.90 |
| 10/26/18 | TST | 002 | Attend all-hands Akin meeting re case background and work streams (1.0); prepare materials re finance team tasks (.5). | 1.50 |
| 10/26/18 | RS | 002 | Attend all-hands Akin Gump team meeting (1.0); review Akin Gump internal memos re case background and open issues (3.1). | 4.10 |
| 10/26/18 | ALS | 002 | Attend all-hands Akin team meeting re case background and work streams (1.0); follow-up re corporate tasks (.1). | 1.10 |
| 10/26/18 | JRK | 002 | Review background materials in preparation for team meeting (.5); attend all-hands team meeting re work streams (1.0); draft initial litigation task list (.6). | 2.10 |
| 10/26/18 | JBH | 002 | Meet with full Akin team re strategy and work allocations. | 1.00 |
| 10/26/18 | SM | 002 | Review recently filed pleadings (1.3); prepare for team meeting (.4); attend full Akin team meeting re strategy (1.0); follow-up with FR team re same (1.0); review FR tasks (.2). | 3.90 |

SEARS CREDITORS COMMITTEE
Invoice Number: 1815364

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|---|---|---|---|---|
| 10/26/18 | JES | 002 | Prepare distribution lists (1.6); attend all-hands Akin team meeting re representation and work streams (1.0); follow-up meeting with FR team re same (1.0); compile background materials for team (1.5); update working group list (1.5); create summary table of first day motions (2.7); review first day motions in connection with the same (2.0). | 11.30 |
| 10/27/18 | PCD | 002 | Communications with FR team re pending legal and organization issues (.3); emails re first day reporting issues for orders (.2); emails with FR team re case management order (.1). | 0.60 |
| 10/27/18 | SLB | 002 | Communicate with Committee members re case administration (.9); internal communications re same (.6); correspond with Weil re conflicts issues and first day orders (.3); communicate with FTI team re various reporting protocols (.3); internal communications re same (.2); internal communications re case management order (.1). | 2.40 |
| 10/27/18 | ZDL | 002 | Prepare summary of first day motions (2.5); review first day motions in connection with the same (3.1); internal communications re case management order (.1); correspondence with FTI re reporting protocol (.5). | 6.20 |
| 10/27/18 | JES | 002 | Update case calendar. | 0.70 |
| 10/28/18 | ISD | 002 | Analyze first day filings. | 0.40 |
| 10/28/18 | PCD | 002 | Comment on info protocol motion (.4); correspond with FR team re same (.1). | 0.50 |
| 10/28/18 | EDM | 002 | Draft task list for corporate team. | 0.80 |
| 10/28/18 | SLB | 002 | Analyze relief requested in first day orders and revise summary of the same (1.6); multiple communications with FR team re the same (.8); correspondence with FTI re protocols in connection with the same (.4); correspondence with Committee members re case admin and scheduling (.6); internal communications re the same (.6); communications with FR team re info protocol motion (.1). | 4.10 |
| 10/28/18 | JAL | 002 | Revise WGL and contact list. | 1.20 |
| 10/28/18 | ZDL | 002 | Revise first day motion summaries and comment on the same (2.1); email Akin FR team re same (.3); revise task list (.5); communications with FR team re info protocol motion (.1). | 3.00 |
| 10/28/18 | TST | 002 | Create finance task list. | 0.60 |
| 10/28/18 | SM | 002 | Draft summary of case management procedures. | 0.50 |
| 10/28/18 | JES | 002 | Revise FR task list. | 0.70 |
| 10/29/18 | ISD | 002 | Meet with FTI re diligence and organization. | 1.10 |
| 10/29/18 | AQ | 002 | Meet with FTI re work plan (partial). | 0.20 |
| 10/29/18 | DHB | 002 | Meet with FTI team re organizational issues (1.1); follow-up re same (.4). | 1.50 |
| 10/29/18 | PCD | 002 | Communications with S. Brauner re upcoming meeting, advisor coordination issues and work streams (.3); meet with FTI re diligence and organization (1.1); review task lists and responsibility allocation (.1). | 1.50 |
| 10/29/18 | EDM | 002 | Review background materials (2.8); review corporate task list (1.0). | 3.80 |
| 10/29/18 | APM | 002 | Review first day filings and background materials. | 0.30 |
| 10/29/18 | SLB | 002 | Prepare for (.3) and attend (1.1) meeting between Akin and FTI re status, scheduling and next steps; confer with P. Dublin re upcoming meeting, advisors coordination, case status and work streams (.3); review and revise task list (.9); confer with Z. Lanier re same and case administration issues (.3); correspondence with Akin team re case administration and scheduling (.6). | 3.50 |
| 10/29/18 | JAB | 002 | Review background materials. | 2.10 |
| 10/29/18 | JKL | 002 | Review first day declaration and background materials for case background. | 2.20 |
| 10/29/18 | DSP | 002 | Prepare for (.7) and attend (1.1) meeting with Akin/FTI re work streams and next steps; review background materials (1.6). | 3.40 |
| 10/29/18 | JAL | 002 | Prepare background materials for team (1.6); correspondence with FR | 2.20 |

SEARS CREDITORS COMMITTEE
Invoice Number: 1815364

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | team re case administration and scheduling (.6). | |
| 10/29/18 | ZDL | 002 | Review working group list (.2); revise case calendar (.3); revise task list to incorporate comments from specialty groups (1.6); confer with S. Brauner re task list and case administration (.3). | 2.40 |
| 10/29/18 | SW | 002 | Prepare for (1.3) and attend (1.1) call with FTI re work streams and related matters. | 2.40 |
| 10/29/18 | SM | 002 | Review docket filings and circulate to team (.3); update calendars (.4); review documents re general case administration and scheduling (.3); correspondence with FR team re same (.6). | 1.60 |
| 10/29/18 | JES | 002 | Update working group list for Committee and various professionals (1.0); prepare background materials for team (2.1); review first day pleadings (2.0); review and summarize recent filings (3.0). | 8.10 |
| 10/30/18 | ISD | 002 | Call with FTI and HL re work streams and focus issues. | 0.80 |
| 10/30/18 | PCD | 002 | Call with FTI and HL re work plan. | 0.80 |
| 10/30/18 | AF | 002 | Call with FTI/HL re work streams. | 0.80 |
| 10/30/18 | SLB | 002 | Multiple communications with Committee members re next steps and scheduling (.9); correspondence with FTI and HL teams re next steps and work streams (.6); review first day pleadings (1.8); attend call with Committee professionals re work streams and next steps (.8); analyze open issues re same (1.2). | 5.30 |
| 10/30/18 | ZDL | 002 | Draft letter to UST re Committee's position re appointment of equity committee (1.0); review recent SDNY case law re same (.4); attention to various administrative matters re case organization and process (.9); revise information protocol motion (.3); revise first day motion summaries (.9); confer with FTI team re recommendations on first day summaries (.3); communications with Akin FR team re issues in connection with the same (.8). | 4.60 |
| 10/30/18 | SM | 002 | Review and circulate docket filings (.3); update calendars (.3). | 0.60 |
| 10/30/18 | JES | 002 | Update working group list and call sheet (1.0); update internal distribution lists (.2); review background materials (1.5); draft notice for information protocol motion and update the same (1.1); revise first day motion summaries (1.1); communications with Akin FR team re the same (.6). | 5.50 |
| 10/31/18 | ISD | 002 | Review background materials. | 0.50 |
| 10/31/18 | SLB | 002 | Review revised first day orders (1.3); communications with Debtors' counsel re same (.7); confer with Akin FR team re first day motion issues (.8); review and revise summaries of same for distribution to Committee (1.7). | 4.50 |
| 10/31/18 | JKL | 002 | Review corporate task list. | 0.20 |
| 10/31/18 | JAL | 002 | Prepare background materials for team. | 1.30 |
| 10/31/18 | ZDL | 002 | Review calendar updates (.2); review summary of first day motions (2.1); communications with FR team re same (.9). | 3.20 |
| 10/31/18 | SM | 002 | Review and analyze recent docket filings (.8); circulate same to Akin team (.2). | 1.00 |
| 10/25/18 | ZDL | 003 | Draft billing protocol. | 0.50 |
| 10/26/18 | CWC | 003 | Review and analyze internal billing practices memo. | 0.30 |
| 10/26/18 | ZDL | 003 | Revise internal billing protocol. | 0.50 |
| 10/24/18 | DK | 006 | Review draft conflicts list. | 0.30 |
| 10/26/18 | TS | 006 | Review conflicts lists for duplicates (1.5); prepare spreadsheet for conflicts review project (6.8); organize reports re same (.3). | 8.60 |
| 10/26/18 | DK | 006 | Review conflicts categories (1.0); review and revise vendors list (1.5); update conflicts review spreadsheet (2.1). | 4.60 |
| 10/26/18 | ZDL | 006 | Oversee conflicts check process re retention applications (1.1); review Lazard engagement letter (1.0). | 2.10 |
| 10/27/18 | PCD | 006 | Review conflict check process for Akin retention. | 0.20 |
| 10/27/18 | TS | 006 | Review parties on conflict list (.5); communications with Akin team re litigation parties issues (.2); review conflict list for duplicates (1.0); | 6.80 |

SEARS CREDITORS COMMITTEE

Invoice Number: 1815364

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | analyze conflict list (2.5); research UST, judges and staff (1.0); prepare status tracking chart (1.1); organize reports re same (.5). | |
| 10/27/18 | SM | 006 | Review and summarize the Debtors' professional retention applications. | 4.90 |
| 10/28/18 | ISD | 006 | Review Lazard engagement letter (.5); communications with P. Dublin re same (.3). | 0.80 |
| 10/28/18 | PCD | 006 | Review summary chart of professional retentions (.2); correspondence with FR team re same (.3); communications with I. Dizengoff re Lazard retention (.3). | 0.80 |
| 10/28/18 | TS | 006 | Review and analyze insurance parties conflict reports (5.2); organize reports (.4); update status report (.6). | 6.20 |
| 10/28/18 | SLB | 006 | Review and revise summary chart of Debtors' retention applications (1.5); multiple communications with FR team re the same (.8). | 2.30 |
| 10/28/18 | JAL | 006 | Review Lazard retention application and summarize the same. | 0.60 |
| 10/28/18 | ZDL | 006 | Review Debtors' retention applications (.9); revise summaries re same (.9); communications with FR team re same (.3). | 2.10 |
| 10/28/18 | SM | 006 | Revise summary chart of retention applications (1.2); correspondence with FR team re same (.4). | 1.60 |
| 10/29/18 | BRK | 006 | Review conflict reports (5.3); summarize relevant data (1.0); update master review sheet (.5). | 6.80 |
| 10/29/18 | TS | 006 | Review (2.0) and analyze (1.0) insurance parties conflict reports; review (2.5) and analyze (1.0) lenders conflicts reports; research committee membership (.5); discuss retention review status with Z. Lanier and D. Krasa-Berstell (.2). | 7.20 |
| 10/29/18 | DK | 006 | Confer with Z. Lanier and T. Southwell re conflict lists and review (.2); review landlords conflict list (.3); review (1.0) and analyze (1.0) reports; research additional company info (.4); update summary chart (.9); update status tracking chart (.2). | 4.00 |
| 10/29/18 | ZDL | 006 | Coordinate with paralegals re conflict review process (.2); revise retention summaries (.6); communications with S. Mahkamova re same (.2). | 1.00 |
| 10/29/18 | SM | 006 | Revise summary chart of retention applications (1.7); correspondence with Z. Lanier re same (.2). | 1.90 |
| 10/30/18 | PCD | 006 | Review OCP motion (.6); correspond with FR team re same (.2). | 0.80 |
| 10/30/18 | BRK | 006 | Review conflict reports (3.0); analyze data (1.5); summarize relevant data (1.5); update master review sheet (.3). | 6.30 |
| 10/30/18 | TS | 006 | Review and analyze lenders conflict reports (4.5); summarize results in spreadsheet (2.0); research committee membership (.7). | 7.20 |
| 10/30/18 | DK | 006 | Review landlords conflict list (.7); review (3.0) and analyze (1.0) the reports; research additional company info (.6); update summary chart (1.5); update status tracking chart (.3). | 7.10 |
| 10/30/18 | SLB | 006 | Review and revise summary of Debtors' retention applications (.3); confer with Z. Lanier re same (.2); review emails re OCP motion (.1). | 0.60 |
| 10/30/18 | ZDL | 006 | Research re Debtors' retention applications (1.1); confer with S. Brauner re same (.2); review Debtors' draft OCP motion (.3); review Abacus consulting agreement and communications with FTI re same (.3); confer with S. Mahkamova re Akin retention application (0.4). | 2.30 |
| 10/30/18 | SM | 006 | Confer with Z. Lanier re Akin Gump retention application (.4); review retention application precedent (.7); compile information for Akin Gump retention application (1.1); draft retention application (3.6). | 5.80 |
| 10/30/18 | JES | 006 | Assemble precedent materials for HL and FTI retention applications. | 1.20 |
| 10/31/18 | ISD | 006 | Comment on declaration in support of Akin retention application (1.1); communications with Z. Lanier re same (.1). | 1.20 |
| 10/31/18 | PCD | 006 | Review correspondence re OCP motion. | 0.50 |
| 10/31/18 | BRK | 006 | Review conflict reports (3.5); analyze data (2.0); summarize same (1.8); update master review sheet (.3). | 7.60 |
| 10/31/18 | TS | 006 | Organize conflict reports (.2); review conflict reports for lenders and banks (6.0); prepare summary of same in spreadsheet (2.0); research | 9.10 |

SEARS CREDITORS COMMITTEE                                                                  Page 7
Invoice Number: 1815364                                                          February 11, 2019

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|---|---|---|---|---|
| | | | committee membership (.5); update master spreadsheet (.4). | |
| 10/31/18 | DK | 006 | Review notices of appearance list for conflicts (.8); review landlords conflict list (.5); review (1.4) and analyze (1.8) reports; research additional company info (.1); update summary chart (1.4); review status of retention conflict check (.3). | 6.30 |
| 10/31/18 | ZDL | 006 | Review revised OCP motion (.4); communications with I. Dizengoff re Akin retention (.1). | 0.50 |
| 10/31/18 | SM | 006 | Revise summary chart of professional retention applications (.9); review precedent for Akin retention application (.2); prepare draft of the same (1.7). | 2.80 |
| 10/24/18 | SLB | 007 | Review and revise materials prepared for meeting with UCC re FA selection. | 1.20 |
| 10/24/18 | ZDL | 007 | Prepare materials for UCC meeting to select FA. | 0.90 |
| 10/24/18 | JES | 007 | Prepare materials for UCC meeting. | 0.50 |
| 10/25/18 | ISD | 007 | Attend Committee meeting to select FAs. | 3.00 |
| 10/25/18 | AQ | 007 | Attend Committee meeting re financial advisor pitches (partial). | 1.80 |
| 10/25/18 | DHB | 007 | Attend Committee meeting re FA selection (partial). | 2.50 |
| 10/25/18 | PCD | 007 | Attend Committee meeting re FA selection (partial). | 2.00 |
| 10/25/18 | SLB | 007 | Prepare for (.6) and participate in (3.0) Committee meeting to select financial advisor; review and revise Committee bylaws (1.3). | 4.90 |
| 10/25/18 | ZDL | 007 | Prepare for (.9) and attend (partial) (2.1) Committee meeting re FA pitches and initial matters; follow-up re same (.4); draft Committee bylaws (1.1). | 4.50 |
| 10/25/18 | JES | 007 | Prepare and organize materials for UCC meeting to select FA. | 1.20 |
| 10/26/18 | ISD | 007 | Review proposed agenda for 10/29 committee call (.3); confer with P. Dublin and S. Brauner re same (.2). | 0.50 |
| 10/26/18 | PCD | 007 | Review proposed agenda for 10/29 committee call (.3); confer with I. Dizengoff and S. Brauner re same (.2). | 0.50 |
| 10/26/18 | SLB | 007 | Prepare Committee bylaws (1.4); communications with Committee members re the same (.7); communications with Z. Lanier re the same (.2); confer with I. Dizengoff and P. Dublin re 10/29 agenda (.2). | 2.50 |
| 10/26/18 | ZDL | 007 | Revise Committee bylaws (.8); communications with S. Brauner re bylaws (.2); prepare materials for Committee meeting re investment banker selection (.8). | 1.80 |
| 10/27/18 | SLB | 007 | Communications with co-chairs re Committee meeting agenda for banker pitches (.2); revise the same (.1). | 0.30 |
| 10/28/18 | SLB | 007 | Correspondence with Committee co-chairs re upcoming meeting re banker pitches (.1); revise agenda for the same (.1). | 0.20 |
| 10/29/18 | ISD | 007 | Attend Committee meeting re banker pitches (3.0); follow-up with FTI and HL re same (.1). | 3.10 |
| 10/29/18 | AQ | 007 | Attend portion of Committee meeting re investment banker pitches. | 1.00 |
| 10/29/18 | PCD | 007 | Attend Committee meeting re banker pitches (3.0); follow-up with FTI/HL re same (.1). | 3.10 |
| 10/29/18 | APM | 007 | Attend Creditors' committee meeting re banker pitches. | 3.00 |
| 10/29/18 | SLB | 007 | Review Weil comments to Committee bylaws (.5); prepare for (.4) and attend (3.0) Committee meeting re banker pitches. | 3.90 |
| 10/29/18 | ZDL | 007 | Prepare for (1.6) and attend (partial) (2.1) Committee meeting re investment banker pitches; follow-up with FTI and HL re same (.1). | 3.80 |
| 10/29/18 | JES | 007 | Prepare materials for Committee meeting re banker pitches. | 1.50 |
| 10/30/18 | ISD | 007 | Review Committee bylaw issues. | 0.70 |
| 10/30/18 | PCD | 007 | Calls with Committee members re case status. | 0.70 |
| 10/30/18 | SLB | 007 | Review and revise Committee bylaws. | 1.20 |
| 10/30/18 | ZDL | 007 | Draft 2019 statement. | 0.90 |
| 10/31/18 | ISD | 007 | Review ex officio requests (.2); review Committee bylaws (.4); internal communications re Committee call agenda (.1). | 0.70 |
| 10/31/18 | SLB | 007 | Prepare agenda for Committee call (.4); communications with FR team re same (.3); correspondence with Committee co-chairs re same (.2); | 4.30 |

SEARS CREDITORS COMMITTEE

Invoice Number: 1815364

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | send same to Committee (.1); prepare materials for Committee call (.6); review and revise Committee bylaws (1.8); call with Committee member re same (.6); communications with Akin FR team re same (.3). | |
| 10/31/18 | ZDL | 007 | Prepare materials for Committee call (1); review Committee certification letter (.3); communications with FR team re Committee call agenda (.3). | 1.60 |
| 10/31/18 | JES | 007 | Prepare materials for Committee call. | 0.90 |
| 10/25/18 | AQ | 008 | Attend Court hearing. | 0.60 |
| 10/25/18 | PCD | 008 | Prepare for court hearing (1.2); review proposed revised order (.2); attend court hearing (.6). | 2.00 |
| 10/25/18 | DK | 008 | Update transcripts file (.5); place standing order request (.3); obtain electronic devices orders for attorneys attending the hearing (.8). | 1.60 |
| 10/26/18 | DK | 008 | Organize materials for hearing. | 0.50 |
| 10/31/18 | DK | 008 | Obtain Courtcall lines for attorneys to participate in hearing via telephone. | 0.50 |
| 10/31/18 | SLB | 008 | Correspondence with Debtors' counsel re hearing (.4); coordinate logistics in connection with same (.5). | 0.90 |
| 10/31/18 | ISD | 009 | Review cash flow issues. | 0.90 |
| 10/25/18 | AF | 010 | Review and analyze proposed DIP financing (11.2); prepare outline of DIP objection (3.1); communications with E. McNeilly re same (.3); meet with J. Latov re same (.7). | 15.30 |
| 10/25/18 | EJM | 010 | Communications with A. Freeman re DIP objection (.3); review interim DIP order and term sheet (1.4); review overview of key DIP issues (.2). | 1.90 |
| 10/25/18 | JAL | 010 | Confer with A. Freeman re DIP objection issues. | 0.70 |
| 10/26/18 | AF | 010 | Analyze DIP issues and continue to prepare objection outline. | 4.40 |
| 10/26/18 | FTL | 010 | Prepare list of issues re proposed DIP financing (.1); communications with E. McNeilly re same (.2). | 0.30 |
| 10/26/18 | EJM | 010 | Communications with F. Lee re DIP objection. | 0.20 |
| 10/27/18 | ISD | 010 | Analyze DIP issues (1.0); communications with FR team re same (.2); review documents re same (1.1). | 2.30 |
| 10/27/18 | PCD | 010 | Communications with Akin team re DIP financing (.2); review materials re same (.7). | 0.90 |
| 10/27/18 | AF | 010 | Internal communications re DIP issues (.2); prepare analysis re same (1.3). | 1.50 |
| 10/27/18 | EJM | 010 | Review DIP documents and prepetition credit documents. | 0.50 |
| 10/27/18 | JAL | 010 | Research re DIP issues (3.2); communications with Akin team re same (.2). | 3.40 |
| 10/28/18 | AF | 010 | Analyze DIP issues (1.1); review research re same (1.0); internal communications re same (.2). | 2.30 |
| 10/28/18 | FTL | 010 | Prepare list of issues re proposed DIP financing. | 0.30 |
| 10/28/18 | EJM | 010 | Review DIP materials and prepetition credit documents (2.0); prepare summary charts re same (2.7); internal correspondence re same (.4). | 5.10 |
| 10/28/18 | JAL | 010 | Research re DIP issues (5.8); communications with Akin team re same (.3). | 6.10 |
| 10/29/18 | ISD | 010 | Confer with P. Dublin re DIP issues (.4); analyze the same (.2). | 0.60 |
| 10/29/18 | PCD | 010 | Confer with I. Dizengoff re DIP issues (.4); confer with A. Freeman re same (.1). | 0.50 |
| 10/29/18 | AF | 010 | Analysis re DIP financing (4.1); confer with J. Latov re same (.4); confer with P. Dublin re same (.1); call with E. McNeilly re DIP objection (.1). | 4.70 |
| 10/29/18 | FTL | 010 | Review of proposed DIP financings (2.5) and prepare list of issues re same (.9); internal correspondence re same (.3). | 3.70 |
| 10/29/18 | EJM | 010 | Call with A. Freeman re DIP objection (.1); correspondence with Akin team re same (.5); review DIP order and term sheets (3.1); revise summary of Senior and Junior DIP facilities (2.1). | 5.80 |
| 10/29/18 | JAL | 010 | Research DIP issues (3.9); confer with A. Freeman re same (.4); prepare draft of DIP objection (1.5). | 5.80 |
| 10/29/18 | SW | 010 | Analyze ABL DIP documents (1.7); analyze internal issues list/memo (.7); internal correspondence re DIP issues (.8). | 3.20 |

SEARS CREDITORS COMMITTEE                                                                    Page 9
Invoice Number: 1815364                                                              February 11, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/30/18 | ISD | 010 | Analyze DIP issues (.9); communications with P. Dublin re same (.6). | 1.50 |
| 10/30/18 | PCD | 010 | Confer with A. Freeman re DIP issues (.7); review DIP documents (.5); communications with I. Dizengoff re same (.6). | 1.80 |
| 10/30/18 | AF | 010 | Confer with P. Dublin re DIP issues (.7); communications with FTI re same (.8); analyze open issues re same (3.6); confer with J. Latov re same (.2). | 5.30 |
| 10/30/18 | FTL | 010 | Review and revise list of issues with DIP financings. | 1.80 |
| 10/30/18 | EJM | 010 | Update DIP summary. | 1.30 |
| 10/30/18 | JAL | 010 | Research re DIP issues (3.4); confer with A. Freeman re same (.2); review terms of proposed Junior DIP (.4); prepare draft of DIP objection (3.8). | 7.80 |
| 10/30/18 | SW | 010 | Review ABL DIP documents, DIP order and DIP motion. | 2.60 |
| 10/31/18 | ISD | 010 | Review DIP documents and analyze same (.4); confer with A. Qureshi re same (.5). | 0.90 |
| 10/31/18 | AQ | 010 | Communications with I. Dizengoff re DIP. | 0.50 |
| 10/31/18 | PCD | 010 | Prepare for (.4) and participate on (.8) call with Skadden re DIP; confer with A. Freeman re DIP issues (.5). | 1.70 |
| 10/31/18 | AF | 010 | Call with Skadden re DIP (.8); follow up with J. Latov re same (.9); draft DIP objection (9.4); confer with P. Dublin re same (.5). | 11.60 |
| 10/31/18 | FTL | 010 | Call with Skadden to discuss potential objections (.8); comment on junior DIP term sheet (.8). | 1.60 |
| 10/31/18 | SLB | 010 | Review revised junior DIP term sheet. | 0.50 |
| 10/31/18 | JAL | 010 | Research re DIP issues (3.8); confer with A. Freeman re same (.9); confer with FTI re same (.7); draft DIP objection (4.9). | 10.30 |
| 10/31/18 | SW | 010 | Review and analyze junior DIP documents (2.8); review and analyze fee letter (.3); review and analyze DIP issues list grid/memo (.5). | 3.60 |
| 10/26/18 | ISD | 012 | Review issues re escrow (1.0); confer with P. Dublin re same (.2). | 1.20 |
| 10/26/18 | PCD | 012 | Review escrow materials and analyze same (1.0); confer with I. Dizengoff re same (.2). | 1.20 |
| 10/26/18 | CWC | 012 | Analyze status of swipe fee class action against Visa and MasterCard. | 1.20 |
| 10/27/18 | ISD | 012 | Review presentation re escrow and related issues (1.5); provide comments to same (.8); review research re legal issues re same (1.3). | 3.60 |
| 10/27/18 | PCD | 012 | Review escrow materials (1.4); communications with S. Brauner re same (.5); review legal research re same (.3); review draft presentation re escrow issues (1.1); communications with A. Miller re same (.3). | 3.60 |
| 10/27/18 | APM | 012 | Review documents related to PPPFA, escrow agreement and related transactions (3.0); analyze transactions in connection with request for release from escrow (1.5); draft presentation with analysis for Committee (2.2); communications with P. Dublin (.3) and S. Welkis (.1) re same. | 7.10 |
| 10/27/18 | SLB | 012 | Conduct research re property of the estate and automatic stay issues in connection with claim issue (2.1); review and revise summary of the same (1.3); revise client presentation re the same (.5); communications with P. Dublin re escrow materials (.5). | 4.40 |
| 10/27/18 | SW | 012 | Analyze escrow agreement and related transaction documentation (1.4); review and comment on Committee presentation re escrow release (1.0); communications with A. Miller re same (.1). | 2.50 |
| 10/27/18 | JES | 012 | Research re escrow issues. | 3.30 |
| 10/28/18 | ISD | 012 | Review escrow materials and comment on same (1.6); confer with P. Dublin re same (.6). | 2.20 |
| 10/28/18 | PCD | 012 | Review escrow materials and related presentation and comment on same (2.0); confer with I. Dizengoff re same (.6). | 2.60 |
| 10/28/18 | APM | 012 | Revise draft Committee presentation analyzing escrow arrangements (1.2); analyze issues re same (1.5). | 2.70 |
| 10/28/18 | SLB | 012 | Review and revise research re escrow issues. | 1.60 |
| 10/28/18 | SW | 012 | Revise Committee presentation re escrow release. | 1.10 |
| 10/29/18 | ISD | 012 | Review escrow presentation (.3); confer with P. Dublin re same (.1). | 0.40 |

SEARS CREDITORS COMMITTEE

Invoice Number: 1815364

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 10/29/18 | PCD | 012 | Revise escrow presentation (.4); confer with I. Dizengoff re same (.1). | 0.50 |
| 10/29/18 | DK | 012 | Research re claims issues. | 1.10 |
| 10/29/18 | JRK | 012 | Draft document requests re antitrust litigation. | 1.60 |
| 10/29/18 | SM | 012 | Research re claims issues (1.7); draft summary of same (1.8). | 3.50 |
| 10/30/18 | PCD | 012 | Communications with S. Brauner re escrow issues. | 0.20 |
| 10/30/18 | CWC | 012 | Review and analyze diligence materials re Visa/MasterCard swipe fee transaction (.6); draft summary and analysis of same (.8). | 1.40 |
| 10/30/18 | SLB | 012 | Communications with P. Dublin re escrow issues (.2); review escrow presentation (.6). | 0.80 |
| 10/24/18 | DHB | 013 | Review materials re prepetition transactions. | 1.20 |
| 10/25/18 | AQ | 013 | Review materials provided by Paul Weiss re ESL transactions. | 1.80 |
| 10/25/18 | DHB | 013 | Review and analyze Paul Weiss materials re prepetition transactions (.7); call with Paul Weiss re investigation (.6); review materials re prepetition transactions (1.8). | 3.10 |
| 10/25/18 | PCD | 013 | Call with Paul Weiss re prepetition transactions (.6); review documents re same (1.2). | 1.80 |
| 10/25/18 | CWC | 013 | Review prepetition transaction materials. | 0.20 |
| 10/25/18 | SLB | 013 | Review background materials re prepetition transactions. | 0.70 |
| 10/25/18 | MLB | 013 | Review background facts and documents related to prepetition transaction investigations. | 3.20 |
| 10/25/18 | LML | 013 | Analyze case background materials re prepetition investigation matters in preparation for upcoming internal team meeting re status and strategy. | 1.70 |
| 10/26/18 | JLS | 013 | Meet with Akin Gump litigation team re analysis of prepetition transactions (.8); analyze prepetition transactions (.7). | 1.50 |
| 10/26/18 | ISD | 013 | Review documents provided by company in connection with prepetition transactions (1.7); confer with A. Qureshi and P. Dublin re same (.4). | 2.10 |
| 10/26/18 | AQ | 013 | Meet with members of litigation team re prepetition transactions and investigation issues (.8); analyze ESL confidentiality agreements (.3); analyze case law re privilege issues vis-à-vis Special Committee (.6); analyze STN case law (.9); analyze background materials related to ESL financing and asset transactions (3.4); analyze Paul Weiss document requests (.2); communications with FTI and Paul Weiss re initial meeting (.2); revise outline for initial Paul Weiss meeting (.2); confer with I. Dizengoff and P. Dublin re prepetition transactions (.4). | 7.00 |
| 10/26/18 | DHB | 013 | Continue review of Paul Weiss presentation and other transaction materials (1.4); review applicable precedent (2.0); attend litigation team meeting re same (.8). | 4.20 |
| 10/26/18 | PCD | 013 | Review documents provided by company in connection with prepetition transactions (1.7); confer with A. Qureshi and I. Dizengoff re same (.4). | 2.10 |
| 10/26/18 | APM | 013 | Continue to analyze issues re prepetition transactions. | 4.70 |
| 10/26/18 | CWC | 013 | Participate in meeting with litigation team re investigation of prepetition transactions (.8); review and analyze background materials and summarize the same (5.5); review confidentiality agreement between ESL and Restructuring Subcommittee (1.4). | 7.70 |
| 10/26/18 | SLB | 013 | Review Paul Weiss deck re prepetition transactions. | 0.50 |
| 10/26/18 | MLB | 013 | Review organization structure and capital structure in connection with prepetition transaction investigation (1.0); continue review of background materials re prepetition asset and financing transactions (3.4); prepare for (.3) and participate in (.8) litigation team meeting re transaction investigation analysis and strategy. | 5.50 |
| 10/26/18 | SW | 013 | Review and analyze materials re prepetition transactions. | 5.90 |
| 10/26/18 | DP | 013 | Analyze prepetition transactions (1.6); attend meeting with litigation team re strategy and next steps in connection with investigation of prepetition transactions (.8). | 2.40 |
| 10/26/18 | KGD | 013 | Begin review of background documents re prepetition transactions (.5); attend litigation team meeting re investigations (.8). | 1.30 |
| 10/26/18 | SM | 013 | Research (4.1) and draft memorandum (2.4) re issues in connection with | 6.50 |

SEARS CREDITORS COMMITTEE
Invoice Number: 1815364

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | prepetition transactions. | |
| 10/27/18 | JLS | 013 | Communications with PW re meeting and investigation (.4); analyze privilege issues in connection with document production and investigation (1.7); communications with A. Qureshi re privilege issues in connection with document production and investigation (.2); analyze facts associated with prepetition asset sales and financing transactions (3.0). | 5.30 |
| 10/27/18 | AQ | 013 | Call with Paul Weiss re privilege issues (.4); communications with J. Sorkin re privilege issues (.2); review and analyze public information re prepetition financing transactions (1.8). | 2.40 |
| 10/27/18 | DHB | 013 | Continue review of precedent materials (1.4); call with Paul Weiss re investigation issues and related privilege concerns (.4); follow up re same (.1). | 1.90 |
| 10/27/18 | CWC | 013 | Review Paul Weiss presentation of prepetition transactions and related background materials and analyze issues re the same. | 3.70 |
| 10/27/18 | MLB | 013 | Analyze background facts re asset and financing transactions. | 1.80 |
| 10/27/18 | LML | 013 | Review background materials re prepetition transactions. | 5.60 |
| 10/27/18 | JPK | 013 | Conduct legal research re open discovery issues in connection with prepetition investigation. | 1.50 |
| 10/28/18 | JLS | 013 | Confer with Akin litigation team re analysis of prepetition claims (1.3); analyze legal and factual research issues in connection with same (3.9); review research in connection with privilege issues associated with discovery (1.2). | 6.40 |
| 10/28/18 | ISD | 013 | Review Paul Weiss presentation and related documentation re prepetition transactions (2.6); review correspondence re prepetition transaction diligence (.5). | 3.10 |
| 10/28/18 | AQ | 013 | Revise investigation work plan (.3); review and analyze public information re real estate joint ventures and related transactions (1.6); confer with litigation team re investigation issues (1.3); analyze privilege issues (.4); call with P. Dublin re investigation matters (.2). | 3.80 |
| 10/28/18 | DHB | 013 | Continue review of background information re prepetition transactions. | 1.20 |
| 10/28/18 | PCD | 013 | Review Paul Weiss presentation and related documentation re prepetition transactions (2.6); call with A. Qureshi re same (.2); communications with S. Brauner re prepetition transaction diligence (.3). | 3.10 |
| 10/28/18 | DLC | 013 | Attention to litigation work stream staffing issues related to prepetition transaction investigation. | 0.40 |
| 10/28/18 | CWC | 013 | Draft litigation task list for assignments related to investigation of prepetition transactions (.6); prepare for Monday meeting at Paul Weiss re investigation of prepetition transactions (2.6); meet with litigation team re investigation issues (1.3); revise litigation task list for assignments related to investigation of prepetition transactions based on internal comments (.4). | 4.90 |
| 10/28/18 | SLB | 013 | Review materials re prepetition transactions (.4); communications with P. Dublin re diligence for same (.3). | 0.70 |
| 10/28/18 | MLB | 013 | Analyze background materials re prepetition asset and financing transactions (1.2); participate telephonically in meeting with litigation team re prepetition transactions investigation (1.3); review investigation task list and comment on same (.7). | 3.20 |
| 10/28/18 | LML | 013 | Review background materials in connection with ongoing prepetition transaction investigation (2.2); revise litigation task list (.4); participate telephonically in meeting with Akin litigation team re prepetition transactions (1.3). | 3.90 |
| 10/28/18 | JPK | 013 | Research open issues re discovery and privilege in connection with prepetition transaction investigation. | 5.00 |
| 10/28/18 | ZDL | 013 | Conduct research re open issues in connection with prepetition transactions. | 1.20 |
| 10/28/18 | SW | 013 | Analyze RSC and FTI materials re investigation. | 1.20 |

SEARS CREDITORS COMMITTEE                                                                    Page 12
Invoice Number: 1815364                                                              February 11, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 10/28/18 | SM | 013 | Revise research re legal claims in connection with prepetition transactions. | 4.60 |
| 10/29/18 | JLS | 013 | Prepare for (.8) and attend (1.7) meeting with Paul Weiss re investigation into prepetition transactions; attend meeting with FTI re case status and strategy in connection with investigation into potential claims (1.5); meet with litigation team re investigation into prepetition transactions (1.5); analyze potential claims in connection with prepetition transactions (1.0); review draft confidentiality agreement in connection with document production from ESL (.7); analyze privilege issues in connection with document production and draft motion re privilege issues (.8); call with Paul Weiss re privilege issues and 2004 motion (.3); review and respond to correspondence re investigation into prepetition transactions (.5). | 8.80 |
| 10/29/18 | ISD | 013 | Review re prepetition transactions and related issues (1.0); confer with A. Qureshi and P. Dublin re prepetition transactions (.3). | 1.30 |
| 10/29/18 | AQ | 013 | Attend meeting at Paul Weiss re investigation (1.7); litigation team meeting re investigation issues and work plan (1.5); review ESL confidentiality agreement (.3); review and analyze public information re ESL financing transactions (1.8); confer with I. Dizengoff and P. Dublin re progress of prepetition transaction investigation (.3). | 5.60 |
| 10/29/18 | DHB | 013 | Continue review of prepetition transaction documents (2.8); attend meeting with Paul Weiss re same (1.7); follow-up re same (.3); revise Cleary confidentiality agreement (.7); review 2004 precedent (.5); attend litigation team meeting (1.5); review data in Debtors' data room in connection with prepetition transactions (.3). | 7.80 |
| 10/29/18 | PCD | 013 | Attend meeting with Paul Weiss re prepetition transactions and related issues (partial) (.6); confer with A. Qureshi and I. Dizengoff re prepetition transactions (.3); confer with S. Brauner re same (.1) review background materials re same (.3). | 1.30 |
| 10/29/18 | APM | 013 | Analyze prepetition transactions. | 1.20 |
| 10/29/18 | DLC | 013 | Review case background materials re prepetition transactions (.9); attend meeting with Paul Weiss re prepetition transactions (1.7); participate in litigation team meeting re investigation (1.5). | 4.10 |
| 10/29/18 | CWC | 013 | Review and analyze document requests (2.7); review case law re 502(d) (1.2); review background materials related to prepetition transactions that are subject to investigation (1.1); participate in meeting with full litigation team re investigation of prepetition transactions (1.5); review draft motion to approve 502(d) order (.5). | 7.00 |
| 10/29/18 | SLB | 013 | Review background materials re prepetition transactions (1.7); review summary of issues re the same (1); confer with P. Dublin re same (.1). | 2.80 |
| 10/29/18 | JAB | 013 | Meeting with Paul Weiss re pre-bankruptcy spin-off, asset and finance transactions (partial) (1.5); follow-up re same (.3). | 1.80 |
| 10/29/18 | MLB | 013 | Continue review and analysis of background facts re asset and financing transactions. | 4.50 |
| 10/29/18 | LML | 013 | Attend meeting with Paul Weiss to discuss investigation efforts and steps for going forward (1.7); attend litigation team meeting to discuss status and strategy for investigation efforts (1.5); follow-up re same (.5); draft investigation plan and task list (.6); review and analyze background materials provided by Paul Weiss re discovery and investigation efforts (1.4). | 5.70 |
| 10/29/18 | SS | 013 | Review background materials re prepetition transactions. | 4.00 |
| 10/29/18 | JPK | 013 | Attend litigation team meeting re prepetition trancsactions (1.5); research 502(d) orders (2.0); draft 502(d) motion (1.0). | 4.50 |
| 10/29/18 | ZDL | 013 | Review background materials re investigation. | 0.90 |
| 10/29/18 | SW | 013 | Attend meeting at Paul Weiss with RSC professionals re prepetition asset transfers and financings (1.7); internal correspondence re same (.6). | 2.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/29/18 | DP | 013 | Review and analyze prepetition transactions (4.1); attend meeting with Akin litigation team re strategy and next steps (1.5); begin outline summaries of prepetition transactions (2.5). | 8.10 |
| 10/29/18 | ATL | 013 | Attend litigation team meeting re investigation (1.5); review background materials and filings for information re potential litigation claims related to prepetition transactions (3.0). | 4.50 |
| 10/29/18 | KGD | 013 | Attend meeting with litigation team re investigation work streams (1.5); continue review of background materials re prepetition transactions (2.8). | 4.30 |
| 10/29/18 | JRK | 013 | Research recent rule 2004 precedent. | 0.60 |
| 10/29/18 | MC | 013 | Research re prepetition transactions (1.5); summarize issues re same (1.6). | 3.10 |
| 10/30/18 | JLS | 013 | Review issues re confidentiality agreement (.2); review discovery requests in connection with investigation of prepetition transactions (.4). | 0.60 |
| 10/30/18 | ISD | 013 | Review summary of Paul Weiss meeting. | 0.30 |
| 10/30/18 | AQ | 013 | Call with Cleary re ESL document production (.6); review blackline of confidentiality agreement (.2); communications with litigation team re investigation work plan (.2); correspondence with Paul Weiss re discovery requests (.2); review and analyze Seritage derivative action pleadings and transcripts (1.7); review and analyze public filings re financing transactions (2.0). | 4.90 |
| 10/30/18 | DHB | 013 | Review Seritage complaint and opinion (2.1); continue review of discovery materials (1.3); internal communications with litigation team re open investigation issues (.2). | 3.60 |
| 10/30/18 | PCD | 013 | Review background materials re prepetition transaction investigation. | 0.30 |
| 10/30/18 | APM | 013 | Review documents related to prepetition transactions (1.1); confer with L. Lawrence and M. Brimmage re same (.4). | 1.50 |
| 10/30/18 | DLC | 013 | Review and analyze document requests (1.2); comments re same (2.4). | 3.60 |
| 10/30/18 | CWC | 013 | Revise draft motion to approve 502(d) order and related order (2.8); review case law re application of 502(d) (.5); analyze outstanding document requests to determine supplemental requests necessary for investigation (2.3); review materials describing prepetition transactions to be investigated (1.3); review legal research re open investigation issues (.9). | 7.80 |
| 10/30/18 | JKL | 013 | Review SEC filings re prepetition transactions. | 3.50 |
| 10/30/18 | MLB | 013 | Analyze prepetition transactions (3.9); confer with A. Miller and L. Lawrence re same (.4). | 4.30 |
| 10/30/18 | LML | 013 | Confer with A. Miller and M. Brimmage re certain prepetition transactions and strategy (.4); continue to review company background information for prepetition transaction investigation (2.6); review and analyze background information re prepetition transactions (1.8). | 4.80 |
| 10/30/18 | SS | 013 | Review background materials and Sears public filings re prepetition transactions (4.4); internal communications re research in connection with prepetition transactions (.2); conduct research re prepetition transactions (2.2). | 6.80 |
| 10/30/18 | ZDL | 013 | Review background materials re prepetition transactions (.3); draft summary re same (.7). | 1.00 |
| 10/30/18 | DP | 013 | Review and analyze prepetition transaction materials (2.8); research issues related to same (1.6). | 4.40 |
| 10/30/18 | ATL | 013 | Review materials re potential claims related to prepetition transactions (3.3); review public filings and SEC filings for information related to prepetition transactions (1.7) | 5.00 |
| 10/30/18 | KGD | 013 | Begin review and analysis of documents related to prepetition transactions and summarize the same. | 3.40 |
| 10/30/18 | ALS | 013 | Draft prepetition transactions chart (.4); review SEC filings re prepetition transactions (3.3). | 3.70 |
| 10/30/18 | JRK | 013 | Research re prepetition transactions (1.3); draft financial transaction | 3.20 |

SEARS CREDITORS COMMITTEE

Page 14

Invoice Number: 1815364

February 11, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | modules (1.9). | |
| 10/30/18 | MC | 013 | Review document requests re prepetition transactions. | 1.30 |
| 10/30/18 | SM | 013 | Research re prepetition transactions. | 1.30 |
| 10/31/18 | JLS | 013 | Analyze prepetition asset sales and financings (2.4); draft confidentiality agreement (.4); review discovery requests re same (.5); confer with C. Carty re investigation tasks (.2). | 3.50 |
| 10/31/18 | ISD | 013 | Analyze prepetition transaction investigation issues. | 1.50 |
| 10/31/18 | AQ | 013 | Communications with P. Dublin and D. Botter re ESL confidentiality agreement (.2); communications with Paul Weiss re third-party discovery requests and review same (.6); review and analyze documents related to prepetition transactions (1.7); communications with FTI re real estate valuation issues in connection with the same (.3). | 2.80 |
| 10/31/18 | DHB | 013 | Continue review of Paul Weiss discovery requests (.7); continue review of materials re prepetition transactions (2.2); review revised confidentiality agreement (.5); communications with A. Qureshi and P. Dublin re confidentiality issues (.2). | 3.60 |
| 10/31/18 | PCD | 013 | Review prepetition transactions analysis (.2); communications with A. Qureshi and D. Botter re NDA for ESL (.2). | 0.40 |
| 10/31/18 | EDM | 013 | Communications with Akin litigation team re open issues in connection with prepetition transactions. | 0.20 |
| 10/31/18 | APM | 013 | Continue to review documents related to prepetition transactions and analyze same. | 2.60 |
| 10/31/18 | DLC | 013 | Participate telephonically in meeting with H5 re discovery processing (.5); review background materials re prepetition transactions (3.0); internal communications re same (.2). | 3.70 |
| 10/31/18 | CWC | 013 | Review marketing materials provided by H5 re document review assistance (1.1); meeting with H5 re prepetition investigation document review (.5); analyze outstanding document requests to determine supplemental requests necessary for investigation (3.8); review and analyze background presentations describing transactions to be investigated (1.9); review and analyze legal research re potential claims in connection with the same (1.5); confer with J. Sorkin re investigation tasks (.2). | 9.00 |
| 10/31/18 | JKL | 013 | Confer with A. Steed re prepetition transactions investigation (.9); review SEC filings re same (2.1); draft chart re same (1.4). | 4.40 |
| 10/31/18 | MLB | 013 | Analyze prepetition transactions and review materials re the same. | 2.30 |
| 10/31/18 | LML | 013 | Communications with litigation team re prepetition asset sales (.2); follow-up re same (.2); continue to review background materials re same (1.1); analyze additional diligence requests (.6); review and analyze background materials re prepetition transactions (2.2). | 4.30 |
| 10/31/18 | SS | 013 | Draft 2004 discovery motion re prepetition transactions (4.1); conduct legal research re same (2.3); review public filings re same (1.3); internal communications with litigation team re research issues re prepetition transactions (.7). | 8.40 |
| 10/31/18 | JPK | 013 | Conduct research re prepetition transactions (6.7); internal communications with litigation team re same (.5). | 7.20 |
| 10/31/18 | DP | 013 | Research and analyze background information re certain prepetition transactions (5.5); internal communications with members of litigation team re open research issues in connection with prepetition transactions (.7). | 6.20 |
| 10/31/18 | ATL | 013 | Review public and company documents for information re prepetition transactions that could give rise to claims (4.2); review task list for action items re investigation of prepetition transactions (.1); internal communications re open prepetition transaction research issues (.7). | 5.00 |
| 10/31/18 | KGD | 013 | Communications with A. Steed re open issues in connection with prepetition transactions (1); review public documents in connection with the same (.7). | 1.70 |

SEARS CREDITORS COMMITTEE                                                                          Page 15
Invoice Number: 1815364                                                                    February 11, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 10/31/18 | ALS | 013 | Draft chart re prepetition transactions (3.4); confer with J. Lewis re same (.9); communications with K. Demander re same (1). | 5.30 |
| 10/31/18 | JRK | 013 | Draft prepetition financial transaction modules. | 0.80 |
| 10/31/18 | MC | 013 | Review and analyze background materials re prepetition transactions (1.8); prepare summary of the same (.7). | 2.50 |
| 10/31/18 | SM | 013 | Research re open issues in connection with prepetition transactions. | 3.80 |
| 10/28/18 | KEB | 014 | Review diligence memorandum on Class 3 insurers. | 1.70 |
| 10/29/18 | KEB | 014 | Review SEC filings relating to Sears Re and related insurance issues (.6); analyze warranty coverage, reinsurance, and related issues in connection with potential liquidation of certain subsidiaries (1.3). | 1.90 |
| 10/31/18 | KEB | 014 | Review Form 10-K and organizational chart relating to warranty obligations and reinsurance issues. | 1.20 |
| 10/25/18 | FTL | 015 | Confer with finance team re lien perfection issues. | 0.50 |
| 10/25/18 | DSP | 015 | Call with finance team to discuss lien review and due diligence work streams (.5); follow-up with J. Bain re same (.3). | 0.80 |
| 10/25/18 | EJM | 015 | Review debt documents (.3); call with finance and RE teams re lien review (.5). | 0.80 |
| 10/25/18 | SW | 015 | Call with finance and RE teams re lien review (.5); follow-up re same (.1). | 0.60 |
| 10/25/18 | TST | 015 | Call with finance and RE teams re lien review (.5); review debt documents (1.0). | 1.50 |
| 10/25/18 | JBH | 015 | Review public filings for collateral analysis. | 1.80 |
| 10/25/18 | TJS | 015 | Organize SEC documents re prepetition financings. | 3.00 |
| 10/26/18 | CPV | 015 | Review Debtors' capital structure and relevant documents. | 4.60 |
| 10/26/18 | MR | 015 | Review materials re lien review (3.4); call with Akin finance team re diligence (.8); draft debt summary form (1.0); review Debtors' cap structure (.8). | 6.00 |
| 10/26/18 | JAB | 015 | Review bankruptcy motions in connection with lien review. | 1.00 |
| 10/26/18 | EJM | 015 | Call with T. Threadcraft re debt document and collateral review (.4); call with finance team re debt document and diligence (.8); review first lien debt documents (.8); begin preparation of first lien debt document summary (.6); review presentations and materials re prepetition transactions and financings for lien review analysis (1.2). | 3.80 |
| 10/26/18 | TST | 015 | Call with finance team re debt document diligence requirements (.8); call with J. Hill re debt document diligence assignments (.4); prepare debt document distributions (.5); review diligence task list (.3); organize document distribution (.8); call with E. McNeilly re collateral review (.4); review debt document diligence requirements (.2); conduct lien review diligence (.7). | 4.10 |
| 10/26/18 | JBH | 015 | Call with T. Threadcraft re lien review (.4); conduct lien review diligence (6.6). | 7.00 |
| 10/26/18 | TJS | 015 | Index SEC filings re financing transactions. | 3.00 |
| 10/27/18 | MR | 015 | Review Sears debt documents. | 5.00 |
| 10/27/18 | EJM | 015 | Review and summarize first lien debt documents. | 2.70 |
| 10/27/18 | SW | 015 | Analyze first day declaration, latest 10-K, latest 10-Q, and advisor materials re debt issues. | 3.60 |
| 10/27/18 | TST | 015 | Call with J. Hill re debt documents (.2); review debt documents for capital structure summary (2.7). | 2.90 |
| 10/27/18 | JBH | 015 | Review relevant debt documents in connection with lien review diligence (2.3); call with T. Threadcraft re same (.2). | 2.50 |
| 10/28/18 | CPV | 015 | Review and summarize terms of debt facilities. | 3.30 |
| 10/28/18 | MR | 015 | Review Sears debt documents (2.0); analyze key issues for finance team re lien review (1.3); correspondence with finance team re same (.7). | 4.00 |
| 10/28/18 | SW | 015 | Various correspondence with finance team re prepetition diligence matters. | 0.70 |
| 10/28/18 | TST | 015 | Review and summarize prepetition debt facilities (3.8); correspondence with finance team re same (.7). | 4.50 |

SEARS CREDITORS COMMITTEE                                                                Page 16
Invoice Number: 1815364                                                          February 11, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/29/18 | ISD | 015 | Review Debtors' analysis of collateral and debt financings. | 1.10 |
| 10/29/18 | PCD | 015 | Review revised presentation from Company re collateral and debt financings. | 1.00 |
| 10/29/18 | MR | 015 | Review updated structure chart and collateral overview (.5); review prepetition debt documents (4.1). | 4.60 |
| 10/29/18 | AH | 015 | Review corporate/capital structure and collateral overview. | 0.50 |
| 10/29/18 | EJM | 015 | Call with T. Threadcraft re prepetition debt review (.1); communications with finance team re prepetition debt document and collateral review (.7); follow up re same (.2). | 1.00 |
| 10/29/18 | ZDL | 015 | Analyze Debtors' presentation on collateral. | 1.10 |
| 10/29/18 | TST | 015 | Review prepetition debt documents (1.0); summarize the same and prepare issues list (3.5); call with E. McNeilly re same (.1); internal communications re debt review process (.5). | 5.10 |
| 10/29/18 | JBH | 015 | Conduct debt analysis (3.6); review collateral packages (1.5); create list of missing debt documents for diligence request (.4). | 5.50 |
| 10/30/18 | CPV | 015 | Comments on debt summary. | 1.90 |
| 10/30/18 | MR | 015 | Review prepetition debt documents re lien review. | 3.90 |
| 10/30/18 | EJM | 015 | Review first lien prepetition debt documents. | 0.70 |
| 10/30/18 | SW | 015 | Review and comment on debt issue list/memo. | 1.20 |
| 10/30/18 | TST | 015 | Revise prepetition debt summary and issues list. | 3.60 |
| 10/30/18 | JBH | 015 | Prepare prepetition debt analysis with respect to the prepetition debt facilities (.4); review guarantee and security agreements in connection with the same (2.1). | 2.50 |
| 10/31/18 | CPV | 015 | Review prepetition debt documents (3.0); revise prepetition debt summary (3.4); confer with real estate and finance teams re scope of financial diligence and debt summary (1.7). | 8.10 |
| 10/31/18 | MR | 015 | Call with real estate and finance teams re prepetition debt review and presentation (1.7); review prepetition debt documents and update missing document list (4.4). | 6.10 |
| 10/31/18 | JAB | 015 | Call with finance and real estate teams re real property collateral and related issues with respect to prepetition debt. | 1.70 |
| 10/31/18 | JRC | 015 | Participate in call with finance and real estate teams re real property collateral in connection with lien review. | 1.70 |
| 10/31/18 | DSP | 015 | Internal debt review call with finance and real estate team re collateral review. | 1.70 |
| 10/31/18 | EJM | 015 | Review and summarize first lien debt prepetition transactions (3.0); call with real estate and finance teams re debt review (1.7); prepare debt grid form (1.3); research issues re prepetition debt facilities (1.6). | 7.60 |
| 10/31/18 | SW | 015 | Call with finance and real estate teams re analysis of prepetition debt, real estate transactions and related diligence (1.7); review and analyze prepetition debt transactions (1.0). | 2.70 |
| 10/31/18 | TST | 015 | Prepare prepetition debt summary (2.0); call with finance and real estate teams re same (1.7); internal correspondence re same (.5). | 4.20 |
| 10/31/18 | RS | 015 | Prepare for call with finance and real estate teams (1.2); attend call (1.7). | 2.90 |
| 10/31/18 | JBH | 015 | Call with real estate and finance teams re prepetition debt facilities analysis, work streams and outstanding issues (1.7); revise list of guarantors for annex to prepetition debt facilities summary (.2); revise diligence request list (.1). | 2.00 |
| 10/26/18 | HBJ | 018 | Research and analyze tax related information in public filings (1.8); call with S. Joffe (FTI) re same (.5); communications with S. Goldring (Weil) re tax issues (.6). | 2.90 |
| 10/27/18 | HBJ | 018 | Review materials for tax diligence. | 1.00 |
| 10/29/18 | HBJ | 018 | Review trading order (.9); call with S. Joffe, M. Danishefsky re same (.3); confer with B. Morris re same (.4); revise list of tax diligence needed immediately (.8). | 2.40 |
| 10/29/18 | BTM | 018 | Confer with H. Jacobson re tax issues and section 382 (.4); research stock ownership information (.4). | 0.80 |

SEARS CREDITORS COMMITTEE

Invoice Number: 1815364

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 10/29/18 | MD | 018 | Call with FTI re tax diligence (1.0); examine information pertaining to company tax attributes (2.7); call with S. Joffe, H. Jacobson and re trading order (.3). | 4.00 |
| 10/30/18 | HBJ | 018 | Review background material (.8); review and revise list of tax diligence items needed (.4). | 1.20 |
| 10/30/18 | BTM | 018 | Draft and revise section 382 model (4.1); review and revise due diligence request list (.5). | 4.60 |
| 10/30/18 | MD | 018 | Prepare 382 analysis and diligence requests. | 3.50 |
| 10/31/18 | HBJ | 018 | Review financial statements and 382 ownership analysis, capital structure (1.3); call with FTI tax team re tax analysis and information to be requested (.8); edit list of required information, clear with tax team, and email to S. Goldring (Weil) (.3). | 2.40 |
| 10/31/18 | BTM | 018 | Review background materials re tax issues (.6); review and revise section 382 model (2.6); confer with M. Danishefsky re due diligence request list (.2); communications with S. Joffe re section 382 issues (.7). | 4.10 |
| 10/31/18 | MD | 018 | Review trading order and tax attributes (3.1); call with S. Joffe (.7); confer with B. Morris re diligence (.2). | 4.00 |
| 10/29/18 | ZDL | 019 | Review Debtors' presentation on KEIP/KERP. | 0.90 |
| 10/30/18 | ZDL | 019 | Review KEIP/KERP analysis. | 0.90 |
| 10/30/18 | ISD | 023 | Attend meeting at Lazard re sale process with company (2.0) and follow-up call with UCC professionals re same (.7). | 2.70 |
| 10/30/18 | AQ | 023 | Professionals call re update from Lazard meeting and sale process (.7); follow-up re same (.1). | 0.80 |
| 10/30/18 | PCD | 023 | Attend meeting at Lazard re sale process with company (2.0); follow-up call with UCC advisors re same (.7). | 2.70 |
| 10/30/18 | EDM | 023 | Attend UCC professionals call re sale process (.7); review materials re same (1.3). | 2.00 |
| 10/30/18 | APM | 023 | Attend advisors meeting at Lazard re sale process (2.0); follow-up call with UCC professionals related to Lazard meeting and other updates (.7). | 2.70 |
| 10/30/18 | AF | 023 | Meet with Debtors and advisors re sale process and related DIP issues (2.0); follow-up with UCC advisors re same (.7) | 2.70 |
| 10/30/18 | FTL | 023 | Attend meeting (telephonically) with Company and advisors to discuss sale process and related financing issues in connection with sale process (partial). | 1.30 |
| 10/30/18 | DSP | 023 | Conduct diligence re Uhaul proposed sale. | 0.70 |
| 10/30/18 | ZDL | 023 | Review sale process timeline (.3); review form NDAs re same (.8). | 1.10 |
| 10/30/18 | SW | 023 | Attend UCC professionals call re sale process (.7); review background materials re same (1.7). | 2.40 |
| 10/31/18 | ISD | 023 | Analyze GOB and asset sales issues (.7); internal communications with P. Dublin and A. Qureshi re same (.5). | 1.20 |
| 10/31/18 | AQ | 023 | Confer with I. Dizengoff and P. Dublin re bid procedures and asset sale issues. | 0.50 |
| 10/31/18 | PCD | 023 | Review and comment on bid procedures materials (1.7); confer with I. Dizengoff and A. Qureshi re same (.5); communications with S. Brauner re SHIP (.4). | 2.60 |
| 10/31/18 | EDM | 023 | Review and comment on SHIP sale transaction bidding procedures. | 1.30 |
| 10/31/18 | APM | 023 | Review draft bidding procedures for SHIP sale transaction (1.2); provide comments to E. McGrady on bidding procedures (2.2); draft UCC presentation re same (1.0). | 4.40 |
| 10/31/18 | SLB | 023 | Review and comment on materials re SHIP transaction (.6); communications with P. Dublin re same (.4). | 1.00 |
| 10/31/18 | ZDL | 023 | Review Debtors' presentation decks re business/sale process. | 1.20 |
| 10/24/18 | ISD | 024 | Confer with P. Dublin re store closing procedures (.6); review motion and objections re same (1.1); confer with A. Qureshi re same (.2). | 1.90 |
| 10/24/18 | AQ | 024 | Confer with I. Dizengoff re store closing motion (.2); communications with P. Dublin re same (.3); review motion re same (.2). | 0.70 |

SEARS CREDITORS COMMITTEE

Invoice Number: 1815364

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/24/18 | PCD | 024 | Comment on store closing procedures (.5); correspondence with Akin team re same (.1); review objections re store closing motion (.4); confer with A. Qureshi re same (.3); confer with I. Dizengoff re same (.6). | 1.90 |
| 10/25/18 | ISD | 024 | Communications with landlord counsels re store closing procedures (.4); review correspondence re same (.2). | 0.60 |
| 10/25/18 | PCD | 024 | Communications with landlord counsels re store closing procedures (.4); review landlord agreement (.2). | 0.60 |
| 10/26/18 | JAB | 024 | Review and analyze summary materials presented to unsecured creditors committee regarding open real estate issues (2.5); prepare kickoff email for real property team (.7). | 3.20 |
| 10/26/18 | DSP | 024 | Review real estate diligence issues. | 0.30 |
| 10/27/18 | DSP | 024 | Analysis re general real estate issues. | 1.80 |
| 10/28/18 | JAB | 024 | Review bankruptcy motions and related materials in connection with real property issues (3.8); prepare real property task list (1.0); call with Weil re real property issues (1.0); prepare updates to real property task lists based upon the foregoing call (.3); call with S. Welkis re real estate team diligence matters (.6); call with D. Phelps re review of real property tasks and staffing for completion of same (.3). | 7.00 |
| 10/28/18 | DSP | 024 | Call with Weil re real estate issues (1.0); review store closing procedures and related issues (2.3); call with J. Bain re real estate team and work streams (.3). | 3.60 |
| 10/28/18 | SW | 024 | Call with J. Bain re prepetition transactions and related real estate matters. | 0.60 |
| 10/29/18 | JAB | 024 | Call with D. Phelps re collateral and related RE issues (.6); review of overall team and real estate task lists (.2); email correspondence with Weil re preliminary real property matters (.5); review of real property materials in data site in connection with completing real property tasks (.9); email correspondence with real property team providing updates with respect to real estate functions (.3). | 2.50 |
| 10/29/18 | DSP | 024 | Review data site index and review property lists (.4); review real estate collateral overview (.2); confer with R. Savar re Seritage lease review and analysis (.3); review Weil deliveries (1.8); confer with R. Savar re data site real estate materials (.4); call with J. Bain re collateral issues (.6). | 3.70 |
| 10/29/18 | RS | 024 | Confer with D. Phelps re data site materials (.4); review of same (1.5); research unitary lease issues (2.2); draft memo re same (1.6); confer with D. Phelps re Seritage (.3). | 6.00 |
| 10/30/18 | JAB | 024 | Review and analysis of Seritage master lease and related documents (2.3); email correspondence with Debtors' counsel re real property collateral and Seritage related matters (.7); confer with J. Clarke re review and analysis of real property issues and work streams (.8); call with D. Phelps re issues presented by collateral properties (.6). | 4.40 |
| 10/30/18 | JRC | 024 | Discuss real estate collateral issues with J. Bain (.8); initiate review of documentation re real estate collateral (1.1). | 1.90 |
| 10/30/18 | DSP | 024 | Review lists of encumbered/unencumbered properties by loan facility (.6); call with J. Bain re same (.6); confer with R. Savar re real estate matters and Seritage Master Lease (.3). | 1.50 |
| 10/30/18 | RS | 024 | Review and analyze master lease and related materials (3.5); confer with D. Phelps re same (.3); research in connection with same (1.8). | 5.60 |
| 10/31/18 | APM | 024 | Communications with R. Savar re mortgages and title searches. | 0.50 |
| 10/31/18 | JAB | 024 | Review of materials relating to prepetition debt re open real estate issues (.6); communications with Debtors' counsel re additional real property materials (.2); review background materials in connection with the same (.5); call with D. Phelps re coordination of real estate diligence matters (.3). | 1.60 |
| 10/31/18 | JRC | 024 | Continue review of real estate documentation (1.0) and research of company lease information (.6); draft master property chart (.3) | 1.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/31/18 | DSP | 024 | Call with J. Bain re real estate diligence matters (.3); review master lease (1.5). | 1.80 |
| 10/31/18 | RS | 024 | Review data site RE materials (1.5); communications with A. Miller re title searches (.5). | 2.00 |
| 10/25/18 | AQ | 025 | Travel to and from White Plains (full travel time = 1.3 hours). | 0.60 |
| 10/25/18 | PCD | 025 | Travel to and from White Plains (full travel time = 1.7 hours). | 0.80 |
| 10/25/18 | APM | 028 | Coordinate corporate M&A and diligence teams. | 1.60 |
| 10/26/18 | EDM | 028 | Review and revise diligence index (1.6); call with J. Lewis and A. Steed re corporate diligence and deliverables (1.4). | 3.00 |
| 10/26/18 | APM | 028 | Create diligence task list (1.2); review background materials in connection with general corporate matters (.5). | 1.70 |
| 10/26/18 | JKL | 028 | Attend call with E. McGrady and A. Steed re corporate diligence. | 1.40 |
| 10/26/18 | ALS | 028 | Attend call with E. McGrady and J. Lewis re corporate diligence and deliverables (1.4); correspondence with corporate team re data room index (.5); draft SEC filings index (2.5); draft diligence data room index (3.2). | 7.60 |
| 10/27/18 | EDM | 028 | Review and comment on public filings index. | 0.30 |
| 10/27/18 | APM | 028 | Analyze background information in connection with corporate diligence (.5); review summary of SEC filings and timeline (1.2). | 1.70 |
| 10/27/18 | ALS | 028 | Revise SEC filings index. | 2.30 |
| 10/28/18 | EDM | 028 | Oversee corporate diligence work streams (.8); analyze key SEC filings (2.0). | 2.80 |
| 10/28/18 | APM | 028 | Provide comments on task list related to corporate tasks. | 0.80 |
| 10/28/18 | ALS | 028 | Review general corporate diligence requests. | 1.30 |
| 10/29/18 | ALS | 028 | Update SEC filings index. | 3.70 |
| 10/30/18 | APM | 028 | Review corporate diligence summaries (1.4); follow up questions related to corporate diligence (.6). | 2.00 |
| 10/31/18 | APM | 028 | Follow up re corporate diligence and work streams. | 1.00 |
| 10/31/18 | ALS | 028 | Review and circulate new diligence documents. | 0.40 |
| 10/26/18 | JAL | 029 | Review and summarize cash management motion and interim cash management order. | 3.90 |
| 10/27/18 | KEB | 029 | Review insurance entity analysis in connection with Sears Re corporate memo (.4); draft memorandum re same (3.4); review background materials including SEC filings and investor presentations re same (2.9). | 6.70 |
| 10/27/18 | AH | 029 | Review correspondence and background documents re intercompany issues. | 2.50 |
| 10/27/18 | JAL | 029 | Prepare summaries of cash management motion and interim order. | 3.10 |
| 10/28/18 | KEB | 029 | Revise memo re Sears Re. | 1.70 |
| 10/28/18 | APM | 029 | Review summary and related materials on Sears re operations and intercompany relationships. | 2.30 |
| 10/28/18 | AH | 029 | Review and revise Sears Re Memo (4.2); review Sears 10K disclosures, court filings and PowerPoint deck summaries in connection with intercompany issues (2.3). | 6.50 |
| 10/31/18 | ISD | 029 | Review intercompany claim issues. | 1.10 |
| 10/31/18 | ZDL | 029 | Review cash management motion (.5); review draft language re IC transfers (.4). | 0.90 |
| 10/30/18 | SLB | 030 | Calls with Debtors' counsel re foreign vendor issues. | 0.70 |

Total Hours
1271.00

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|-----|----------|---|-------------|
| J L  SORKIN | 32.90 | at | $1045.00 | = | $34,380.50 |
| H B  JACOBSON | 9.90 | at | $1045.00 | = | $10,345.50 |
| K E  BERCHEM | 13.20 | at | $1210.00 | = | $15,972.00 |
| I S  DIZENGOFF | 51.10 | at | $1475.00 | = | $75,372.50 |
| A  QURESHI | 41.40 | at | $1375.00 | = | $56,925.00 |

SEARS CREDITORS COMMITTEE                                                              Page 20
Invoice Number: 1815364                                                          February 11, 2019

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| D H  BOTTER | 34.40 | at | $1375.00 | = | $47,300.00 |
| P C  DUBLIN | 51.40 | at | $1375.00 | = | $70,675.00 |
| A P  MILLER | 46.30 | at | $950.00 | = | $43,985.00 |
| F T  LEE | 9.50 | at | $1210.00 | = | $11,495.00 |
| M  RU | 29.60 | at | $970.00 | = | $28,712.00 |
| A  HSU | 9.50 | at | $930.00 | = | $8,835.00 |
| J A  BAIN | 25.30 | at | $840.00 | = | $21,252.00 |
| M L  BRIMMAGE JR. | 24.80 | at | $1240.00 | = | $30,752.00 |
| L M  LAWRENCE | 29.60 | at | $910.00 | = | $26,936.00 |
| D S  PHELPS | 22.00 | at | $1100.00 | = | $24,200.00 |
| S  WELKIS | 37.40 | at | $1210.00 | = | $45,254.00 |
| C P  VILLOTA | 17.90 | at | $820.00 | = | $14,678.00 |
| E D  MCGRADY | 15.10 | at | $815.00 | = | $12,306.50 |
| A  FREEMAN | 49.60 | at | $990.00 | = | $49,104.00 |
| D L  CHAPMAN | 11.80 | at | $895.00 | = | $10,561.00 |
| C W  CARTY | 45.40 | at | $890.00 | = | $40,406.00 |
| S L  BRAUNER | 74.70 | at | $975.00 | = | $72,832.50 |
| B T  MORRIS | 9.50 | at | $945.00 | = | $8,977.50 |
| M  DANISHEFSKY | 11.50 | at | $835.00 | = | $9,602.50 |
| A T  LOCKE | 14.50 | at | $810.00 | = | $11,745.00 |
| K G  DEMANDER | 10.70 | at | $725.00 | = | $7,757.50 |
| J K  LEWIS | 13.90 | at | $520.00 | = | $7,228.00 |
| S  SHARAD | 19.20 | at | $715.00 | = | $13,728.00 |
| J P  KANE | 19.00 | at | $645.00 | = | $12,255.00 |
| J  CLARKE | 5.50 | at | $885.00 | = | $4,867.50 |
| E J  MCNEILLY | 32.90 | at | $620.00 | = | $20,398.00 |
| J A  LATOV | 60.50 | at | $620.00 | = | $37,510.00 |
| Z D  LANIER | 64.20 | at | $620.00 | = | $39,804.00 |
| T S  THREADCRAFT | 30.00 | at | $765.00 | = | $22,950.00 |
| D S  PARK | 21.10 | at | $590.00 | = | $12,449.00 |
| R  SAVAR | 20.60 | at | $590.00 | = | $12,154.00 |
| A L  STEED | 25.40 | at | $520.00 | = | $13,208.00 |
| J R  KULIKOWSKI | 8.30 | at | $520.00 | = | $4,316.00 |
| J B  HILL | 22.30 | at | $520.00 | = | $11,596.00 |
| M  CHEN | 6.90 | at | $520.00 | = | $3,588.00 |
| S  MAHKAMOVA | 46.50 | at | $540.00 | = | $25,110.00 |
| J E  SZYDLO | 45.60 | at | $540.00 | = | $24,624.00 |
| B R  KEMP | 20.70 | at | $330.00 | = | $6,831.00 |
| T  SOUTHWELL | 45.10 | at | $385.00 | = | $17,363.50 |
| D  KRASA-BERSTELL | 28.30 | at | $385.00 | = | $10,895.50 |
| T J  SMITH | 6.00 | at | $205.00 | = | $1,230.00 |

Current Fees                                                             $1,092,467.50


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Duplication - Off Site | $2,683.13 |
| Meals - Overtime | $23.35 |
| Meals - Business | $93.47 |
| Transcripts | $207.60 |
| Travel - Airfare | $3,184.81 |
| Travel - Auto (mileage) | $27.26 |
| Travel - Ground Transportation | $921.71 |
| Travel - Lodging (Hotel, Apt, Other) | $1,252.11 |
| Travel - Parking | $94.92 |

Current Expenses                                                         $8,488.36


**Total Amount of This Invoice**                                    **$1,100,955.86**

**Exhibit D**

**Disbursement Summary**

## DISBURSEMENT SUMMARY

| Disbursement Activity | Amount |
| --- | --- |
| Duplication – Off Site | 2,683.13 |
| Meals – Overtime | 23.35 |
| Meals – Business | 93.47 |
| Transcripts | 207.60 |
| Travel – Airfare | 3,184.81 |
| Travel – Auto (mileage) | 27.26 |
| Travel – Ground Transportation | 921.71 |
| Travel – Lodging (Hotel, Apt, Other) | 1,252.11 |
| Travel – Parking | 94.92 |
| **TOTAL:** | **8,488.36** |

**<u>Exhibit E</u>**

**Itemized Disbursements**



| | |
|---|---|
| Invoice Number | 1815364 |
| Invoice Date | 02/12/19 |
| Client Number | 700502 |
| Matter Number | 0001 |

SEARS CREDITORS COMMITTEE
CHIEF FINANCIAL OFFICER
SEARS HOLDING CORP.
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179
ATTN: ROBERT  RIECKER

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED THROUGH  10/31/18 :

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 10/19/18 | Travel - Ground Transportation<br>VENDOR: JEFFREY A. LATOV<br>INVOICE#: 2935937811282103 DATE:<br>11/28/2018<br>Taxi/Car Service/Public Transport,<br>10/19/18, Taxi from office to home re:<br>late night work., Uber | $24.72 |
| 10/21/18 | Travel - Ground Transportation<br>VENDOR: JEFFREY A. LATOV<br>INVOICE#: 2935937811282103 DATE:<br>11/28/2018<br>Taxi/Car Service/Public Transport,<br>10/21/18, Taxi from office to home re:<br>late night work on 10/20/2018., Uber | $24.75 |
| 10/24/18 | Travel - Ground Transportation<br>VENDOR: ZACHARY D. LANIER<br>INVOICE#: 2878053711022302 DATE:<br>11/2/2018<br>Taxi/Car Service/Public Transport,<br>10/24/18, Late car home, Lyft | $38.00 |
| 10/24/18 | Travel - Ground Transportation<br>VENDOR: ABID QURESHI INVOICE#:<br>2891738311081806 DATE: 11/8/2018 | $11.76 |

| | | |
|---|---|---|
| | Taxi/Car Service/Public Transport, 10/24/18, Late car from OBP to home, NYC Taxi Cab | |
| 10/24/18 | Meals - Business  VENDOR: JOSEPH E. SZYDLO INVOICE#: 2878124611132312 DATE: 11/13/2018 Dinner, 10/24/18, Late Working Dinner, Aya Sushi, Joe Szydlo | $20.00 |
| 10/25/18 | Travel - Ground Transportation VENDOR: ZACHARY D. LANIER INVOICE#: 2878053711022302 DATE: 11/2/2018 Taxi/Car Service/Public Transport, 10/25/18, Late car home, Lyft | $61.42 |
| 10/25/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2878657811022302 DATE: 11/2/2018 Taxi/Car Service/Public Transport, 10/25/18, Car from OBP to court for A. Qureshi and P. Dublin, Uber | $140.37 |
| 10/25/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2878657811022302 DATE: 11/2/2018 Taxi/Car Service/Public Transport, 10/25/18, Car from court to OBP for A. Qureshi and P. Dublin, Uber | $76.38 |
| 10/25/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2878657811022302 DATE: 11/2/2018 Taxi/Car Service/Public Transport, 10/25/18, Late car from OBP to home, Uber | $20.43 |
| 10/25/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2861060111021704 DATE: 11/2/2018 Taxi/Car Service/Public Transport, 10/25/18, Subway to/from meeting with Debtors' advisors on 10/25, NY Transit | $5.50 |
| 10/25/18 | Travel - Ground Transportation VENDOR: JOSEPH E. SZYDLO INVOICE#: 2892004111091806 DATE: 11/9/2018 Taxi/Car Service/Public Transport, 10/25/18, Late car from OBP to home, Uber | $29.68 |
| 10/25/18 | Travel - Ground Transportation VENDOR: ALLISON P. MILLER INVOICE#: 2899188611121906 DATE: 11/12/2018 Taxi/Car Service/Public Transport, 10/25/18, Car service home after evening o/t work., Arro Service | $11.84 |
| 10/25/18 | Travel - Ground Transportation VENDOR: JOSEPH E. SZYDLO INVOICE#: 2878124611132312 DATE: 11/13/2018 | $24.39 |

| | | |
|---|---|---|
| | Taxi/Car Service/Public Transport, 10/25/18, Car to office with materials for meeting, Uber | |
| 10/25/18 | Travel - Ground Transportation VENDOR: JOSEPH E. SZYDLO INVOICE#: 2878124611132312 DATE: 11/13/2018 Taxi/Car Service/Public Transport, 10/25/18, Late car home, Uber | $22.62 |
| 10/25/18 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3524653 DATE: 10/25/2018 Transcriber fee for transcript of October 15, 2018 hearing. | $141.60 |
| 10/25/18 | Travel - Ground Transportation VENDOR: JEFFREY A. LATOV INVOICE#: 2935937811282103 DATE: 11/28/2018 Taxi/Car Service/Public Transport, 10/25/18, Taxi from office to home re: late night work on 10/24/2018., Uber | $29.83 |
| 10/25/18 | Travel - Ground Transportation VENDOR: JEFFREY A. LATOV INVOICE#: 2935937811282103 DATE: 11/28/2018 Taxi/Car Service/Public Transport, 10/25/18, Taxi from office to home re: late night work., Uber | $29.87 |
| 10/26/18 | Travel - Airfare  VENDOR: LACY M. LAWRENCE INVOICE#: 2882233011061912 DATE: 11/6/2018 Airfare, 10/26/18, Sears Meeting - NY | $1,040.41 |
| 10/26/18 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3525989 DATE: 10/26/2018 Transcriber fee for transcript of October 25, 2018 hearing. | $66.00 |
| 10/26/18 | Travel - Ground Transportation VENDOR: JEFFREY A. LATOV INVOICE#: 2935937811282103 DATE: 11/28/2018 Taxi/Car Service/Public Transport, 10/26/18, Taxi from office to home re: late night work., Uber | $24.65 |
| 10/26/18 | Travel - Airfare  VENDOR: MARTY L. BRIMMAGE JR. INVOICE#: 3002161612290102 DATE: 12/29/2018 Airfare, 10/26/18, meeting | $2,144.40 |
| 10/27/18 | Travel - Auto (mileage)  VENDOR: TRACY SOUTHWELL INVOICE#: 2943473212010302 DATE: 12/1/2018 Mileage, 10/27/18, Mileage to and from office on Saturday, From: 515 N Marquette St, Pacific Palisades, CA 90272, USA To: 1999 Avenue of the Stars, Los Angeles, CA 90067, USA To: 515 N Marquette St, Pacific Palisades, CA 90272, USA, self | $13.63 |

| | | |
|---|---|---|
| 10/27/18 | Meals - Business  VENDOR: TRACY SOUTHWELL INVOICE#: 2943473212010302 DATE: 12/1/2018 Lunch, 10/27/18, Overtime - Saturday lunch, Beaming, Tracy Southwell | $17.00 |
| 10/28/18 | Travel - Ground Transportation VENDOR: LACY M. LAWRENCE INVOICE#: 2882233011060003 DATE: 11/6/2018 Taxi/Car Service/Public Transport, 10/28/18, Sears Meeting - NY, Uber | $66.06 |
| 10/28/18 | Travel - Auto (mileage)  VENDOR: TRACY SOUTHWELL INVOICE#: 2943473212010302 DATE: 12/1/2018 Mileage, 10/28/18, Mileage to and from office on Sunday, self | $13.63 |
| 10/28/18 | Meals - Business  VENDOR: TRACY SOUTHWELL INVOICE#: 2943473212010302 DATE: 12/1/2018 Lunch, 10/28/18, Overtime - Sunday lunch, Beaming, Tracy Southwell | $17.00 |
| 10/29/18 | Travel - Ground Transportation VENDOR: DEAN L. CHAPMAN INVOICE#: 2875721011020004 DATE: 11/2/2018 Taxi/Car Service/Public Transport, 10/29/18, Overtime taxi, Uber | $46.42 |
| 10/29/18 | Meals - Business  VENDOR: Edward McNeilly INVOICE#: 2867987911121505 DATE: 11/12/2018 Dinner, 10/29/18, Working meal, Spice Affairs, Edward McNeilly | $19.47 |
| 10/29/18 | Travel - Ground Transportation VENDOR: ALLISON P. MILLER INVOICE#: 2869028611121906 DATE: 11/12/2018 Taxi/Car Service/Public Transport, 10/29/18, Car service home after evening o/t work., Uber Car Service | $26.59 |
| 10/29/18 | Travel - Ground Transportation VENDOR: JOSEPH E. SZYDLO INVOICE#: 2878124611132312 DATE: 11/13/2018 Taxi/Car Service/Public Transport, 10/29/18, Late car home, NYC Taxi Cab | $25.56 |
| 10/29/18 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 2892104411201802 DATE: 11/20/2018 Taxi/Car Service/Public Transport, 10/29/18, Cab home after working late., VTS AJB Taxi Management | $10.56 |
| 10/29/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2923687811212105 DATE: 11/21/2018 Taxi/Car Service/Public Transport, 10/29/18, Late car from OBP to home, NYC Taxi Cab | $9.96 |

SEARS CREDITORS COMMITTEE

Invoice Number: 1815364

| | | |
|---|---|---|
| 10/29/18 | Travel - Ground Transportation VENDOR: JEFFREY A. LATOV INVOICE#: 2935937811282103 DATE: 11/28/2018 Taxi/Car Service/Public Transport, 10/29/18, Taxi from office to home re: late night work., Uber | $25.02 |
| 10/29/18 | Meals - Overtime  VENDOR: SAURABH SHARAD INVOICE#: 2993844312192104 DATE: 12/19/2018 All Overtime Meals, 10/29/18, Dinner while working late., Sweetgreen | $23.35 |
| 10/30/18 | Travel - Parking  VENDOR: LACY M. LAWRENCE INVOICE#: 2882233011060003 DATE: 11/6/2018 Parking, 10/30/18, Sears Meeting - NY, FreedomPark | $94.92 |
| 10/30/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LACY M. LAWRENCE INVOICE#: 2882233011060003 DATE: 11/6/2018 Hotel - Lodging, 10/30/18, Sears Meeting - NY, W Hotel | $1,252.11 |
| 10/30/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2891738311081806 DATE: 11/8/2018 Taxi/Car Service/Public Transport, 10/30/18, Late car from OBP to home, NYC Taxi Cab | $10.56 |
| 10/30/18 | Meals - Business  VENDOR: SAURABH SHARAD INVOICE#: 2913381711162102 DATE: 11/16/2018 Dinner, 10/30/18, Meal while working late., Xi'an Famous Foods, Saurabh Sharad | $20.00 |
| 10/30/18 | Travel - Ground Transportation VENDOR: JEFFREY A. LATOV INVOICE#: 2935937811282103 DATE: 11/28/2018 Taxi/Car Service/Public Transport, 10/30/18, Taxi from office to home re: late night work., Uber | $24.16 |
| 10/31/18 | Travel - Ground Transportation VENDOR: DAGMARA KRASA-BERSTELL INVOICE#: 2884441211061107 DATE: 11/6/2018 Taxi/Car Service/Public Transport, 10/31/18, Car home after working overtime., Uber | $73.87 |
| 10/31/18 | Duplication - Off Site  VENDOR: HAYSTACKID INVOICE#: 34261 DATE: 10/31/2018 posters for Jeff Latov | $2,683.13 |
| 10/31/18 | Travel - Ground Transportation VENDOR: JEFFREY A. LATOV INVOICE#: 2935937811282103 DATE: 11/28/2018 Taxi/Car Service/Public Transport, | $26.74 |

10/31/18, Taxi from office to home re:
late night work., Uber

Current Expenses
$8,488.36

**Total Amount of This Invoice**
**$1,100,955.86**