**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br><br>SEARS HOLDINGS CORPORATION, *et al.*,<br><br><br><br>Debtors.[1] | Chapter 11<br><br>Case No. 18-23538 (RDD)<br><br>(Jointly Administered) |

**FIRST MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM OCTOBER 25, 2018 THROUGH NOVEMBER 30, 2018**

Name of Applicant:                                            FTI Consulting, Inc.

Authorized to provide Professional Services          Official Committee of Unsecured Creditors
to:

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| Date of Retention: | December 19, 2018, *nunc pro tunc* to October 25, 2018 |
| Period for which compensation and reimbursement is sought: | October 25, 2018 through November 30, 2018 |
| Monthly Fees Incurred: | $2,621,620.50 |
| 20% Holdback: | $524,324.10 |
| Total Compensation Less 20% Holdback: | $2,097,296.40 |
| Monthly Expenses Incurred: | $10,305.77 |
| Total Fees and Expenses Due: | $2,107,602.17 |

This is a: _X_ monthly _____ interim _____ final application

This statement (the "**Fee Statement**") of FTI Consulting, Inc. (together with its wholly owned subsidiaries and independent contractors, "**FTI**") as financial advisor to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* (the "**Committee**") is submitted in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No.796] entered on November 16, 2018, (the "**Order**"). In support of this Fee Statement, FTI respectfully states as follows.

1.    The fees and expenses for the period from October 25, 2018 through and including November 30, 2018 (the "**First Fee Period**") amount to:

| | |
|---|---|
| Professional Fees[2] | $2,621,620.50 |
| Expenses | 10,305.77 |
| **TOTAL** | **$2,631,926.27** |

2.    In accordance with the Order, if no timely and proper objection is made by

---

2 The total fees include $415,699.50 in fees from October 25, 2018 through October 31, 2018 and $2,288,744.50 in fees from the month of November, less a $22,823.50 reduction for non-working travel time and a $60,000 voluntary reduction.

a party-in-interest within fifteen (15) days after service of this Fee Statement, the Debtors are authorized to pay 80% of professional fees and 100% of out-of-pocket expenses. These amounts are presented below.

| | |
|---|---|
| Professional Fees at 80% | $2,097,296.40 |
| Expenses at 100% | 10,305.77 |
| **TOTAL** | **$2,107,602.17** |

3.      The professionals providing services, hourly billing rates, the aggregate hours worked by each professional, and the aggregate hourly fees for each professional during the First Fee Period are set forth on the schedule annexed hereto as **Exhibit "A."**

4.      A summary of aggregate hours worked and aggregate hourly fees for each task code during the First Fee Period is set forth on the schedule annexed hereto as **Exhibit "B."**

5.      Detailed time entry by task code during the First Fee Period is set forth on the schedule annexed hereto as **Exhibit "C."**

6.      A summary of expenses incurred during the First Fee Period is set forth on the schedule annexed hereto as **Exhibit "D."**

7.      Detailed breakdown of the expenses incurred during the First Fee Period is set forth on the schedule annexed hereto as **Exhibit "E."**

8.      FTI reserves the right to request, in subsequent fee statements and applications, reimbursement of any additional expenses incurred during the First Fee Period, as such expenses may not have been captured to date in FTI's billing system.

## NOTICE AND OBJECTION PROCEDURES

9.      Notice of this Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman

Estates, Illinois 60179, Attention: Rob Riecker (email: Rob.Riecker@searshc.com) and Luke

Valentino (email: Luke.Valentino@searshc.com); (ii) counsel to the Debtors, Weil, Gotshal &

Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email:

ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A.

Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii)

William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street,

Suite 1006, New York, NY 10014, Attention: Paul Schwartzberg (e-mail:

paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov);

and (v) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times

Square, New York, NY 10036, Attention: Paul D. Leake (email: paul.leake@skadden.com), Shana

A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email:

george.howard@skadden.com) (collectively, the "Notice Parties").

        10.     Objections to this Fee Statement, if any, must be filed with the Court and

served upon the Notice Parties so as to be received no later than **February 27, 2019** (the "Objection

Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue

(an "Objection").

        11.     If no objections to this Fee Statement are filed and served as set forth above,

the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%)

of the expenses identified herein.

        12.     If an objection to this Fee Statement is received on or before the Objection

Deadline, the Debtors shall withhold payment of that portion of this Fee Statement to which the

objection is directed and promptly pay the remainder of the fees and disbursements in the

percentages set forth above. To the extent such an objection is not resolved, it shall be preserved

and scheduled for consideration at the next interim fee application hearing to be heard by the Court.


Dated:  New York, New York
        February 13, 2019


                                FTI CONSULTING,  INC.
                                Financial Advisors to the Official Committee  of
                                Unsecured Creditors of Sears Holdings Corporation

                                By:    /s/ Matthew Diaz
                                       Matthew  Diaz, Senior Managing  Director
                                       Three Times Square, 10th Floor
                                       New York, New York 10036
                                       Telephone: (212) 499-3611
                                       Email: matt.diaz@fticonsulting.com

**EXHIBIT A**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**SUMMARY OF HOURS BY PROFESSIONAL**

**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Brodwin, Jahn | Sr Managing Dir | Real Estate | $ 750 | 1.0 | $ 750.00 |
| Diaz, Matthew | Sr Managing Dir | CF - Core | 1,020 | 264.2 | 269,484.00 |
| Donner, Fred | Sr Managing Dir | Forensics | 840 | 1.0 | 840.00 |
| Eisenband, Michael | Sr Managing Dir | CF - Core | 1,075 | 21.6 | 23,220.00 |
| Gotthardt, Gregory | Sr Managing Dir | Real Estate | 750 | 192.6 | 144,450.00 |
| Greenspan, Ronald F | Sr Managing Dir | Real Estate | 1,075 | 45.4 | 48,805.00 |
| Hart, Christa | Sr Managing Dir | CF - Retail | 995 | 71.5 | 71,142.50 |
| Henn, Bradley | Sr Managing Dir | CF - Valuation | 935 | 12.6 | 11,781.00 |
| Imhoff, Dewey | Sr Managing Dir | CF - Core | 1,075 | 23.5 | 25,262.50 |
| Joffe, Steven | Sr Managing Dir | CF - Tax | 1,075 | 76.6 | 82,345.00 |
| Nelson, Cynthia A | Sr Managing Dir | Real Estate | 1,020 | 84.0 | 85,680.00 |
| Noone, Ingrid | Sr Managing Dir | Real Estate | 750 | 0.5 | 375.00 |
| Simms, Steven | Sr Managing Dir | CF - Core | 1,075 | 123.8 | 133,085.00 |
| Star, Samuel | Sr Managing Dir | CF - Core | 1,075 | 168.5 | 181,137.50 |
| Steinberg, Darryl | Sr Managing Dir | CF - Tax | 1,075 | 27.4 | 29,455.00 |
| Tully, Conor | Sr Managing Dir | CF - Core | 1,020 | 40.0 | 40,800.00 |
| Berkin, Michael | Managing Dir | CF - Core | 855 | 255.8 | 218,709.00 |
| Brill, Glenn | Managing Dir | Real Estate | 675 | 45.7 | 30,847.50 |
| Park, Ji Yon | Managing Dir | CF - Core | 855 | 175.8 | 150,309.00 |
| Yozzo, John | Managing Dir | CF - Knowledge Mgmt | 715 | 2.3 | 1,644.50 |
| Khan, Sharmeen | Senior Director | CF - Core | 785 | 95.8 | 75,203.00 |
| Khislavskiy, Ania | Senior Director | Real Estate | 500 | 10.1 | 5,050.00 |
| Peterson, Stephen | Senior Director | Real Estate | 550 | 143.5 | 78,925.00 |
| Suh, Joseph | Senior Director | Real Estate | 550 | 0.5 | 275.00 |
| Eisler, Marshall | Director | CF - Core | 770 | 283.7 | 218,449.00 |
| Gullo, Anthony | Director | Real Estate | 425 | 6.5 | 2,762.50 |
| Khazary, Sam | Director | Real Estate | 770 | 73.4 | 56,518.00 |
| O'Trakoun, Kenny | Director | CF - Core | 695 | 16.6 | 11,537.00 |
| Qureshi, Yusra | Director | CF - Valuation | 705 | 36.6 | 25,803.00 |
| Santora, Steven | Director | Real Estate | 425 | 18.4 | 7,820.00 |
| McCaskey, Morgan | Sr Consultant | CF - Core | 535 | 205.1 | 109,728.50 |
| Renzi JR, Vincent | Sr Consultant | CF - Core | 535 | 170.4 | 91,164.00 |

**EXHIBIT A**

**SEARS HOLDINGS CORPORATION, et al.  - CASE NO. 18-23538**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Slater, Jordan | Sr Consultant | Real Estate | 375 | 2.5 | 937.50 |
| Steele, Benjamin | Sr Consultant | Real Estate | 400 | 123.7 | 49,480.00 |
| Cerny, Victoria | Consultant | CF - Valuation | 390 | 59.1 | 23,049.00 |
| Kaneb, Blair | Consultant | CF - Core | 390 | 210.1 | 81,939.00 |
| Kim, Ye Darm | Consultant | CF - Core | 390 | 262.4 | 102,336.00 |
| Kirchgraber, James | Consultant | CF - Core | 390 | 35.0 | 13,650.00 |
| Maloney, Caelum | Consultant | CF - Core | 390 | 195.9 | 76,401.00 |
| Santola, David | Consultant | Real Estate | 300 | 152.1 | 45,630.00 |
| Tirabassi, Kathryn | Consultant | CF - Core | 390 | 125.2 | 48,828.00 |
| Hellmund-Mora, Marili | Project Asst | CF - Core | 270 | 106.8 | 28,836.00 |
| **TOTAL[1]** | | | | **3,967.2** | **$ 2,704,444.00** |
| Less: 50% discount for non-working travel time | | | | | (22,823.50) |
| **TOTAL BEFORE VOLUNARY REDUCTION** | | | | **3,967.2** | **$ 2,681,620.50** |
| Less: voluntary reduction[2] | | | | | (60,000.00) |
| **GRAND TOTAL** | | | | | **$ 2,621,620.50** |

[1]The total includes $415,699.50 in fees from October 25, 2018 through October 31, 2018 and $2,288,744.50 in fees from the month of November.

[2]The voluntary reduction relates to time associated with transitory timekeepers, duplication, and other considerations made in FTI's judgment.

**EXHIBIT B**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 51.5 | 42,708.5 |
| 2 | Cash & Liquidity Analysis | 286.9 | 207,453.00 |
| 3 | Financing Matters (DIP, Exit, Other) | 88.3 | 83,370.00 |
| 4 | Trade Vendor Issues | 3.2 | 2,758.50 |
| 5 | Real Estate Issues | 876.2 | 507,132.50 |
| 6 | Asset Sales | 94.9 | 79,023.50 |
| 7 | Analysis of Business Plan | 231.9 | 168,577.00 |
| 8 | Valuation and Related Matters - Solvency Analysis | 111.3 | 63,030.00 |
| 9 | Analysis of Employee Comp Programs | 152.0 | 133,216.50 |
| 10 | Analysis of Tax Issues | 104.9 | 112,767.50 |
| 11 | Prepare for and Attend Court Hearings | 36.9 | 36,061.50 |
| 12 | Analysis of SOFAs & SOALs | 26.4 | 20,425.00 |
| 13 | Analysis of Other Miscellaneous Motions | 41.7 | 33,692.50 |
| 15 | Analyze Interco Claims, RP Trans, SubCon | 67.4 | 50,594.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 170.1 | 123,492.00 |
| 18 | Potential Avoidance Actions & Litigation | 1,198.6 | 736,040.50 |
| 19 | Case Management | 110.8 | 83,016.50 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 45.6 | 46,647.00 |
| 21 | General Mtgs with UCC & UCC Counsel | 68.5 | 70,701.50 |
| 22 | Meetings with Other Parties | 4.7 | 5,052.50 |
| 23 | Firm Retention | 121.6 | 42,629.00 |
| 24 | Preparation of Fee Application | 21.1 | 10,408.00 |
| 25 | Travel Time | 52.7 | 45,647.00 |
| | **TOTAL**[1] | **3,967.2** | **$ 2,704,444.00** |
| | Less: 50% discount for non-working travel time | | (22,823.50) |
| | **TOTAL BEFORE VOLUNTARY REDUCTION** | **3,967.2** | **2,681,620.50** |
| | Less: voluntary reduction[2] | | (60,000.00) |
| | **GRAND TOTAL** | | **$ 2,621,620.50** |

[1]The total includes $415,699.50 in fees from October 25, 2018 through October 31, 2018 and $2,288,744.50 in fees from the month of November.

[2]The voluntary reduction relates to time associated with transitory timekeepers, duplication, and other considerations made in FTI's judgment.

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 10/26/2018 | Diaz, Matthew | 2.2 | Perform review of items uploaded to the data room re: current operating results. |
| 1 | 10/26/2018 | Simms, Steven | 1.1 | Review financial data provided in the data room by the Debtors re: current operating results. |
| 1 | 10/26/2018 | Simms, Steven | 1.6 | Review memorandum re: Debtors' historical information. |
| 1 | 10/27/2018 | Diaz, Matthew | 0.7 | Review items uploaded to the virtual data room re: weekly reporting. |
| 1 | 10/27/2018 | Star, Samuel | 0.7 | Participate on call with team re: questions on cash flow forecast, flash information available and agenda for upcoming calls with M-III. |
| 1 | 10/27/2018 | Hart, Christa | 0.3 | Review the Debtors' internal weekly reporting in order to determine consistency with the Committee's expectations and to recommend additions re: inventory, out of stocks and receipts. |
| 1 | 10/27/2018 | Park, Ji Yon | 0.7 | Participate on call with team re: questions on cash flow forecast, flash information available and agenda for upcoming calls with M-III. |
| 1 | 10/28/2018 | Star, Samuel | 0.4 | Review SHC Performance overview as of 10/25 re: sales and margin results vs. prior year and plan by segment and region. |
| 1 | 10/29/2018 | Simms, Steven | 1.6 | Review the Debtors' historical financial performance. |
| 1 | 10/29/2018 | Park, Ji Yon | 0.6 | Review the updated capital structure chart in order to determine changes since previous version. |
| 1 | 10/29/2018 | Eisler, Marshall | 1.1 | Create templates for flash reporting. |
| 1 | 11/2/2018 | Hart, Christa | 0.4 | Incorporate updates to workplan for ongoing flash as well as daily and weekly business status reporting. |
| 1 | 11/3/2018 | Diaz, Matthew | 0.7 | Review the Tiger appraisal to assess the cash flow. |
| 1 | 11/3/2018 | Eisler, Marshall | 1.9 | Evaluate inventory appraisals as provided by the Debtors via the data room. |
| 1 | 11/5/2018 | Tirabassi, Kathryn | 0.4 | Incorporate updates to Committee presentation deck re: flash report. |
| 1 | 11/6/2018 | Park, Ji Yon | 0.8 | Prepare a list of information proposed to be shared with the Committee for approval by the Debtors. |
| 1 | 11/6/2018 | Park, Ji Yon | 0.7 | Incorporate updates to the list of data proposed to be shared with the Committee for approval by the Debtors. |
| 1 | 11/11/2018 | Eisler, Marshall | 1.7 | Analyze PartsDirect CIM. |
| 1 | 11/13/2018 | Hart, Christa | 0.8 | Review slide for upcoming Committee presentation re: same store sale analysis in order to incorporate edits. |
| 1 | 11/13/2018 | Park, Ji Yon | 1.0 | Participate on call with M-III re: outstanding information requests, flash report and 505 store business plan diligence. |
| 1 | 11/13/2018 | Diaz, Matthew | 1.0 | Participate on call with M-III re: outstanding information requests, flash report and 505 store business plan diligence. |
| 1 | 11/13/2018 | Star, Samuel | 1.0 | Participate on call with M-III re: outstanding information requests, flash report and 505 store business plan diligence. |
| 1 | 11/13/2018 | Star, Samuel | 0.6 | Review October product line results on comp store basis. |
| 1 | 11/13/2018 | Star, Samuel | 0.9 | Develop report outline for presentation to Committee on flash comp store sales and trends, 505 go-forward store analysis and real estate analysis. |
| 1 | 11/13/2018 | Kaneb, Blair | 2.6 | Prepare same store sales analysis in order to prepare slides for upcoming Committee meeting. |
| 1 | 11/13/2018 | Park, Ji Yon | 0.9 | Review same store sale comp information in order to coordinate on slides for the Committee. |
| 1 | 11/13/2018 | Eisler, Marshall | 1.4 | Provide comments to flash report template to be sent to the Committee. |
| 1 | 11/14/2018 | Eisler, Marshall | 1.8 | Provide diligence questions re: monthly sales report. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 11/14/2018 | Eisler, Marshall | 1.3 | Respond to diligence question re: same store sale results. |
| 1 | 11/15/2018 | Diaz, Matthew | 0.9 | Review week 4 financial results. |
| 1 | 11/15/2018 | Park, Ji Yon | 0.3 | Review same store sales flash report. |
| 1 | 11/17/2018 | Hart, Christa | 0.7 | Review missing operating results in order to understand and to provide questions to the Debtors and M-III. |
| 1 | 11/19/2018 | Diaz, Matthew | 1.1 | Review the flash report prepared for the Committee. |
| 1 | 11/19/2018 | Park, Ji Yon | 0.4 | Review discussion materials in advance of protection agreement call with the Debtors. |
| 1 | 11/19/2018 | Park, Ji Yon | 1.1 | Review retail same store sales trend analysis in order to provide comments to the team. |
| 1 | 11/20/2018 | Diaz, Matthew | 1.3 | Review weekly flash report provided to the Committee in order to provide comments to the team. |
| 1 | 11/20/2018 | Kaneb, Blair | 0.8 | Incorporate updates to Week 5 same store sales to database for tracking purposes. |
| 1 | 11/20/2018 | Eisler, Marshall | 2.1 | Provide comments to presentation for the Committee re: business update. |
| 1 | 11/21/2018 | Renzi JR, Vincent | 1.8 | Incorporate changes to Committee presentation re: business update re: comments from Houlihan. |
| 1 | 11/21/2018 | Hart, Christa | 0.7 | Review final slides re: same store sales for distribution to the Committee for meeting in order to provide comments and edits to the team. |
| 1 | 11/21/2018 | Renzi JR, Vincent | 0.9 | Incorporate changes to Committee presentation re: comments from retail team re: actual results. |
| 1 | 11/21/2018 | Star, Samuel | 0.2 | Provide comments to team on draft report to Committee covering recent sales by banner, real estate portfolio analysis and liquidity projections. |
| 1 | 11/21/2018 | Eisler, Marshall | 2.7 | Incorporate updates into presentation for Committee re: business update. |
| 1 | 11/26/2018 | Kaneb, Blair | 1.3 | Prepare analysis re: Sears Protection Company's financial statements received from Debtors. |
| 1 | 11/27/2018 | Eisler, Marshall | 1.1 | Review SHIP CIM as posted by the Debtors in the data room. |
| 1 | 11/28/2018 | Renzi JR, Vincent | 0.3 | Review financial statements and prepare subsequent correspondence to Houlihan. |
| 1 | 11/29/2018 | Tirabassi, Kathryn | 0.2 | Incorporate updates to same store sales tracker to include Week 6 results. |
| 1 | 11/29/2018 | Simms, Steven | 0.4 | Review weekly trend information. |
| 1 | 11/29/2018 | Eisler, Marshall | 2.3 | Analyze week 6 flash report. |
| **1 Total** | | | **51.5** | |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/26/2018 | Renzi JR, Vincent | 1.9 | Review first day declaration and first day motions re: DIP and cash needs. |
| 2 | 10/27/2018 | Diaz, Matthew | 2.2 | Perform detailed review of the 13 week cash flow and related support. |
| 2 | 10/27/2018 | Diaz, Matthew | 1.9 | Incorporate edits and updates to list of questions on the 13 week cash flow and daily monitoring. |
| 2 | 10/27/2018 | Renzi JR, Vincent | 1.6 | Review DIP Budget and Debtors' advisors' related assumptions. |
| 2 | 10/29/2018 | Renzi JR, Vincent | 1.2 | Review Debtors' financials from the data room. |
| 2 | 10/29/2018 | Renzi JR, Vincent | 0.6 | Review initial questions and assumptions re: DIP budget. |
| 2 | 10/29/2018 | Star, Samuel | 0.2 | Participate on call with Committee member re: cash burn, unencumbered assets and work plan. |
| 2 | 10/29/2018 | Renzi JR, Vincent | 0.8 | Review DIP budget and related assumptions. |
| 2 | 10/29/2018 | Eisler, Marshall | 2.8 | Review DIP lenders data room re: cash flow documents. |
| 2 | 10/30/2018 | Renzi JR, Vincent | 1.1 | Review Week 2 DIP variance report. |
| 2 | 10/30/2018 | Renzi JR, Vincent | 0.7 | Prepare questions for M-III re: Week 2 DIP variance report. |
| 2 | 10/30/2018 | Renzi JR, Vincent | 1.3 | Prepare schedule re: Debtors' DIP budget. |
| 2 | 10/30/2018 | Renzi JR, Vincent | 1.4 | Prepare presentation to Committee re: DIP overview. |
| 2 | 10/30/2018 | Renzi JR, Vincent | 1.4 | Prepare and review notes and outstanding items following call with Debtors' advisors. |
| 2 | 10/30/2018 | Renzi JR, Vincent | 1.6 | Review DIP budget re: receipts and disbursements. |
| 2 | 10/30/2018 | Park, Ji Yon | 0.4 | Review slides re: liquidity in preparation for upcoming Committee meeting. |
| 2 | 10/30/2018 | Star, Samuel | 0.7 | Review workstream status including analysis of cash forecast, liquidity, and M-III retention. |
| 2 | 10/30/2018 | Diaz, Matthew | 1.9 | Review updated liquidity analysis. |
| 2 | 10/30/2018 | Eisler, Marshall | 3.1 | Analyze Debtors' cash flow variance report. |
| 2 | 10/30/2018 | Eisler, Marshall | 1.8 | Analyze exhibit outlining preliminary DIP issues. |
| 2 | 10/30/2018 | Eisler, Marshall | 1.9 | Incorporate comments to high priority diligence list re: DIP budget. |
| 2 | 10/30/2018 | Eisler, Marshall | 1.3 | Prepare for call with Committee member re: Debtors' working capital. |
| 2 | 10/30/2018 | Eisler, Marshall | 1.1 | Provide comments to question list re: cash flow documents. |
| 2 | 10/30/2018 | Eisler, Marshall | 2.8 | Review exhibit re: Debtors' cash flow to be presented to the Committee. |
| 2 | 10/31/2018 | Tirabassi, Kathryn | 2.3 | Prepare schedule re: Debtors' cash flow budget to actuals for analysis. |
| 2 | 10/31/2018 | Star, Samuel | 0.8 | Develop presentation outline for Committee re: liquidity, go-forward store footprint, real estate portfolio, vendor status and timeline. |
| 2 | 10/31/2018 | Renzi JR, Vincent | 1.6 | Prepare schedule re: Debtors' borrowing base. |
| 2 | 10/31/2018 | Renzi JR, Vincent | 1.3 | Prepare schedule re: Debtors' liquidity re: Debtors' DIP budget. |
| 2 | 10/31/2018 | Park, Ji Yon | 0.3 | Review liquidity slides for Committee presentation in order to draft comments. |
| 2 | 10/31/2018 | Renzi JR, Vincent | 1.9 | Prepare schedule re: Debtors' Week 2 variance report. |
| 2 | 10/31/2018 | Renzi JR, Vincent | 2.4 | Prepare presentation to Committee re: Debtors' DIP budget overview. |
| 2 | 10/31/2018 | Diaz, Matthew | 2.6 | Continue to perform a detailed review of the updated 13 week cash flow and related support schedules. |
| 2 | 10/31/2018 | Diaz, Matthew | 1.9 | Continue to develop 13 week cash flow questions for M-III based on the updated cash flow. |
| 2 | 10/31/2018 | Diaz, Matthew | 2.2 | Perform detailed review of the updated 13 week cash flow and related support schedules. |
| 2 | 10/31/2018 | Renzi JR, Vincent | 1.6 | Incorporate edits to presentation to Committee re: DIP Budget overview. |
| 2 | 10/31/2018 | Renzi JR, Vincent | 1.4 | Review Debtors' calculation re: DIP borrowing base. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/31/2018 | Renzi JR, Vincent | 1.1 | Prepare summary and narrative re: Debtors' DIP budget. |
| 2 | 10/31/2018 | Eisler, Marshall | 1.2 | Provide comment to draft deck to be sent to the Committee re: DIP budget. |
| 2 | 11/1/2018 | Renzi JR, Vincent | 1.6 | Incorporate comments to DIP presentation re: liquidity and borrowing base. |
| 2 | 11/1/2018 | Renzi JR, Vincent | 1.6 | Review Debtors' borrowing base to assess Junior DIP. |
| 2 | 11/1/2018 | Renzi JR, Vincent | 1.2 | Incorporate edits to DIP presentation re: comments from Akin. |
| 2 | 11/1/2018 | Simms, Steven | 0.8 | Review team workplan and Committee deliverables re: cash flow and liquidity. |
| 2 | 11/1/2018 | Star, Samuel | 1.3 | Review and provide comments to team on draft report to Committee re: cash flow and liquidity forecast, actual cash flow results vs budget, store footprint stratification of real estate portfolio assets. |
| 2 | 11/1/2018 | Eisler, Marshall | 2.1 | Incorporate comments into presentation to be sent to the Committee re: cash flows/DIP budget. |
| 2 | 11/1/2018 | Eisler, Marshall | 1.1 | Incorporate comments into presentation to be sent to the Committee re: DIP. |
| 2 | 11/1/2018 | Eisler, Marshall | 1.7 | Prepare for call with the Debtors re: cash flow model. |
| 2 | 11/1/2018 | Eisler, Marshall | 2.2 | Review data room documents re: DIP amount outstanding. |
| 2 | 11/2/2018 | Diaz, Matthew | 1.9 | Perform detailed review of the assumptions to the cash flow analysis. |
| 2 | 11/2/2018 | Diaz, Matthew | 0.7 | Perform detailed review of the support schedules to the cash flow analysis. |
| 2 | 11/2/2018 | Renzi JR, Vincent | 1.1 | Prepare list of outstanding questions to M-III re: DIP budget and cash forecast. |
| 2 | 11/2/2018 | Renzi JR, Vincent | 0.9 | Review FTI's diligence request list to update for received answers and outstanding questions for M-III re: DIP budget. |
| 2 | 11/2/2018 | Diaz, Matthew | 2.9 | Perform detailed review of the cash flow sensitivity analysis. |
| 2 | 11/2/2018 | Simms, Steven | 0.9 | Review liquidity burn issues in order to provide comments to the team. |
| 2 | 11/2/2018 | Star, Samuel | 0.7 | Review cash flow and borrowing base/excess availability. |
| 2 | 11/2/2018 | Eisler, Marshall | 1.8 | Continue to update diligence tracker to be sent to M-III re: cash flow diligence questions. |
| 2 | 11/2/2018 | Eisler, Marshall | 3.4 | Review Debtors' cash flow model with supporting schedules as provided in the data room. |
| 2 | 11/2/2018 | Eisler, Marshall | 2.4 | Update diligence tracker to be sent to M-III re: cash flow diligence questions. |
| 2 | 11/3/2018 | Diaz, Matthew | 0.7 | Provide comments re: the open items email re: DIP budget. |
| 2 | 11/3/2018 | Eisler, Marshall | 2.2 | Provide comments to presentation for the Committee re: cash burn of continuing a sale process. |
| 2 | 11/4/2018 | Diaz, Matthew | 2.3 | Perform research re: liquidity sensitivity in order to provide detailed comments to the team. |
| 2 | 11/4/2018 | Diaz, Matthew | 0.6 | Review the updated borrowing base. |
| 2 | 11/4/2018 | Star, Samuel | 0.3 | Review latest cash flow results vs budget. |
| 2 | 11/4/2018 | Eisler, Marshall | 1.9 | Analyze Borrowing Base Certificate to assess impact that reserves will have on liquidity. |
| 2 | 11/4/2018 | Eisler, Marshall | 1.2 | Prepare correspondence with M-III re: cash flow diligence questions. |
| 2 | 11/5/2018 | Park, Ji Yon | 0.8 | Review go-forward strategy and liquidity analyses prepared by the team. |
| 2 | 11/5/2018 | Diaz, Matthew | 1.1 | Perform detailed review of the borrowing base. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 11/5/2018 | Renzi JR, Vincent | 2.2 | Review Debtors' borrowing base in updated model re: Junior DIP availability. |
| 2 | 11/5/2018 | Simms, Steven | 1.1 | Review cash burn analysis. |
| 2 | 11/5/2018 | Diaz, Matthew | 1.7 | Provide detail comments to the presentation to the Committee re: the liquidity sensitivity. |
| 2 | 11/5/2018 | Diaz, Matthew | 1.3 | Perform detailed review of the updated cash flow analysis. |
| 2 | 11/5/2018 | Diaz, Matthew | 1.6 | Review the updated sensitivity analysis. |
| 2 | 11/5/2018 | Eisler, Marshall | 2.1 | Analyze liquidity impact on the Debtors' merchandising strategy. |
| 2 | 11/6/2018 | Simms, Steven | 1.1 | Evaluate store closing analysis re: cash burn. |
| 2 | 11/6/2018 | Renzi JR, Vincent | 0.8 | Review DIP budget re: liquidity and severance calculations to ensure accuracy. |
| 2 | 11/6/2018 | Diaz, Matthew | 2.1 | Review the sensitivity associated with pushing out the store closings in order to provide comments and edits to the team. |
| 2 | 11/6/2018 | Star, Samuel | 0.2 | Participate in discussions with Akin re: revisions to report to Committee in current and projected liquidity. |
| 2 | 11/6/2018 | Eisler, Marshall | 2.7 | Analyze Debtors' liquidity to sensitize need for Junior DIP. |
| 2 | 11/6/2018 | Eisler, Marshall | 1.7 | Incorporate comments from Akin re: Committee presentation re: cash flows. |
| 2 | 11/7/2018 | Diaz, Matthew | 1.7 | Perform final review of the business update presentation to the Committee in order to provide detailed comments to the team. |
| 2 | 11/7/2018 | Simms, Steven | 1.2 | Review report for Committee re: cash burn in order to provide comments to team. |
| 2 | 11/7/2018 | Star, Samuel | 0.6 | Develop presentation and content for Committee presentation re: liquidity projections under various financing scenarios. |
| 2 | 11/7/2018 | Eisler, Marshall | 2.4 | Incorporate comments from HL to cash flow exhibits. |
| 2 | 11/7/2018 | Eisler, Marshall | 2.7 | Provide comments to HL deck to be presented to the Committee re: real estate, unencumbered assets, cash flows. |
| 2 | 11/7/2018 | Eisler, Marshall | 1.7 | Review exhibit showing impact of different NOLVs at different points in time. |
| 2 | 11/8/2018 | Diaz, Matthew | 0.4 | Finalize the presentation to the Committee re: liquidity. |
| 2 | 11/8/2018 | Renzi JR, Vincent | 0.4 | Participate on call with M-III re: go-forward store model. |
| 2 | 11/8/2018 | Park, Ji Yon | 0.4 | Participate on call with M-III re: go-forward store model. |
| 2 | 11/8/2018 | Diaz, Matthew | 0.4 | Participate on call with M-III re: go-forward store model. |
| 2 | 11/8/2018 | Diaz, Matthew | 0.6 | Participate on call with Houlihan to coordinate and finalize the presentation to the Committee. |
| 2 | 11/8/2018 | Eisler, Marshall | 2.9 | Analyze updated cash flow documents as posted by the Debtors to the data room. |
| 2 | 11/8/2018 | Eisler, Marshall | 1.8 | Prepare diligence questions re: budget-to-actual results for Week 3. |
| 2 | 11/8/2018 | Eisler, Marshall | 1.2 | Review Akin's comments to presentation for the Committee re: liquidity and cash flow considerations. |
| 2 | 11/8/2018 | Eisler, Marshall | 1.9 | Review interim DIP order in order to answer Akin diligence question. |
| 2 | 11/9/2018 | Renzi JR, Vincent | 0.8 | Review data room re: updated DIP files. |
| 2 | 11/9/2018 | Eisler, Marshall | 2.7 | Analyze Debtors historical cash flow model as provided via discovery. |
| 2 | 11/9/2018 | Eisler, Marshall | 1.1 | Evaluate historical LTV calculation re: DIP covenants. |
| 2 | 11/9/2018 | Eisler, Marshall | 1.7 | Prepare exhibit analyzing SHC historical bond prices. |
| 2 | 11/12/2018 | Renzi JR, Vincent | 1.2 | Review Debtors' updated DIP budget re: liquidity and borrowing base. |
| 2 | 11/12/2018 | Renzi JR, Vincent | 0.9 | Review Debtors' Week 3 DIP budget to actuals. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 11/12/2018 | Eisler, Marshall | 2.9 | Reconcile Debtors' cash flow documents to draft of Simms declaration. |
| 2 | 11/13/2018 | Renzi JR, Vincent | 2.1 | Review budgets provided in Debtors' Committee presentation to assess variances in sensitivities. |
| 2 | 11/13/2018 | Renzi JR, Vincent | 2.2 | Review variances between DIP budget sensitivities in order to prepare related questions to M-III regarding such. |
| 2 | 11/13/2018 | Eisler, Marshall | 1.1 | Provide comments to questions re: Debtors' latest cash flow results. |
| 2 | 11/14/2018 | Simms, Steven | 1.1 | Review and analyze latest Debtor cash forecast under various scenarios. |
| 2 | 11/14/2018 | Renzi JR, Vincent | 0.8 | Prepare questions for M-III re: variances between updated and initial budget. |
| 2 | 11/14/2018 | Renzi JR, Vincent | 2.1 | Review the Debtors' updated budget re: 505 go-forward stores. |
| 2 | 11/14/2018 | Renzi JR, Vincent | 0.8 | Review variances between DIP budget sensitivities in order to prepare related questions for M-III regarding such. |
| 2 | 11/14/2018 | Renzi JR, Vincent | 1.8 | Prepare schedule to assess variances between budgets contemplating 410 go-forward stores and 505 go-forward stores. |
| 2 | 11/14/2018 | Eisler, Marshall | 1.9 | Evaluate borrowing base compliance certificate posted in the data room. |
| 2 | 11/15/2018 | Renzi JR, Vincent | 0.4 | Correspond with Houlihan re: updated DIP budget questions. |
| 2 | 11/15/2018 | Eisler, Marshall | 1.9 | Review latest DIP budget to assess viability of KEIP targets. |
| 2 | 11/16/2018 | Renzi JR, Vincent | 1.1 | Analyze Debtors' Committee presentation and assess any variances to budget re: 505 go-forward stores. |
| 2 | 11/16/2018 | Renzi JR, Vincent | 1.3 | Prepare questions to M-III re: updated DIP budget and Week 4 flash report. |
| 2 | 11/16/2018 | Renzi JR, Vincent | 1.1 | Review DIP budget to correspond related outstanding with Houlihan. |
| 2 | 11/16/2018 | Renzi JR, Vincent | 0.3 | Correspond with Houlihan re: outstanding DIP questions. |
| 2 | 11/16/2018 | Renzi JR, Vincent | 0.8 | Review status of workstreams re: DIP budget in order to incorporate comments into team workplan. |
| 2 | 11/16/2018 | Renzi JR, Vincent | 0.3 | Incorporate updates to diligence tracker re: DIP budget items received and other outstanding items. |
| 2 | 11/16/2018 | Renzi JR, Vincent | 1.3 | Analyze Debtors' updated DIP budget re: 505 go-forward stores to assess variance to previous budgets. |
| 2 | 11/16/2018 | Renzi JR, Vincent | 0.8 | Review Debtors' Week 4 flash report and corresponding commentary to analyze Debtors' actual results re: liquidity. |
| 2 | 11/16/2018 | Renzi JR, Vincent | 0.4 | Prepare list of questions re: updated go-forward DIP budget and variance to old budget. |
| 2 | 11/16/2018 | Renzi JR, Vincent | 0.6 | Review Debtors' updated budget re: 505 go-forward stores. |
| 2 | 11/16/2018 | Renzi JR, Vincent | 0.3 | Coordinate with Houlihan re: updated go-forward DIP budget. |
| 2 | 11/17/2018 | Renzi JR, Vincent | 1.6 | Finalize correspondence to M-III re: DIP budget and other outstanding items. |
| 2 | 11/17/2018 | Eisler, Marshall | 2.7 | Analyze DIP budget for 505 go-forward stores. |
| 2 | 11/17/2018 | Eisler, Marshall | 1.6 | Prepare diligence questions to be sent to M-III re: budget to actual variances. |
| 2 | 11/18/2018 | Renzi JR, Vincent | 2.4 | Review updated DIP documents uploaded to the data room and prepare corresponding index for team and Akin. |
| 2 | 11/18/2018 | Diaz, Matthew | 1.2 | Review the consolidated historical results and resultant cash burn. |
| 2 | 11/19/2018 | Renzi JR, Vincent | 2.1 | Prepare Committee update re: Week 4 actual results. |
| 2 | 11/19/2018 | Renzi JR, Vincent | 1.6 | Research Bloomberg debt pricing re: SHC capital structure. |
| 2 | 11/19/2018 | Renzi JR, Vincent | 2.3 | Prepare presentation for Committee re: business update. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 11/19/2018 | Renzi JR, Vincent | 1.9 | Prepare schedule re: SHC debt pricing to analyze trading volumes over the past year. |
| 2 | 11/19/2018 | Renzi JR, Vincent | 1.2 | Participate in call with M-III re: updated protection agreement policies and subsequent implications to the DIP budget. |
| 2 | 11/19/2018 | Renzi JR, Vincent | 1.8 | Prepare schedules for Committee presentation re: Week 4 budget variances. |
| 2 | 11/19/2018 | Renzi JR, Vincent | 1.9 | Prepare schedule for Committee presentation re: debt compliance testing. |
| 2 | 11/19/2018 | Simms, Steven | 0.8 | Review updated weekly cash flow variance report received from the Debtors. |
| 2 | 11/19/2018 | Park, Ji Yon | 1.2 | Participate in call with M-III re: updated protection agreement policies and subsequent implications to the DIP budget. |
| 2 | 11/19/2018 | Eisler, Marshall | 1.1 | Evaluate exhibit re: compliance testing for the borrowing base. |
| 2 | 11/19/2018 | Eisler, Marshall | 2.3 | Provide comments to debt pricing exhibit. |
| 2 | 11/19/2018 | Eisler, Marshall | 1.9 | Provide comments to slides summarizing the Debtors Week 4 performance. |
| 2 | 11/20/2018 | Diaz, Matthew | 0.7 | Perform detailed review of cash flow budget to actual results. |
| 2 | 11/20/2018 | Renzi JR, Vincent | 0.6 | Incorporate changes to retail update slides re: Committee business update presentation. |
| 2 | 11/20/2018 | Renzi JR, Vincent | 1.2 | Incorporate changes to Committee presentation re: DIP budget updates provided on call with M-III. |
| 2 | 11/20/2018 | Renzi JR, Vincent | 2.1 | Incorporate changes to Committee deck re: business update. |
| 2 | 11/20/2018 | Renzi JR, Vincent | 1.9 | Continue to prepare presentation to Committee re: business update. |
| 2 | 11/20/2018 | Renzi JR, Vincent | 2.0 | Participate on call with M-III re: updated DIP budget questions. |
| 2 | 11/20/2018 | Renzi JR, Vincent | 2.6 | Prepare presentation to Committee re: business update. |
| 2 | 11/20/2018 | Simms, Steven | 0.8 | Analyze weekly cash variance report distributed by the Debtors. |
| 2 | 11/20/2018 | Diaz, Matthew | 0.9 | Perform a detailed review of the borrowing base budget to actual results. |
| 2 | 11/20/2018 | Diaz, Matthew | 1.3 | Review historical cash flow analysis and the sources of funds used to finance the historical losses. |
| 2 | 11/20/2018 | Eisler, Marshall | 2.3 | Continue to create narrative for presentation to be sent to the Committee re: week 4 DIP budget to actuals. |
| 2 | 11/20/2018 | Eisler, Marshall | 1.3 | Create narrative for presentation to be sent to the Committee re: week 4 DIP budget to actuals. |
| 2 | 11/20/2018 | Eisler, Marshall | 2.0 | Participate on call with M-III re: updated DIP budget questions. |
| 2 | 11/20/2018 | Eisler, Marshall | 3.1 | Review and edit slides summarizing updated DIP budget. |
| 2 | 11/21/2018 | Renzi JR, Vincent | 1.1 | Review Debtors' budget to understand DIP financing and timing of Junior DIP. |
| 2 | 11/21/2018 | Renzi JR, Vincent | 2.4 | Incorporate changes to presentation to Committee re: comments from team re: DIP budget and assumptions. |
| 2 | 11/21/2018 | Renzi JR, Vincent | 2.2 | Prepare presentation to Committee re: business update. |
| 2 | 11/21/2018 | Simms, Steven | 1.4 | Review analysis prepared by the team re: cash burn issues. |
| 2 | 11/21/2018 | Eisler, Marshall | 1.9 | Analyze Debtors cash flow re: Junior DIP draw. |
| 2 | 11/21/2018 | Eisler, Marshall | 0.9 | Correspond with M-III re: Week 4 DIP budget. |
| 2 | 11/21/2018 | Eisler, Marshall | 1.2 | Evaluate changes in liquidity in new DIP budget received from the Debtors. |
| 2 | 11/23/2018 | Diaz, Matthew | 1.1 | Review the updated DIP cash flow. |
| 2 | 11/23/2018 | Renzi JR, Vincent | 0.6 | Review updated DIP objection. |
| 2 | 11/23/2018 | Eisler, Marshall | 2.1 | Analyze interim DIP order re: adequate protection payments. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 11/24/2018 | Renzi JR, Vincent | 0.6 | Review correspondence from M-III re: updated budget and corresponding questions. |
| 2 | 11/24/2018 | Eisler, Marshall | 2.1 | Review Interim DIP order re: LTV covenant. |
| 2 | 11/25/2018 | Renzi JR, Vincent | 1.1 | Prepare schedule displaying variances between previous and updated 505 go-forward store budgets. |
| 2 | 11/25/2018 | Renzi JR, Vincent | 0.6 | Review correspondence from Akin re: updated DIP objection. |
| 2 | 11/25/2018 | Renzi JR, Vincent | 2.2 | Review variances between old and updated 505 go-forward store budgets and prepare corresponding questions for M-III. |
| 2 | 11/25/2018 | Eisler, Marshall | 1.9 | Evaluate diligence response re: adequate protection payments. |
| 2 | 11/25/2018 | Eisler, Marshall | 2.8 | Review borrowing base exhibit form Debtors 11/23 DIP budget. |
| 2 | 11/26/2018 | Diaz, Matthew | 0.5 | Participate on call with M-III re: cash flow analysis. |
| 2 | 11/26/2018 | Kirchgraber, James | 1.3 | Analyze updated DIP budget versus previous versions to determine potential variances. |
| 2 | 11/26/2018 | Kirchgraber, James | 1.1 | Prepare questions for M-III re: adjustments to the DIP budget. |
| 2 | 11/26/2018 | Renzi JR, Vincent | 1.1 | Review 505 go-forward cash flow budget re: merch and non-merch vendor disbursements. |
| 2 | 11/26/2018 | Simms, Steven | 1.1 | Review updated cash flow analyses in preparation for meeting with ESL. |
| 2 | 11/26/2018 | Eisler, Marshall | 1.3 | Evaluate diligence response re: LTV covenant. |
| 2 | 11/27/2018 | Kirchgraber, James | 0.8 | Assess borrowing base calculation assumptions re: DIP budget. |
| 2 | 11/27/2018 | Renzi JR, Vincent | 1.6 | Analyze new DIP files updated to the data room in order to produce corresponding index. |
| 2 | 11/27/2018 | Renzi JR, Vincent | 1.8 | Prepare schedule re: the Debtors' planned SG&A reductions. |
| 2 | 11/28/2018 | Kirchgraber, James | 1.4 | Review DIP borrowing base calculation re: debt amounts outstanding. |
| 2 | 11/28/2018 | Eisler, Marshall | 2.1 | Analyze collateral overview package to determine unencumbered assets. |
| 2 | 11/28/2018 | Eisler, Marshall | 1.9 | Prepare correspondence to Akin/HL re: borrowing base. |
| 2 | 11/28/2018 | Eisler, Marshall | 1.7 | Review debt schedule as included in the borrowing base exhibit. |
| 2 | 11/29/2018 | Renzi JR, Vincent | 0.3 | Review outstanding debt pricing and comparison to amount listed in initial capital structure. |
| 2 | 11/29/2018 | Star, Samuel | 0.2 | Review and comment on DIP budget revisions language in revised DIP order. |
| 2 | 11/29/2018 | Star, Samuel | 0.6 | Draft report to the Committee re: actual to budget cash results and liquidity. |
| 2 | 11/29/2018 | Eisler, Marshall | 1.6 | Prepare additional diligence questions for M-III re: cash flow budget. |
| 2 | 11/29/2018 | Eisler, Marshall | 1.9 | Prepare correspondence to be sent to the Committee re: Debtors liquidity. |
| 2 | 11/29/2018 | Eisler, Marshall | 2.3 | Review DIP order re: lien priority on various tranches of collateral. |
| 2 | 11/30/2018 | Kirchgraber, James | 2.1 | Prepare commentary for Committee presentation re: updated DIP budget. |
| 2 | 11/30/2018 | Kirchgraber, James | 2.8 | Update Committee presentation to include borrowing base projections. |
| 2 | 11/30/2018 | Kirchgraber, James | 1.9 | Prepare presentation for the Committee re: updated DIP budget. |
| 2 | 11/30/2018 | Simms, Steven | 0.9 | Review cash burn analysis. |
| 2 | 11/30/2018 | Eisler, Marshall | 1.6 | Review final ABL DIP order as provided by Akin. |
| **2 Total** | | | **286.9** | |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 10/27/2018 | Park, Ji Yon | 0.7 | Review the junior DIP data room in order to review key documents. |
| 3 | 10/28/2018 | Diaz, Matthew | 0.8 | Perform review of the unencumbered real estate in connection with the DIP. |
| 3 | 10/28/2018 | Star, Samuel | 1.2 | Review Junior DIP CIM and develop coverage analysis for 1st lien and 2nd lien debt based on estimated value for unencumbered assets. |
| 3 | 10/29/2018 | Khan, Sharmeen | 2.9 | Develop detailed document re: Observations and Issues on the DIP financing in preparation of meeting with Debtors' Advisors. |
| 3 | 10/29/2018 | Khan, Sharmeen | 2.1 | Review DIP Financing materials provided by Lazard and Weil. |
| 3 | 10/29/2018 | Diaz, Matthew | 2.1 | Review DIP agreement in order to create Committee issues list. |
| 3 | 10/29/2018 | Khan, Sharmeen | 1.5 | Review first day filings re: DIP financing. |
| 3 | 10/29/2018 | Khan, Sharmeen | 3.0 | Review DIP Motion in order to prepare notes for summary analysis. |
| 3 | 10/30/2018 | Greenspan, Ronald F | 2.0 | Participate in meeting with Lazard and Weil re: DIP process and other issues. |
| 3 | 10/30/2018 | Simms, Steven | 2.0 | Participate in meeting with Lazard and Weil re: DIP process and other issues. |
| 3 | 10/30/2018 | Nelson, Cynthia A | 0.9 | Review key DIP issues in preparation for the meeting with the Debtor and M-III. |
| 3 | 10/30/2018 | Khan, Sharmeen | 1.2 | Review DIP analysis and issues re: DIP objection. |
| 3 | 10/30/2018 | Diaz, Matthew | 2.9 | Develop issues list on the DIP for Akin. |
| 3 | 10/30/2018 | Khan, Sharmeen | 0.7 | Incorporate updates to summary document of DIP issues in preparation of the meeting with the Debtors and professional advisors. |
| 3 | 10/30/2018 | Diaz, Matthew | 2.0 | Participate in meeting with Lazard and Weil re: DIP process and other issues. |
| 3 | 10/30/2018 | Khan, Sharmeen | 2.0 | Participate in meeting with Lazard and Weil re: DIP process and other issues. |
| 3 | 10/30/2018 | Khan, Sharmeen | 0.5 | Review summary of DIP issues in preparation for the meeting with Debtor and M-III. |
| 3 | 10/31/2018 | Khan, Sharmeen | 0.6 | Review DIP Fee Letter. |
| 3 | 10/31/2018 | Khan, Sharmeen | 0.7 | Incorporate updates to DIP issues and observations summary. |
| 3 | 10/31/2018 | Khan, Sharmeen | 0.5 | Participate on call with Akin re: the DIP structure and issues. |
| 3 | 11/1/2018 | Diaz, Matthew | 1.3 | Review the DIP in order to provide additional comments to Akin for the DIP objection. |
| 3 | 11/1/2018 | Diaz, Matthew | 1.1 | Develop outline of various cash flow sensitivities to assess the Junior DIP. |
| 3 | 11/1/2018 | Diaz, Matthew | 1.3 | Review real estate values associated with the go-forward footprint in connection with the DIP objection. |
| 3 | 11/1/2018 | Khan, Sharmeen | 0.8 | Review Junior DIP and fee letter re: ESL and various first day motion related documents and task lists. |
| 3 | 11/1/2018 | Khan, Sharmeen | 1.4 | Review revised Junior DIP term sheet from ESL in order to incorporate updates to the team's DIP Observations summary document. |
| 3 | 11/1/2018 | Park, Ji Yon | 0.4 | Review the Committee presentation deck on cash flows and store footprint in connection with the DIP objection in order to provide comments. |
| 3 | 11/2/2018 | Hart, Christa | 1.5 | Participate on call with Houlihan re: preparation of analysis in connection with suggested position on DIP financing including cost of Debtors' proposal timeline vs other operating alternatives and viability of smaller store footprint. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 11/2/2018 | Diaz, Matthew | 0.9 | Prepare for call with Houlihan to coordinate on the DIP objection. |
| 3 | 11/2/2018 | Diaz, Matthew | 1.5 | Participate on call with Houlihan re: preparation of analysis in connection with suggested position on DIP financing including cost of Debtors' proposal timeline vs other operating alternatives and viability of smaller store footprint. |
| 3 | 11/2/2018 | Star, Samuel | 1.5 | Participate on call with Houlihan re: preparation of analysis in connection with suggested position on DIP financing including cost of Debtors' proposal timeline vs other operating alternatives and viability of smaller store footprint. |
| 3 | 11/3/2018 | Khan, Sharmeen | 1.3 | Review DIP objection and unencumbered asset information provided by the Debtors. |
| 3 | 11/4/2018 | Diaz, Matthew | 0.7 | Participate on call with Akin and Houlihan re: objections to the DIP and issues with the unencumbered assets. |
| 3 | 11/4/2018 | Diaz, Matthew | 1.5 | Review the draft DIP objection. |
| 3 | 11/4/2018 | Khan, Sharmeen | 0.7 | Participate on call with Akin and Houlihan re: objections to the DIP and issues with the unencumbered assets. |
| 3 | 11/4/2018 | Diaz, Matthew | 0.3 | Draft detail correspondence to the team to coordinate on the DIP objection. |
| 3 | 11/4/2018 | Nelson, Cynthia A | 0.7 | Participate on call with Akin and Houlihan re: objections to the DIP and issues with the unencumbered assets. |
| 3 | 11/5/2018 | Star, Samuel | 0.4 | Review analysis of projected liquidity without Junior DIP. |
| 3 | 11/5/2018 | Star, Samuel | 0.2 | Review analysis of sufficiency of proposed wind-down reserve. |
| 3 | 11/5/2018 | Eisler, Marshall | 2.8 | Prepare exhibit outlining sizing of the $200M wind-down reserve. |
| 3 | 11/6/2018 | Park, Ji Yon | 0.7 | Participate on call with Weil, Lazard and M-III re: proposed financing issues and agenda for meeting with the Debtors and Committee. |
| 3 | 11/6/2018 | Khan, Sharmeen | 2.2 | Review draft objection to the DIP distributed by Akin in order to draft comments. |
| 3 | 11/6/2018 | Simms, Steven | 0.6 | Review documents received by the Debtors re: DIP sizing. |
| 3 | 11/6/2018 | Star, Samuel | 0.7 | Participate on call with Weil, Lazard and M-III re: proposed financing issues and agenda for meeting with the Debtors and Committee. |
| 3 | 11/6/2018 | Eisler, Marshall | 2.8 | Provide comments to the exhibit sizing the $200M wind-down reserve. |
| 3 | 11/7/2018 | Simms, Steven | 1.1 | Review documents re: DIP financing issues. |
| 3 | 11/7/2018 | Simms, Steven | 1.4 | Review materials recently received by the Debtors re: DIP objection. |
| 3 | 11/8/2018 | Diaz, Matthew | 0.6 | Participate on call with Akin to discuss the DIP objection. |
| 3 | 11/9/2018 | Simms, Steven | 0.8 | Correspond with Akin re: DIP issues. |
| 3 | 11/13/2018 | Diaz, Matthew | 0.7 | Review the potential severance exposure to assess the wind-down reserve. |
| 3 | 11/13/2018 | Diaz, Matthew | 0.6 | Provide comments to Akin re: the ABL DIP objection. |
| 3 | 11/14/2018 | Eisler, Marshall | 1.8 | Review draft DIP objection provided by Akin. |
| 3 | 11/18/2018 | Diaz, Matthew | 1.1 | Review the DIP objection to provide comments to Akin on the deposition notice. |
| 3 | 11/18/2018 | Diaz, Matthew | 0.5 | Participate on call with Akin re: the DIP objection and related next steps. |
| 3 | 11/19/2018 | Hart, Christa | 1.1 | Participate on call with Committee professionals re: MTN sales, DIP and preparing for upcoming hearing. |
| 3 | 11/19/2018 | Diaz, Matthew | 1.1 | Participate on call with Committee professionals re: MTN sales, DIP and preparing for upcoming hearing. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 11/19/2018 | Park, Ji Yon | 1.1 | Participate on call with Committee professionals re: MTN sales, DIP and preparing for upcoming hearing. |
| 3 | 11/19/2018 | Simms, Steven | 0.6 | Review documents re: DIP recently received in the data room. |
| 3 | 11/20/2018 | Diaz, Matthew | 0.9 | Participate on call with M-III re: sufficiency at wind-down reserve under proposed DIP financing, cash burn estimates and outstanding priority information results. |
| 3 | 11/20/2018 | Star, Samuel | 0.9 | Participate on call with M-III re: sufficiency at wind-down reserve under proposed DIP financing, cash burn estimates and outstanding priority information results. |
| 3 | 11/23/2018 | Star, Samuel | 0.1 | Participate in discussions with potential alternative DIP financing provider. |
| 3 | 11/23/2018 | Diaz, Matthew | 0.8 | Review the Debtors' DIP reply and related declarations. |
| 3 | 11/24/2018 | Diaz, Matthew | 0.6 | Review the updated DIP covenant calculations. |
| 3 | 11/24/2018 | Diaz, Matthew | 1.2 | Review the updated final DIP order. |
| 3 | 11/25/2018 | Diaz, Matthew | 0.5 | Participate on call with Akin re: the proposed statements of fact as marked up by the Debtors in association with the DIP motion. |
| 3 | 11/25/2018 | Diaz, Matthew | 0.7 | Review proposed DIP deposition questions in order to provide comments to Akin. |
| 3 | 11/25/2018 | Star, Samuel | 0.4 | Review supplemental DIP financing motion. |
| 3 | 11/25/2018 | Diaz, Matthew | 0.5 | Participate on call with Akin and Houlihan re: DIP depositions and related next steps. |
| 3 | 11/25/2018 | Diaz, Matthew | 0.5 | Review the proposed statements of fact associated with the DIP objection in order to provide comments to Akin. |
| 3 | 11/25/2018 | Diaz, Matthew | 0.6 | Review the proposed DIP settlement term sheet in order to provide comments to Akin. |
| 3 | 11/25/2018 | Diaz, Matthew | 2.1 | Review the proposed DIP final order in order to provide comments to Akin. |
| 3 | 11/26/2018 | Diaz, Matthew | 0.6 | Review the proposed stipulation of facts associated with the DIP motion. |
| 3 | 11/26/2018 | Diaz, Matthew | 0.5 | Participate on call with BRG to discuss the proposed DIP covenants. |
| 3 | 11/26/2018 | Diaz, Matthew | 0.6 | Participate on call with Akin to discuss the proposed stipulations of fact associated with the DIP motion. |
| 3 | 11/26/2018 | Star, Samuel | 0.6 | Review the Committee supplemental DIP objection. |
| 3 | 11/27/2018 | Diaz, Matthew | 2.1 | Participate in negotiations with the DIP lenders and the Debtors re: the Junior and Senior DIP. |
| 3 | 11/27/2018 | Star, Samuel | 0.5 | Participate in discussions of potential Junior DIP providers re: revisions to financial covenants and the wind-down reserve. |
| 3 | 11/27/2018 | Star, Samuel | 0.5 | Participate in discussions with CFO & CRO re: revisions to financial covenants and the wind-down reserve. |
| 3 | 11/27/2018 | Star, Samuel | 0.2 | Develop settlement proposal for wind-down reserve amount. |
| 3 | 11/27/2018 | Star, Samuel | 0.5 | Review Lazard and CFO declarations in support of the proposed Senior and Junior DIP financing. |
| 3 | 11/28/2018 | Diaz, Matthew | 0.4 | Participate on call with BRG to discuss the revised DIP order. |
| 3 | 11/28/2018 | Diaz, Matthew | 0.9 | Participate in discussions with Akin re: DIP order language for the wind-down account. |
| 3 | 11/28/2018 | Diaz, Matthew | 0.4 | Participate on call with Akin to provide comments to the modified DIP order. |
| 3 | 11/28/2018 | Diaz, Matthew | 0.6 | Review the modified DIP order. |
| **3 Total** | | | **88.3** | |

EXHIBIT C

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 11/9/2018 | Park, Ji Yon | 0.3 | Follow up with M-III re: critical vendor reporting. |
| 4 | 11/14/2018 | Park, Ji Yon | 0.3 | Review critical vendor notice provided by the Debtors. |
| 4 | 11/14/2018 | Diaz, Matthew | 0.3 | Review the updated critical vendor matrix. |
| 4 | 11/19/2018 | Eisler, Marshall | 0.9 | Analyze critical vendor matrix slide to be presented to the Committee. |
| 4 | 11/20/2018 | Park, Ji Yon | 0.2 | Review critical vendor notice in preparation for call with M-III. |
| 4 | 11/21/2018 | Park, Ji Yon | 0.7 | Review critical vendor payment proposals from the Debtors. |
| 4 | 11/21/2018 | Diaz, Matthew | 0.3 | Review the updated critical vendor matrix. |
| 4 | 11/28/2018 | Park, Ji Yon | 0.2 | Review the latest critical vendor matrix provided by the Debtors. |
| **4 Total** | | | **3.2** | |
| 5 | 10/26/2018 | Tirabassi, Kathryn | 2.3 | Review data room to identify relevant document uploads re: real estate. |
| 5 | 10/27/2018 | Star, Samuel | 0.2 | Review listing of unencumbered real estate in order to note follow ups for team. |
| 5 | 10/27/2018 | Park, Ji Yon | 0.7 | Review and circulate relevant documents re: real estate from the data room. |
| 5 | 10/29/2018 | Star, Samuel | 0.7 | Develop real estate analysis re: value supporting each debt tranche and legal entity involved. |
| 5 | 10/29/2018 | Tirabassi, Kathryn | 1.3 | Review data room to identify relevant documents for team use re: real estate analysis. |
| 5 | 10/29/2018 | Nelson, Cynthia A | 1.2 | Review real estate workplan in order to provide the team with comments. |
| 5 | 10/29/2018 | Nelson, Cynthia A | 1.2 | Review various emails from Akin re: case status and issues re: real estate. |
| 5 | 10/29/2018 | Greenspan, Ronald F | 0.8 | Review materials re: real estate workplan. |
| 5 | 10/29/2018 | Greenspan, Ronald F | 1.4 | Participate in meeting with Akin re: coordination of work streams and case next steps re: real estate issues. |
| 5 | 10/29/2018 | Eisler, Marshall | 1.2 | Evaluate list of Debtors' property re: encumbered vs unencumbered. |
| 5 | 10/30/2018 | Gotthardt, Gregory | 0.5 | Participate on planning call with team re: non-Seritage real estate valuation process. |
| 5 | 10/30/2018 | Gotthardt, Gregory | 2.5 | Review portfolio valuation summary information provided by Lazard. |
| 5 | 10/30/2018 | Greenspan, Ronald F | 0.5 | Participate on planning call with team re: non-Seritage real estate valuation process. |
| 5 | 10/30/2018 | Greenspan, Ronald F | 0.7 | Participate on call with Houlihan real estate team re: coordination of review of Seritage transactions, upcoming real estate asset sales and assessment of present portfolio. |
| 5 | 10/30/2018 | Steele, Benjamin | 3.1 | Research west region Seritage properties acquired from the Debtors in CoStar for analysis. |
| 5 | 10/30/2018 | Tirabassi, Kathryn | 0.9 | Prepare store real estate information in order to analyze unencumbered assets. |
| 5 | 10/30/2018 | Star, Samuel | 0.2 | Participate on call with Committee member re: real estate portfolio and related disposition strategy. |
| 5 | 10/30/2018 | Peterson, Stephen | 1.1 | Draft a preliminary document request list for real estate assets. |
| 5 | 10/30/2018 | Nelson, Cynthia A | 0.2 | Coordinate with team with respect to follow-up on outstanding real estate issues. |
| 5 | 10/30/2018 | Noone, Ingrid | 0.5 | Participate on planning call with team re: non-Seritage real estate valuation process. |
| 5 | 10/30/2018 | Santola, David | 1.7 | Generate CoStar report re: combination of all properties into a survey report. |
| 5 | 10/30/2018 | Gotthardt, Gregory | 0.6 | Review property and appraisal information from data room. |

EXHIBIT C

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/30/2018 | Gotthardt, Gregory | 0.7 | Participate on call with Houlihan real estate team re: coordination of review of Seritage transactions, upcoming real estate asset sales and assessment of present portfolio. |
| 5 | 10/30/2018 | Star, Samuel | 0.7 | Participate on call with Houlihan real estate team re: coordination of review of Seritage transactions, upcoming real estate asset sales and assessment of present portfolio. |
| 5 | 10/30/2018 | Star, Samuel | 0.8 | Review real estate workplan in order to make revisions. |
| 5 | 10/30/2018 | Star, Samuel | 1.0 | Develop real estate data base fields for future analysis of reduced store footprint and unencumbered asset values. |
| 5 | 10/30/2018 | Gotthardt, Gregory | 0.4 | Incorporate edits to team's information request to be submitted to Debtor re: real estate issues. |
| 5 | 10/30/2018 | Brodwin, Jahn | 0.4 | Review document request list in order to provide comments to the team re: additions. |
| 5 | 10/30/2018 | Santola, David | 1.4 | Review CoStar report re: large market Seritage locations east of Texas. |
| 5 | 10/30/2018 | Kaneb, Blair | 1.2 | Prepare analysis re: real estate assets. |
| 5 | 10/30/2018 | Kaneb, Blair | 3.2 | Prepare due diligence questions in preparation for meeting with M-III re: real estate requests. |
| 5 | 10/30/2018 | Kaneb, Blair | 0.8 | Continue to prepare analysis re: store footprint. |
| 5 | 10/30/2018 | Kaneb, Blair | 1.8 | Review documents uploaded to the data room re: real estate assets. |
| 5 | 10/30/2018 | Eisler, Marshall | 3.1 | Reconcile real estate property ledgers from multiple documents provided by the Debtors via the data room. |
| 5 | 10/30/2018 | Kaneb, Blair | 3.3 | Continue to prepare due diligence questions in preparation for meeting with M-III re: real estate. |
| 5 | 10/30/2018 | Kaneb, Blair | 2.6 | Prepare analysis re: reconciliation of real estate documents. |
| 5 | 10/31/2018 | Suh, Joseph | 0.2 | Review team's analysis re: extraction of construction cost data from past research. |
| 5 | 10/31/2018 | Tirabassi, Kathryn | 3.2 | Compile store level financial detail document for real estate valuation analysis. |
| 5 | 10/31/2018 | Tirabassi, Kathryn | 3.3 | Prepare charts to analyze real estate encumbered vs. unencumbered properties. |
| 5 | 10/31/2018 | Star, Samuel | 0.6 | Review real estate portfolio sorts by encumbered vs unencumbered, owned vs leased and store vs non-store. |
| 5 | 10/31/2018 | Santola, David | 0.3 | Review real estate workplan. |
| 5 | 10/31/2018 | Santola, David | 0.3 | Review CoStar research in order to identify best uses of the data for identification of best redevelopment sites. |
| 5 | 10/31/2018 | Park, Ji Yon | 1.1 | (Partial) Participate in meeting with M-III, Houlihan and Debtors' real estate team re: portfolio, pending sales, overall strategy and next steps. |
| 5 | 10/31/2018 | Santola, David | 0.6 | Gather data for addition to database re: demographic income and spending data. |
| 5 | 10/31/2018 | Santola, David | 0.1 | Perform extraction of construction cost data from past research. |
| 5 | 10/31/2018 | Gotthardt, Gregory | 1.3 | Review real estate portfolio information provided by Lazard to prepare for meeting with Debtor and M-III. |
| 5 | 10/31/2018 | Gotthardt, Gregory | 1.1 | Review real estate documents received in preparation for meeting with Debtor and M-III. |
| 5 | 10/31/2018 | Greenspan, Ronald F | 0.4 | Review case strategy re: real estate assets. |
| 5 | 10/31/2018 | Diaz, Matthew | 1.4 | Participate in meeting with M-III, Houlihan and the Debtors' real estate team re: portfolio, pending sales, overall strategy and next steps. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/31/2018 | Star, Samuel | 1.4 | Participate in meeting with M-III, Houlihan and the Debtors' real estate team re: portfolio, pending sales, overall strategy and next steps. |
| 5 | 10/31/2018 | Steele, Benjamin | 2.2 | Review consumer spending data in CoStar in order to verify accuracy. |
| 5 | 10/31/2018 | Brill, Glenn | 0.2 | Determine construction cost data from past research. |
| 5 | 10/31/2018 | Santola, David | 0.4 | Organize compilation of real estate data in order to rank the desirability of redevelopment sites. |
| 5 | 10/31/2018 | Kaneb, Blair | 2.8 | Prepare reconciliation of real estate data bases provided by the Debtors. |
| 5 | 10/31/2018 | Kaneb, Blair | 0.8 | Prepare analysis re: financial information received in the Debtors' presentation re: real estate assets. |
| 5 | 10/31/2018 | Eisler, Marshall | 2.9 | Revise real estate ledger summary re: stratify by property type. |
| 5 | 10/31/2018 | Kaneb, Blair | 1.7 | Continue to prepare reconciliation of real estate data bases provided by the Debtors. |
| 5 | 10/31/2018 | Hart, Christa | 1.4 | Participate in meeting with M-III, Houlihan and the Debtors' real estate team re: portfolio, pending sales, overall strategy and next steps. |
| 5 | 10/31/2018 | Kaneb, Blair | 2.4 | Prepare graphs based on store operating metrics and store count for analysis. |
| 5 | 10/31/2018 | Kaneb, Blair | 2.1 | Prepare slides for Committee presentation re: real estate asset summary and store operating metrics. |
| 5 | 11/1/2018 | Gotthardt, Gregory | 0.6 | Review documents re: real estate portfolio assets. |
| 5 | 11/1/2018 | Gotthardt, Gregory | 1.7 | Review real estate information provided by Debtor and updated workplan re: real estate asset valuation. |
| 5 | 11/1/2018 | Gotthardt, Gregory | 0.8 | Review updated real estate workplan in order to incorporate updates. |
| 5 | 11/1/2018 | Gotthardt, Gregory | 0.3 | Determine valuation next steps for real estate portfolio. |
| 5 | 11/1/2018 | Gotthardt, Gregory | 0.7 | Review analysis prepared by the team re: appraisals of the proposed U-Haul sale. |
| 5 | 11/1/2018 | Kaneb, Blair | 2.1 | Prepare real estate slides ahead of Committee meeting re: compilation of property counts and store operating metrics. |
| 5 | 11/1/2018 | Kaneb, Blair | 2.3 | Conduct cross-analysis of information provided by the Debtors re: Debtor properties and store locations. |
| 5 | 11/1/2018 | Nelson, Cynthia A | 1.4 | Review liquidity facility documents. |
| 5 | 11/1/2018 | Nelson, Cynthia A | 0.8 | Review real estate information provided by Debtor and updated workplan. |
| 5 | 11/1/2018 | Suh, Joseph | 0.3 | Review team's analysis re: valuation for real estate portfolio. |
| 5 | 11/1/2018 | Tirabassi, Kathryn | 2.8 | Incorporate comments into real estate section of the Committee deck re: business update. |
| 5 | 11/1/2018 | Peterson, Stephen | 0.6 | Prepare analysis to determine appraisals for the 13 stores proposed for a sale to U-Haul. |
| 5 | 11/1/2018 | Brill, Glenn | 1.4 | Review detailed property information compiled by the team. |
| 5 | 11/1/2018 | Gotthardt, Gregory | 1.4 | Prepare notes re: real estate portfolio in preparation for meeting with the Committee and Akin. |
| 5 | 11/1/2018 | Gotthardt, Gregory | 0.9 | Review analysis prepared by team re: detailed property information for valuation analysis. |
| 5 | 11/1/2018 | Gotthardt, Gregory | 2.1 | Review slides prepared by the team for the Committee meeting re: property counts and store operating metrics. |
| 5 | 11/1/2018 | Greenspan, Ronald F | 1.6 | Review documents received from Lazard re: real estate portfolio. |
| 5 | 11/1/2018 | Greenspan, Ronald F | 1.3 | Review documents provided by the Debtors re: real estate in order to refine strategy. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/1/2018 | Greenspan, Ronald F | 1.3 | Review analysis prepared by team re: store operating metrics and store count. |
| 5 | 11/1/2018 | Nelson, Cynthia A | 1.1 | Provide comments to the team's analysis re: proposed U-Haul sale. |
| 5 | 11/2/2018 | Gotthardt, Gregory | 3.3 | Review Seritage public filings for information re: development activity on recaptured store space. |
| 5 | 11/2/2018 | Greenspan, Ronald F | 0.8 | Participate on call with Houlihan re: real estate work streams, walk-through of real estate database with team members. |
| 5 | 11/2/2018 | Kaneb, Blair | 2.2 | Perform research to discover major operating metrics of areas with high real estate valuations. |
| 5 | 11/2/2018 | Steele, Benjamin | 3.1 | Prepare revenue and expense detail component of DCF template. |
| 5 | 11/2/2018 | Nelson, Cynthia A | 0.9 | Pull relevant real estate files from virtual data room for analysis. |
| 5 | 11/2/2018 | Nelson, Cynthia A | 1.3 | Review data in real estate files uploaded by the Debtors into the virtual data room. |
| 5 | 11/2/2018 | Nelson, Cynthia A | 0.7 | Correspond with Debtors' real estate professionals re: real estate information provided in data rooms. |
| 5 | 11/2/2018 | Star, Samuel | 0.4 | Participate on call with Committee member re: real estate portfolio and disposition strategy. |
| 5 | 11/2/2018 | Nelson, Cynthia A | 0.8 | Participate on call with Houlihan re: real estate work streams, walk-through of real estate database with team members. |
| 5 | 11/2/2018 | Nelson, Cynthia A | 0.8 | Review operating metrics analysis for areas with high real estate valuations. |
| 5 | 11/2/2018 | Nelson, Cynthia A | 0.9 | Refine real estate workplan. |
| 5 | 11/2/2018 | Peterson, Stephen | 0.9 | Review CoStar and Loop Net data bases re: unencumbered properties to determine if these properties have been formally listed for sale. |
| 5 | 11/2/2018 | Peterson, Stephen | 0.8 | Participate on call with Houlihan re: real estate work streams, walk-through of real estate database with team members. |
| 5 | 11/2/2018 | Kaneb, Blair | 0.8 | Review real estate work streams and team walk-through of real estate database. |
| 5 | 11/2/2018 | Khazary, Sam | 0.6 | Review real estate workplan. |
| 5 | 11/2/2018 | Khazary, Sam | 0.8 | Participate on call with Houlihan re: real estate work streams, walk-through of real estate database with team members. |
| 5 | 11/2/2018 | Khazary, Sam | 0.6 | Review real estate database and updated real estate workplan. |
| 5 | 11/2/2018 | Steele, Benjamin | 1.1 | Perform research re: available revenue related data points for DCF template. |
| 5 | 11/2/2018 | Steele, Benjamin | 1.1 | Prepare pro forma model template. |
| 5 | 11/2/2018 | Steele, Benjamin | 3.2 | Prepare construction loan component of DCF template in order to calculate capitalized interest. |
| 5 | 11/2/2018 | Kaneb, Blair | 1.3 | Prepare analysis re: operating metrics in areas with high real estate valuations. |
| 5 | 11/3/2018 | Khazary, Sam | 1.3 | Review real estate valuation information. |
| 5 | 11/3/2018 | Khazary, Sam | 0.3 | Review real estate files uploaded to the data room. |
| 5 | 11/3/2018 | Nelson, Cynthia A | 0.6 | Review DIP objection and real estate information to determine next steps. |
| 5 | 11/3/2018 | Peterson, Stephen | 1.1 | Determine accuracy of valuations prepared by Cushman & Wakefield re: open and closed stores. |
| 5 | 11/3/2018 | Peterson, Stephen | 1.1 | Review real estate files created and compiled by the team in order to ensure accuracy. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/3/2018 | Gotthardt, Gregory | 1.3 | Review real estate portfolio information sources in order to organize master portfolio database. |
| 5 | 11/3/2018 | Gotthardt, Gregory | 1.3 | Review various information received by the Debtors to understand variations and portfolio characteristics. |
| 5 | 11/3/2018 | Kaneb, Blair | 1.9 | Incorporate updates to the real estate database re: valuation. |
| 5 | 11/3/2018 | Kaneb, Blair | 1.4 | Review real estate database in order to determine available valuation information to be used in analysis. |
| 5 | 11/3/2018 | Nelson, Cynthia A | 1.3 | Review available real estate valuation information. |
| 5 | 11/4/2018 | Kaneb, Blair | 1.3 | Incorporate updates to the valuation information in real estate database. |
| 5 | 11/4/2018 | Khazary, Sam | 0.5 | Review real estate database prepared by the team in order to ensure accurate information. |
| 5 | 11/5/2018 | Nelson, Cynthia A | 1.3 | Review slides prepared by Houlihan on real estate for the Committee to identify questions and comments for discussion. |
| 5 | 11/5/2018 | Nelson, Cynthia A | 0.1 | Coordinate call with Houlihan to discuss each parties' analysis of real estate data and to understand support for draft slides prepared by Houlihan. |
| 5 | 11/5/2018 | Nelson, Cynthia A | 0.9 | Review data provided by the Debtors re: value of real property. |
| 5 | 11/5/2018 | Nelson, Cynthia A | 0.5 | Participate in pre-call with Houlihan re: call with Debtors' real estate department to discuss data provided in data room on real property. |
| 5 | 11/5/2018 | Peterson, Stephen | 1.2 | Prepare analysis to compare differences between Cushman & Wakefield's appraised values for 23 properties to Duff & Phelps appraised values for the same properties. |
| 5 | 11/5/2018 | Peterson, Stephen | 1.1 | Perform review of the Debtors' portfolio valuation file re: Duff & Phelps values and selected metrics. |
| 5 | 11/5/2018 | Peterson, Stephen | 1.2 | Review recently uploaded real estate documents in order to become familiar with unencumbered, encumbered, and store selection analyses. |
| 5 | 11/5/2018 | Peterson, Stephen | 1.1 | Review real estate documents in the data room. |
| 5 | 11/5/2018 | Peterson, Stephen | 1.8 | Prepare analysis re: categories of the Debtors' real estate properties, i.e., owned, leased, ground leased using Cushman & Wakefield and Duff & Phelps values. |
| 5 | 11/5/2018 | Santola, David | 2.2 | Compile Debtors' 10K information so that it can be used to assess assumptions and JV purchase and sale comparison. |
| 5 | 11/5/2018 | Santola, David | 0.5 | Review methods of extracting value from the Debtors' entire real estate portfolio. |
| 5 | 11/5/2018 | Santola, David | 0.4 | Prepare analysis to compare 2015 JVs to the 2017 JVs in order to determine the existence of any sales and the profit on these sales. |
| 5 | 11/5/2018 | Santola, David | 0.4 | Compile 10K data from FY15 and FY17 to allow for further analysis of JV property purchase. |
| 5 | 11/5/2018 | Santola, David | 0.9 | Compare FY15 list of properties to FY17 list to determine properties that have been sold and the profit on these sales. |
| 5 | 11/5/2018 | Kaneb, Blair | 2.4 | Prepare analysis of Duff & Phelps and Cushman & Wakefield valuations to determine variances. |
| 5 | 11/5/2018 | Kaneb, Blair | 3.2 | Prepare analysis re: available valuations of 1,200 real estate properties. |
| 5 | 11/5/2018 | Kaneb, Blair | 2.7 | Prepare reconciliation re: outstanding real estate databases in order to summarize real estate properties based on store phase, leased/owned, etc. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/5/2018 | Peterson, Stephen | 1.0 | Participate on call with Houlihan re: comparison of valuation data, sources, and reliability and to discuss comments on the Committee presentation slides. |
| 5 | 11/5/2018 | Peterson, Stephen | 1.0 | Participate on call with the Debtors and Houlihan re: Committee data room, documents requested, documents outstanding. |
| 5 | 11/5/2018 | Diaz, Matthew | 1.5 | Participate on call with Akin and Houlihan re: coordination of analysis to support DIP objection, including in connection with real estate related issues. |
| 5 | 11/5/2018 | Brill, Glenn | 1.3 | Review various equity analysis reports in preparation of valuation analysis re: real estate analysis. |
| 5 | 11/5/2018 | Brill, Glenn | 0.8 | Prepare outline of research plan for real estate valuation analysis. |
| 5 | 11/5/2018 | Nelson, Cynthia A | 1.0 | Participate on call with the Debtors and Houlihan re: Committee data room, documents requested, documents outstanding. |
| 5 | 11/5/2018 | Nelson, Cynthia A | 1.5 | Participate on call with Akin and Houlihan re: coordination of analysis to support DIP objection, including in connection with real estate related issues. |
| 5 | 11/5/2018 | Gotthardt, Gregory | 1.1 | Review real estate portfolio information to be used in the Committee presentation. |
| 5 | 11/5/2018 | Gotthardt, Gregory | 0.9 | Review and edit draft Committee presentation prepared by the team. |
| 5 | 11/5/2018 | Gotthardt, Gregory | 0.5 | Participate in pre-call with Houlihan re: call with Debtors' real estate department to discuss data provided in data room on real property. |
| 5 | 11/5/2018 | Gotthardt, Gregory | 0.8 | Review updated property portfolio stratifications in order to prepare for call with Houlihan team. |
| 5 | 11/5/2018 | Gotthardt, Gregory | 0.4 | Draft email re: planning for Committee and Debtors meetings and real estate portfolio issues. |
| 5 | 11/5/2018 | Gotthardt, Gregory | 0.7 | Review draft Committee presentation re: real estate value to ensure data consistency and accuracy. |
| 5 | 11/5/2018 | Gotthardt, Gregory | 1.2 | Review market information re: locations in the Debtor's proposed U-Haul sale transaction to evaluate potential valuation issues. |
| 5 | 11/5/2018 | Gotthardt, Gregory | 0.3 | Review workplan to determine next steps with real estate property analysis. |
| 5 | 11/5/2018 | Gotthardt, Gregory | 1.4 | Review and analyze Duff & Phelps fair value appraisal information for the portfolio in order to evaluate reliability. |
| 5 | 11/5/2018 | Greenspan, Ronald F | 0.3 | Review DIP objection re: unencumbered real estate assets analysis. |
| 5 | 11/5/2018 | Star, Samuel | 1.5 | Participate on call with Akin and Houlihan re: coordination of analysis to support DIP objection, including in connection with real estate related issues. |
| 5 | 11/5/2018 | Star, Samuel | 0.3 | Participate on call with Akin re: real estate portfolio deposition process. |
| 5 | 11/5/2018 | Kaneb, Blair | 0.9 | Incorporate comments to real estate valuation database. |
| 5 | 11/5/2018 | Kaneb, Blair | 2.6 | Prepare analysis re: go-forward store valuation using information from the Debtors, Duff & Phelps, and Cushman & Wakefield. |
| 5 | 11/5/2018 | Khazary, Sam | 1.1 | Review real estate valuation analysis prepared by the team. |
| 5 | 11/5/2018 | Khazary, Sam | 1.4 | Review files uploaded to the data room re: real estate property valuations. |
| 5 | 11/5/2018 | Star, Samuel | 0.1 | Review analysis prepared by team re: real estate valuation. |
| 5 | 11/5/2018 | Eisler, Marshall | 1.1 | Prepare slides to be sent to M-III re: real estate reconciliation. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/5/2018 | Peterson, Stephen | 1.9 | Prepare a valuation summary for encumbered, unencumbered properties by leased, owned, ground leased, unvalued properties, leasehold liability properties, etc. for analysis. |
| 5 | 11/5/2018 | Peterson, Stephen | 1.4 | Prepare summary table to note which properties have values and which properties do not have values. |
| 5 | 11/5/2018 | Peterson, Stephen | 0.8 | Review documents posted in the Debtors' data room re: real estate. |
| 5 | 11/6/2018 | Steele, Benjamin | 2.9 | Incorporate updates to the construction costs and construction timelines. |
| 5 | 11/6/2018 | Peterson, Stephen | 0.3 | Review real estate workplan in order to determine next steps in finalization of real estate slide for Committee presentation. |
| 5 | 11/6/2018 | Gotthardt, Gregory | 2.6 | Perform analysis of leasehold valuation issues from Duff & Phelps valuation to be included in the Committee presentation deck. |
| 5 | 11/6/2018 | Gotthardt, Gregory | 1.3 | Review Cushman & Wakefield appraisal for Hawthorne, CA to evaluate approach and value conclusions. |
| 5 | 11/6/2018 | Greenspan, Ronald F | 0.8 | Review analysis prepared by the team re: construction costs and timelines. |
| 5 | 11/6/2018 | Nelson, Cynthia A | 0.2 | Review updated real estate workplan in order to provide comments to the team. |
| 5 | 11/6/2018 | Nelson, Cynthia A | 0.7 | Review materials prepared by Houlihan re: real property analysis in order to combine with team summaries of value by various groups of assets. |
| 5 | 11/6/2018 | Khazary, Sam | 0.8 | Review team prepared presentations to the Committee in order to better understand key issues in the case re: real estate. |
| 5 | 11/6/2018 | Khazary, Sam | 0.6 | Review case background and recent news articles re: real estate in order to get up to speed with the case. |
| 5 | 11/6/2018 | Khazary, Sam | 0.9 | Review real estate documents received in the data room to determine documents useful for team analysis. |
| 5 | 11/6/2018 | Peterson, Stephen | 1.2 | Perform research re: properties with leasehold liabilities from Duff & Phelps appraisals in order to add leasehold values to master database. |
| 5 | 11/6/2018 | Peterson, Stephen | 1.6 | Analyze leasehold values in order to note properties without appraised values, properties with leasehold liabilities, properties with dark values. |
| 5 | 11/6/2018 | Peterson, Stephen | 0.3 | Participate on call with Houlihan re: real estate database catch up to discuss data obtained, data requested but not obtained, and sources of information. |
| 5 | 11/6/2018 | Khazary, Sam | 1.3 | Review the Declaration of Robert A. Riecker and materials prepared by the team in order to get up to speed with the case re: real estate issues. |
| 5 | 11/6/2018 | Khazary, Sam | 0.2 | Perform review of the latest DIP proposal received from ESL re: real estate issues. |
| 5 | 11/6/2018 | Park, Ji Yon | 0.2 | Review call notes from real estate call for additional detail on certain go-forward store models. |
| 5 | 11/6/2018 | Gotthardt, Gregory | 2.2 | Analyze Duff & Phelps fair value appraisal information for the portfolio in order to evaluate reliability. |
| 5 | 11/6/2018 | Gotthardt, Gregory | 0.2 | Review summary stratification re: real estate portfolio in preparation for Committee presentation. |
| 5 | 11/6/2018 | Gotthardt, Gregory | 0.3 | Draft comments re: real estate portfolio summary stratification. |
| 5 | 11/6/2018 | Santola, David | 0.7 | Incorporate comments to real estate slides based on comments received from the team. |
| 5 | 11/6/2018 | Santola, David | 0.4 | Review Debtors' 10K research to date in order to build best use model. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/6/2018 | Santola, David | 1.2 | Perform research of Simon and GGP filings in order to determine acquisition value for malls sold in GGP I and Simon JV transactions. |
| 5 | 11/6/2018 | Santola, David | 0.2 | Compile data from the Debtors' FY16 10K re: property book values. |
| 5 | 11/6/2018 | Santola, David | 0.6 | Compile data re: GGP II JV transaction from the Debtors' FY16 10K depreciation schedule. |
| 5 | 11/6/2018 | Santola, David | 0.5 | Review the GGP II profit margin re: JV sales. |
| 5 | 11/6/2018 | Santola, David | 1.2 | Perform analysis re: malls that were a part of JVs. |
| 5 | 11/6/2018 | Santola, David | 0.7 | Prepare portfolio level analysis in order to determine profit margin for the Simon and GGP I JVs on the portfolio level. |
| 5 | 11/6/2018 | Peterson, Stephen | 2.1 | Review reconciliation of documents received from the Debtors to team analysis of property valuation in order to determine which properties are missing valuations. |
| 5 | 11/6/2018 | Santola, David | 0.8 | Perform analysis of GGP II acquisition cost for each property and the total JV sale price to determine Seritage's profit margin on the sale. |
| 5 | 11/6/2018 | Khazary, Sam | 0.2 | Review collateral overview presentation re: real estate assets. |
| 5 | 11/6/2018 | Khazary, Sam | 0.7 | Review Project Blue DIP financing presentation dated 10/29 re: real estate issues. |
| 5 | 11/6/2018 | Kaneb, Blair | 1.3 | Prepare comparison analysis of valuations received from Cushman & Wakefield, Duff & Phelps, and Debtors. |
| 5 | 11/6/2018 | Kaneb, Blair | 0.9 | Review data files that have been added to the data room in order to determine files useful for team analysis. |
| 5 | 11/6/2018 | Kaneb, Blair | 2.1 | Prepare reconciliation of documents received from the Debtors to team analysis of property valuation in order to determine which properties are missing valuations. |
| 5 | 11/6/2018 | Brill, Glenn | 0.4 | Review JV profit on sale calculation in order to draft presentation. |
| 5 | 11/6/2018 | Brill, Glenn | 0.7 | Review GGP I & II JV transaction values. |
| 5 | 11/6/2018 | Peterson, Stephen | 0.3 | Review new real estate portfolio stratification to determine accuracy. |
| 5 | 11/6/2018 | Nelson, Cynthia A | 0.4 | Review real property valuations provided by the Debtors in order to determine the best method of compiling a database for team analysis. |
| 5 | 11/6/2018 | Peterson, Stephen | 1.3 | Prepare summary charts in order to depict the possible reduction in total value from leaseholds with a certain valuation threshold. |
| 5 | 11/7/2018 | Gotthardt, Gregory | 0.4 | Participate on call with Houlihan re: division of tasks re: landlords' letter of intent of acquisition. |
| 5 | 11/7/2018 | Gotthardt, Gregory | 1.2 | Review landlords' letter of intent to purchase various properties in order to coordinate team activities to organize property information. |
| 5 | 11/7/2018 | Gotthardt, Gregory | 1.1 | Review updated summary stratification of real estate portfolio for the Committee presentation. |
| 5 | 11/7/2018 | Gotthardt, Gregory | 1.3 | Draft comments re: summary stratification of real estate portfolio for the team. |
| 5 | 11/7/2018 | Gotthardt, Gregory | 0.9 | Draft Debtors' proposed NewCo real estate portfolio deck in preparation for call with Houlihan team. |
| 5 | 11/7/2018 | Nelson, Cynthia A | 0.2 | Review updated slides from the Committee presentation provided by Houlihan and in order to provide comments to the team with respect to certain statements regarding real property. |
| 5 | 11/7/2018 | Nelson, Cynthia A | 0.7 | Participate on weekly call with the Debtors' real estate team re: update on information flow and engagement of real estate brokers. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/7/2018 | Nelson, Cynthia A | 0.7 | Confer with Houlihan real estate team re: finalization of real estate slides for Committee presentation. |
| 5 | 11/7/2018 | Tirabassi, Kathryn | 1.9 | Incorporate comments into database re: financial information from properties included in the landlords' proposal of property acquisition. |
| 5 | 11/7/2018 | Peterson, Stephen | 1.4 | Incorporate additions to analysis of lost value from certain leasehold properties. |
| 5 | 11/7/2018 | Peterson, Stephen | 1.4 | Prepare analysis re: Duff & Phelps appraised property values for landlord purchase exhibit. |
| 5 | 11/7/2018 | Peterson, Stephen | 1.2 | Compile various document requests re: real estate valuation. |
| 5 | 11/7/2018 | Peterson, Stephen | 1.6 | Review analysis prepared by the team re: portfolio stratification for Committee presentation in order to provide comments to the team. |
| 5 | 11/7/2018 | Peterson, Stephen | 0.4 | Participate on call with Houlihan re: division of tasks re: landlords' letter of intent of acquisition. |
| 5 | 11/7/2018 | Brill, Glenn | 0.9 | Review landlords' proposal to purchase various properties. |
| 5 | 11/7/2018 | Khazary, Sam | 0.8 | Review summary of real estate valuations analysis prepared by the team. |
| 5 | 11/7/2018 | Nelson, Cynthia A | 0.4 | Participate on call with Houlihan re: division of tasks re: landlords' letter of intent of acquisition. |
| 5 | 11/7/2018 | Nelson, Cynthia A | 0.3 | Review final Committee presentation re: real estate slides in order to provide final comments to the team. |
| 5 | 11/7/2018 | Kaneb, Blair | 0.7 | Incorporate information received into real property database. |
| 5 | 11/7/2018 | Kaneb, Blair | 0.4 | Incorporate comments into real estate slides for Committee presentation. |
| 5 | 11/7/2018 | Khazary, Sam | 0.4 | Review lease terms in Houlihan real estate master file. |
| 5 | 11/7/2018 | Khazary, Sam | 0.3 | Review mall grades to be used in analysis of real estate valuations. |
| 5 | 11/7/2018 | Khazary, Sam | 0.3 | Review new documents provided by the Debtors for analysis re: real estate valuation. |
| 5 | 11/7/2018 | Nelson, Cynthia A | 0.6 | Perform final review of the real estate slides for the Committee presentation in order to provide the team with final updates. |
| 5 | 11/7/2018 | Park, Ji Yon | 0.3 | Review landlord proposal for acquisition of certain properties. |
| 5 | 11/7/2018 | Peterson, Stephen | 0.7 | Identify go-forward store properties that landlords have proposed to purchase. |
| 5 | 11/7/2018 | Santola, David | 2.4 | Perform analysis to determine which of the stores included in the landlords' proposal to purchase various properties have been previously closed. |
| 5 | 11/7/2018 | Santola, David | 0.7 | Organize demographic information taken from CoStar re: 80 landlord acquisition properties. |
| 5 | 11/7/2018 | Santola, David | 1.3 | Compile ownership, encumbrance, and other property level data re: properties included in the landlords' proposal to purchase certain of the Debtors' properties. |
| 5 | 11/7/2018 | Santola, David | 0.6 | Review data received re: properties included in the landlords' acquisition proposal to determine the best form of analysis to perform on the transaction. |
| 5 | 11/7/2018 | Santola, David | 1.7 | Compile property reports from CoStar for properties included in the landlords' proposed acquisition of various properties in order to send a summary update to the team. |
| 5 | 11/7/2018 | Santola, David | 0.6 | Review the highest and best use model re: real estate valuations. |
| 5 | 11/7/2018 | Santola, David | 0.4 | Refine properties selected in CoStar survey to ensure that all relevant data is included in the database. |

EXHIBIT C

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/7/2018 | Santola, David | 1.2 | Determine property ID numbers of the properties included in the proposal by the landlords to purchase various properties. |
| 5 | 11/7/2018 | Khazary, Sam | 0.3 | Review the store footprint overview analysis prepared by the team. |
| 5 | 11/7/2018 | Khazary, Sam | 0.4 | Review real estate slides for the Committee presentation deck. |
| 5 | 11/7/2018 | Khazary, Sam | 0.7 | Review proposal received from a group of various landlords re: property acquisition. |
| 5 | 11/7/2018 | Gotthardt, Gregory | 0.6 | Review real property valuation analyses prepared by the team in order to provide the team with comments. |
| 5 | 11/7/2018 | Gotthardt, Gregory | 0.7 | Review updated property portfolio stratifications. |
| 5 | 11/7/2018 | Khazary, Sam | 0.4 | Review updated real estate valuation database to ensure accuracy. |
| 5 | 11/7/2018 | Brill, Glenn | 0.2 | Review asset summary template prepared by the team in order to provide comments. |
| 5 | 11/7/2018 | Gotthardt, Gregory | 0.3 | Draft emails to Houlihan real estate team to coordinate tasks re: landlords' letter of interest. |
| 5 | 11/7/2018 | Gotthardt, Gregory | 0.4 | Incorporate edits to the real estate sections of draft Committee presentation. |
| 5 | 11/7/2018 | Star, Samuel | 0.6 | Participate on call with Committee member re: real estate disposition strategy and timeline. |
| 5 | 11/7/2018 | Tirabassi, Kathryn | 2.9 | Compile database re: financial information from properties included in the landlords' proposal of property acquisition. |
| 5 | 11/7/2018 | Star, Samuel | 0.4 | Develop presentation and content for Committee presentation re: reduced store footprint and analyze real estate portfolio. |
| 5 | 11/7/2018 | Peterson, Stephen | 1.3 | Review data sites for documents received for real estate related requests. |
| 5 | 11/8/2018 | Kaneb, Blair | 1.3 | Incorporate additions to request tracker re: real estate questions. |
| 5 | 11/8/2018 | Park, Ji Yon | 0.4 | Review certain real estate properties associated with unsolicited bid. |
| 5 | 11/8/2018 | Tirabassi, Kathryn | 1.6 | Incorporate comments to database analyzing stores for proposed sale. |
| 5 | 11/8/2018 | Brill, Glenn | 0.6 | Review real estate database inputs and analytic frame work re: landlord proposal for acquisition of certain properties. |
| 5 | 11/8/2018 | Brill, Glenn | 0.5 | Review mall grading analyses re: landlord offer. |
| 5 | 11/8/2018 | Santola, David | 2.2 | Separate landlord acquisition offer properties by class cut in order to analyze the Duff & Phelps value of each mall class separately. |
| 5 | 11/8/2018 | Santola, David | 1.4 | Consolidate CoStar data and Duff & Phelps data. |
| 5 | 11/8/2018 | Santola, David | 0.9 | Review appraisal files re: real estate assets. |
| 5 | 11/8/2018 | Gotthardt, Gregory | 1.6 | Review real estate portfolio information for the revised open store list to evaluate impact on real estate strategies. |
| 5 | 11/8/2018 | Greenspan, Ronald F | 1.1 | Review analysis prepared by the team re: leases included in lease rejection motion. |
| 5 | 11/8/2018 | Nelson, Cynthia A | 0.2 | Review and provide comments on real estate slides for the Committee presentation deck. |
| 5 | 11/8/2018 | Santola, David | 1.4 | Analyze Duff & Phelps data source using unit IDs. |
| 5 | 11/8/2018 | Santola, David | 1.3 | Determine store ID number properties included in the landlord acquisition offer for analysis. |
| 5 | 11/8/2018 | Santola, David | 1.4 | Determine actual values of certain properties included in the landlord acquisition proposal using data from Duff & Phelps and CoStar. |
| 5 | 11/8/2018 | Kaneb, Blair | 0.4 | Incorporate updates to real estate database re: EBITDA values and EBITDA REIT. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/8/2018 | Khazary, Sam | 0.9 | Review and provide comments in Committee presentation slides re: real estate valuation. |
| 5 | 11/8/2018 | Khazary, Sam | 0.6 | Review of first production from Weil of documents in connection with the DIP and bidding procedures motion re: real estate issues. |
| 5 | 11/9/2018 | Kaneb, Blair | 2.6 | Prepare analysis of leases included in lease rejection motion in order to capture relevant valuations and data gaps. |
| 5 | 11/9/2018 | Tirabassi, Kathryn | 1.4 | Incorporate updates to database analyzing stores for proposed sale to landlords. |
| 5 | 11/9/2018 | Khazary, Sam | 1.7 | Review ESL Preliminary Response to Committee Rule 2004 Motion to evaluate real estate issues. |
| 5 | 11/9/2018 | Khazary, Sam | 0.8 | Review master real estate database re: properties proposed to be purchased by the landlords. |
| 5 | 11/9/2018 | Brill, Glenn | 0.8 | Review mall grading criteria as basis for Duff & Phelps valuation. |
| 5 | 11/9/2018 | Brill, Glenn | 0.3 | Review preliminary valuation of mall owner offer. |
| 5 | 11/9/2018 | Santola, David | 0.3 | Prepare value comparison by mall grade in order to determine methods of improvement. |
| 5 | 11/9/2018 | Santola, David | 0.4 | Review real estate property comparison table. |
| 5 | 11/9/2018 | Santola, David | 1.3 | Refine analyses re: real estate to a mall grade level. |
| 5 | 11/9/2018 | Santola, David | 0.9 | Research GGP I and Simon JV transaction properties within the Duff & Phelps for inclusion in the master comparison table. |
| 5 | 11/9/2018 | Gotthardt, Gregory | 1.4 | Review analysis re: leases included in the lease rejection motion. |
| 5 | 11/9/2018 | Greenspan, Ronald F | 1.4 | Review analysis prepared by team re: value of properties included in the landlord acquisition properties. |
| 5 | 11/9/2018 | Brill, Glenn | 0.4 | Review comparison of landlord offer to Duff & Phelps valuation. |
| 5 | 11/9/2018 | Santola, David | 1.6 | Prepare master table re: JV and Duff & Phelps data to evaluate the value for the landlord acquisition properties. |
| 5 | 11/9/2018 | Santola, David | 2.1 | Prepare comparison table re: property value based on mall grade. |
| 5 | 11/9/2018 | Santola, David | 1.1 | Analyze landlord acquisition properties, Duff & Phelps properties, and JV transactions on a mall grade level in order to allow for comparison. |
| 5 | 11/9/2018 | Kaneb, Blair | 1.4 | Incorporate initial comments received from the team into analysis re: leases included in lease rejection motion. |
| 5 | 11/10/2018 | Nelson, Cynthia A | 0.2 | Draft email to the team re: lease rejection motion for 217 leases filed by Debtors. |
| 5 | 11/10/2018 | Park, Ji Yon | 0.6 | Perform detailed review of the available information of the proposed lease rejections and follow up with team. |
| 5 | 11/11/2018 | Nelson, Cynthia A | 0.7 | Review motion in order to draft email to the Debtors' real estate team to request back-up data for motion on 217 lease rejections. |
| 5 | 11/12/2018 | Gotthardt, Gregory | 0.8 | Review real estate team workplan in order to assess progress and to determine next steps. |
| 5 | 11/12/2018 | Gotthardt, Gregory | 2.9 | Prepare slides re: landlord acquisition for the Committee presentation deck. |
| 5 | 11/12/2018 | Greenspan, Ronald F | 1.4 | Perform detailed review of the landlords' acquisition proposal. |
| 5 | 11/12/2018 | Brill, Glenn | 1.3 | Review analysis prepared by the team re: Duff & Phelps acquisition value and landlord acquisition offer adjustments in order to provide comments to the team. |
| 5 | 11/12/2018 | Brill, Glenn | 0.6 | Review landlord acquisition offer in order to determine next steps. |
| 5 | 11/12/2018 | Peterson, Stephen | 1.6 | Review team workplan in order to determine necessary next steps. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/12/2018 | Kaneb, Blair | 2.4 | Incorporate updates to the notes log re: recent meeting with Debtors re: real estate new information. |
| 5 | 11/12/2018 | Nelson, Cynthia A | 0.5 | Participate on call with Akin re: lease rejection motion. |
| 5 | 11/12/2018 | Nelson, Cynthia A | 1.2 | Review draft sensitivity analysis re: EBITDA for go-forward stores prepared by the team in order to understand potential value of sale of real property. |
| 5 | 11/12/2018 | Nelson, Cynthia A | 0.2 | Participate in discussion with Houlihan real estate team re: coordination of efforts for upcoming Committee meeting. |
| 5 | 11/12/2018 | Nelson, Cynthia A | 0.7 | Review the Committee's reservation of rights in connection with Debtors' motion to reject various leases in order to provide observations to the team. |
| 5 | 11/12/2018 | Gotthardt, Gregory | 0.7 | Review spreadsheet provided by the Debtors re: lease rejection motion. |
| 5 | 11/12/2018 | Santola, David | 1.2 | Incorporate additions to Committee presentation slides re: appendix to the landlord acquisition slide. |
| 5 | 11/12/2018 | Santola, David | 1.1 | Incorporate edits to the demographic ranking for landlord acquisition malls. |
| 5 | 11/12/2018 | Santola, David | 1.3 | Incorporate edits to the updated landlord acquisition table. |
| 5 | 11/12/2018 | Santola, David | 2.3 | Prepare slides re: landlord acquisition for the Committee presentation deck. |
| 5 | 11/12/2018 | Kaneb, Blair | 1.9 | Reconcile all real estate databases with rejected leases. |
| 5 | 11/12/2018 | Santola, David | 0.7 | Incorporate final edits to landlord acquisition valuation. |
| 5 | 11/12/2018 | Khazary, Sam | 0.9 | Review real estate work streams to identify real estate issues and to identification of go-forward key issues. |
| 5 | 11/12/2018 | Steele, Benjamin | 2.4 | Prepare analysis re: Cockeysville, MD store incorporation into highest and best use DCF to accommodate monthly absorption and construction schedule. |
| 5 | 11/12/2018 | Steele, Benjamin | 2.3 | Prepare analysis re: West Hartford, CT store incorporation into highest and best use DCF to accommodate monthly absorption and construction schedule. |
| 5 | 11/12/2018 | Steele, Benjamin | 2.3 | Prepare analysis re: Braintree, MA store incorporation into highest and best use DCF to accommodate monthly absorption and construction schedule. |
| 5 | 11/12/2018 | Steele, Benjamin | 2.6 | Prepare analysis re: Watchung, NJ store incorporation into highest and best use DCF to accommodate monthly absorption and construction schedule. |
| 5 | 11/12/2018 | Steele, Benjamin | 2.4 | Prepare analysis re: Santa Monica, CA store incorporation into highest and best use DCF to accommodate monthly absorption and construction schedule. |
| 5 | 11/12/2018 | Gotthardt, Gregory | 0.6 | Perform research re: stores included in lease rejection motion. |
| 5 | 11/12/2018 | Nelson, Cynthia A | 2.4 | Provide comments to the team re: landlord proposal property valuation. |
| 5 | 11/13/2018 | Star, Samuel | 0.1 | Review draft real estate workstream slide in order to provide comments to the team. |
| 5 | 11/13/2018 | Nelson, Cynthia A | 0.3 | Participate in follow-up discussion with Houlihan real estate team re: next steps to be undertaken by the team re: lease rejections. |
| 5 | 11/13/2018 | Nelson, Cynthia A | 0.5 | Participate on call with Houlihan re: coordination of workstreams re: real estate. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/13/2018 | Nelson, Cynthia A | 1.2 | Review slide prepared by team re: real estate analyses in order to provide comments to the team. |
| 5 | 11/13/2018 | Nelson, Cynthia A | 0.4 | Prepare slides re: real estate work streams for Committee presentation. |
| 5 | 11/13/2018 | Brill, Glenn | 0.3 | Review market research prepared by the team in order to determine methodology for further analysis. |
| 5 | 11/13/2018 | Gotthardt, Gregory | 1.4 | Review Committee presentation decks in order to provide comments to the team re: real estate considerations. |
| 5 | 11/13/2018 | Gotthardt, Gregory | 0.5 | Participate on call with Houlihan re: coordination of workstreams re: real estate. |
| 5 | 11/13/2018 | Gotthardt, Gregory | 0.7 | Review emails re: case status to monitor impact on real estate scope of work. |
| 5 | 11/13/2018 | Greenspan, Ronald F | 0.6 | Review Committee deck to determine needs re: real estate and avoidance aspects. |
| 5 | 11/13/2018 | Nelson, Cynthia A | 0.6 | Participate on call with the Debtors' real estate team and Houlihan re: portfolio level discussion re: the proposed lease rejections. |
| 5 | 11/13/2018 | Santola, David | 1.9 | Adjust demographic ranking system for the landlord acquisition locations to better understand the highest value locations. |
| 5 | 11/13/2018 | Khazary, Sam | 0.3 | Perform analysis in order to update real estate database re: encumbered and unencumbered properties. |
| 5 | 11/13/2018 | Khazary, Sam | 1.4 | Perform analysis re: valuation of the proposed lease rejections. |
| 5 | 11/13/2018 | Khazary, Sam | 1.7 | Perform review of the database and valuation information provided on the proposed lease rejections. |
| 5 | 11/13/2018 | Santola, David | 2.2 | Review internal data re: real properties for possible highest and best use assumptions. |
| 5 | 11/13/2018 | Khazary, Sam | 0.7 | Perform portfolio level review of proposed lease rejections. |
| 5 | 11/13/2018 | Khazary, Sam | 1.2 | Create new real estate database and analysis of real estate portfolio based on updated data. |
| 5 | 11/13/2018 | Khazary, Sam | 0.6 | Participate on call with the Debtors' real estate team and Houlihan re: portfolio level discussion re: the proposed lease rejections. |
| 5 | 11/13/2018 | Khazary, Sam | 0.6 | Review real estate work streams to identify real estate issues and the identification of go-forward key issues. |
| 5 | 11/13/2018 | Kaneb, Blair | 0.9 | Perform analysis re: reconciliation of properties to debt structures. |
| 5 | 11/13/2018 | Kaneb, Blair | 0.9 | Review data room uploads re: real estate information. |
| 5 | 11/13/2018 | Kaneb, Blair | 1.1 | Incorporate further comments into lease rejection analysis to reflect information received from the Debtors. |
| 5 | 11/13/2018 | Kaneb, Blair | 1.0 | Prepare summary of the Debtors' process for rejecting leases. |
| 5 | 11/13/2018 | Kaneb, Blair | 0.3 | Perform quality check of slides ahead of presentation re: real estate. |
| 5 | 11/13/2018 | Peterson, Stephen | 1.6 | Review retail market reports from CBRE, Real Capital Markets and CoStar databases. |
| 5 | 11/13/2018 | Peterson, Stephen | 0.8 | Determine data requirements to tranche potentially high-value properties. |
| 5 | 11/13/2018 | Peterson, Stephen | 0.5 | Participate on call with Houlihan re: coordination of workstreams re: real estate. |
| 5 | 11/13/2018 | Peterson, Stephen | 2.3 | Determine methodology re: ranking of market position of 1,217 properties using CoStar data for 390 retail markets across the country. |
| 5 | 11/13/2018 | Steele, Benjamin | 2.3 | Prepare schedule re: annual absorption and construction for Santa Monica, CA for comparison to monthly schedules to ensure accuracy in analysis. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/13/2018 | Steele, Benjamin | 2.1 | Prepare schedule re: annual absorption and construction for West Hartford, CT for comparison to monthly schedules to ensure accuracy in analysis. |
| 5 | 11/13/2018 | Steele, Benjamin | 2.1 | Prepare schedule re: annual absorption and construction for Aventura, FL for comparison to monthly schedules to ensure accuracy in analysis. |
| 5 | 11/13/2018 | Steele, Benjamin | 2.2 | Prepare schedule re: annual absorption and construction for Watchung, NJ for comparison to monthly schedules to ensure accuracy in analysis. |
| 5 | 11/13/2018 | Steele, Benjamin | 2.1 | Prepare schedule re: annual absorption and construction for Braintree, MA for comparison to monthly schedules to ensure accuracy in analysis. |
| 5 | 11/13/2018 | Steele, Benjamin | 1.8 | Prepare schedule re: annual absorption and construction for Cockeysville, MD for comparison to monthly schedules to ensure accuracy in analysis. |
| 5 | 11/14/2018 | Star, Samuel | 0.1 | Review analysis of properties by legal entity and debt tranche and list follow ups for team. |
| 5 | 11/14/2018 | Star, Samuel | 0.7 | Participate in discussions with Houlihan re: store level and real estate valuation analysis for report to the Committee. |
| 5 | 11/14/2018 | Brill, Glenn | 1.3 | Analyze Kmart Penn Plaza sublease in order to determine monetization potential. |
| 5 | 11/14/2018 | Brill, Glenn | 0.8 | Review Broadway, Penn Plaza, and Bridge Hampton lease abstracts to determine potential value. |
| 5 | 11/14/2018 | Khazary, Sam | 0.1 | Review analysis prepared by Houlihan re: proposed lease rejections. |
| 5 | 11/14/2018 | Khazary, Sam | 1.4 | Prepare analysis re: valuation of the proposed lease rejections. |
| 5 | 11/14/2018 | Khazary, Sam | 1.8 | Prepare analysis re: modeling of holdback ground leases for future development or repurposing. |
| 5 | 11/14/2018 | Khazary, Sam | 0.1 | Review real estate diligence tracker in order to incorporate updates. |
| 5 | 11/14/2018 | Khazary, Sam | 0.8 | Review various landlord objections and claims related to the proposed lease rejections. |
| 5 | 11/14/2018 | Khazary, Sam | 0.6 | Review individual assets re: proposed hold-back properties included in the lease rejection motion. |
| 5 | 11/14/2018 | Nelson, Cynthia A | 0.3 | Participate on call with the Debtors re: leases to carve out of rejection motion. |
| 5 | 11/14/2018 | Nelson, Cynthia A | 0.4 | Review lease rejection analysis prepared by the team in order to determine next steps. |
| 5 | 11/14/2018 | Nelson, Cynthia A | 1.6 | Review lease rejection materials in order to determine potential value in leases to be rejected. |
| 5 | 11/14/2018 | Nelson, Cynthia A | 0.2 | Draft emails to Akin and Houlihan re: lease rejections, Committee meeting and presentation deck. |
| 5 | 11/14/2018 | Nelson, Cynthia A | 0.3 | Draft email correspondence with team re: real estate slide for Committee presentation. |
| 5 | 11/14/2018 | Nelson, Cynthia A | 0.3 | Correspond with Akin re: inquires re: status of team's evaluation of Debtors' support for lease rejections. |
| 5 | 11/14/2018 | Nelson, Cynthia A | 0.1 | Review email to the Debtors re: lease rejection stores to review. |
| 5 | 11/14/2018 | Nelson, Cynthia A | 0.7 | Participate on weekly call with the Debtors and Houlihan real estate teams re: lease rejections and additional information required. |
| 5 | 11/14/2018 | Gotthardt, Gregory | 1.7 | Review Duff & Phelps fairness analysis in order to evaluate its effect on the price paid for real estate in the Seritage transactions. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/14/2018 | Gotthardt, Gregory | 1.8 | Review and analyze lease, lease abstract, and Debtor information re: Broadway and Penn Plaza properties in order to evaluate potential leasehold value. |
| 5 | 11/14/2018 | Nelson, Cynthia A | 0.6 | Review real estate slide in order to provide comments to the team. |
| 5 | 11/14/2018 | Nelson, Cynthia A | 0.2 | Participate on call with Akin re: status of the team's evaluation of Debtors' support for lease rejections. |
| 5 | 11/14/2018 | Peterson, Stephen | 0.6 | Determine lease and ground lease expiration data that has been received to date in comparison with what has been requested and in order to note deficiencies. |
| 5 | 11/14/2018 | Peterson, Stephen | 2.4 | Prepare database to identifies retail markets by zip code in order to develop methodology to import and attach market identification detail to each of the 1,217 properties. |
| 5 | 11/14/2018 | Santola, David | 3.3 | Reconcile property appraisal information to store numbers for use in further analysis. |
| 5 | 11/14/2018 | Santola, David | 2.2 | Review select appraisals in order to abstract all assumptions to be used in highest and best analysis. |
| 5 | 11/14/2018 | Santola, David | 0.6 | Perform research re: new appraisal database in order to match desired highest and best use locations. |
| 5 | 11/14/2018 | Santola, David | 1.7 | Adjust JV sales comparison deliverable to reflect new data and comments from the team. |
| 5 | 11/14/2018 | Khazary, Sam | 0.6 | Prepare analysis re: valuation of the proposed lease rejections with updated square footage data. |
| 5 | 11/14/2018 | Khazary, Sam | 0.7 | Participate on weekly call with the Debtors and Houlihan real estate teams re: lease rejections and additional information required. |
| 5 | 11/14/2018 | Khazary, Sam | 1.3 | Prepare analysis re: high value leases to determine re-purposing value. |
| 5 | 11/14/2018 | Kaneb, Blair | 0.3 | Identify priority real estate outstanding items for request tracker. |
| 5 | 11/14/2018 | Kaneb, Blair | 1.3 | Review the 43 properties included in lease rejection motion in order to determine which have potential value. |
| 5 | 11/14/2018 | Kaneb, Blair | 1.3 | Prepare analysis of landlord objections re: the leases included in lease rejection motions. |
| 5 | 11/14/2018 | Kaneb, Blair | 1.7 | Prepare analysis of the breakdown of properties by legal entity and loan in order to incorporate new information provided by the Debtors. |
| 5 | 11/14/2018 | Kaneb, Blair | 1.3 | Prepare analysis re: rejected leases to determine those that have potential value. |
| 5 | 11/14/2018 | Peterson, Stephen | 1.3 | Review data obtained from CoStar in order to identify retail markets and submarkets by zip code. |
| 5 | 11/14/2018 | Peterson, Stephen | 2.1 | Perform analysis to identify individual leased and ground leased properties that are located in the strongest 80 out of 390 retail markets. |
| 5 | 11/14/2018 | Peterson, Stephen | 0.7 | Participate on weekly call with the Debtors and Houlihan real estate teams re: lease rejections and additional information required. |
| 5 | 11/14/2018 | Peterson, Stephen | 0.4 | Review priorities given to real estate data requests in order to provide updates to the team. |
| 5 | 11/14/2018 | Peterson, Stephen | 1.4 | Continue to review CoStar, CBRE and Real Capital Analytics retail reports to determine top retail markets with potential value. |
| 5 | 11/14/2018 | Steele, Benjamin | 2.0 | Update operating assumptions for Watchung, NJ location based on market research data. |

## EXHIBIT C
### SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
### DETAIL OF TIME ENTRIES
### FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/14/2018 | Steele, Benjamin | 1.0 | Update operating assumptions for Cockeysville, MD location based on market research data. |
| 5 | 11/14/2018 | Steele, Benjamin | 2.8 | Update operating assumptions for Aventura, FL location based on market research data. |
| 5 | 11/14/2018 | Steele, Benjamin | 1.0 | Update operating assumptions for West Hartford, CT location based on market research data. |
| 5 | 11/14/2018 | Steele, Benjamin | 2.9 | Update operating assumptions for Santa Monica, CA location based on market research data. |
| 5 | 11/14/2018 | Steele, Benjamin | 2.2 | Update operating assumptions for Santa Braintree, MA location based on market research data. |
| 5 | 11/15/2018 | Brill, Glenn | 0.8 | Prepare short list of Seritage locations for further valuation analyses. |
| 5 | 11/15/2018 | Brill, Glenn | 2.4 | Review sublease provisions re: Broadway lease. |
| 5 | 11/15/2018 | Khazary, Sam | 2.1 | Perform analysis re: modeling of holdback ground leases for future development and repurposing. |
| 5 | 11/15/2018 | Nelson, Cynthia A | 0.4 | Draft emails to the team re: lease rejection motion. |
| 5 | 11/15/2018 | Nelson, Cynthia A | 0.4 | Review emails Akin re: status of pleadings filed re: real estate issues and schedule for Committee call. |
| 5 | 11/15/2018 | Nelson, Cynthia A | 0.6 | Review materials prepared by the team re: asset valuation analysis in order to refine approach. |
| 5 | 11/15/2018 | Nelson, Cynthia A | 0.6 | Review Committee presentation slides re: store cohort analysis. |
| 5 | 11/15/2018 | Greenspan, Ronald F | 0.9 | Review outstanding real estate and solvency analysis workstreams in order to coordinate next steps with the team. |
| 5 | 11/15/2018 | Santola, David | 2.1 | Perform research re: Santa Monica market surveys in order to determine best assumptions to make in analysis re: discount rates and development plan. |
| 5 | 11/15/2018 | Santola, David | 1.9 | Prepare summary re: assumption research for team analysis. |
| 5 | 11/15/2018 | Santola, David | 1.8 | Perform research re: Santa Monica rent and cost assumptions using CoStar data. |
| 5 | 11/15/2018 | Kaneb, Blair | 1.4 | Perform analysis of leases received in the data room re: lease rejection motion. |
| 5 | 11/15/2018 | Peterson, Stephen | 2.1 | Perform research of cap rate data and market rent data re: methodology in valuation of 1,217 properties in store portfolio and 505 go-forward stores. |
| 5 | 11/15/2018 | Peterson, Stephen | 0.9 | Review draft presentation deck to the Committee re: real estate slides re: workstreams and go-forward stores. |
| 5 | 11/15/2018 | Peterson, Stephen | 2.6 | Identify which ground leased properties and leased properties out of the real estate portfolio are located in "excellent" retail markets using CoStar data. |
| 5 | 11/15/2018 | Steele, Benjamin | 2.7 | Prepare analysis re: assumptions source page for West Hartford, CT. |
| 5 | 11/15/2018 | Steele, Benjamin | 0.9 | Process edits to highest and best use DCF template to reflect free rent. |
| 5 | 11/15/2018 | Steele, Benjamin | 2.7 | Prepare analysis re: assumptions source page for Watchung, NJ. |
| 5 | 11/15/2018 | Steele, Benjamin | 2.6 | Prepare analysis re: assumptions source page for Aventura, FL. |
| 5 | 11/15/2018 | Steele, Benjamin | 2.8 | Prepare analysis re: assumptions source page for Santa Monica, CA. |
| 5 | 11/16/2018 | Peterson, Stephen | 1.2 | Review model created for Seritage properties re: development potential of markets to determine applicability to the entire portfolio of properties. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/16/2018 | Peterson, Stephen | 2.6 | Perform research using CoStar data re: property specific searches to determine comparable sales, market rent, cap rate data in connection with valuation of 1,217 property portfolio. |
| 5 | 11/16/2018 | Peterson, Stephen | 1.6 | Review documents received from the Debtors in order to provide guidance to the team re: updates to the diligence request list. |
| 5 | 11/16/2018 | Peterson, Stephen | 1.1 | Review data re: encumbered properties in order to make additions to master real estate portfolio database. |
| 5 | 11/16/2018 | Brill, Glenn | 0.3 | Review Penn Plaza lease location to determine leasehold strategy. |
| 5 | 11/16/2018 | Brill, Glenn | 0.8 | Review Broadway lease location to determine leasehold strategy. |
| 5 | 11/16/2018 | Brill, Glenn | 0.4 | Review Broadway market rent assumptions. |
| 5 | 11/16/2018 | Brill, Glenn | 1.1 | Review highest and best use valuation analyses. |
| 5 | 11/16/2018 | Kaneb, Blair | 1.8 | Incorporate additions to the real estate database to account for claims on each property and new information received from the Debtors. |
| 5 | 11/16/2018 | Nelson, Cynthia A | 1.2 | Review store portfolio by unencumbered versus unencumbered in order to identify specific debt encumbering the asset. |
| 5 | 11/16/2018 | Nelson, Cynthia A | 1.4 | Consider methodology with respect to high value assets versus high level portfolio analysis. |
| 5 | 11/16/2018 | Nelson, Cynthia A | 1.4 | Evaluate leases with potential value to be withheld from the Debtors' first day rejection motion. |
| 5 | 11/16/2018 | Nelson, Cynthia A | 0.3 | Prepare for presentation of real estate works streams on Committee call. |
| 5 | 11/16/2018 | Peterson, Stephen | 1.1 | Research lease documents posted to data sites in response to internal questions. |
| 5 | 11/16/2018 | Brill, Glenn | 0.6 | Review leasehold screening methodology. |
| 5 | 11/16/2018 | Khazary, Sam | 0.9 | Review additional encumbered and unencumbered leases provided by the Debtors' real estate team. |
| 5 | 11/16/2018 | Gotthardt, Gregory | 1.2 | Review analysis prepared by the team re: modeling of holdback ground leases for future development or repurposing. |
| 5 | 11/16/2018 | Gotthardt, Gregory | 0.4 | Analyze lease, lease abstract, and Debtor information re: Broadway and Penn Plaza locations in order to evaluate potential leasehold value. |
| 5 | 11/16/2018 | Greenspan, Ronald F | 1.0 | Review analysis prepared by the team re: valuation of certain leases. |
| 5 | 11/16/2018 | Star, Samuel | 0.1 | Participate on call with the Debtors' real estate team re: lease for Peabody, MA location. |
| 5 | 11/16/2018 | Santola, David | 0.7 | Compile highest and best use assumptions for Madison, WI Seritage location. |
| 5 | 11/16/2018 | Santola, David | 0.9 | Incorporate updates to the real estate workplan based on comments received from the team. |
| 5 | 11/16/2018 | Santola, David | 1.9 | Compile highest and best use assumptions for Cockeysville Seritage location. |
| 5 | 11/16/2018 | Santola, David | 1.1 | Compile highest and best use assumptions for West Hartford Seritage location. |
| 5 | 11/16/2018 | Santola, David | 1.8 | Determine best method of finding all necessary assumptions for valuation analysis. |
| 5 | 11/16/2018 | Santola, David | 0.8 | Extract location multiplier from Marshall and Swift survey for each highest and best use analysis location. |
| 5 | 11/16/2018 | Santola, David | 0.7 | Review Santa Monica property appraisal for other highest and best use assumptions. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/16/2018 | Khazary, Sam | 0.4 | Perform analysis re: valuation of lease for Eau Claire, WI location to determine tenant subletting and assignment rights. |
| 5 | 11/16/2018 | Khazary, Sam | 0.1 | Participate on call with the Debtors' real estate team re: lease for Peabody, MA location. |
| 5 | 11/16/2018 | Santola, David | 1.3 | Compile highest and best use assumptions for Aventura Seritage location. |
| 5 | 11/16/2018 | Khazary, Sam | 0.8 | Review team workplan in order to incorporate revisions to key issues list. |
| 5 | 11/16/2018 | Khazary, Sam | 0.6 | Review lease documents obtained to identify deficiencies and determine additional items needed from the Debtors' real estate team. |
| 5 | 11/16/2018 | Khazary, Sam | 0.3 | Perform analysis re: valuation of lease for Columbus, GA to determine tenant subletting and assignment rights. |
| 5 | 11/16/2018 | Khazary, Sam | 0.9 | Perform analysis re: reconciliation of updated encumbered and unencumbered real estate property list provided by M-III. |
| 5 | 11/16/2018 | Khazary, Sam | 0.6 | Perform analysis re: modeling of holdback ground leases for future development or repurposing. |
| 5 | 11/16/2018 | Kaneb, Blair | 0.5 | Reconcile proper property counts based on Debtor's follow up on outstanding questions. |
| 5 | 11/16/2018 | Kaneb, Blair | 0.4 | Review seven ground lease properties to determine existence of potential value. |
| 5 | 11/17/2018 | Khazary, Sam | 0.6 | Prepare analysis re: portfolio level valuation and screening of high value go-forward assets. |
| 5 | 11/17/2018 | Khazary, Sam | 0.4 | Review potentially high-value properties owned as well as leased and ground leased properties in order to determine analysis needed. |
| 5 | 11/17/2018 | Gotthardt, Gregory | 0.5 | Review team workplan in order to provide comments to the team re: formulation and modification of work program for potentially high-value owned, leased and ground leased properties. |
| 5 | 11/17/2018 | Nelson, Cynthia A | 0.3 | Consider valuation approaches for overall portfolio. |
| 5 | 11/17/2018 | Nelson, Cynthia A | 0.4 | Consider valuation approaches for potential high value assets. |
| 5 | 11/17/2018 | Peterson, Stephen | 0.6 | Provide comments on workplan to establish values for potentially high-value properties. |
| 5 | 11/17/2018 | Peterson, Stephen | 1.4 | Incorporate model lease and ground lease current expiration dates into master database in order to reflect new information received from M-III. |
| 5 | 11/19/2018 | Santola, David | 1.2 | Adjust assumptions for the Braintree, MA property highest and best use model in order to better reflect market realities. |
| 5 | 11/19/2018 | Gotthardt, Gregory | 2.9 | Review market data relevant to the current valuation of 505 stores. |
| 5 | 11/19/2018 | Greenspan, Ronald F | 0.8 | Review real estate portfolio valuations. |
| 5 | 11/19/2018 | Santola, David | 1.3 | Review assumption sources to date in order identify data to include in the model. |
| 5 | 11/19/2018 | Nelson, Cynthia A | 0.4 | Review documents re: real estate portfolio by debt facility. |
| 5 | 11/19/2018 | Nelson, Cynthia A | 0.4 | Review approaches for analysis of real property portfolio to identify stores for more focused valuation analysis. |
| 5 | 11/19/2018 | Nelson, Cynthia A | 1.1 | Identify issues to be addressed in connection with objection to DIP financing re: alternative approach to monetize real estate value of proposed go-forward stores. |
| 5 | 11/19/2018 | Park, Ji Yon | 0.7 | Analyze underlying detail of the real estate property summary. |
| 5 | 11/19/2018 | Park, Ji Yon | 0.9 | Review updated property database summary in order to reconcile to prior version. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/19/2018 | Peterson, Stephen | 0.4 | Review mining market rents from Seritage 2015 appraisals for inclusion in Seritage property analysis. |
| 5 | 11/19/2018 | Peterson, Stephen | 0.3 | Review criteria to identify properties with high potential values in order to determine team process of property valuation. |
| 5 | 11/19/2018 | Peterson, Stephen | 1.1 | Analyze 505 go forward stores re: lease term, strength of market, unencumbered vs. encumbered properties in order to tranche into pools. |
| 5 | 11/19/2018 | Peterson, Stephen | 1.7 | Obtain valuation models from similar engagements in order to evaluate for appropriateness draft comments re: property valuation approach. |
| 5 | 11/19/2018 | Santola, David | 0.7 | Populate the assumption tab for the Braintree, MA property highest and best use model with collected assumptions. |
| 5 | 11/19/2018 | Santola, David | 1.2 | Adjust assumptions for the Watchung, NJ property highest and best use model to better reflect market realities. |
| 5 | 11/19/2018 | Santola, David | 0.7 | Populate the assumption tab for the Santa Monica, CA property highest and best use model with collected assumptions. |
| 5 | 11/19/2018 | Santola, David | 1.2 | Adjust assumptions for the Santa Monica CA highest and best use model to better reflect market realities and to better work within the model template. |
| 5 | 11/19/2018 | Khazary, Sam | 1.8 | Prepare analysis of market data provided by A&G for re-purposing held back leases. |
| 5 | 11/19/2018 | Khazary, Sam | 0.9 | Incorporate updates to real estate database based on new encumbered and unencumbered data provided by the Debtors' real estate team. |
| 5 | 11/19/2018 | Nelson, Cynthia A | 0.7 | Review documents received from the Debtors re: market rents on certain rejected leases. |
| 5 | 11/19/2018 | Kaneb, Blair | 2.1 | Prepare analysis re: Seritage properties across different data sources. |
| 5 | 11/19/2018 | Khazary, Sam | 0.3 | Prepare analysis re: potential re-purposing of the 5 ground leases held back. |
| 5 | 11/19/2018 | Santola, David | 0.8 | Populate the assumption tab for the Watchung, NJ property highest and best use model with collected assumptions. |
| 5 | 11/19/2018 | Santola, David | 0.3 | Incorporate comments to assumptions for highest and best use model. |
| 5 | 11/19/2018 | Khazary, Sam | 0.8 | Perform analysis re: screening to identify potentially high-value owned, leased, and ground leased properties. |
| 5 | 11/19/2018 | Khazary, Sam | 0.6 | Review the criteria to determine properties with high potential value in order to determine team process to value the properties. |
| 5 | 11/19/2018 | Kaneb, Blair | 2.3 | Prepare analysis re: breakout of properties by loan and ownership status. |
| 5 | 11/19/2018 | Kaneb, Blair | 0.9 | Perform reconciliation of documents received from the Debtors re: go forward store analysis. |
| 5 | 11/19/2018 | Kaneb, Blair | 1.3 | Prepare bridge of stores with multiple properties. |
| 5 | 11/19/2018 | Peterson, Stephen | 0.9 | Reconcile discrepancies between two 505 go-forward store lists provided by Debtors. |
| 5 | 11/19/2018 | Peterson, Stephen | 1.3 | Reconcile store attributes to revised official counts provided by the Debtors re: lender, ground leased and leased properties, 505 stores, Seritage stores, etc. |
| 5 | 11/19/2018 | Peterson, Stephen | 1.4 | Prepare analysis re: market stratification, remaining lease terms and property square footage re: 1,217 property portfolio in order to narrow focus on specific properties. |
| 5 | 11/19/2018 | Brill, Glenn | 1.8 | Review Bridgehampton leasehold to determine strategy. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/19/2018 | Peterson, Stephen | 2.1 | Review Cushman & Wakefield appraisal for select properties to determine process of discounting of market rent for unusual lease terms taking into account the termination rights of landlord and tenant. |
| 5 | 11/20/2018 | Gotthardt, Gregory | 1.1 | Review lease for Broadway store location to analyze assignment and sublet rights for leasehold valuation purposes. |
| 5 | 11/20/2018 | Nelson, Cynthia A | 0.8 | Participate on call with Akin re: outstanding DIP and real estate issues. |
| 5 | 11/20/2018 | Brill, Glenn | 1.9 | Conduct market research re: Broadway property location. |
| 5 | 11/20/2018 | Brill, Glenn | 1.4 | Conduct market research re: Bridgehampton property location. |
| 5 | 11/20/2018 | Brodwin, Jahn | 0.6 | Review research gathered by the team re: Kmart Bridgehampton location. |
| 5 | 11/20/2018 | Peterson, Stephen | 3.1 | Perform comparison of market data already obtained to data in recently received documents re: Seritage properties for use in store valuation. |
| 5 | 11/20/2018 | Peterson, Stephen | 2.8 | Perform research re: select retail markets in order to determine comparable lease terms in such markets. |
| 5 | 11/20/2018 | Nelson, Cynthia A | 0.2 | Correspond with Houlihan and Akin teams re: coordination of team for calls re: objection to DIP re: monetization of real estate. |
| 5 | 11/20/2018 | Nelson, Cynthia A | 0.3 | Review analysis re: potential value of leases proposed to be rejected by the Debtors. |
| 5 | 11/20/2018 | Nelson, Cynthia A | 0.4 | Review 505 go-forward stores to identify those with high potential value. |
| 5 | 11/20/2018 | Khazary, Sam | 1.2 | Review the criteria to determine properties with high potential value in order to determine strategy for property valuation. |
| 5 | 11/20/2018 | Khazary, Sam | 0.7 | Refine analysis re: market data provided by A&G for re-purposing held back leases. |
| 5 | 11/20/2018 | Santola, David | 1.4 | Incorporate comments into model analysis based on comments received from the team. |
| 5 | 11/20/2018 | Santola, David | 2.7 | Insert assumptions for Aventura, FL and West Hartford, CT Seritage locations into the highest and best use model template. |
| 5 | 11/20/2018 | Santola, David | 1.6 | Insert collected assumptions into Cockeysville, MD location model. |
| 5 | 11/20/2018 | Santola, David | 2.6 | Perform research re: comparable sales for select malls using CoStar and RCA data. |
| 5 | 11/20/2018 | Khazary, Sam | 0.6 | Prepare analysis re: valuation of Jersey City, NJ location to determine value, tenant subletting, and assignment rights. |
| 5 | 11/20/2018 | Khazary, Sam | 0.6 | Prepare analysis re: valuation of Kailua-Kona, HI location to determine value, tenant subletting, and assignment rights. |
| 5 | 11/20/2018 | Kaneb, Blair | 1.3 | Compile priority questions and requests in preparation for call with the Debtor re: real estate outstanding requests. |
| 5 | 11/20/2018 | Simms, Steven | 0.8 | Participate on call with Akin re: outstanding DIP and real estate issues. |
| 5 | 11/20/2018 | Diaz, Matthew | 0.8 | Participate on call with Akin re: outstanding DIP and real estate issues. |
| 5 | 11/20/2018 | Peterson, Stephen | 2.9 | Perform research re: specific go-forward properties on determine quality of shopping center, store and surrounding neighborhood. |
| 5 | 11/21/2018 | Brill, Glenn | 0.9 | Review assumptions made in Braintree model in order to provide comments to team members. |
| 5 | 11/21/2018 | Brill, Glenn | 0.7 | Review Broadway location lease comparable research in order to provide guidance to the team. |
| 5 | 11/21/2018 | Santola, David | 0.8 | Incorporate comments received from the team to leasehold analysis. |
| 5 | 11/21/2018 | Santola, David | 0.5 | Participate on call with Ripco market broker re: market leasing assumptions for a Seritage Kmart location in NYC. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/21/2018 | Khazary, Sam | 1.1 | Review real estate work streams to identify issues and to identify key go forward issues. |
| 5 | 11/21/2018 | Khazary, Sam | 0.4 | Refine analysis re: valuation of rejected leases to determine value, tenant subletting, and assignment rights. |
| 5 | 11/21/2018 | Santola, David | 1.1 | Incorporate comments from team to Braintree, MA highest and best use model. |
| 5 | 11/21/2018 | Gotthardt, Gregory | 1.9 | Analyze market data re: to the current valuation of 505 go-forward stores. |
| 5 | 11/21/2018 | Gotthardt, Gregory | 2.5 | Analyze leases for Penn Plaza and Bridgehampton locations for leasehold valuation purposes. |
| 5 | 11/21/2018 | Nelson, Cynthia A | 0.5 | Address issues to be evaluated in connection with DIP issues including alternative to go-forward stores and alternative real estate values. |
| 5 | 11/21/2018 | Peterson, Stephen | 1.7 | Perform research re: Sparrow market analysis using CoStar data re: market rent comparables. |
| 5 | 11/21/2018 | Peterson, Stephen | 2.8 | Review market research prepared by the team re: selected market analysis in order to provide comments to the team. |
| 5 | 11/21/2018 | Nelson, Cynthia A | 0.4 | Participate on weekly update call with the Debtors re: real estate matters. |
| 5 | 11/21/2018 | Nelson, Cynthia A | 0.3 | Draft email correspondence with team re: approach on current real estate valuation. |
| 5 | 11/21/2018 | Santola, David | 1.4 | Incorporate addition of assumption summary sheet into the DCF template in order to link various valuation models. |
| 5 | 11/21/2018 | Santola, David | 1.7 | Incorporate addition of assumption summary sheet to Braintree, MA highest and best use model to link financial data. |
| 5 | 11/21/2018 | Santola, David | 1.7 | Incorporate addition of assumption summary sheet to Santa Monica, CA highest and best use model to link financial data. |
| 5 | 11/21/2018 | Nelson, Cynthia A | 0.8 | Consider approach for valuing real property associated with go-forward stores. |
| 5 | 11/21/2018 | Santola, David | 0.9 | Review each of the six completed models to ensure accuracy in research performed. |
| 5 | 11/21/2018 | Brill, Glenn | 0.8 | Review Broadway lease comparable analysis prepared by the team to check for accuracy. |
| 5 | 11/21/2018 | Simms, Steven | 0.4 | Participate on weekly update call with the Debtors re: real estate matters. |
| 5 | 11/21/2018 | Brill, Glenn | 1.6 | Review Seritage highest and best use model in order to provide comments to the team. |
| 5 | 11/23/2018 | Star, Samuel | 0.5 | Participate on call with Houlihan real estate team re: information need for value waterfall. |
| 5 | 11/23/2018 | Nelson, Cynthia A | 0.8 | Evaluate approach to valuation of current real estate portfolio. |
| 5 | 11/23/2018 | Nelson, Cynthia A | 0.7 | Provide comments to team re: approach on valuing current portfolio. |
| 5 | 11/23/2018 | Simms, Steven | 0.6 | Review real estate asset property information info by entity. |
| 5 | 11/23/2018 | Gotthardt, Gregory | 1.7 | Review and analyze market data relevant to the current valuation of 505 stores. |
| 5 | 11/24/2018 | Gotthardt, Gregory | 1.9 | Analyze market data relevant to the current valuation of 505 stores. |
| 5 | 11/24/2018 | Nelson, Cynthia A | 0.3 | Review Debtors' liquidation analysis in connection with real estate issues. |
| 5 | 11/25/2018 | Santola, David | 1.6 | Extract relevant assumptions from a Seritage press release in order to insert the assumptions into the Seritage property highest and best use model. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/25/2018 | Santola, David | 1.2 | Review cash flows for the six Seritage highest and best use property models to ensure accurate valuation of each property. |
| 5 | 11/25/2018 | Santola, David | 2.8 | Prepare summary sheet in final four highest and best use models to better organize all assumptions to determine which assumptions need further research. |
| 5 | 11/25/2018 | Nelson, Cynthia A | 0.9 | Refine methodology and specific tasks to develop value estimates for real estate associated with 505 go-forward stores. |
| 5 | 11/26/2018 | Brill, Glenn | 1.1 | Review Broadway location leasehold in order to determine potential market opportunity. |
| 5 | 11/26/2018 | Brill, Glenn | 1.2 | Review DCF model for four locations in order to provide comments to the team. |
| 5 | 11/26/2018 | Santola, David | 1.1 | Insert updated TI allowance and construction loan interest rate research into Seritage highest and best use property model to improve the accuracy of the valuation. |
| 5 | 11/26/2018 | Santola, David | 1.2 | Review Seritage highest and best use model to ensure accuracy. |
| 5 | 11/26/2018 | Santola, David | 0.9 | Review research strategy for certain highest and best use model assumptions that remain poorly supported with the goal of creating an accurate and true to market valuation. |
| 5 | 11/26/2018 | Santola, David | 0.4 | Research TI allowance market values for incorporation into Seritage highest and best use property model. |
| 5 | 11/26/2018 | Santola, David | 0.4 | Research construction loan interest rates for incorporation into Seritage highest and best use property model. |
| 5 | 11/26/2018 | Santola, David | 0.3 | Update JV transaction report to include a slide detailing cost basis calculation methodology. |
| 5 | 11/26/2018 | Peterson, Stephen | 2.3 | Perform research re: appraisals referenced in M-III discussion materials in order to determine which apply to 505 go-forward stores. |
| 5 | 11/26/2018 | Peterson, Stephen | 0.9 | Apply criteria for selecting properties for valuation based on internal comments. |
| 5 | 11/26/2018 | Peterson, Stephen | 2.6 | Refine market selection data ranking CoStar retail markets in order to tranche 505 go-forward stores based on revised criteria. |
| 5 | 11/26/2018 | Peterson, Stephen | 0.9 | Review outstanding data requests in order to update priority of items. |
| 5 | 11/26/2018 | Peterson, Stephen | 1.7 | Respond to internal questions re: 505 go-forward stores in order to reconcile to other data sources received from M-III discussion materials. |
| 5 | 11/26/2018 | Peterson, Stephen | 0.4 | (Partial) Participate on call with Houlihan re: real estate valuations, identification of key issues, and to coordinate real estate work streams. |
| 5 | 11/26/2018 | Peterson, Stephen | 0.9 | Refine 505 store model based on internal comments and edits. |
| 5 | 11/26/2018 | Peterson, Stephen | 2.6 | Analyze go forward properties in order to identify properties encumbered by REMIC and ESL/Cascade loans, ground lease loans, and owned properties. |
| 5 | 11/26/2018 | Kaneb, Blair | 1.4 | Prepare analysis re: Debtor counterparty in high real estate leases. |
| 5 | 11/26/2018 | Kaneb, Blair | 0.7 | Prepare analysis of leases received in data room for high value real estate. |
| 5 | 11/26/2018 | Khazary, Sam | 0.9 | Participate on call with Houlihan re: real estate valuations, identification of key issues, and to coordinate real estate work streams. |
| 5 | 11/26/2018 | Khazary, Sam | 0.9 | Review the criteria in order to determine properties with high potential value and best strategy to value the properties. |
| 5 | 11/26/2018 | Khazary, Sam | 0.6 | Perform analysis of the Cushman & Wakefield real estate appraisals associated with the Cascade/ESL and REMIC loans. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/26/2018 | Khazary, Sam | 1.3 | Refine analysis re: valuation of leases to determine value and tenant subletting and assignment rights. |
| 5 | 11/26/2018 | Nelson, Cynthia A | 0.7 | Review analysis of stores by potential high value markets and various other filters in connection with real estate valuation analysis of 505 go-forward stores. |
| 5 | 11/26/2018 | Nelson, Cynthia A | 0.3 | Draft email correspondence re: real estate valuation approach on go-forward portfolio. |
| 5 | 11/26/2018 | Nelson, Cynthia A | 0.3 | Review approach for selection of high value markets for review relative to potential high value real estate. |
| 5 | 11/26/2018 | Nelson, Cynthia A | 1.6 | Address methodology for real estate valuation analysis on highest value assets in go-forward stores proposed by the Debtors. |
| 5 | 11/26/2018 | Nelson, Cynthia A | 0.4 | Review status of efforts in connection with real estate value estimates for 505 go-forward stores in order to update workplan. |
| 5 | 11/26/2018 | Nelson, Cynthia A | 0.7 | Address questions posed by Committee member re: the Debtors' plans with respect to real estate disposition process. |
| 5 | 11/26/2018 | Nelson, Cynthia A | 0.6 | Investigate extent of current appraisals available from the Debtors re: real property. |
| 5 | 11/26/2018 | Gotthardt, Gregory | 1.1 | Draft emails to Akin re: assignment and sublet rights on three New York leaseholds. |
| 5 | 11/26/2018 | Greenspan, Ronald F | 0.6 | Review real estate team progress in preparation for upcoming Akin call. |
| 5 | 11/26/2018 | Kaneb, Blair | 0.9 | Compile valuations of unencumbered properties for analysis. |
| 5 | 11/27/2018 | Brill, Glenn | 0.1 | Provide comments to the team re: JV analysis. |
| 5 | 11/27/2018 | Brill, Glenn | 0.6 | Interview investor re: Broadway property leasehold prospects. |
| 5 | 11/27/2018 | Santola, David | 1.7 | Research cap rates using CoStar and RCA for inclusion in the highest and best use model. |
| 5 | 11/27/2018 | Santola, David | 0.9 | Review Seritage highest and best use model to ensure accuracy. |
| 5 | 11/27/2018 | Santola, David | 0.6 | Perform analysis re: JV sales in order to show the increase in value between SRG purchase and sale. |
| 5 | 11/27/2018 | Santola, David | 0.3 | Review JV analysis in order to ensure accuracy. |
| 5 | 11/27/2018 | Santola, David | 0.7 | Perform calculation of construction costs for Seritage highest and best use model using Marshall & Swift data. |
| 5 | 11/27/2018 | Santola, David | 0.4 | Incorporate comments received from the team to analysis re: JV sales. |
| 5 | 11/27/2018 | Peterson, Stephen | 1.4 | Review land data provided by the Debtors in response to requests in order to determine criteria for selecting properties for valuation. |
| 5 | 11/27/2018 | Peterson, Stephen | 2.8 | Prepare database to analyze real estate property size. |
| 5 | 11/27/2018 | Peterson, Stephen | 1.4 | Perform research re: markets included in the selected properties to be valued using CoStar data. |
| 5 | 11/27/2018 | Peterson, Stephen | 2.4 | Correspond with broker contacts re: availability and possible cost to obtain lease data on stores. |
| 5 | 11/27/2018 | Peterson, Stephen | 1.1 | Review Seritage Master Lease abstract for 505 go-forward store analysis. |
| 5 | 11/27/2018 | Peterson, Stephen | 1.3 | Prepare analysis re: primary retail markets of the 505 go-forward stores. |
| 5 | 11/27/2018 | Peterson, Stephen | 0.9 | Refine slides re: valuation of go-forward properties based on comments received from the team. |
| 5 | 11/27/2018 | Kaneb, Blair | 3.2 | Perform analysis of real estate documents received in order to identify high value leases. |
| 5 | 11/27/2018 | Kaneb, Blair | 1.2 | Incorporate updates to real estate charts to include legal entity breakdown and reallocation of debt ownership. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/27/2018 | Kaneb, Blair | 2.4 | Evaluate Cushman & Wakefield appraisals in order to identify high value leases. |
| 5 | 11/27/2018 | Kaneb, Blair | 1.2 | Reconcile real estate database with documents received from the Debtors to ensure consistency. |
| 5 | 11/27/2018 | Khazary, Sam | 2.8 | Analyze properties with high potential value by reviewing related leases. |
| 5 | 11/27/2018 | Khazary, Sam | 0.9 | Review and modify the criteria to determine properties with high potential value strategy to value those properties. |
| 5 | 11/27/2018 | Khazary, Sam | 0.4 | Identify key go forward issues in order to prepare updates to the real estate team workplan. |
| 5 | 11/27/2018 | Khazary, Sam | 1.6 | Prepare index of received property related documents in order to identify any missing property and lease related documents. |
| 5 | 11/27/2018 | Khazary, Sam | 1.9 | Continue to analyze properties with high potential value by reviewing related leases. |
| 5 | 11/27/2018 | Nelson, Cynthia A | 0.8 | Review agreements for JLL and for A&G and identify questions for the Debtors. |
| 5 | 11/27/2018 | Nelson, Cynthia A | 0.4 | Identify staffing resources for real estate valuation. |
| 5 | 11/27/2018 | Nelson, Cynthia A | 0.8 | Review bidding procedures with respect to real estate assets. |
| 5 | 11/27/2018 | Nelson, Cynthia A | 0.2 | Review information available for non-retail properties to ascertain extent of analysis needed. |
| 5 | 11/27/2018 | Nelson, Cynthia A | 0.7 | Discuss data needs and status of real estate efforts with the Debtors. |
| 5 | 11/27/2018 | Nelson, Cynthia A | 0.8 | Review summary of filters applied and results re: potential high value real estate assets in order to provide comments to the team. |
| 5 | 11/27/2018 | Nelson, Cynthia A | 1.1 | Review legal analysis of enforceability of anti-assignment provisions in real property leases. |
| 5 | 11/27/2018 | Nelson, Cynthia A | 0.7 | Identify and assign specific tasks in connection of value estimates for high value potential locations that are part of 505 go-forward stores. |
| 5 | 11/27/2018 | Slater, Jordan | 1.3 | Review Seritage highest and best use model assumptions and functionality in order to provide comments. |
| 5 | 11/27/2018 | Gotthardt, Gregory | 2.2 | Review and analyze existing real estate portfolio stratification to evaluate valuation approach and scope of work. |
| 5 | 11/27/2018 | Gotthardt, Gregory | 2.4 | Review and analyze 2015 Cushman & Wakefield appraisals for reliability of data, analysis and conclusions. |
| 5 | 11/27/2018 | Gotthardt, Gregory | 0.7 | Review appraisal information re: GGP, Simon and Macerich JV properties in order to evaluate appraisal relative to the allocated price in the Seritage transaction. |
| 5 | 11/28/2018 | Brill, Glenn | 0.7 | Develop Bridgehampton broker questionnaire. |
| 5 | 11/28/2018 | Brill, Glenn | 0.6 | Prepare leasehold analyses template. |
| 5 | 11/28/2018 | Santola, David | 1.9 | Research Bridgehampton market to gather assumptions needed to value a Kmart leasehold in that market. |
| 5 | 11/28/2018 | Santola, David | 0.5 | Interview Ripco leasing broker re: NYC current leasing trends in select markets to gather assumptions for leasehold valuation. |
| 5 | 11/28/2018 | Santola, David | 0.4 | Review source of CAM and tax information provided by the debtors re: lease valuation. |
| 5 | 11/28/2018 | Santola, David | 1.2 | Organize leasing broker interviews template for use in leasehold valuation. |
| 5 | 11/28/2018 | Santola, David | 3.4 | Prepare a model to value the sublease opportunity to the Debtor at Broadway property location. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/28/2018 | Santola, David | 1.4 | Research market cap rates for Watchung, NJ location for insertion into highest and best use model using RCA, CoStar, and Cushman & Wakefield data. |
| 5 | 11/28/2018 | Santola, David | 1.1 | Review Debtors' leasehold document and lease agreement for 3 Kmart leaseholds in preparation for a call with the Debtor. |
| 5 | 11/28/2018 | Peterson, Stephen | 2.4 | Review appraisal for Palmdale location for value methodology and conclusions to understand elements that were included in the appraisal. |
| 5 | 11/28/2018 | Peterson, Stephen | 2.6 | Review Cushman & Wakefield appraisals received from the Debtor in order to determine if the data is relevant in go forward store valuation. |
| 5 | 11/28/2018 | Peterson, Stephen | 0.8 | Review appraisals received in data room in order to provide an update to the team re: new information received. |
| 5 | 11/28/2018 | Peterson, Stephen | 2.7 | Perform research to gather data re: income approach model for select properties owner by the Debtors. |
| 5 | 11/28/2018 | Peterson, Stephen | 2.6 | Perform research re: property and market information re: distribution centers owned by the Debtors using CoStar information. |
| 5 | 11/28/2018 | Kaneb, Blair | 1.4 | Evaluate JLL and A&G agreements provided by the Debtors. |
| 5 | 11/28/2018 | Kaneb, Blair | 1.4 | Prepare analysis re: breakdown of properties by ownership status and legal entity. |
| 5 | 11/28/2018 | Kaneb, Blair | 1.6 | Evaluate rejected lease payments due for all leased and ground leased properties. |
| 5 | 11/28/2018 | Kaneb, Blair | 0.8 | Prepare analysis of non-retail properties in order to determine whether or not they are essential for the go-forward business. |
| 5 | 11/28/2018 | Kaneb, Blair | 1.6 | Evaluate open stores not included in the first three waves of store closures. |
| 5 | 11/28/2018 | Kaneb, Blair | 1.0 | Participate on call with the Debtors re: JLL engagement to market 505 go-forward stores. |
| 5 | 11/28/2018 | Kaneb, Blair | 0.9 | Evaluate leases to determine high value properties. |
| 5 | 11/28/2018 | Kaneb, Blair | 1.7 | Prepare analysis of all retail properties, store status, and go-forward plan. |
| 5 | 11/28/2018 | Santora, Steven | 0.8 | Review lease documents for Exton, PA property location to determine landlord recapture rights. |
| 5 | 11/28/2018 | Khazary, Sam | 0.9 | Identify key go-forward issues in order to refine workplan and necessary workstreams. |
| 5 | 11/28/2018 | Khazary, Sam | 1.4 | Prepare analysis of properties with high potential value by reviewing related leases. |
| 5 | 11/28/2018 | Khazary, Sam | 1.4 | Prepare index of the Cushman & Wakefield appraisals. |
| 5 | 11/28/2018 | Khazary, Sam | 1.0 | Participate on call with the Debtors re: JLL engagement to market 505 go-forward stores. |
| 5 | 11/28/2018 | Nelson, Cynthia A | 0.4 | Identify options for appraisals and valuations of go-forward stores and issues to be addressed in connection with Debtors' valuations. |
| 5 | 11/28/2018 | Nelson, Cynthia A | 0.3 | Consider implications of Debtors' approach to real estate valuation in order to determine next steps for the Committee. |
| 5 | 11/28/2018 | Nelson, Cynthia A | 0.4 | Obtain update re: the Debtors' views on high value leases in NYC. |
| 5 | 11/28/2018 | Nelson, Cynthia A | 0.4 | Obtain update on status of work streams with respect to research on market rents for leased properties and estimates of value on owned unencumbered assets that are part of go-forward stores. |
| 5 | 11/28/2018 | Nelson, Cynthia A | 1.1 | Determine approach on presentation to Akin for re: scope of draft conclusions re: real estate values. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/28/2018 | Nelson, Cynthia A | 1.3 | Prepare draft memo on real estate valuation options and strategy for Akin. |
| 5 | 11/28/2018 | Nelson, Cynthia A | 1.0 | Participate on call with the Debtors re: JLL engagement to market 505 go-forward stores. |
| 5 | 11/28/2018 | Nelson, Cynthia A | 0.9 | Obtain update on valuation estimates for owned, unencumbered properties. |
| 5 | 11/28/2018 | Star, Samuel | 0.6 | Review real estate property sorts by debt tranche, go-forward business and legal entity. |
| 5 | 11/28/2018 | Star, Samuel | 1.0 | Develop analysis of real estate properties by tranche, holder and go-forward footprint. |
| 5 | 11/28/2018 | Gotthardt, Gregory | 3.3 | Review and analyze 2015 Cushman & Wakefield appraisals for reliability of data, analysis and conclusions. |
| 5 | 11/29/2018 | Brill, Glenn | 0.8 | Research investor discount rates for real estate valuation analysis. |
| 5 | 11/29/2018 | Brill, Glenn | 0.3 | Determine methodology for Vornado discount rate for use in leasehold valuation analyses. |
| 5 | 11/29/2018 | Brill, Glenn | 0.7 | Review leasehold DCF discount rates. |
| 5 | 11/29/2018 | Santola, David | 0.3 | Research sales per square foot to be included in the leasehold valuation model. |
| 5 | 11/29/2018 | Santola, David | 0.4 | Incorporate addition of absorption period into both model scenarios to better reflect current leasing conditions and market norms. |
| 5 | 11/29/2018 | Santola, David | 3.3 | Build model to value the Broadway location lease. |
| 5 | 11/29/2018 | Santola, David | 0.6 | Incorporate addition of summary tab into leasehold valuation model to display outputs. |
| 5 | 11/29/2018 | Santola, David | 2.8 | Develop leasehold valuation model for Penn Plaza location. |
| 5 | 11/29/2018 | Santola, David | 2.1 | Calculate taxes on the Broadway location to be included in both leasehold valuation scenarios. |
| 5 | 11/29/2018 | Peterson, Stephen | 0.6 | Participate on call with the Debtors re: 505 go-forward stores with potentially high value. |
| 5 | 11/29/2018 | Peterson, Stephen | 2.9 | Review market research reports for select retail markets for selected owned 505 go-forward stores. |
| 5 | 11/29/2018 | Peterson, Stephen | 1.4 | Compare Debtors values, JLL values and A&G values and appraised values for owned properties in order note differences. |
| 5 | 11/29/2018 | Peterson, Stephen | 1.0 | Prepare valuation analysis re: Durham location. |
| 5 | 11/29/2018 | Peterson, Stephen | 2.8 | Prepare valuation analysis re: Fort Lauderdale location. |
| 5 | 11/29/2018 | Gullo, Anthony | 3.2 | Prepare financial model to display tables re: pro forma financials, direct capitalization, and market value for valuation analysis. |
| 5 | 11/29/2018 | Gullo, Anthony | 1.9 | Analyze appraisal reports for appropriate inputs to judgmentally apply to the sample. |
| 5 | 11/29/2018 | Gullo, Anthony | 1.4 | Continue to prepare financial model to display tables re: proforma financials, direct capitalization, and market value for valuation analysis. |
| 5 | 11/29/2018 | Kaneb, Blair | 2.9 | Prepare database for the properties JLL and A&G set to market in order to evaluate the appraisals relating to the properties. |
| 5 | 11/29/2018 | Kaneb, Blair | 3.2 | Prepare analysis re: property breakout to account for all 1,217 properties in order to analyze the purpose all properties serve in the potential go-forward plan. |
| 5 | 11/29/2018 | Kaneb, Blair | 2.9 | Prepare analysis re: monthly payments (rent, taxes, CAM) in order to prepare breakout based on real estate bucket. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/29/2018 | Kaneb, Blair | 1.1 | Perform reconciliation of lease rejection payments with the Debtors' presentation and the team's calculation. |
| 5 | 11/29/2018 | Khislavskiy, Ania | 1.2 | Review lease documents for Staten Island, NY property location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/29/2018 | Santora, Steven | 0.4 | Review lease documents re: Escondido, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/29/2018 | Santora, Steven | 1.1 | Review lease documents re: Torrance, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/29/2018 | Santora, Steven | 0.7 | Review lease documents re: Silver Springs, MD location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/29/2018 | Santora, Steven | 0.6 | Review lease documents re: Bronx, NY location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/29/2018 | Santora, Steven | 0.9 | Review lease documents re: Downey, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/29/2018 | Santora, Steven | 0.3 | Review lease documents re: Hayward, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/29/2018 | Santora, Steven | 0.6 | Review lease documents re: Brockton-Westgate, MA location to determine Landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/29/2018 | Santora, Steven | 0.9 | Review lease documents re: Glendale, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/29/2018 | Santora, Steven | 1.9 | Review lease documents re: Braintree, MA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/29/2018 | Santora, Steven | 0.8 | Review lease documents re: Tukwila, WA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/29/2018 | Santora, Steven | 0.3 | Review lease documents re: Exton, PA location to determine rental increases, renewal options, and renewal rent. |
| 5 | 11/29/2018 | Khazary, Sam | 2.3 | Prepare analysis of the 505 go-forward store portfolio valuation model. |
| 5 | 11/29/2018 | Khazary, Sam | 0.7 | Analyze properties with high potential value by reviewing related leases. |
| 5 | 11/29/2018 | Nelson, Cynthia A | 0.9 | Identify issues to be discussed with Akin in connection with real estate valuation and Debtors' sale process for real estate. |
| 5 | 11/29/2018 | Nelson, Cynthia A | 0.3 | Address follow-up items from call with Debtors with respect to revised scope of real estate sales process. |
| 5 | 11/29/2018 | Nelson, Cynthia A | 1.2 | Prepare and respond to emails in connection with proposed approach on real estate valuation and other items to consider in connection with Debtors' real estate process. |
| 5 | 11/29/2018 | Nelson, Cynthia A | 0.9 | Evaluate sale prices achieved for real property by the Debtors compared with appraised values. |
| 5 | 11/29/2018 | Nelson, Cynthia A | 0.7 | Prepare for call with Debtors re: update on case re: real estate disposition process. |
| 5 | 11/29/2018 | Star, Samuel | 0.9 | Develop real estate property analysis by Debtor tranche. |
| 5 | 11/29/2018 | Gotthardt, Gregory | 3.1 | Review and analyze 2015 Cushman & Wakefield appraisals for reliability of data, analysis and conclusions. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/29/2018 | Greenspan, Ronald F | 1.7 | Perform quality check of Penn Plaza leasehold valuation model prepared by the team. |
| 5 | 11/29/2018 | Park, Ji Yon | 0.6 | Perform detailed review of high-level lease rejection calculations. |
| 5 | 11/29/2018 | Steele, Benjamin | 2.1 | Research market cap rates for Duff & Phelps 2015 appraisals. |
| 5 | 11/29/2018 | Steele, Benjamin | 2.7 | Continue to research market cap rates for Duff & Phelps 2015 appraisals. |
| 5 | 11/29/2018 | Steele, Benjamin | 3.2 | Prepare template to compare D&P appraisals. |
| 5 | 11/29/2018 | Steele, Benjamin | 1.6 | Continue to research market cap rates for D&P 2015 appraisals. |
| 5 | 11/30/2018 | Brill, Glenn | 1.8 | Review Manhattan leasing market metrics. |
| 5 | 11/30/2018 | Peterson, Stephen | 2.6 | Prepare analysis re: valuation of Richmond property location. |
| 5 | 11/30/2018 | Peterson, Stephen | 0.7 | Review status of valuation analysis in order to update team workplan. |
| 5 | 11/30/2018 | Peterson, Stephen | 2.6 | Prepare analysis re: valuation of Palmer, MA property location. |
| 5 | 11/30/2018 | Peterson, Stephen | 1.4 | Review selected appraisals for East Bay, CA market. |
| 5 | 11/30/2018 | Peterson, Stephen | 0.4 | Participate on call with the Debtors re: real estate issues, questions and comments. |
| 5 | 11/30/2018 | Peterson, Stephen | 3.0 | Prepare analysis re: valuation of Durham property location. |
| 5 | 11/30/2018 | Peterson, Stephen | 0.6 | Draft follow up data requests and questions for the Debtors. |
| 5 | 11/30/2018 | Kaneb, Blair | 1.3 | Prepare analysis re: breakout of properties by sub-format. |
| 5 | 11/30/2018 | Kaneb, Blair | 2.1 | Prepare analysis re: evaluation of U-Haul real estate transaction. |
| 5 | 11/30/2018 | Kaneb, Blair | 2.1 | Prepare analysis re: evaluation of leases included in the second round of lease rejections. |
| 5 | 11/30/2018 | Khislavskiy, Ania | 1.2 | Review lease documents re: White Plains, NY location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Khislavskiy, Ania | 1.4 | Review lease documents for the stores purchased by Seritage REIT. |
| 5 | 11/30/2018 | Santora, Steven | 0.9 | Review lease documents re: Media, PA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Santora, Steven | 0.8 | Review lease documents re: Tucson, AZ location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Santora, Steven | 0.5 | Review lease documents re: Concord, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Santora, Steven | 0.3 | Review lease documents re: Stockton, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Santora, Steven | 0.4 | Review lease documents re: Oviedo, FL location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Santora, Steven | 0.8 | Review lease documents re: Kaneohe, HI location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Santora, Steven | 1.4 | Review lease documents re: Massapequa, NY location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Santora, Steven | 0.4 | Review lease documents re: Heath, OH location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Santora, Steven | 0.7 | Review lease documents re: Goodlettsville, TN location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Santora, Steven | 0.4 | Review lease documents re: Brooklyn, NY location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/30/2018 | Santora, Steven | 0.4 | Review lease documents re: Palm Beach Gardens, FL location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Santora, Steven | 0.6 | Review lease documents re: Fort Collins, CO location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Santora, Steven | 0.6 | Review lease documents re: Glen Burnie, MD location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Santora, Steven | 0.6 | Review lease documents re: Pasadena, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Santora, Steven | 0.3 | Review lease documents re: Chesterfield, VA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Khazary, Sam | 1.1 | Prepare analysis re: valuation of the 13 proposed lease rejections. |
| 5 | 11/30/2018 | Khazary, Sam | 1.8 | Prepare analysis of the non-retail real property assets filed for sale to Amerco. |
| 5 | 11/30/2018 | Khazary, Sam | 1.1 | Prepare analysis of properties with high potential value by reviewing related leases. |
| 5 | 11/30/2018 | Nelson, Cynthia A | 0.5 | Participate on call with Committee members re: U-Haul transaction, GOB sales results and real estate strategy. |
| 5 | 11/30/2018 | Nelson, Cynthia A | 1.2 | Identify information needs and potential firms to contact re: supplemental appraisals. |
| 5 | 11/30/2018 | Nelson, Cynthia A | 1.4 | Consider work product required in connection with real estate valuations. |
| 5 | 11/30/2018 | Nelson, Cynthia A | 0.9 | Review further partitions of real property by use, store type and status. |
| 5 | 11/30/2018 | Star, Samuel | 0.5 | Participate on call with Committee members re: U-Haul transaction, GOB sales results and real estate strategy. |
| 5 | 11/30/2018 | Star, Samuel | 0.7 | Analyze use of proceeds from U-Haul real estate transactions in order to discuss with Akin. |
| 5 | 11/30/2018 | Slater, Jordan | 1.2 | Review Kmart leasehold analysis model in order to provide comments to the team. |
| 5 | 11/30/2018 | Gotthardt, Gregory | 1.7 | Review and analyze 2015 Cushman & Wakefield appraisals for reliability of data, analysis and conclusions. |
| 5 | 11/30/2018 | Gotthardt, Gregory | 0.9 | Review and analyze existing real estate portfolio stratification to evaluate valuation approach and scope of work. |
| 5 | 11/30/2018 | Greenspan, Ronald F | 1.2 | Participate on call with Akin re: real estate issues. |
| 5 | 11/30/2018 | Greenspan, Ronald F | 1.1 | Review national real estate valuations and approaches in order to develop strategy for team valuation analysis. |
| 5 | 11/30/2018 | Steele, Benjamin | 3.3 | Update analysis re: leasehold valuation based on 2015 D&F appraisal. |
| 5 | 11/30/2018 | Steele, Benjamin | 3.1 | Process updates re: Duff & Phelps model in response to comments from team. |
| 5 | 11/30/2018 | Steele, Benjamin | 3.2 | Update analysis re: leasehold valuation based on C&W appraisals. |
| 5 | 11/30/2018 | Santola, David | 2.1 | Process edits to leasehold valuation models based on comments from team. |
| 5 | 11/30/2018 | Santola, David | 0.8 | Analyze CoStar research re: cap rate assumption in Cockeysville location highest and best use model. |
| 5 | 11/30/2018 | Santola, David | 0.5 | Review leasehold valuation models for 770 Broadway and 1 Penn Plaza. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/30/2018 | Santola, David | 0.6 | Analyze CoStar research re: cap rate assumption in Braintree, MA highest and best use model. |
| 5 | 11/30/2018 | Santola, David | 1.2 | Conduct research re: retail sales by tenant with CoStar and e-marketer to support the sales assumptions used in the leasehold valuation models. |
| 5 | 11/30/2018 | Santola, David | 1.9 | Process edits re: valuation model assumptions used in the leasehold models to ensure accuracy. |
| 5 | 11/30/2018 | Khislavskiy, Ania | 0.7 | Review lease documents re: Glendale, AZ location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Khislavskiy, Ania | 1.2 | Review lease documents re: Miami, FL location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Khislavskiy, Ania | 1.1 | Review lease documents re: Newburgh, NY location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Khislavskiy, Ania | 0.9 | Review lease documents re: Pembroke Pines, FL location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Khislavskiy, Ania | 0.9 | Review lease documents re: Stockton, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Khislavskiy, Ania | 0.9 | Review lease documents re: Temple City, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 11/30/2018 | Khislavskiy, Ania | 0.6 | Review lease documents re: Victorville, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| **5 Total** | | | **876.2** | |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 11/1/2018 | Eisler, Marshall | 2.3 | Review draft of Debtors' global bidding procedures motion as provided by Debtors' counsel. |
| 6 | 11/2/2018 | Eisler, Marshall | 2.1 | Review global bidding procedures motion as filed by the Debtors. |
| 6 | 11/4/2018 | Star, Samuel | 0.4 | Review and list questions re: global bidding procedures for go-forward stores. |
| 6 | 11/5/2018 | Simms, Steven | 1.7 | Review Committee presentation in order to discuss sale issues with the team. |
| 6 | 11/5/2018 | Eisler, Marshall | 1.3 | Coordinate with Houlihan on dividing tasks for Global Bidding Procedures objection. |
| 6 | 11/6/2018 | Simms, Steven | 0.6 | Participate in discussions with Akin re: bidding procedures issues. |
| 6 | 11/8/2018 | Kaneb, Blair | 2.6 | Review recent uploads re: bidding procedures motion. |
| 6 | 11/9/2018 | Diaz, Matthew | 1.1 | Develop an outline for the Simms declaration to the bidding procedures motion. |
| 6 | 11/9/2018 | Diaz, Matthew | 1.6 | Participate in meeting with Akin's litigators re: objection to the bidding procedures motion. |
| 6 | 11/9/2018 | Park, Ji Yon | 1.5 | Participate in meeting with Akin re: DIP and bidding procedures motion. |
| 6 | 11/9/2018 | Renzi JR, Vincent | 1.2 | Incorporate updates to schedules re: bidding procedures objection declaration re: qualitative and quantitative effects of an accelerated liquidation process. |
| 6 | 11/9/2018 | Renzi JR, Vincent | 2.9 | Prepare supporting schedules re: bidding procedures objection Simms declaration re: qualitative and quantitative effects of an accelerated liquidation process. |
| 6 | 11/9/2018 | Renzi JR, Vincent | 1.5 | Participate in meeting with Akin re: DIP and bidding procedures motion. |
| 6 | 11/9/2018 | Simms, Steven | 1.1 | Review items for Simms declaration. |
| 6 | 11/10/2018 | Renzi JR, Vincent | 2.3 | Prepare schedule re: estimated go-forward store profits re: bidding procedures' objection Simms declaration support. |
| 6 | 11/10/2018 | Diaz, Matthew | 2.1 | Review exhibits to the proposed Simms declaration to the bidding procedures. |
| 6 | 11/10/2018 | Diaz, Matthew | 1.5 | Review historical 13 week cash flow results to prepare for the Simms declaration in opposition to the bidding procedures. |
| 6 | 11/10/2018 | Eisler, Marshall | 2.1 | Provide comments to exhibits for Simms declaration. |
| 6 | 11/11/2018 | Diaz, Matthew | 2.2 | Review the numbers in the Simms declaration in support of the objection to the bidding procedures. |
| 6 | 11/11/2018 | Diaz, Matthew | 1.6 | Review the proposed Simms declaration to the bidding procedures. |
| 6 | 11/11/2018 | Renzi JR, Vincent | 2.6 | Prepare support for bidding procedures objection declaration re: potential severance payments and go-forward projected store EBITDA. |
| 6 | 11/11/2018 | Renzi JR, Vincent | 2.4 | Prepare support for bidding procedures objection Simms declaration re: potential SG&A and administrative expense. |
| 6 | 11/11/2018 | Simms, Steven | 0.7 | Prepare outline for Simms declaration supporting objection to bidding procedures. |
| 6 | 11/11/2018 | Simms, Steven | 1.1 | Evaluate cash burn for Simms declaration. |
| 6 | 11/11/2018 | Star, Samuel | 0.6 | Provide comments on outline for Simms declaration supporting objection to bidding procedures. |
| 6 | 11/11/2018 | Diaz, Matthew | 1.2 | Develop outline for the bidding procedures Simms declaration. |
| 6 | 11/11/2018 | Eisler, Marshall | 2.2 | Provide comments to draft Simms Declaration. |
| 6 | 11/11/2018 | Simms, Steven | 0.6 | Review the proposed Simms declaration to the bidding procedures. |
| 6 | 11/12/2018 | Diaz, Matthew | 1.9 | Review the bidding procedure exhibits to the source documents. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 11/12/2018 | Diaz, Matthew | 1.4 | Incorporate edits into the draft Simms declaration in support of the objection to the bidding procedures. |
| 6 | 11/12/2018 | Diaz, Matthew | 0.5 | Participate on call with Houlihan re: declarations to the bidding procedures objections. |
| 6 | 11/12/2018 | Renzi JR, Vincent | 1.6 | Prepare Simms declaration re: objection to bidding procedures. |
| 6 | 11/12/2018 | Renzi JR, Vincent | 0.8 | Review draft objection to bidding procedures motion. |
| 6 | 11/12/2018 | Diaz, Matthew | 1.4 | Update the bidding procedures Simms declaration exhibits to provide the updated calculations. |
| 6 | 11/12/2018 | Diaz, Matthew | 0.8 | Participate in meeting with Houlihan and Akin re: position on bidding procedures and DIP financing, SRAC noteholder auction and business plan viability. |
| 6 | 11/12/2018 | Diaz, Matthew | 2.7 | Review materials related to the Simms declaration in support of the objection to the bidding procedures in order to assist with creating a draft. |
| 6 | 11/12/2018 | Star, Samuel | 0.8 | Participate in meeting with Houlihan and Akin re: position on bidding procedures and DIP financing, SRAC noteholder auction and business plan viability. |
| 6 | 11/12/2018 | Simms, Steven | 0.8 | Participate in meeting with Houlihan and Akin re: position on bidding procedures and DIP financing, SRAC noteholder auction and business plan viability. |
| 6 | 11/12/2018 | Simms, Steven | 3.4 | Incorporate edits and revisions to Simms declaration on bidding projects and related analysis. |
| 6 | 11/12/2018 | Renzi JR, Vincent | 1.9 | Analyze SG&A reduction and prepare related exhibit re: Simms declaration. |
| 6 | 11/12/2018 | Renzi JR, Vincent | 0.6 | Review supporting schedules to bidding procedures draft objection. |
| 6 | 11/12/2018 | Renzi JR, Vincent | 1.8 | Incorporate changes to Simms declaration. |
| 6 | 11/12/2018 | Renzi JR, Vincent | 1.8 | Analyze interest and professional fees in Debtors' budget to prepare related exhibit re: Simms declaration. |
| 6 | 11/12/2018 | Eisler, Marshall | 2.4 | Prepare updated Simms declaration exhibits based on comments. |
| 6 | 11/12/2018 | Eisler, Marshall | 1.8 | Reconcile DIP credit agreement to Simms declaration. |
| 6 | 11/12/2018 | Eisler, Marshall | 1.2 | Reconcile Simms declaration with the global bidding procedures. |
| 6 | 11/12/2018 | Eisler, Marshall | 0.7 | Review Simms qualifications language in draft declaration. |
| 6 | 11/12/2018 | Eisler, Marshall | 0.7 | Review updated borrowing base forecasts re: Simms declaration. |
| 6 | 11/12/2018 | Diaz, Matthew | 1.3 | Review draft of the Simms declaration in support of the objection to the bidding procedures. |
| 6 | 11/13/2018 | Diaz, Matthew | 1.1 | Provide comments to Akin re: the Committee's bidding procedures objection. |
| 6 | 11/13/2018 | Diaz, Matthew | 2.3 | Prepare and finalize the support and Simms declaration in support of the objection to the bidding procedures motion. |
| 6 | 11/13/2018 | Star, Samuel | 0.3 | Review and provide comments to team on proposed deliverables in order to notifications object to bidding procedures. |
| 6 | 11/13/2018 | Simms, Steven | 0.8 | Participate on call with Akin re: Simms declaration. |
| 6 | 11/13/2018 | Simms, Steven | 1.6 | Review documents re: asset values for incorporation to Simms declaration. |
| 6 | 11/13/2018 | Simms, Steven | 2.4 | Review Simms declaration in order to incorporate revisions. |
| 6 | 11/13/2018 | Simms, Steven | 2.2 | Review documents re: cash burn for incorporation to Simms declaration. |
| 6 | 11/13/2018 | Renzi JR, Vincent | 1.4 | Incorporate changes to Simms declaration exhibits. |
| 6 | 11/13/2018 | Eisler, Marshall | 2.8 | Review updated Simms declaration incorporating additional comments. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 11/14/2018 | Renzi JR, Vincent | 1.1 | Prepare document support for Simms declaration and deposition prep. |
| 6 | 11/14/2018 | Eisler, Marshall | 2.1 | Create data room index for incorporation into Simms declaration. |
| 6 | 11/19/2018 | Simms, Steven | 0.6 | Correspond with Akin and Houlihan re: asset sales. |
| 6 | 11/19/2018 | Star, Samuel | 0.2 | Participate on call with Committee member re: case status and sales process for non-core assets. |
| 6 | 11/30/2018 | Simms, Steven | 0.6 | Participate on call with potential bidder. |
| **6 Total** | | | **94.9** | |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/27/2018 | Hart, Christa | 0.2 | Review initial diligence request list for Debtors re: retail analysis. |
| 7 | 10/29/2018 | Tirabassi, Kathryn | 2.6 | Review data room to identify relevant document uploads re: retail analysis. |
| 7 | 10/29/2018 | Eisler, Marshall | 1.7 | Analyze Sears Home Services 5-yr projections as provided by the Debtors in the data room. |
| 7 | 10/30/2018 | Park, Ji Yon | 0.8 | Review store go-forward model. |
| 7 | 10/30/2018 | Park, Ji Yon | 0.3 | Review Committee slides re: store footprint and other analyses. |
| 7 | 10/30/2018 | Park, Ji Yon | 0.9 | Participate on call with the Debtors re: cash flow model and go-forward store model. |
| 7 | 10/30/2018 | Diaz, Matthew | 0.9 | Perform review of historical sales analysis. |
| 7 | 10/30/2018 | Diaz, Matthew | 0.9 | Participate on call with the Debtors re: cash flow model and go-forward store model. |
| 7 | 10/31/2018 | Star, Samuel | 0.6 | Review documents received re: go-forward business plan financials. |
| 7 | 10/31/2018 | Simms, Steven | 0.8 | Review materials received from the Debtor re: store operations. |
| 7 | 10/31/2018 | Park, Ji Yon | 0.8 | Review materials received in preparation for meeting with the Debtor re: go-forward plan. |
| 7 | 10/31/2018 | Park, Ji Yon | 0.4 | Update pro forma Q4 2018 analysis for operational analysis. |
| 7 | 10/31/2018 | Park, Ji Yon | 0.9 | Participate in meeting with the Debtors re: proposed go-forward business plan. |
| 7 | 10/31/2018 | Park, Ji Yon | 0.4 | Review slides re: summary of real estate and store footprint in order to provide comments. |
| 7 | 10/31/2018 | Park, Ji Yon | 1.9 | Participate in meeting with management team re: current business trends. |
| 7 | 10/31/2018 | Diaz, Matthew | 1.1 | Review store-by-store financial statements to assess the go-forward business plan. |
| 7 | 10/31/2018 | Diaz, Matthew | 0.9 | Participate in meeting with the Debtors re: proposed go-forward business plan. |
| 7 | 10/31/2018 | Hart, Christa | 1.9 | Participate in meeting with management team re: current business trends. |
| 7 | 10/31/2018 | Hart, Christa | 1.2 | Review 4-wall data to determine scope, real estate platform, and forecasted sales and EBITDA for the proposed store chain. |
| 7 | 10/31/2018 | Eisler, Marshall | 2.3 | Analyze 4-Wall EBITDA exhibit provided by the Debtors in the data room. |
| 7 | 10/31/2018 | Eisler, Marshall | 1.9 | Participate in meeting with management team re: current business trends. |
| 7 | 10/31/2018 | Eisler, Marshall | 2.1 | Review preliminary business unit EBITDA provided by the Debtors' Aug 2018 forecasts. |
| 7 | 10/31/2018 | Gotthardt, Gregory | 1.9 | Participate in meeting with management team re: current business trends. |
| 7 | 10/31/2018 | Diaz, Matthew | 1.9 | Participate in meeting with management team re: current business trends. |
| 7 | 10/31/2018 | Gotthardt, Gregory | 0.9 | Participate in meeting with the Debtors re: proposed go-forward business plan. |
| 7 | 10/31/2018 | Hart, Christa | 0.9 | Participate in meeting with the Debtors re: proposed go-forward business plan. |
| 7 | 10/31/2018 | Greenspan, Ronald F | 0.9 | Participate in meeting with the Debtors re: proposed go-forward business plan. |
| 7 | 11/1/2018 | Park, Ji Yon | 1.1 | Incorporate updates to model of store level historical EBITDA build up. |
| 7 | 11/1/2018 | Tirabassi, Kathryn | 0.9 | Prepare database re: store financial information for analysis re: go-forward stores. |
| 7 | 11/1/2018 | Tirabassi, Kathryn | 1.3 | Review the Debtors' proposed go-forward store footprint. |
| 7 | 11/1/2018 | Hart, Christa | 1.4 | Review the Debtors' go-forward business plan. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/1/2018 | Hart, Christa | 1.4 | Prepare initial projections and questions re: go-forward business pro forma. |
| 7 | 11/1/2018 | Eisler, Marshall | 1.9 | Review Debtors' proforma go-forward projections by Business Unit. |
| 7 | 11/1/2018 | Park, Ji Yon | 1.6 | Provide comments to the team re: store-level financial information analysis. |
| 7 | 11/1/2018 | Hart, Christa | 1.3 | Review database prepared by team re: store financial information re: go-forward plan. |
| 7 | 11/2/2018 | Hart, Christa | 0.3 | Update workplan for go-forward plan store footprint. |
| 7 | 11/2/2018 | Hart, Christa | 1.1 | Prepare initial go-forward pro forma projections and questions for presentation to professionals. |
| 7 | 11/2/2018 | Hart, Christa | 0.6 | Participate in professionals meeting with Houlihan re: intersection of real estate and business plan review. |
| 7 | 11/2/2018 | Hart, Christa | 0.8 | Prepare due diligence and data request for ongoing daily and weekly flash and business status reporting. |
| 7 | 11/2/2018 | Simms, Steven | 0.9 | Review team analyses prepared re: go-forward store footprint. |
| 7 | 11/2/2018 | Star, Samuel | 0.6 | Participate in professionals meeting with Houlihan re: intersection of real estate and business plan review. |
| 7 | 11/2/2018 | Park, Ji Yon | 0.7 | Review and analyze go-forward store model and generate a summary for team. |
| 7 | 11/2/2018 | Park, Ji Yon | 0.6 | Participate in professionals meeting with Houlihan re: intersection of real estate and business plan review. |
| 7 | 11/5/2018 | Diaz, Matthew | 0.8 | Participate on call with Houlihan re: store footprint, liquidity and strategic alternatives presentation to the Committee. |
| 7 | 11/5/2018 | Star, Samuel | 0.8 | Participate on call with Houlihan re: store footprint, liquidity and strategic alternatives presentation to the Committee. |
| 7 | 11/5/2018 | Hart, Christa | 1.2 | Draft questions on report from meeting re: business unit definitions and calculation assumptions for the go-forward plan. |
| 7 | 11/5/2018 | Star, Samuel | 0.3 | Review questions re: business line go-forward viability analysis. |
| 7 | 11/5/2018 | Eisler, Marshall | 2.6 | Evaluate liquidity impact of Debtors' run rate SG&A and proposed reductions. |
| 7 | 11/5/2018 | Eisler, Marshall | 1.2 | Review Debtors' August 2018 forecast by business unit. |
| 7 | 11/5/2018 | Eisler, Marshall | 0.9 | Review exhibit analyzing Debtors' NOLV impact of proposed go-forward store mix. |
| 7 | 11/6/2018 | Star, Samuel | 0.5 | Participate on call with the Debtors re: Q4 projected results by business unit. |
| 7 | 11/6/2018 | Park, Ji Yon | 0.4 | Review store footprint slides for Committee in order to incorporate updates. |
| 7 | 11/6/2018 | Hart, Christa | 0.5 | Participate on call with the Debtors re: Q4 projected results by business unit. |
| 7 | 11/6/2018 | Tirabassi, Kathryn | 1.9 | Prepare database to compile store-level financial information. |
| 7 | 11/6/2018 | Tirabassi, Kathryn | 1.4 | Incorporate changes into store-level financial information database in order to prepare slides for the Committee presentation. |
| 7 | 11/6/2018 | Park, Ji Yon | 0.6 | Review materials provided in the data room in order to determine store level materials to prepare for Committee. |
| 7 | 11/6/2018 | Park, Ji Yon | 0.5 | Participate on call with the Debtors re: Q4 projected results by business unit. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/6/2018 | Park, Ji Yon | 0.8 | Incorporate revisions to the go-forward store exhibit for Committee slides. |
| 7 | 11/6/2018 | Hart, Christa | 1.3 | Calculate a preliminary pro forma for remaining businesses for review with Houlihan. |
| 7 | 11/6/2018 | Hart, Christa | 0.5 | Participate on call with Houlihan re: Committee update and preliminary discussion of materials for the upcoming presentation deck. |
| 7 | 11/6/2018 | Star, Samuel | 0.4 | Review materials re: Q4 forecast by business line in preparation for call with the Debtors. |
| 7 | 11/6/2018 | Star, Samuel | 1.7 | Develop presentation to Committee re: store footprint, go-forward business, real estate portfolio, liquidity and implications of case timeline. |
| 7 | 11/6/2018 | Eisler, Marshall | 1.1 | Analyze credit economics by store, as posted by the Debtors to the data room. |
| 7 | 11/7/2018 | Nelson, Cynthia A | 0.7 | Participate on call with Houlihan re: Committee presentation and information required to finalize re: retail analysis. |
| 7 | 11/7/2018 | Hart, Christa | 0.8 | Participate on call with the Debtors' management re: go-forward business plan blueprint, EBITDA potential budget business line and cost structure realignment. |
| 7 | 11/7/2018 | Park, Ji Yon | 1.4 | Incorporate updates to store footprint slides for Committee presentation. |
| 7 | 11/7/2018 | Park, Ji Yon | 0.8 | Participate on call with the Debtors' management re: go-forward business plan blueprint, EBITDA potential budget business line and cost structure realignment. |
| 7 | 11/7/2018 | Park, Ji Yon | 0.7 | Participate on call with Houlihan re: Committee presentation and information required to finalize re: retail analysis. |
| 7 | 11/7/2018 | Diaz, Matthew | 0.8 | Participate on call with the Debtors' management re: go-forward business plan blueprint, EBITDA potential budget business line and cost structure realignment. |
| 7 | 11/7/2018 | Hart, Christa | 1.7 | Revise go-forward pro forma slides for presentation to the Committee. |
| 7 | 11/7/2018 | Hart, Christa | 1.6 | Incorporate edits to the go-forward presentation for Committee meeting based on management call. |
| 7 | 11/7/2018 | Hart, Christa | 0.4 | Participate in discussion with Houlihan to provide comments on go-forward pro forma slides and commentary. |
| 7 | 11/7/2018 | Star, Samuel | 0.8 | Participate on call with the Debtors' management re: go-forward business plan blueprint, EBITDA potential budget business line and cost structure realignment. |
| 7 | 11/7/2018 | Star, Samuel | 0.3 | Develop presentation and content for Committee presentation re: assessment of go-forward business. |
| 7 | 11/8/2018 | Star, Samuel | 0.1 | Participate in discussion with Committee member re: store closings announcement. |
| 7 | 11/8/2018 | Hart, Christa | 1.4 | Define approach to forecast of 2019 4-wall performance for the 505 go-forward stores. |
| 7 | 11/8/2018 | Hart, Christa | 0.6 | Participate on call with M-III re: data definitions for store 4-wall analysis. |
| 7 | 11/8/2018 | Tirabassi, Kathryn | 3.2 | Prepare model to analyze 2019 pro forma financials. |
| 7 | 11/8/2018 | Tirabassi, Kathryn | 3.4 | Continue to prepare model to analyze 2019 pro forma financials. |
| 7 | 11/8/2018 | Tirabassi, Kathryn | 1.4 | Incorporate comments and edits to the Committee presentation deck re: store-level financial analysis. |
| 7 | 11/8/2018 | Park, Ji Yon | 0.6 | Review next steps on store closure/cohort analysis. |
| 7 | 11/8/2018 | Park, Ji Yon | 0.8 | Review illustrative store financial model. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/8/2018 | Park, Ji Yon | 0.6 | Review store financial information from M-III. |
| 7 | 11/8/2018 | Star, Samuel | 0.7 | Develop store footprint viability analysis for 505 stores. |
| 7 | 11/9/2018 | Tirabassi, Kathryn | 2.2 | Prepare go-forward store 4-wall cash flow analysis. |
| 7 | 11/9/2018 | Tirabassi, Kathryn | 1.1 | Continue to prepare cohort store analysis. |
| 7 | 11/9/2018 | Tirabassi, Kathryn | 3.1 | Prepare cohort store analysis. |
| 7 | 11/9/2018 | Tirabassi, Kathryn | 3.4 | Incorporate comments into model to forecast 2019 pro forma financials. |
| 7 | 11/9/2018 | Park, Ji Yon | 1.8 | Compile monthly store EBITDA information. |
| 7 | 11/9/2018 | Simms, Steven | 1.3 | Evaluate go-forward G&A. |
| 7 | 11/9/2018 | Simms, Steven | 1.2 | Evaluate go-forward store analysis prepared by the team. |
| 7 | 11/9/2018 | Eisler, Marshall | 1.9 | Analyze Sears protection company's financials. |
| 7 | 11/10/2018 | Park, Ji Yon | 1.4 | Incorporate further edits to the store cohort analysis. |
| 7 | 11/10/2018 | Tirabassi, Kathryn | 2.1 | Continue to prepare cohort store analysis. |
| 7 | 11/10/2018 | Tirabassi, Kathryn | 0.8 | Incorporate comments into cohort store analysis. |
| 7 | 11/10/2018 | Tirabassi, Kathryn | 0.4 | Incorporate comments into model forecasting 2019 pro forma financials. |
| 7 | 11/10/2018 | Park, Ji Yon | 1.8 | Review store cohort analysis in order to provide comments. |
| 7 | 11/10/2018 | Hart, Christa | 1.2 | Review 4-wall cohort analysis for presentation during upcoming meeting with the Debtors' professionals. |
| 7 | 11/10/2018 | Eisler, Marshall | 2.7 | Analyze NewCo model as provided by the Debtors via discovery. |
| 7 | 11/11/2018 | Hart, Christa | 1.1 | Prepare commentary re: 4-wall cohort analysis for upcoming meeting with the Debtors' professionals. |
| 7 | 11/11/2018 | Park, Ji Yon | 0.4 | Incorporate further edits to the store cohort analysis. |
| 7 | 11/11/2018 | Hart, Christa | 0.8 | Incorporate edits to commentary re: 4-wall cohort analysis for upcoming meeting with the Debtors' professionals. |
| 7 | 11/11/2018 | Tirabassi, Kathryn | 1.4 | Continue to incorporate comments into cohort store analysis. |
| 7 | 11/11/2018 | Eisler, Marshall | 1.8 | Review SG&A analysis provided to the Committee professionals. |
| 7 | 11/12/2018 | Hart, Christa | 1.1 | Perform final review of Committee presentation deck in preparation for the Committee meeting re: real estate analysis slides. |
| 7 | 11/12/2018 | Hart, Christa | 1.3 | Prepare forecast re: reasonable performance for go-forward stores. |
| 7 | 11/12/2018 | Tirabassi, Kathryn | 1.1 | Incorporate further comments into cohort store analysis. |
| 7 | 11/12/2018 | Park, Ji Yon | 0.8 | Review store cohort analysis and related real estate issues in order to provide further comments to the team. |
| 7 | 11/12/2018 | Star, Samuel | 0.3 | Participate in discussions with M-III re: outstanding information requests and business plan diligence process. |
| 7 | 11/12/2018 | Star, Samuel | 0.7 | Develop store footprint stratifications on both historical and projected information, including profitability, debt tranche and real estate position. |
| 7 | 11/12/2018 | Eisler, Marshall | 2.1 | Create exhibit outlining forecasted EBITDA for other business units. |
| 7 | 11/12/2018 | Eisler, Marshall | 2.7 | Review exhibit forecasting 4-wall EBITDA for the 505 go-forward stores. |
| 7 | 11/13/2018 | Star, Samuel | 0.6 | Review and comment to team re: draft LTM to 2019 store profitability by cohort (sales level, ownership and sales growth). |
| 7 | 11/13/2018 | Tirabassi, Kathryn | 1.6 | Prepare EBITDA bridge re: go-forward store analysis. |
| 7 | 11/13/2018 | Tirabassi, Kathryn | 1.6 | Incorporate updates to slide deck re: cohort analysis for Committee meeting. |
| 7 | 11/13/2018 | Tirabassi, Kathryn | 3.3 | Incorporate comments received from team to go-forward store cohort analysis. |
| 7 | 11/13/2018 | Park, Ji Yon | 1.1 | Review updated store cohort analysis in order to provide comments to the team. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/13/2018 | Park, Ji Yon | 1.1 | Review presentation covering store analysis, KEIP/KERP and real estate issues in order to provide comments to the team. |
| 7 | 11/13/2018 | Park, Ji Yon | 0.7 | Incorporate updates to Committee presentation re: store performance, KEIP/KERP and other case issues. |
| 7 | 11/13/2018 | Hart, Christa | 0.6 | Review and edit slides for presentation to the Committee on 11/15 re: business plan summary. |
| 7 | 11/13/2018 | Hart, Christa | 1.4 | Prepare bridge from LTM August 2018 4-Wall profitability to go-forward business plan communicated by the Debtors' management team. |
| 7 | 11/13/2018 | Hart, Christa | 1.2 | Assign values to cohort analysis for presentation for the Committee. |
| 7 | 11/13/2018 | Park, Ji Yon | 1.1 | Review, analyze and update store analysis slides for Committee presentation. |
| 7 | 11/13/2018 | Hart, Christa | 1.0 | Participate on call with M-III re: outstanding information requests, flash report and 505 store business plan diligence. |
| 7 | 11/13/2018 | Star, Samuel | 0.3 | Prepare summary of the Debtors' presentation re: 2018 EBITDA, revenue and costs savings initiatives and timeline for Committee member. |
| 7 | 11/13/2018 | Park, Ji Yon | 0.3 | Review new store-level build up posted to data room. |
| 7 | 11/14/2018 | Park, Ji Yon | 0.9 | Review business plan data re: store performance in order to reconcile to estimated information in the Committee deck. |
| 7 | 11/14/2018 | Tirabassi, Kathryn | 1.2 | Incorporate comments into slide deck re: store analysis for Committee meeting. |
| 7 | 11/14/2018 | Tirabassi, Kathryn | 0.6 | Prepare analysis re: specific business unit financial information. |
| 7 | 11/14/2018 | Tirabassi, Kathryn | 1.2 | Incorporate comments received from the team into retail EBITDA bridge. |
| 7 | 11/14/2018 | Tirabassi, Kathryn | 2.1 | Incorporate comments and updates to slide deck for Committee meeting. |
| 7 | 11/14/2018 | Hart, Christa | 2.1 | Update Committee presentation to reflect information in new file provided by the Debtors re: go-forward plan. |
| 7 | 11/14/2018 | Star, Samuel | 0.7 | Review revised report on KEIP/KERP proposal, real estate workstream status, flash sales and 505 go-forward analysis. |
| 7 | 11/14/2018 | Eisler, Marshall | 1.4 | Review composition of the 505 go-forward stores. |
| 7 | 11/15/2018 | Tirabassi, Kathryn | 3.4 | Prepare go-forward store updated financial database. |
| 7 | 11/15/2018 | Tirabassi, Kathryn | 1.7 | Incorporate updates to the go-forward store cohort analysis. |
| 7 | 11/15/2018 | Park, Ji Yon | 0.8 | Incorporate updates to store performance slides. |
| 7 | 11/15/2018 | Park, Ji Yon | 0.4 | Respond to team's questions re: business plan estimates and slide presentation on the same. |
| 7 | 11/15/2018 | Nelson, Cynthia A | 0.3 | Provide comments to the team re: components of the Debtors' EBITDA forecast for the Committee presentation. |
| 7 | 11/15/2018 | Hart, Christa | 1.2 | Review supply chain document provided by the Debtors in order to prepare bridge. |
| 7 | 11/15/2018 | Hart, Christa | 0.9 | Provide comments to the team re: EBITDA bridge. |
| 7 | 11/15/2018 | Tirabassi, Kathryn | 0.2 | Incorporate updates to retail EBITDA bridge based on comments provided by the team. |
| 7 | 11/16/2018 | Tirabassi, Kathryn | 2.3 | Prepare store-level EBITDA analysis. |
| 7 | 11/16/2018 | Tirabassi, Kathryn | 1.9 | Incorporate comments from team to store-level EBITDA analysis. |
| 7 | 11/16/2018 | Park, Ji Yon | 2.1 | Implement detailed updates to the model of store-level build up of financial performance and EBITDA. |
| 7 | 11/16/2018 | Diaz, Matthew | 0.8 | Review the 500 store cash flow report. |
| 7 | 11/16/2018 | Star, Samuel | 0.4 | Review home office and logistics reduction targets. |
| 7 | 11/17/2018 | Hart, Christa | 1.1 | Finalize supply chain bridge and questions re: bridge and business plan. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/17/2018 | Hart, Christa | 2.8 | Review business unit results in order to understand and to identify questions. |
| 7 | 11/17/2018 | Hart, Christa | 3.1 | Prepare a bridge from 2018E to 2019E based on information received from the Debtors. |
| 7 | 11/18/2018 | Park, Ji Yon | 1.3 | Compile follow up questions for the Debtors re: store performance projections and SG&A reduction plans. |
| 7 | 11/19/2018 | Hart, Christa | 0.4 | Review documents received from M-III re: store-level EBITDA build in order to provide guidance to team on next steps. |
| 7 | 11/19/2018 | Park, Ji Yon | 0.4 | Analyze same store sales trend. |
| 7 | 11/19/2018 | Tirabassi, Kathryn | 1.8 | Incorporate updates to the retail EBITDA bridge analysis. |
| 7 | 11/19/2018 | Tirabassi, Kathryn | 2.9 | Incorporate comments to store-level EBITDA analysis. |
| 7 | 11/19/2018 | Park, Ji Yon | 0.4 | Prepare analysis of the Debtors' store-level EBITDA build up in the business plan file. |
| 7 | 11/19/2018 | Simms, Steven | 1.1 | Review business plan provided by the Debtors re: go-forward store plan. |
| 7 | 11/19/2018 | Eisler, Marshall | 2.4 | Evaluate store-level EBITDA build as provided by the Debtors. |
| 7 | 11/20/2018 | Park, Ji Yon | 0.3 | Review same store sales slide for Committee presentation. |
| 7 | 11/20/2018 | Tirabassi, Kathryn | 1.4 | Incorporate updates to the 2019 financial forecast model based on comments from the team. |
| 7 | 11/20/2018 | Tirabassi, Kathryn | 2.9 | Incorporate updates to store cohort analysis based on comments from the team. |
| 7 | 11/21/2018 | Hart, Christa | 0.5 | Review EBITDA bridge from 2018E to 2019E in preparation for call with M-III. |
| 7 | 11/21/2018 | Park, Ji Yon | 0.2 | Reconcile same store sales figures to the DIP variance reporting. |
| 7 | 11/21/2018 | Tirabassi, Kathryn | 2.4 | Incorporate updates to the 2019 financial forecast model. |
| 7 | 11/21/2018 | Star, Samuel | 0.1 | Review analysis of types of properties encumbered vs unencumbered and how spread through the proposed 505 go-forward store base. |
| 7 | 11/21/2018 | Park, Ji Yon | 0.9 | Incorporate edits to the same store sales flash chart. |
| 7 | 11/21/2018 | Park, Ji Yon | 0.4 | Review business plan slides and additional documents provided on business unit performances to ensure consistency. |
| 7 | 11/23/2018 | Park, Ji Yon | 0.7 | Review business unit performance historical and 2018 financials. |
| 7 | 11/23/2018 | Park, Ji Yon | 0.2 | Incorporate updates to the business plan follow up questions. |
| 7 | 11/24/2018 | Tirabassi, Kathryn | 0.9 | Prepare FY15 through FY18 business unit financial summary for analysis. |
| 7 | 11/24/2018 | Park, Ji Yon | 0.9 | Review business plan in order to determine next steps for the team. |
| 7 | 11/26/2018 | Diaz, Matthew | 0.7 | Perform review of the SG&A cuts and related timing. |
| 7 | 11/26/2018 | Tirabassi, Kathryn | 2.9 | Incorporate updates to the 2019 financial forecast model. |
| 7 | 11/26/2018 | Kaneb, Blair | 0.8 | Participate on call with the Debtors and M-III re: go-forward business plan revisions, 2018 vs 2019 EBITDA bridge, flash sales results, brick and mortar and online sales results. |
| 7 | 11/26/2018 | Hart, Christa | 0.4 | Review documents posted by the Debtors regarding historical business unit performance. |
| 7 | 11/26/2018 | Hart, Christa | 0.7 | Participate in meeting with the Debtors and Committee professionals re: go-forward business plan questions. |
| 7 | 11/26/2018 | Star, Samuel | 0.8 | Participate on call with the Debtors and M-III re: go-forward business plan revisions, 2018 vs 2019 EBITDA bridge, flash sales results, brick and mortar and online sales results. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/26/2018 | Park, Ji Yon | 0.8 | Participate on call with the Debtors and M-III re: go-forward business plan revisions, 2018 vs 2019 EBITDA bridge, flash sales results, brick and mortar and online sales results. |
| 7 | 11/27/2018 | Tirabassi, Kathryn | 1.8 | Incorporate updates to the store build EBITDA analysis. |
| 7 | 11/27/2018 | Park, Ji Yon | 0.3 | Review workplan and follow up items on retail/business plan workstream. |
| 7 | 11/27/2018 | Park, Ji Yon | 0.7 | Review Committee member inquiry re: certain store closures. |
| 7 | 11/27/2018 | Eisler, Marshall | 2.1 | Review exhibit outlining SG&A reduction schedule. |
| 7 | 11/28/2018 | Tirabassi, Kathryn | 1.9 | Continue to update the business unit 2019 financial forecast model. |
| 7 | 11/28/2018 | Tirabassi, Kathryn | 2.9 | Incorporate updates to the business unit 2019 financial forecast model to reflect comments received from the team. |
| 7 | 11/28/2018 | Tirabassi, Kathryn | 2.8 | Incorporate updates to retail analysis 2019 financial forecast model. |
| 7 | 11/28/2018 | Hart, Christa | 0.6 | Analyze alignment and gaps between business plan and DIP. |
| 7 | 11/28/2018 | Park, Ji Yon | 1.1 | Review store and BU performance data to reconcile to DIP projections. |
| 7 | 11/29/2018 | Tirabassi, Kathryn | 0.9 | Review newly updated store-level EBITDA documents to determine any material changes. |
| 7 | 11/29/2018 | Tirabassi, Kathryn | 0.7 | Review newly uploaded business unit financial documents to determine any material changes. |
| 7 | 11/29/2018 | Tirabassi, Kathryn | 1.6 | Incorporate updates to the business unit 2019 financial forecast model. |
| 7 | 11/29/2018 | Hart, Christa | 1.2 | Review the Debtors' business plan re: SG&A reductions. |
| 7 | 11/29/2018 | Park, Ji Yon | 0.4 | Review recently received store and business unit performance report. |
| 7 | 11/30/2018 | Tirabassi, Kathryn | 1.1 | Review workstream update re: retail analyses. |
| **7 Total** | | | **231.9** | |

EXHIBIT C
SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
DETAIL OF TIME ENTRIES
FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 8 | 11/19/2018 | Henn, Bradley | 2.2 | Review solvency and fairness analyses re: to the Seritage transaction in connection with valuation. |
| 8 | 11/20/2018 | Cerny, Victoria | 0.8 | Review materials re: case background. |
| 8 | 11/20/2018 | Cerny, Victoria | 1.3 | Compile research re: valuation into single location for distribution to the team for review. |
| 8 | 11/20/2018 | Cerny, Victoria | 3.1 | Perform additional research re: Debtors' filings to determine appropriate metrics for EBITDARP multiples. |
| 8 | 11/20/2018 | Cerny, Victoria | 3.2 | Perform research re: Sears Holdings recent 10Ks to determine rent expense, pension expense, and other major expenses in connection with valuation. |
| 8 | 11/20/2018 | Henn, Bradley | 2.1 | Participate on call with Akin re: solvency analysis approach. |
| 8 | 11/21/2018 | Cerny, Victoria | 1.7 | Incorporate comments and edits from the team re: Debtors' EBITDARP metrics and EBITDARP metrics for comparable companies. |
| 8 | 11/21/2018 | Cerny, Victoria | 1.9 | Prepare Sears Holdings valuation model using relevant guideline comparable company analysis. |
| 8 | 11/21/2018 | Cerny, Victoria | 2.6 | Perform research re: comparable companies' recent filings to determine appropriate adjustments for pension expense and rent expense. |
| 8 | 11/21/2018 | Cerny, Victoria | 2.7 | Perform research re: comparable companies' latest filings and Capital IQ data. |
| 8 | 11/21/2018 | Henn, Bradley | 0.8 | Review market multiple research in order to provide guidance for team re: next steps. |
| 8 | 11/26/2018 | Cerny, Victoria | 2.6 | Determine the impact of store closings and restructuring costs on valuation metrics. |
| 8 | 11/26/2018 | Cerny, Victoria | 3.2 | Calculate relevant market multiple metrics for guideline companies. |
| 8 | 11/26/2018 | Cerny, Victoria | 3.4 | Apply market multiples to the Debtors' relevant metrics to determine value. |
| 8 | 11/26/2018 | Henn, Bradley | 0.7 | Review valuation research prepared by the team for purposes of assessing solvency. |
| 8 | 11/26/2018 | Qureshi, Yusra | 2.1 | Analyze FY17 comparable company performance. |
| 8 | 11/26/2018 | Qureshi, Yusra | 3.2 | Research comparable company rent expense for FY15 to be used in valuation analysis. |
| 8 | 11/26/2018 | Qureshi, Yusra | 3.4 | Research comparable company rent expense for FY16 to be used in valuation analysis. |
| 8 | 11/27/2018 | Cerny, Victoria | 1.8 | Review Debtors' impairments analysis. |
| 8 | 11/27/2018 | Cerny, Victoria | 2.6 | Apply relevant adjustments for comparable companies' EBITDA re: market multiples valuation approach. |
| 8 | 11/27/2018 | Cerny, Victoria | 3.3 | Perform research re: the Debtors' other long term liabilities, other assets, and other add-backs for valuation. |
| 8 | 11/27/2018 | Qureshi, Yusra | 2.3 | Research bond prices for historical time periods for the Debtors in connection with valuation. |
| 8 | 11/27/2018 | Qureshi, Yusra | 2.6 | Review Duff & Phelps cash flow test analysis. |
| 8 | 11/27/2018 | Qureshi, Yusra | 3.2 | Research comparable company pension expense for FY15. |
| 8 | 11/28/2018 | Cerny, Victoria | 2.3 | Incorporate comments to analysis re: Seritage transaction to reflect comments received from the team. |
| 8 | 11/28/2018 | Cerny, Victoria | 3.2 | Develop analysis for LTM as of July 2015 when the Seritage transaction occurred. |
| 8 | 11/28/2018 | Cerny, Victoria | 3.4 | Incorporate addition of revenue multiples analysis to the team's valuation. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 8 | 11/28/2018 | Henn, Bradley | 2.2 | Review retrospective solvency analysis in order to provide comments to the team re: revisions. |
| 8 | 11/28/2018 | Qureshi, Yusra | 1.1 | Review balance sheet test analysis to ensure accuracy. |
| 8 | 11/28/2018 | Qureshi, Yusra | 2.1 | Research comparable company pension expense for FY16. |
| 8 | 11/28/2018 | Qureshi, Yusra | 2.3 | Review findings re: balance sheet test. |
| 8 | 11/28/2018 | Qureshi, Yusra | 2.6 | Review balance sheet test for FY15 through FY17. |
| 8 | 11/28/2018 | Simms, Steven | 0.7 | Correspond with the team re: valuation analysis. |
| 8 | 11/29/2018 | Cerny, Victoria | 1.3 | Prepare presentation re: valuation re: Seritage transaction. |
| 8 | 11/29/2018 | Cerny, Victoria | 1.4 | Prepare cash flow test analysis. |
| 8 | 11/29/2018 | Cerny, Victoria | 2.2 | Incorporate updates to the LTM valuation model for relevant rent and pension expenses. |
| 8 | 11/29/2018 | Cerny, Victoria | 3.2 | Develop EBITDAR and EBITDARP margin analysis for valuation review. |
| 8 | 11/29/2018 | Henn, Bradley | 1.8 | Review historical valuation support materials provided by the Debtors. |
| 8 | 11/29/2018 | Qureshi, Yusra | 2.1 | Perform cash flow test for FY15. |
| 8 | 11/29/2018 | Qureshi, Yusra | 2.6 | Research pension liabilities for comparable companies. |
| 8 | 11/29/2018 | Qureshi, Yusra | 3.4 | Review balance sheet test as of last twelve months. |
| 8 | 11/29/2018 | Yozzo, John | 1.3 | Estimate market-based return on investment in order to approximate the appropriate discount rate to use for valuation of certain Kmart leaseholds. |
| 8 | 11/30/2018 | Cerny, Victoria | 1.2 | Incorporate updates to the LTM July 2015 analysis. |
| 8 | 11/30/2018 | Cerny, Victoria | 1.4 | Review Debtors' GPC approaches. |
| 8 | 11/30/2018 | Cerny, Victoria | 2.4 | Incorporate updates to the valuation deck in order to reflect comments received from the team. |
| 8 | 11/30/2018 | Cerny, Victoria | 2.9 | Incorporate updates to the cash flow test for relevant years and market multiples approach. |
| 8 | 11/30/2018 | Henn, Bradley | 1.1 | Develop list of deposition questions for the Debtors re: management projections. |
| 8 | 11/30/2018 | Henn, Bradley | 1.7 | Review valuation and cash flow sensitivity models. |
| 8 | 11/30/2018 | Qureshi, Yusra | 1.7 | Perform cash flow test for FY15. |
| 8 | 11/30/2018 | Qureshi, Yusra | 1.9 | Perform cash flow test for FY16. |
| 8 | 11/30/2018 | Yozzo, John | 0.4 | Retrieve S&P Recovery Rating Profile reports for Sears Holding from 2014-2016. |
| 8 | 11/30/2018 | Yozzo, John | 0.6 | Retrieve historical market trading prices and yields for Debtors' debt instruments going back to 2015. |
| **8 Total** | | | **111.3** | |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 10/29/2018 | Park, Ji Yon | 0.4 | Review KEIP/KERP/Severance presentation from the Debtors. |
| 9 | 10/30/2018 | Khan, Sharmeen | 0.2 | Review Debtor's KEIP/KERP motions. |
| 9 | 10/31/2018 | Star, Samuel | 1.3 | Participate in meeting with the Debtors re: proposed KEIP, KERP and severance proposals. |
| 9 | 10/31/2018 | Park, Ji Yon | 1.3 | Participate in meeting with the Debtors re: proposed KEIP, KERP and severance proposals. |
| 9 | 10/31/2018 | Diaz, Matthew | 1.3 | Participate in meeting with the Debtors re: proposed KEIP, KERP and severance proposals. |
| 9 | 10/31/2018 | Greenspan, Ronald F | 1.3 | Participate in meeting with the Debtors re: proposed KEIP, KERP and severance proposals. |
| 9 | 10/31/2018 | Hart, Christa | 1.3 | Participate in meeting with the Debtors re: proposed KEIP, KERP and severance proposals. |
| 9 | 10/31/2018 | Khan, Sharmeen | 0.9 | Review Debtors' KEIP/KERP proposals. |
| 9 | 10/31/2018 | Khan, Sharmeen | 0.8 | Review KEIP/KERP related motions and documents relevant to analysis. |
| 9 | 10/31/2018 | Eisler, Marshall | 1.3 | Participate in meeting with the Debtors re: proposed KEIP, KERP and severance proposals. |
| 9 | 11/1/2018 | Khan, Sharmeen | 1.1 | Review Debtors' KEIP/KERP programs. |
| 9 | 11/1/2018 | Park, Ji Yon | 0.7 | Review KEIP/KERP issues in order to determine next steps. |
| 9 | 11/1/2018 | Khan, Sharmeen | 1.1 | Review KEIP/KERP issues. |
| 9 | 11/1/2018 | Khan, Sharmeen | 1.4 | Prepare analysis re: Debtors' KEIP/KERP programs. |
| 9 | 11/2/2018 | Star, Samuel | 0.4 | Participate in discussions with Akin re: proposed severance/KEIP/KERP programs. |
| 9 | 11/2/2018 | Park, Ji Yon | 0.7 | Incorporate updates to the information request list on KEIP/KERP/severance. |
| 9 | 11/2/2018 | Park, Ji Yon | 0.7 | Perform detailed review of KEIP/KERP/Severance presentation from the Debtors. |
| 9 | 11/2/2018 | Khan, Sharmeen | 0.4 | Participate in discussions with Akin re: proposed severance/KEIP/KERP programs. |
| 9 | 11/2/2018 | Khan, Sharmeen | 2.1 | Review Debtors' update info re: KEIP/KERP programs and prepare list of diligence items and questionnaire. |
| 9 | 11/4/2018 | Park, Ji Yon | 0.4 | Aggregate KEIP/KERP/severance questions and diligence requests for discussion. |
| 9 | 11/4/2018 | Simms, Steven | 0.8 | Review items related to employee plans. |
| 9 | 11/4/2018 | Star, Samuel | 1.2 | Prepare list of observations and follow up questions for proposed KEIP/KERP metrics and structure. |
| 9 | 11/5/2018 | Park, Ji Yon | 0.7 | Compile outstanding questions and requests re: KEIP/KERP/severance. |
| 9 | 11/5/2018 | Park, Ji Yon | 0.7 | Incorporate updates to outstanding questions and diligence items re: KEIP/KERP/severance. |
| 9 | 11/5/2018 | Park, Ji Yon | 0.4 | Draft high level slides on KEIP/KERP/severance. |
| 9 | 11/5/2018 | Star, Samuel | 0.7 | Review outstanding questions re: KEIP/KERP/severance in order to provide comments. |
| 9 | 11/5/2018 | Imhoff, Dewey | 0.6 | Review KEIP/KERP/severance analysis prepared by the team. |
| 9 | 11/6/2018 | Park, Ji Yon | 0.6 | Review recent data room information re: KEIP, KERP, and severance plans. |
| 9 | 11/6/2018 | Tirabassi, Kathryn | 0.4 | Prepare analysis re: data provided by the Debtors re: KEIP, KERP, and severance. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 11/6/2018 | Khan, Sharmeen | 1.9 | Prepare summary materials related to Debtors' KEIP, KERP, and severance plans. |
| 9 | 11/6/2018 | Khan, Sharmeen | 1.3 | Update due diligence list for M-III to reflect documents received related to KEIP, KERP and severance plans in order to distribute to internal team. |
| 9 | 11/6/2018 | Park, Ji Yon | 0.3 | Review summary materials prepared by the team re: KEIP, KERP, and severance plans in order to provide comments to the team. |
| 9 | 11/6/2018 | Imhoff, Dewey | 0.9 | Review summary materials prepared by the team re: KEIP, KERP, and severance plans in order to provide comments to the team. |
| 9 | 11/6/2018 | Khan, Sharmeen | 1.9 | Review KEIP and KERP related documents received in data room provided by Debtors' advisors. |
| 9 | 11/7/2018 | Imhoff, Dewey | 2.4 | Review materials received from the Debtors re: KEIP, KERP, and severance programs. |
| 9 | 11/7/2018 | Park, Ji Yon | 0.4 | Review materials received in support of KEIP/KERP/severance in order to determine next steps. |
| 9 | 11/8/2018 | Imhoff, Dewey | 2.4 | Review analysis re: KEIP, KERP, and severance plans prepared by the team. |
| 9 | 11/8/2018 | Park, Ji Yon | 0.3 | Review long-term incentive plan presentation. |
| 9 | 11/8/2018 | Star, Samuel | 1.0 | Draft comments to provide to the team re: preliminary observations of the proposed KEIP and KERP plans. |
| 9 | 11/8/2018 | Park, Ji Yon | 1.1 | Review materials prepared by the team related to preliminary observations re: Debtors' proposed KEIP and KERP plans. |
| 9 | 11/8/2018 | Star, Samuel | 0.6 | Develop suggested responses to proposed structure for KEIP/KERP. |
| 9 | 11/8/2018 | Khan, Sharmeen | 2.3 | Analyze the economics behind Debtors' KEIP plan in order to summarize historic performance. |
| 9 | 11/8/2018 | Khan, Sharmeen | 2.9 | Draft materials related to preliminary observations re: Debtors' proposed KEIP and KERP plans. |
| 9 | 11/8/2018 | Star, Samuel | 0.1 | Participate on call with M-III re: proposed KEIP/KERP. |
| 9 | 11/8/2018 | Imhoff, Dewey | 2.4 | Draft comments to provide on the team's analysis re: KEIP, KERP, and severance plans. |
| 9 | 11/8/2018 | Imhoff, Dewey | 1.7 | Review new documents uploaded to the data room re: KEIP, KERP, and severance plans. |
| 9 | 11/9/2018 | Park, Ji Yon | 0.5 | Participate on call with Houlihan re: issues with and suggested resolutions for structure of proposed KEIP/KERP. |
| 9 | 11/9/2018 | Star, Samuel | 0.5 | Prepare list of questions, issues and suggested modifications to proposed KEIP/KERP. |
| 9 | 11/9/2018 | Star, Samuel | 0.5 | Participate on call with Houlihan re: issues with and suggested resolutions for structure of proposed KEIP/KERP. |
| 9 | 11/9/2018 | Khan, Sharmeen | 1.4 | Review analysis re: KEIP/KERP to determine what needs to be included in presentation materials. |
| 9 | 11/9/2018 | Khan, Sharmeen | 0.5 | Participate on call with Houlihan re: issues with and suggested resolutions for structure of proposed KEIP/KERP. |
| 9 | 11/9/2018 | Khan, Sharmeen | 3.2 | Draft presentation materials related to overview of Debtors' KEIP and KERP plans. |
| 9 | 11/9/2018 | Khan, Sharmeen | 3.1 | Develop additional presentation materials re: Debtors' KEIP and KERP plans including analyses of Debtor provided data. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 11/9/2018 | Imhoff, Dewey | 1.7 | Review KEIP/KERP analysis in order to determine information that needs to be included in the presentation materials. |
| 9 | 11/10/2018 | Park, Ji Yon | 1.3 | Continue to update KEIP/KERP/Severance presentation for Committee. |
| 9 | 11/10/2018 | Imhoff, Dewey | 0.5 | Participate on call with M-III and CFO re: proposed KEIP/KERP plans. |
| 9 | 11/10/2018 | Khan, Sharmeen | 3.2 | Draft presentation materials re: overview of Debtors' KEIP and KERP plans. |
| 9 | 11/10/2018 | Khan, Sharmeen | 0.8 | Incorporate various edits to presentation materials re: Debtors' KEIP/KERP plans as a result of internal discussion. |
| 9 | 11/10/2018 | Khan, Sharmeen | 2.1 | Review Debtor provided Tower Watson KEIP/KERP benchmarking study and incorporate into FTI analysis and presentation materials. |
| 9 | 11/10/2018 | Park, Ji Yon | 2.8 | Incorporate updates to KEIP/KERP/Severance draft presentation for Committee. |
| 9 | 11/10/2018 | Star, Samuel | 0.1 | Prepare for call with M-III and CFO re: proposed KEIP/KERP plans. |
| 9 | 11/10/2018 | Star, Samuel | 0.5 | Draft email to team re: issues raised on call with M-III and CFO re: proposed KEIP/KERP plans and potential resolutions. |
| 9 | 11/10/2018 | Star, Samuel | 0.5 | Participate on call with M-III and CFO re: proposed KEIP/KERP plans. |
| 9 | 11/11/2018 | Imhoff, Dewey | 1.6 | Review KEIP/KERP slides prepared by the team in order to provide comments. |
| 9 | 11/11/2018 | Eisler, Marshall | 1.1 | Analyze Debtors' potential severance liability. |
| 9 | 11/11/2018 | Star, Samuel | 0.4 | Review status of KEIP/KERP discussions. |
| 9 | 11/12/2018 | Khan, Sharmeen | 1.3 | Review draft presentation deck to the Committee re: Debtors' employee retention and incentive plans in order to incorporate edits. |
| 9 | 11/12/2018 | Star, Samuel | 1.8 | Review draft presentation to the Committee on proposed KEIP and KERP programs. |
| 9 | 11/12/2018 | Khan, Sharmeen | 1.3 | Update analysis of Debtors' proposed KEIP and KERP plans. |
| 9 | 11/12/2018 | Khan, Sharmeen | 3.2 | Incorporate comments and edits to KEIP/KERP presentation materials. |
| 9 | 11/12/2018 | Imhoff, Dewey | 3.3 | Review KEIP/KERP presentation materials in order to provide comments to the team. |
| 9 | 11/13/2018 | Star, Samuel | 0.2 | Participate on call with Houlihan re: KEIP/KERP structure and potential issues and resolutions. |
| 9 | 11/13/2018 | Star, Samuel | 0.6 | Participate on call with M-III, Debtors' CFO and Houlihan re: KEIP/KERP structure and potential issues and resolutions. |
| 9 | 11/13/2018 | Star, Samuel | 2.1 | Review draft presentation to the Committee re: proposed KEIP/KERP including historical compensation levels, benchmarking study and preliminary recommendations. |
| 9 | 11/13/2018 | Park, Ji Yon | 2.2 | Review team developed KEIP/KERP overview analysis in order to provide comments to the team. |
| 9 | 11/13/2018 | Park, Ji Yon | 0.6 | Participate on call with M-III, Debtors' CFO and Houlihan re: KEIP/KERP structure and potential issues and resolutions. |
| 9 | 11/13/2018 | Park, Ji Yon | 0.3 | Review finalized KEIP/KERP detail from M-III. |
| 9 | 11/13/2018 | Khan, Sharmeen | 1.6 | Incorporate updates to analysis and presentation materials re: KEIP/KERP programs. |
| 9 | 11/13/2018 | Khan, Sharmeen | 3.4 | Develop analysis and draft presentation materials re: Debtors' KEIP/KERP overview. |
| 9 | 11/13/2018 | Khan, Sharmeen | 2.1 | Incorporate updates to analysis and presentation materials re: Debtors' KEIP/KERP overview in order to incorporate comments from team members. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 11/13/2018 | Star, Samuel | 0.6 | Develop recommendations on proposed KEIP/KERP. |
| 9 | 11/13/2018 | Khan, Sharmeen | 1.3 | Review benchmarking study and underlying data re: Debtors' KEIP/KERP overview. |
| 9 | 11/13/2018 | Khan, Sharmeen | 1.3 | Incorporate edits to presentation materials re: Debtors' proposed KEIP/KERP programs. |
| 9 | 11/13/2018 | Imhoff, Dewey | 3.1 | Review KEIP/KERP presentation materials in order to provide comments to the team. |
| 9 | 11/13/2018 | Kaneb, Blair | 2.3 | Prepare tables for Committee presentation re: KEIP and KERP analysis. |
| 9 | 11/14/2018 | Park, Ji Yon | 0.8 | Review KEIP/KERP issues in order to determine potential asks. |
| 9 | 11/14/2018 | Park, Ji Yon | 0.7 | Draft detailed follow up questions on KEIP/KERP/severance in order to send to M-III. |
| 9 | 11/14/2018 | Park, Ji Yon | 1.0 | Participate on call with Akin labor team re: KEIP/KERP issues. |
| 9 | 11/14/2018 | Park, Ji Yon | 0.4 | Incorporate updates to severance overview slide in the committee presentation. |
| 9 | 11/14/2018 | Imhoff, Dewey | 1.3 | Review presentation materials in order to provide comments to the team re: KEIP/KERP calculations. |
| 9 | 11/14/2018 | Park, Ji Yon | 0.6 | Correspond with Akin re: KEIP/KERP issues and our recommendations. |
| 9 | 11/14/2018 | Park, Ji Yon | 2.3 | Incorporate additional edits/changes to the KEIP/KERP presentation, addressing Akin's comments and questions. |
| 9 | 11/14/2018 | Park, Ji Yon | 0.6 | Perform detailed review and analysis of severance build up and potential exposure. |
| 9 | 11/14/2018 | Park, Ji Yon | 1.1 | Review updates to the KEIP/KERP slides for Committee presentation. |
| 9 | 11/14/2018 | Star, Samuel | 0.5 | (Partial) Participate on call with Akin labor team re: KEIP/KERP issues. |
| 9 | 11/14/2018 | Star, Samuel | 0.9 | Draft response to M-III on potential revisions to KEIP/KERP proposal. |
| 9 | 11/14/2018 | Khan, Sharmeen | 1.0 | Participate on call with Akin labor team re: KEIP/KERP issues. |
| 9 | 11/14/2018 | Khan, Sharmeen | 1.3 | Review presentation materials in order to incorporate edits re: KEIP/KERP proposals for distribution to Akin. |
| 9 | 11/14/2018 | Khan, Sharmeen | 2.1 | Incorporate updates to the calculation of KEIP/KERP programs received from Debtors' advisors into analysis and presentation for the Committee. |
| 9 | 11/14/2018 | Khan, Sharmeen | 2.3 | Incorporate edits into analysis re: Debtors' proposed retention and incentive programs. |
| 9 | 11/14/2018 | Khan, Sharmeen | 1.2 | Incorporate updates to presentation materials for the Committee re: KEIP/KERP. |
| 9 | 11/15/2018 | Park, Ji Yon | 0.8 | Finalize KEIP/KERP slides. |
| 9 | 11/15/2018 | Imhoff, Dewey | 0.5 | Participate on call with the Debtors re: KEIP/KERP open issues. |
| 9 | 11/15/2018 | Park, Ji Yon | 0.5 | Participate on call with the Debtors re: KEIP/KERP open issues. |
| 9 | 11/15/2018 | Park, Ji Yon | 1.1 | Participate on call with Akin re: Debtors' KEIP/KERP proposal and draft motion. |
| 9 | 11/15/2018 | Park, Ji Yon | 0.7 | Review draft KEIP/KERP motion to determine if all previously discussed points were incorporated. |
| 9 | 11/15/2018 | Park, Ji Yon | 0.8 | Review revised KEIP/KERP slides in order to incorporate Akin's additional comments and edits. |
| 9 | 11/15/2018 | Star, Samuel | 0.6 | Review draft report to the Committee re: KEIP/KERP proposal, real estate workstreams, flash sales by business lines, and go-forward store analysis in order to provide comments to team. |
| 9 | 11/15/2018 | Star, Samuel | 0.6 | Review draft motions re: proposed incentive/retention programs in preparation for call with Weil, Akin, M-III and Houlihan. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 11/15/2018 | Star, Samuel | 0.7 | Participate in discussions with Akin and Houlihan re: changes to KEIP/KERP programs noted in markup. |
| 9 | 11/15/2018 | Khan, Sharmeen | 1.1 | Review organizational chart and related materials received from Debtors re: proposed retention and incentive program. |
| 9 | 11/15/2018 | Khan, Sharmeen | 2.4 | Incorporate additional revisions and comments from Akin to the KEIP/KERP related presentation materials in order to finalize for distribution to the Committee. |
| 9 | 11/15/2018 | Khan, Sharmeen | 1.4 | Review comments on presentation materials from Akin re: Debtors' proposed KEIP/KERP and incorporate into discussion materials. |
| 9 | 11/15/2018 | Khan, Sharmeen | 2.0 | Review Debtors' revised draft motion for Incentive and Retention Program in order to provide comments. |
| 9 | 11/15/2018 | Khan, Sharmeen | 0.7 | Participate in discussions with Akin and Houlihan re: changes to KEIP/KERP programs noted in markup. |
| 9 | 11/15/2018 | Khan, Sharmeen | 1.1 | Participate on call with Akin re: Debtors' KEIP/KERP proposal and draft motion. |
| 9 | 11/15/2018 | Park, Ji Yon | 1.0 | Follow up call with Akin re: updates to the Committee deck re: KEIP/KERP and other open questions. |
| 9 | 11/16/2018 | Imhoff, Dewey | 1.1 | Review KEIP/KERP analysis in order to provide comments to the team. |
| 9 | 11/16/2018 | Simms, Steven | 1.2 | Review KEIP materials in order to provide comments to the team. |
| 9 | 11/20/2018 | Khan, Sharmeen | 1.7 | Review outstanding document request from Debtors re: proposed KEIP/KERP. |
| 9 | 11/22/2018 | Park, Ji Yon | 0.4 | Review and respond to Akin's open questions on KEIP/KERP. |
| 9 | 11/23/2018 | Star, Samuel | 0.2 | Review Debtors' responses to queries on KEIP and KERP program features. |
| 9 | 11/23/2018 | Star, Samuel | 0.8 | Review revised DIP cash flow budget and implied KEIP target in order to compile list of follow up items for team re: KEIP. |
| 9 | 11/23/2018 | Park, Ji Yon | 0.8 | Follow up with Akin re: open questions re: KEIP/KERP. |
| 9 | 11/23/2018 | Kaneb, Blair | 2.1 | Prepare payroll organizational chart in connection with analysis of employee compensation programs. |
| 9 | 11/29/2018 | Park, Ji Yon | 0.6 | Review and respond to outstanding KEIP/KERP related questions from Akin. |
| 9 | 11/30/2018 | Star, Samuel | 1.0 | Participate in discussions with M-III re: calculations for KEIP target and ability to achieve. |
| **9 Total** | | | **152.0** | |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 10/29/2018 | Steinberg, Darryl | 1.4 | Review tax-related trading orders. |
| 10 | 10/29/2018 | Joffe, Steven | 2.4 | Perform review of trading order. |
| 10 | 10/29/2018 | Steinberg, Darryl | 1.3 | Correspond with Akin and other advisors re: trading orders and status of tax document requests. |
| 10 | 10/29/2018 | Joffe, Steven | 2.2 | Perform review of IRS PLR re: rights offerings. |
| 10 | 10/30/2018 | Steinberg, Darryl | 1.7 | Review tax-related trading orders. |
| 10 | 10/30/2018 | Joffe, Steven | 2.8 | Perform review of Debtors' 10Ks to discover detail re: spin offs and tax implications. |
| 10 | 10/30/2018 | Joffe, Steven | 1.2 | Perform review of Paul Weiss and Evercore presentations re: debt holdings and financing transactions. |
| 10 | 10/30/2018 | Steinberg, Darryl | 1.8 | Review Evercore and Paul Weiss presentations re: pre-filing transactions and debt holdings. |
| 10 | 10/30/2018 | Steinberg, Darryl | 1.2 | Review the Debtors' 10K tax disclosures re: pre-filing spinoffs and real estate transactions. |
| 10 | 10/31/2018 | Steinberg, Darryl | 0.6 | (Partial) Participate on call with Akin tax team re: 382 calculations. |
| 10 | 10/31/2018 | Joffe, Steven | 2.1 | Perform review of 13D and 13G filings to determine if ownership change occurred under 382. |
| 10 | 10/31/2018 | Joffe, Steven | 2.3 | Participate on call with Akin tax team re: 382 calculations. |
| 10 | 10/31/2018 | Joffe, Steven | 1.6 | Participate on call with Akin tax team re: review of 13D and 13G filings. |
| 10 | 10/31/2018 | Joffe, Steven | 2.1 | Perform review of previous transaction documentation re: 382 calculations. |
| 10 | 11/1/2018 | Joffe, Steven | 2.9 | Review tax documents received from the Debtors. |
| 10 | 11/1/2018 | Joffe, Steven | 0.3 | Participate on call with Akin re: Black and Decker deal impacts. |
| 10 | 11/1/2018 | Joffe, Steven | 1.7 | Prepare analysis re: tax documents received from the Debtors. |
| 10 | 11/1/2018 | Joffe, Steven | 1.3 | Review tax issues in preparation for Committee call. |
| 10 | 11/2/2018 | Joffe, Steven | 2.6 | Review materials provided by Weil re: tax profile and tax attributes in preparation for call. |
| 10 | 11/2/2018 | Steinberg, Darryl | 1.4 | Review materials provided by Weil re: tax profile and tax attributes in preparation for call. |
| 10 | 11/2/2018 | Joffe, Steven | 0.8 | Participate on call with Weil re: tax profile and tax attributes. |
| 10 | 11/2/2018 | Steinberg, Darryl | 0.8 | Participate on call with Weil re: tax profile and tax attributes. |
| 10 | 11/2/2018 | Joffe, Steven | 1.2 | Prepare analysis following call with Weil re: tax profile and tax attributes. |
| 10 | 11/6/2018 | Steinberg, Darryl | 1.2 | Participate on call with Akin in order to review tax attributes and business plan alternatives. |
| 10 | 11/6/2018 | Joffe, Steven | 2.2 | Perform review of DIP documents re: tax issues. |
| 10 | 11/7/2018 | Joffe, Steven | 1.4 | Perform review of materials received in the data room re: various sale documents. |
| 10 | 11/7/2018 | Joffe, Steven | 1.6 | Perform review of Committee update presentation re: tax issues. |
| 10 | 11/8/2018 | Joffe, Steven | 0.9 | Review Committee presentation prepared by the team re: tax issues. |
| 10 | 11/8/2018 | Joffe, Steven | 1.4 | Review documents uploaded to the data room re: tax issues. |
| 10 | 11/9/2018 | Joffe, Steven | 0.8 | Review materials prepared by the Debtors in preparation for call with Akin, Weil, and Deloitte teams re: basis, NOLs and credits by entity. |
| 10 | 11/9/2018 | Joffe, Steven | 1.1 | Participate on call with Akin, Weil, and Deloitte teams re: basis, NOLs and credits by entity. |
| 10 | 11/9/2018 | Joffe, Steven | 0.9 | Review documents received by the Debtors re: basis, NOLs, and credits by entity in preparation for call with Akin, Weil, and Deloitte teams. |
| 10 | 11/9/2018 | Joffe, Steven | 1.1 | Review tax team workplan in order to determine necessary next steps. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 11/12/2018 | Steinberg, Darryl | 2.4 | Review tax implications of motion re: bidding procedures. |
| 10 | 11/12/2018 | Joffe, Steven | 2.3 | Review motion re: bidding procedures re: tax issues. |
| 10 | 11/12/2018 | Joffe, Steven | 1.7 | Analyze tax issues re: bidding procedures motion. |
| 10 | 11/13/2018 | Steinberg, Darryl | 1.3 | (Partial) Participate on call with Akin team re: MTN repurchases. |
| 10 | 11/13/2018 | Joffe, Steven | 2.3 | Participate on call with Akin team re: MTN repurchases. |
| 10 | 11/14/2018 | Joffe, Steven | 1.1 | Review Committee's objection to DIP. |
| 10 | 11/14/2018 | Joffe, Steven | 0.6 | Review deck prepared by the Debtors re: go-forward business plan re: tax implications. |
| 10 | 11/14/2018 | Joffe, Steven | 0.8 | Perform research re: Section 382 anti-stuffing rules. |
| 10 | 11/15/2018 | Steinberg, Darryl | 1.6 | Perform review of tax information provided by the Debtors re: federal and state tax attributes and issues associated with MTN sales. |
| 10 | 11/15/2018 | Joffe, Steven | 1.2 | Review objections re: bidding and MTN sales. |
| 10 | 11/15/2018 | Joffe, Steven | 0.6 | Participate in discussion with Akin re: MTNs and debt/COD consequences. |
| 10 | 11/15/2018 | Joffe, Steven | 1.4 | Review deck received from the Debtors re: tax issues. |
| 10 | 11/16/2018 | Joffe, Steven | 0.7 | Review tax workplan in order to determine outstanding workstreams and next steps. |
| 10 | 11/16/2018 | Joffe, Steven | 0.7 | Participate on weekly tax call with the Committee's and Debtors' tax professionals re: tax work streams re: possible tax issues including deferred intercompany transactions, tax basis studies, ELAs and NOLs. |
| 10 | 11/16/2018 | Star, Samuel | 0.5 | Review analysis re: tax attributes and reorganization/sale scenarios to preserve them. |
| 10 | 11/16/2018 | Steinberg, Darryl | 0.7 | Participate on weekly tax call with the Committee's and Debtors' tax professionals re: tax work streams re: possible tax issues including deferred intercompany transactions, tax basis studies, ELAs and NOLs. |
| 10 | 11/16/2018 | Joffe, Steven | 0.6 | Participate in discussion with Akin re: tax treatment of MTNs as debt, recent financings under Section 382, and interest haircut mechanisms. |
| 10 | 11/16/2018 | Joffe, Steven | 1.2 | Prepare analysis following call with Akin re: tax treatment of MTNs as debt, financings under Section 382, and interest haircut mechanisms. |
| 10 | 11/19/2018 | Steinberg, Darryl | 1.2 | Review tax information provided by the Debtors re: possible excess loss account issues, NOLs and other tax attribute carryforwards. |
| 10 | 11/20/2018 | Steinberg, Darryl | 1.3 | Review residual profits split transfer pricing methodology for Debtors' business operations in order to prepare commentary for team review. |
| 10 | 11/21/2018 | Joffe, Steven | 1.1 | Participate on call with Committee professionals re: MTN sales, DIP and preparing for upcoming hearing. |
| 10 | 11/26/2018 | Joffe, Steven | 1.6 | Review transfer pricing agreements re: Sears Holdings Management Corporation. |
| 10 | 11/26/2018 | Steinberg, Darryl | 1.3 | Review Debtors' global transfer pricing agreements re: appropriateness of residual profits split for Sears Holdings Management Corporation. |
| 10 | 11/26/2018 | Joffe, Steven | 1.6 | Review transfer pricing agreements re: HR. |
| 10 | 11/26/2018 | Joffe, Steven | 1.6 | Review transfer pricing agreements re: Israel. |
| 10 | 11/27/2018 | Joffe, Steven | 1.1 | Review Debtors' tax returns to determine intercompany balances. |
| 10 | 11/27/2018 | Joffe, Steven | 2.1 | Review transfer pricing details and considerations of possible adjustments. |
| 10 | 11/27/2018 | Joffe, Steven | 2.3 | Review tax allocation procedures and schedules. |
| 10 | 11/27/2018 | Steinberg, Darryl | 1.6 | Review Debtors' global transfer pricing agreements re: appropriateness of residual profits split for Sears Holdings Management Corporation. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 11/27/2018 | Steinberg, Darryl | 0.6 | Review intangible/tradename GAAP accounting impairments by Debtors over past 3 years and potential impact on transfer pricing. |
| 10 | 11/28/2018 | Joffe, Steven | 1.3 | Participate in discussion with FTI experts re: transfer pricing as regards to impact of deterioration of business. |
| 10 | 11/28/2018 | Joffe, Steven | 2.2 | Review impairments analyses. |
| 10 | 11/28/2018 | Joffe, Steven | 1.1 | Review royalty structure for Debtors' IP. |
| 10 | 11/28/2018 | Steinberg, Darryl | 0.5 | Conference call with transfer pricing expert re: tax reports. |
| 10 | 11/28/2018 | Steinberg, Darryl | 1.1 | Review Debtors' tax sharing practices and historic intercompany charges. |
| 10 | 11/29/2018 | Joffe, Steven | 2.1 | Participate on call with Akin re: data room materials and additional request from the Debtors and Weil to complete analysis of transfer pricing. |
| 10 | 11/29/2018 | Joffe, Steven | 1.4 | Prepare analysis with respect to intercompany pricing impact on cash. |
| 10 | 11/29/2018 | Steinberg, Darryl | 1.7 | Review Craftsman IP sale re: pre-closing tax issue involving pre-closing date the intercompany transfer of IP and distribution of SRAC notes from Sears Re to SHC. |
| 10 | 11/30/2018 | Joffe, Steven | 0.7 | Participate on call with Akin and Weil tax teams re: intercompany arrangements (e.g. royalties, services, tax, apportionment). |
| 10 | 11/30/2018 | Joffe, Steven | 2.3 | Review Craftsman sale documents/transaction with the Debtors' affiliates. |
| 10 | 11/30/2018 | Star, Samuel | 0.4 | Review tax benefits of intercompany transaction structures. |
| 10 | 11/30/2018 | Steinberg, Darryl | 0.7 | Participate on call with Akin and Weil tax teams re: intercompany arrangements (e.g. royalties, services, tax, apportionment). |
| **10 Total** | | | **104.9** | |

EXHIBIT C
SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
DETAIL OF TIME ENTRIES
FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 11/13/2018 | Diaz, Matthew | 1.4 | Prepare notes in preparation for the court hearing re: bidding procedures. |
| 11 | 11/13/2018 | Simms, Steven | 1.8 | Review capitalization structure items in preparation for testimony. |
| 11 | 11/14/2018 | Diaz, Matthew | 1.4 | Participate in meeting with Akin re: hearing preparation. |
| 11 | 11/14/2018 | Simms, Steven | 2.8 | Review declaration and other key documents in preparation for hearing. |
| 11 | 11/14/2018 | Simms, Steven | 1.4 | Participate in meeting with Akin re: hearing preparation. |
| 11 | 11/14/2018 | Eisler, Marshall | 1.4 | Participate in meeting with Akin re: hearing preparation. |
| 11 | 11/14/2018 | Simms, Steven | 1.1 | Continue to review declaration and other key documents in preparation for hearing. |
| 11 | 11/15/2018 | Diaz, Matthew | 1.3 | (Partial) Attend court hearing telephonically re: global bidding procedures, auction of SRAC medium term intercompany notes and critical vendor motions. |
| 11 | 11/15/2018 | Simms, Steven | 1.6 | Review bidding procedures documents in preparation for hearing. |
| 11 | 11/15/2018 | Simms, Steven | 3.3 | Attend court hearing re: global bidding procedures, auction of SRAC medium term intercompany notes and critical vendor motions. |
| 11 | 11/15/2018 | Star, Samuel | 1.5 | (Partial) Attend court hearing telephonically re: global bidding procedures, auction of SRAC medium term intercompany notes and critical vendor motions. |
| 11 | 11/15/2018 | Eisler, Marshall | 3.3 | Attend court hearing re: global bidding procedures, auction of SRAC medium term intercompany notes and critical vendor motions. |
| 11 | 11/21/2018 | Park, Ji Yon | 1.3 | Participate on call with Akin and Houlihan re: preparation for DIP financing hearing, potential settlement of issues. |
| 11 | 11/21/2018 | Star, Samuel | 1.3 | Participate on call with Akin and Houlihan re: preparation for DIP financing hearing, potential settlement of issues. |
| 11 | 11/21/2018 | Simms, Steven | 0.8 | (Partial) Participate on call with Akin and Houlihan re: preparation for DIP financing hearing, potential settlement of issues. |
| 11 | 11/23/2018 | Simms, Steven | 0.9 | Participate on call with Akin re: hearing preparation. |
| 11 | 11/24/2018 | Star, Samuel | 1.1 | Participate on call with team re: preparation for DIP financing hearing and cash management, stipulation of facts in preparation for call with Akin. |
| 11 | 11/24/2018 | Park, Ji Yon | 1.1 | Participate on call with team re: preparation for DIP financing hearing and cash management, stipulation of facts in preparation for call with Akin. |
| 11 | 11/24/2018 | Simms, Steven | 0.7 | (Partial) Participate on call with team re: preparation for DIP financing hearing and cash management, stipulation of facts in preparation for call with Akin. |
| 11 | 11/26/2018 | Eisler, Marshall | 3.3 | Prepare for/attend Lazard deposition. |
| 11 | 11/27/2018 | Diaz, Matthew | 1.4 | Attend court hearing re: proposed senior and junior DIP financers, cash management and 2004 production. |
| 11 | 11/27/2018 | Star, Samuel | 0.2 | Participate on call with Akin and Houlihan to prepare for hearing and discuss open issues for DIP financing and cash management. |
| 11 | 11/27/2018 | Star, Samuel | 1.4 | Attend court hearing re: proposed senior and junior DIP financers, cash management and 2004 production. |
| 11 | 11/27/2018 | Eisler, Marshall | 1.1 | (Partial) Dial in to court hearing re: DIP, cash management. |
| **11 Total** | | | **36.9** | |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 11/5/2018 | Park, Ji Yon | 0.8 | Participate on call with Committee member re: corporate structure, cash flow between entities and SRAC financial position. |
| 12 | 11/5/2018 | Park, Ji Yon | 0.6 | Review SRAC 10K in preparation for call with a Committee member. |
| 12 | 11/5/2018 | Star, Samuel | 0.8 | Participate on call with Committee member re: corporate structure, cash flow between entities and SRAC financial position. |
| 12 | 11/6/2018 | Star, Samuel | 0.3 | Review offers to purchase SRAC MTNs and related correspondence. |
| 12 | 11/6/2018 | Diaz, Matthew | 0.5 | Review Sears Re historical transactions and cash flows. |
| 12 | 11/7/2018 | Tully, Conor | 0.9 | Review Sears Re information in preparation for call with insurance group. |
| 12 | 11/7/2018 | Diaz, Matthew | 0.5 | Review the Sears Re presentation in order to provide comments to the team. |
| 12 | 11/7/2018 | Diaz, Matthew | 0.7 | Review the Sears Re due diligence list in order to incorporate revisions and updates. |
| 12 | 11/7/2018 | Donner, Fred | 1.0 | Review preliminary due diligence request list for Sears Re in order to provide comments to the team. |
| 12 | 11/8/2018 | Diaz, Matthew | 0.8 | Incorporate edits in order to finalize the questions list re: Sears Re. |
| 12 | 11/8/2018 | Kaneb, Blair | 1.2 | Incorporate updates to request tracker to include Akin's list re: Sears Re. |
| 12 | 11/8/2018 | Diaz, Matthew | 0.4 | Participate on call with Akin to discuss Sears Re. |
| 12 | 11/9/2018 | Kaneb, Blair | 1.2 | Incorporate updates to the diligence tracker re: Sears Re and flash reporting. |
| 12 | 11/9/2018 | Eisler, Marshall | 1.4 | Analyze SRAC financial statements posted to the data room. |
| 12 | 11/10/2018 | Park, Ji Yon | 0.7 | Review latest financials of SRAC and research its historical 10K. |
| 12 | 11/12/2018 | Tirabassi, Kathryn | 0.6 | Prepare analysis re: SRAC financial data. |
| 12 | 11/13/2018 | Tirabassi, Kathryn | 1.1 | Continue to prepare analysis re: SRAC financial data. |
| 12 | 11/19/2018 | Simms, Steven | 1.3 | Participate on call with Akin re: SRAC MTNs draft motion. |
| 12 | 11/20/2018 | Star, Samuel | 0.3 | Prepare potential issues with intercompany activities of non-debtors Sears Re, SFHC and Sparrow for discussions with Akin. |
| 12 | 11/26/2018 | Kaneb, Blair | 2.3 | Participate on calls with the Debtors and M-III re: intercompany accounting and cash transfers amongst Debtor and non-debtor entities for foreign affiliate service (e.g. inventory sourcing and Indenture Trustee event services), SFHC cash management, Sparrow rent debt service and SRAC MTN's. |
| 12 | 11/26/2018 | Star, Samuel | 2.3 | Participate on calls with the Debtors and M-III re: intercompany accounting and cash transfers amongst Debtor and non-debtor entities for foreign affiliate service (e.g. inventory sourcing and Indenture Trustee event services), SFHC cash management, Sparrow rent debt service and SRAC MTN's. |
| 12 | 11/26/2018 | Park, Ji Yon | 2.3 | Participate on calls with the Debtors and M-III re: intercompany accounting and cash transfers amongst Debtor and non-debtor entities for foreign affiliate service (e.g. inventory sourcing and Indenture Trustee event services), SFHC cash management, Sparrow rent debt service and SRAC MTN's. |
| 12 | 11/28/2018 | Star, Samuel | 0.3 | Participate on call with CRO and CFO re: SRAC financial statements, financial reporting and intercompany transaction concerns. |
| 12 | 11/29/2018 | Star, Samuel | 0.7 | Review KCD/SRAC transactions in connection with Craftsman sale. |
| 12 | 11/30/2018 | Tirabassi, Kathryn | 2.4 | Assemble Debtor organizational chart to map out foreign subsidiary fit into the mix. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 11/30/2018 | Star, Samuel | 0.6 | Review KCD/SRAC transaction documents and SRAC balance sheet in preparation for call with Akin. |
| 12 | 11/30/2018 | Park, Ji Yon | 0.4 | Review diligence data on SRAC financials in preparation for call with Akin. |
| **12 Total** | | | **26.4** | |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 10/26/2018 | Kaneb, Blair | 1.7 | Prepare diligence questions re: first day motions. |
| 13 | 10/26/2018 | Star, Samuel | 1.4 | Review order to provide comments to the team re: draft questions and suggested reporting/approval protocols in connection with the critical vendor, wage insurance, store closing, cash management and customer program motions. |
| 13 | 10/26/2018 | Park, Ji Yon | 1.9 | Perform detailed review of first day motions and compile diligence questions and requests. |
| 13 | 10/26/2018 | Park, Ji Yon | 0.8 | Perform review of M-III retention application. |
| 13 | 10/26/2018 | Park, Ji Yon | 0.9 | Draft proposed reporting and notice protocols for first day motions. |
| 13 | 10/27/2018 | Star, Samuel | 0.3 | Draft email to M-III re: questions on first day motions (including wage, insurance, critical vendor, cash management and customer program) and cash flow forecast and agenda for on-site meeting. |
| 13 | 10/27/2018 | Star, Samuel | 0.6 | Review suggested reporting and approval protocols for first day motions. |
| 13 | 10/27/2018 | Park, Ji Yon | 1.2 | Incorporate updates to first day motion diligence questions and protocols in order to send to Akin. |
| 13 | 10/27/2018 | Park, Ji Yon | 0.6 | Review questions on first day motions (including wage, insurance, critical vendor, cash management and customer program). |
| 13 | 10/27/2018 | Hart, Christa | 0.6 | Review first day motion summary chart provided by Akin. |
| 13 | 10/28/2018 | Park, Ji Yon | 0.6 | Incorporate updates to first day motion protocols draft at the request of counsel. |
| 13 | 10/29/2018 | Park, Ji Yon | 0.6 | Review M-III's fee retention papers and fee structure. |
| 13 | 10/30/2018 | Tirabassi, Kathryn | 1.9 | Prepare analysis of M-III retention documents re: fee structure. |
| 13 | 10/30/2018 | Park, Ji Yon | 0.3 | Review M-III's retention papers. |
| 13 | 10/30/2018 | Park, Ji Yon | 0.7 | Review first day motion proposed protocols and reporting in order to provide additional comments. |
| 13 | 10/31/2018 | Park, Ji Yon | 0.4 | Draft follow up questions re: first day motions after meeting with the Debtors. |
| 13 | 10/31/2018 | Diaz, Matthew | 1.1 | Participate in meeting with the Debtors to discuss the first day motions. |
| 13 | 11/1/2018 | Park, Ji Yon | 0.9 | Incorporate updates to draft notice protocols relating to first day motions. |
| 13 | 11/1/2018 | Park, Ji Yon | 0.6 | Compile outstanding questions and requests re: first day motions. |
| 13 | 11/1/2018 | Park, Ji Yon | 0.7 | Review the ordinary course professionals motion for reasonableness of caps. |
| 13 | 11/2/2018 | Simms, Steven | 0.4 | Review first day motion analyses prepared by the team. |
| 13 | 11/2/2018 | Star, Samuel | 0.9 | Provide comments on suggested positions and reporting and approval protocols on critical vendor, cash management, wage and customer program motions for finalization. |
| 13 | 11/2/2018 | Park, Ji Yon | 0.9 | Review diligence request and questions on various first day motions. |
| 13 | 11/2/2018 | Park, Ji Yon | 0.7 | Prepare updated responses to Akin's proposed notice protocols and reporting for various first day motions. |
| 13 | 11/2/2018 | Park, Ji Yon | 0.9 | Review suggested positions and reporting and approval protocols on critical vendor, cash management, wage and customer program motions for finalization. |
| 13 | 11/4/2018 | Park, Ji Yon | 0.4 | Review motion to extend deadline to assume/reject leases. |
| 13 | 11/5/2018 | Eisler, Marshall | 2.2 | Analyze draft 2004 motion as provided by Akin. |
| 13 | 11/6/2018 | Park, Ji Yon | 0.4 | Review letter on bid for certain notes. |
| 13 | 11/6/2018 | Park, Ji Yon | 0.3 | Review communication from certain parties re: purchase of CDS relating to certain Debtor debt. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 11/8/2018 | Park, Ji Yon | 0.3 | Follow up on protection agreement sales in connection with review of the customer program motion. |
| 13 | 11/8/2018 | Park, Ji Yon | 0.8 | Review revised wages order in order to provide comments to Akin. |
| 13 | 11/9/2018 | Park, Ji Yon | 0.3 | Follow up with Akin on comments on insurance and critical vendor orders. |
| 13 | 11/9/2018 | Eisler, Marshall | 0.9 | Review ESL's response to Committee 2004 motion as filed with the court. |
| 13 | 11/11/2018 | Park, Ji Yon | 0.2 | Review additional proposed mark up to critical vendor order. |
| 13 | 11/12/2018 | Park, Ji Yon | 0.4 | Review information re: lease rejections in order to determine outstanding information. |
| 13 | 11/18/2018 | Eisler, Marshall | 2.1 | Prepare comments for Akin re: deposition notice. |
| 13 | 11/19/2018 | Eisler, Marshall | 2.8 | Analyze Debtors' proposed protection agreement underwriting change to Assurant. |
| 13 | 11/20/2018 | Kaneb, Blair | 1.4 | Prepare analysis re: how cash flows through the organizational chart. |
| 13 | 11/20/2018 | Eisler, Marshall | 2.3 | Provide comments to Akin re: draft deposition notice. |
| 13 | 11/25/2018 | Eisler, Marshall | 3.1 | Develop questions to assist Akin in Riecker Deposition. |
| 13 | 11/28/2018 | Simms, Steven | 0.4 | Correspond with the team re: asset sales issues. |
| 13 | 11/29/2018 | Nelson, Cynthia A | 0.7 | Address motion for sale of real property to U-Haul. |
| 13 | 11/29/2018 | Simms, Steven | 0.8 | Correspond with the team re: bid evaluation work plan. |
| 13 | 11/30/2018 | Star, Samuel | 0.3 | Review insurance policy renewal motion. |
| **13 Total** | | | **41.7** | |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 10/30/2018 | Simms, Steven | 1.2 | Review cash management documents to determine analysis needed. |
| 15 | 11/4/2018 | Diaz, Matthew | 0.5 | Participate on call with Akin re: the intercompany balances and related activity. |
| 15 | 11/14/2018 | Park, Ji Yon | 0.4 | Review high level intercompany data from the Debtors. |
| 15 | 11/19/2018 | Park, Ji Yon | 0.6 | Review cash management documents uploaded to data room in order to identify documents for detailed review. |
| 15 | 11/19/2018 | Kaneb, Blair | 2.4 | Prepare analysis of new cash management documents available in the data room in order to create an index for the documents. |
| 15 | 11/20/2018 | Park, Ji Yon | 1.2 | Review intercompany diligence materials posted to the data room. |
| 15 | 11/20/2018 | Park, Ji Yon | 1.5 | Participate on call with M-III, Akin, Houlihan, and Weil re: cash management prepetition vs post petition including related intercompany activities, payroll funding, home office expenses allocations and assets by entity. |
| 15 | 11/20/2018 | Park, Ji Yon | 0.2 | Draft a list of follow up and open items relating to cash management and intercompany after call with the Debtors. |
| 15 | 11/20/2018 | Star, Samuel | 0.7 | Review analysis of intercompany receivables/payables for Debtor entities and recent activity in preparation for call with Debtors on cash management. |
| 15 | 11/20/2018 | Star, Samuel | 1.5 | Participate on call with M-III, Akin, Houlihan, and Weil re: cash management prepetition vs post petition including related intercompany activities, payroll funding, home office expenses allocations and assets by entity. |
| 15 | 11/20/2018 | Park, Ji Yon | 0.4 | Review materials re: cash management and intercompany activities in preparation for call with the Debtors. |
| 15 | 11/20/2018 | Kaneb, Blair | 1.3 | Prepare analysis re: cash management motion to demonstrate how money moves through entities. |
| 15 | 11/20/2018 | Kaneb, Blair | 1.1 | Perform analysis re: cash management documents in order to prepare summary for the team. |
| 15 | 11/20/2018 | Kaneb, Blair | 1.7 | Prepare analysis re: new cash management documents received from the Debtors. |
| 15 | 11/21/2018 | Kaneb, Blair | 2.2 | Prepare cash management organizational chart. |
| 15 | 11/21/2018 | Kaneb, Blair | 2.3 | Incorporate edits to cash management organizational chart in order to layer in cash receipts and disbursements. |
| 15 | 11/21/2018 | Park, Ji Yon | 0.4 | Review Akin's proposed mark up to cash management order. |
| 15 | 11/21/2018 | Park, Ji Yon | 0.7 | Review diligence documents submitted in connection with cash management and intercompany transactions. |
| 15 | 11/21/2018 | Park, Ji Yon | 0.4 | Review foreign entity service summary in order to provide comments to the team. |
| 15 | 11/21/2018 | Star, Samuel | 1.6 | Review the Debtors' descriptions of intercompany activities and related accounting funding for service protection agreements, inventory sourcing and IT services. |
| 15 | 11/21/2018 | Star, Samuel | 0.4 | Evaluate intercompany activities with non-debtor Sparrow and impact on proposed reporting and approval protocols for cash management order. |
| 15 | 11/21/2018 | Park, Ji Yon | 0.4 | Review full organizational chart re: cash management. |
| 15 | 11/21/2018 | Star, Samuel | 0.3 | Review materials to understand transfer pricing methodology used to allocate home office expenses. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 11/21/2018 | Star, Samuel | 0.9 | Review cash management motions and related Akin markup to order for reporting and approval protocols for intercompany transaction. |
| 15 | 11/22/2018 | Kaneb, Blair | 0.3 | Prepare cash management organizational chart re: receipts and disbursements. |
| 15 | 11/23/2018 | Star, Samuel | 0.4 | Participate on call with Akin re: open issues on proposed relief for cash management, including confirming intercompany transactions. |
| 15 | 11/23/2018 | Star, Samuel | 0.2 | Prepare for call with Akin re: open issues on proposed relief for cash management, including confirming intercompany transactions. |
| 15 | 11/23/2018 | Park, Ji Yon | 0.4 | Review cash management and intercompany related documents in the data room. |
| 15 | 11/23/2018 | Park, Ji Yon | 0.7 | Review cash flow and intercompany relationship diagram in order provide comments and edits. |
| 15 | 11/23/2018 | Park, Ji Yon | 0.2 | Review next steps on cash management and intercompany diligence. |
| 15 | 11/23/2018 | Park, Ji Yon | 0.4 | Participate on call with Akin re: open issues on proposal relief for cash management, including confirming intercompany transactions. |
| 15 | 11/23/2018 | Star, Samuel | 0.3 | Draft email to M-III re: open issues on proposed relief for cash management, including confirming intercompany transactions. |
| 15 | 11/24/2018 | Park, Ji Yon | 0.8 | Incorporate updates to the cash flow and intercompany diagram. |
| 15 | 11/24/2018 | Park, Ji Yon | 0.4 | Review intercompany and cash management call schedule proposed by M-III. |
| 15 | 11/24/2018 | Park, Ji Yon | 1.8 | Perform detailed review of intercompany and cash management diligence materials in order to draft follow up questions. |
| 15 | 11/24/2018 | Park, Ji Yon | 0.6 | Draft questions on the cash flow and intercompany diagram. |
| 15 | 11/24/2018 | Kaneb, Blair | 1.6 | Incorporate additions to cash management organizational chart re: grid notes between entities and additional detail. |
| 15 | 11/25/2018 | Park, Ji Yon | 0.9 | Draft key issues list relating to cash management and potential interim controls. |
| 15 | 11/25/2018 | Park, Ji Yon | 0.3 | Communicate with M-III re: scheduling of cash management calls with the Debtors. |
| 15 | 11/25/2018 | Park, Ji Yon | 1.1 | Prepare updated listing re: key open items relating to the DIP, next steps and coordination of upcoming calls with the Debtors. |
| 15 | 11/25/2018 | Park, Ji Yon | 0.5 | Participate on call with Akin re: status of cash management motions discussions and information needs re: intercompany transactions. |
| 15 | 11/25/2018 | Park, Ji Yon | 0.6 | Mark up draft cash management order with comments. |
| 15 | 11/25/2018 | Star, Samuel | 0.3 | Review DIP financing hearing and cash management, stipulation of facts in preparation for call with Akin. |
| 15 | 11/25/2018 | Star, Samuel | 0.5 | Participate on call with Akin re: status of cash management motions discussions and information needs re: intercompany transactions. |
| 15 | 11/25/2018 | Star, Samuel | 0.6 | Develop prioritized information request list for intercompany transactions with non-debtors and suggested reporting and approval protocols for cash management motions re: such intercompany transactions. |
| 15 | 11/26/2018 | Kaneb, Blair | 1.2 | Prepare summary and analysis of cash management calls with Debtors. |
| 15 | 11/26/2018 | Kaneb, Blair | 2.2 | Participate on calls with the Debtors and M-III re: intercompany accounting and cash transfers amongst Debtor and non-debtor entities for service protection agreement sales and repairs/replacements, inventory transfers, license fees and KCD debt service. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 11/26/2018 | Kaneb, Blair | 1.8 | Incorporate updates to index document trackers re: cash management and real estate indexes. |
| 15 | 11/26/2018 | Star, Samuel | 0.4 | Review SPC and SPCA financial statement for financial position and transactions with affiliates. |
| 15 | 11/26/2018 | Star, Samuel | 0.2 | Participate in discussions with Akin re: preparation for hearing on DIP financing and cash management motion. |
| 15 | 11/26/2018 | Star, Samuel | 2.2 | Participate on calls with the Debtors and M-III re: intercompany accounting and cash transfers amongst Debtor and non-debtor entities for service protection agreement sales and repairs/replacements, inventory transfers, license fees and KCD debt service. |
| 15 | 11/26/2018 | Star, Samuel | 0.4 | Develop suggested reporting and approval protocols for intercompany transaction involving both Debtors and non-debtors. |
| 15 | 11/26/2018 | Park, Ji Yon | 0.2 | Review notes prepared by the team re: various cash management and intercompany issues. |
| 15 | 11/26/2018 | Park, Ji Yon | 0.9 | Draft a detailed update email to Akin re: key takeaways from intercompany calls and proposed protocols in the cash management order. |
| 15 | 11/26/2018 | Park, Ji Yon | 0.4 | Prepare for series of upcoming calls with the Debtors re: various intercompany and cash management topics. |
| 15 | 11/26/2018 | Park, Ji Yon | 2.2 | Participate on calls with the Debtors and M-III re: intercompany accounting and cash transfers amongst Debtor and non-debtor entities for service protection agreement sales and repairs/replacements, inventory transfers, license fees and KCD debt service. |
| 15 | 11/27/2018 | Kirchgraber, James | 1.9 | Review historical intercompany note transactions based on discussions with the Debtor. |
| 15 | 11/27/2018 | Kaneb, Blair | 0.8 | Prepare analysis of cash management motion and potential objections. |
| 15 | 11/27/2018 | Star, Samuel | 0.4 | Participate on call with Akin, Houlihan, Weil and M-III re: concerns on conditions of intercompany transactions and potential approval protocols. |
| 15 | 11/27/2018 | Star, Samuel | 0.8 | Prepare for potential court hearing testimony on issues associated with proposed confirmation of intercompany transactions and outstanding information requests. |
| 15 | 11/27/2018 | Star, Samuel | 0.7 | Participate on call with Akin and Houlihan re: issues with proposed intercompany transactions and potential court testimony. |
| 15 | 11/27/2018 | Park, Ji Yon | 0.9 | Review and update open and follow up items on cash management and intercompany topics. |
| 15 | 11/27/2018 | Park, Ji Yon | 0.4 | Participate on call with Akin, Houlihan, Weil and M-III re: concerns on conditions of intercompany transactions and potential approval protocols. |
| 15 | 11/27/2018 | Park, Ji Yon | 0.4 | Research information flow with respect to cash management and intercompany activities. |
| 15 | 11/27/2018 | Park, Ji Yon | 0.7 | Participate on call with Akin and Houlihan re: issues with proposed intercompany transactions and potential court testimony. |
| 15 | 11/27/2018 | Park, Ji Yon | 0.2 | Follow up with M-III re: remaining intercompany calls to be scheduled. |
| 15 | 11/28/2018 | Star, Samuel | 0.2 | Draft email to Akin re: next steps on resolution for addressing intercompany transactions with non-debtors. |
| 15 | 11/28/2018 | Star, Samuel | 0.3 | Draft email to M-III re: consolidating and separate Debtor financial statements. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 11/28/2018 | Star, Samuel | 0.7 | Determine next steps on resolution for addressing intercompany transactions with non-debtors. |
| 15 | 11/28/2018 | Park, Ji Yon | 0.8 | Draft key issues and order proposal language re: cash management to discuss with Akin. |
| 15 | 11/28/2018 | Park, Ji Yon | 0.3 | Follow up with team on cash management issues. |
| 15 | 11/29/2018 | Kirchgraber, James | 0.9 | Review summary of intercompany transactions relating to Craftsman IP. |
| 15 | 11/29/2018 | Star, Samuel | 1.0 | Participate on call with Houlihan and Akin re: intercompany transactions amongst debtors and non-debtors and protocols to address concerns on value leakage. |
| 15 | 11/29/2018 | Park, Ji Yon | 0.4 | Perform detailed review of transfer pricing studies and compare mark up to service agreements. |
| 15 | 11/29/2018 | Park, Ji Yon | 0.6 | Perform high level review of the transfer pricing studies in order to identify follow up questions. |
| 15 | 11/29/2018 | Park, Ji Yon | 0.5 | Prioritize cash management and intercompany related diligence requests for the Debtors. |
| 15 | 11/29/2018 | Park, Ji Yon | 0.6 | Update list of key issues and proposed protocol on cash for the Debtors. |
| 15 | 11/29/2018 | Park, Ji Yon | 1.0 | Participate on call with Houlihan and Akin re: intercompany transactions amongst Debtors and non-debtors and protocols to address concerns on value leakage. |
| 15 | 11/29/2018 | Park, Ji Yon | 0.2 | Review next steps and workplan relating to cash management and intercompany diligence. |
| 15 | 11/29/2018 | Eisler, Marshall | 1.4 | Review documents in data room re: KCD intercompany loan. |
| 15 | 11/30/2018 | Kirchgraber, James | 0.4 | Review intercompany transaction agreement in relation to Craftsman IP sale. |
| 15 | 11/30/2018 | Kirchgraber, James | 0.4 | Participate on call with Akin to discuss intercompany transactions re: Craftsman IP sale. |
| 15 | 11/30/2018 | Kirchgraber, James | 0.4 | Prepare summary of Craftsman IP intercompany transaction. |
| 15 | 11/30/2018 | Star, Samuel | 0.4 | Participate on call with Akin to discuss intercompany transactions re: Craftsman IP sale. |
| 15 | 11/30/2018 | Park, Ji Yon | 0.4 | Participate on call with Akin to discuss intercompany transactions re: Craftsman IP sale. |
| **15 Total** | | | **67.4** | |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/29/2018 | Star, Samuel | 1.1 | Develop liquidation analysis outline. |
| 16 | 10/30/2018 | Renzi JR, Vincent | 0.8 | Prepare summary re: GOB stores. |
| 16 | 10/31/2018 | Star, Samuel | 1.8 | Participate in meeting with management team re: GOB analysis. |
| 16 | 10/31/2018 | Diaz, Matthew | 1.8 | Participate in meeting with management team re: GOB analysis. |
| 16 | 10/31/2018 | Diaz, Matthew | 0.9 | Participate in meeting with M-III re: 13 week cash flow and the GOB analysis. |
| 16 | 10/31/2018 | Hart, Christa | 1.8 | Participate in meeting with management team re: GOB analysis. |
| 16 | 10/31/2018 | Eisler, Marshall | 0.9 | Participate in meeting with M-III re: 13 week cash flow and the GOB analysis. |
| 16 | 10/31/2018 | Gotthardt, Gregory | 1.4 | (Partial) Participate in meeting with management team re: GOB analysis. |
| 16 | 10/31/2018 | Greenspan, Ronald F | 1.8 | Participate in meeting with management team re: GOB analysis. |
| 16 | 10/31/2018 | Gotthardt, Gregory | 0.9 | Participate in meeting with M-III re: 13 week cash flow and the GOB analysis. |
| 16 | 10/31/2018 | Park, Ji Yon | 0.9 | Participate in meeting with M-III re: 13 week cash flow and the GOB analysis. |
| 16 | 11/1/2018 | Renzi JR, Vincent | 2.4 | Prepare schedule re: implications of liquidation on SG&A expenses. |
| 16 | 11/1/2018 | Renzi JR, Vincent | 1.6 | Prepare schedule re: implications of liquidation on severance/WARN payments. |
| 16 | 11/1/2018 | Renzi JR, Vincent | 2.1 | Prepare presentation re: considerations and effects of a liquidation. |
| 16 | 11/2/2018 | Renzi JR, Vincent | 2.3 | Prepare presentation re: considerations and effects of a liquidation. |
| 16 | 11/2/2018 | Renzi JR, Vincent | 1.1 | Prepare schedule reviewing liquidation considerations re: administrative cost. |
| 16 | 11/2/2018 | Renzi JR, Vincent | 1.8 | Prepare schedule reviewing liquidation considerations re: value of inventory. |
| 16 | 11/2/2018 | Eisler, Marshall | 1.6 | Review exhibit re: Debtors historical equity value. |
| 16 | 11/4/2018 | Star, Samuel | 0.8 | Participate on call with Abacus re: GOB sale process and inventory appraisals. |
| 16 | 11/4/2018 | Renzi JR, Vincent | 1.3 | Prepare schedule to assess NOLV used in Debtors' cash forecast vs. NOLV in Tiger appraisal. |
| 16 | 11/4/2018 | Renzi JR, Vincent | 0.6 | Review Tiger appraisal report to understand NOLV used in Debtors' cash forecast. |
| 16 | 11/4/2018 | Renzi JR, Vincent | 1.6 | Incorporate edits to presentation re: liquidation considerations. |
| 16 | 11/4/2018 | Eisler, Marshall | 2.1 | Incorporate update to presentation for Committee re: liquidation considerations. |
| 16 | 11/5/2018 | Renzi JR, Vincent | 1.9 | Incorporate edits to presentation re: liquidation considerations. |
| 16 | 11/5/2018 | Renzi JR, Vincent | 1.3 | Prepare schedule re: wind-down budget and possible costs. |
| 16 | 11/5/2018 | Renzi JR, Vincent | 0.8 | Review Tiger appraisal to assess inventory GOLV and NOLV re: liquidation considerations. |
| 16 | 11/5/2018 | Renzi JR, Vincent | 0.8 | Prepare schedule re: Debtors' borrowing base re: liquidation consideration. |
| 16 | 11/5/2018 | Renzi JR, Vincent | 0.8 | Review go-forward stores' historical EBITDA to contemplate liquidation considerations. |
| 16 | 11/5/2018 | Renzi JR, Vincent | 1.2 | Prepare presentation re: wind-down budget and potential costs. |
| 16 | 11/5/2018 | Renzi JR, Vincent | 0.9 | Incorporate comments to presentation re: wind-down budget and potential costs. |
| 16 | 11/5/2018 | Renzi JR, Vincent | 1.8 | Prepare schedule re: liquidity overview in liquidation considerations presentation. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/5/2018 | Renzi JR, Vincent | 2.2 | Incorporate changes to liquidation considerations presentation re: comments from Houlihan and Akin. |
| 16 | 11/5/2018 | Renzi JR, Vincent | 0.4 | Review employee wage motion to consider possible outstanding payroll re: wind-down considerations. |
| 16 | 11/5/2018 | Star, Samuel | 0.8 | Review analysis of impact of alternative timeline for store closures and inventory liquidations on liquidity. |
| 16 | 11/5/2018 | Star, Samuel | 0.6 | Analyze GOB assumptions in cash flow projections relative to the expected recoveries in the Tiger inventory appraisal. |
| 16 | 11/6/2018 | Diaz, Matthew | 0.8 | Review the updated wind-down analysis. |
| 16 | 11/6/2018 | Renzi JR, Vincent | 0.8 | Incorporate changes to liquidation consideration presentation re: cash interest and NOLV considerations. |
| 16 | 11/6/2018 | Renzi JR, Vincent | 1.1 | Prepare schedule re: Wave 2 store liquidation effects. |
| 16 | 11/6/2018 | Renzi JR, Vincent | 2.9 | Incorporate changes to presentation re: liquidation considerations. |
| 16 | 11/6/2018 | Renzi JR, Vincent | 3.1 | Incorporate changes to presentation re: liquidation considerations re: comments from Akin. |
| 16 | 11/6/2018 | Simms, Steven | 1.2 | Assess liquidation items. |
| 16 | 11/6/2018 | Eisler, Marshall | 2.6 | Analyze GOB model, showing GOB related cash flows as provided by the Debtors. |
| 16 | 11/7/2018 | Renzi JR, Vincent | 2.1 | Incorporate changes to presentation re: liquidation considerations. |
| 16 | 11/7/2018 | Renzi JR, Vincent | 0.4 | Review Debtors' borrowing base re: liquidation considerations. |
| 16 | 11/7/2018 | Renzi JR, Vincent | 0.8 | Incorporate changes to liquidation considerations presentation re: comments from Houlihan. |
| 16 | 11/7/2018 | Renzi JR, Vincent | 0.6 | Incorporate comments and edits to the Committee presentation re: liquidation considerations. |
| 16 | 11/7/2018 | Star, Samuel | 0.3 | Develop presentation and content for Committee presentation re: analysis of proposed wind-down reserve. |
| 16 | 11/7/2018 | Star, Samuel | 0.6 | Develop presentation and content for Committee presentation re: impact of alterations in timing of GOB sales. |
| 16 | 11/8/2018 | Renzi JR, Vincent | 0.6 | Prepare correspondence to M-III re: outstanding items re: GOB model. |
| 16 | 11/8/2018 | Diaz, Matthew | 0.6 | Review GOB model to assess the impact of the changing store footprint. |
| 16 | 11/10/2018 | Park, Ji Yon | 0.3 | Review mark ups to GOB and lease rejection procedure orders. |
| 16 | 11/13/2018 | Eisler, Marshall | 2.6 | Review Debtors' various GOB sensitivity scenarios. |
| 16 | 11/14/2018 | Eisler, Marshall | 2.1 | Review reconciliation between go-forward cash flows and GOB cash flows. |
| 16 | 11/15/2018 | Renzi JR, Vincent | 1.4 | Incorporate change to excess cash summary re: Paid in Full Amounts in connection with liquidation analysis. |
| 16 | 11/15/2018 | Renzi JR, Vincent | 0.8 | Review Tiger liquidation report re: NOLV analysis. |
| 16 | 11/16/2018 | Park, Ji Yon | 1.7 | Perform detailed review of 40 wave 2 GOB stores and mapping to store file. |
| 16 | 11/16/2018 | Simms, Steven | 1.1 | Participate in meeting with potential bidder re: recent case issues and status. |
| 16 | 11/16/2018 | Star, Samuel | 0.6 | Review cash flow projection sensitivities for varying store footprint and GOB timing. |
| 16 | 11/19/2018 | Tully, Conor | 0.5 | Review GOB contingency planning. |
| 16 | 11/19/2018 | Renzi JR, Vincent | 1.1 | Prepare Debtor asset summary re: obligations to unsecured notes. |
| 16 | 11/19/2018 | Eisler, Marshall | 2.3 | Analyze real estate properties stratified by debt tranche in connection with the recovery model. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/20/2018 | Renzi JR, Vincent | 0.6 | Incorporate changes to Debtors' asset schedule re: taxable income. |
| 16 | 11/20/2018 | Renzi JR, Vincent | 0.6 | Update Debtor asset summary re: obligations to unsecured notes. |
| 16 | 11/20/2018 | Simms, Steven | 0.7 | Draft correspondence with the team re: waterfall. |
| 16 | 11/21/2018 | Tully, Conor | 0.4 | Review team workplan re: GOB contingency planning in order to incorporate updates to workstreams. |
| 16 | 11/21/2018 | Tully, Conor | 0.5 | Participate on call with the Debtors re: GOB process contingency planning. |
| 16 | 11/21/2018 | Tully, Conor | 2.3 | Prepare analysis and comparable review of GOB Agent Consulting deals. |
| 16 | 11/21/2018 | Star, Samuel | 0.7 | Review historical GOB sale performance in FY16 through FY18 by bonus. |
| 16 | 11/21/2018 | Tully, Conor | 0.4 | Prepare for call re: GOB process contingency planning. |
| 16 | 11/21/2018 | Tully, Conor | 0.6 | Develop list of next steps re: GOB in order to provide an update to the team. |
| 16 | 11/21/2018 | Star, Samuel | 0.4 | Review GOB liquidator deals in comparable wind-downs. |
| 16 | 11/24/2018 | Diaz, Matthew | 1.4 | Review legal entity recovery analysis construct. |
| 16 | 11/24/2018 | Kaneb, Blair | 0.4 | Perform analysis of liquidation information available in the data room. |
| 16 | 11/25/2018 | Eisler, Marshall | 2.4 | Analyze Debtors wind-down budget as received via discovery. |
| 16 | 11/25/2018 | Eisler, Marshall | 1.2 | Continue to analyze Debtors wind-down budget as received via discovery. |
| 16 | 11/26/2018 | Diaz, Matthew | 1.4 | Review the Debtors' liquidation analysis. |
| 16 | 11/26/2018 | Star, Samuel | 0.5 | Participate on call with Committee member re: status of progress of GOB sales and real estate deposition strategy. |
| 16 | 11/26/2018 | Eisler, Marshall | 1.2 | Analyze file received from Debtors outlining the unencumbered receivables by legal entity. |
| 16 | 11/26/2018 | Eisler, Marshall | 2.7 | Prepare correspondence with Akin re: unencumbered assets. |
| 16 | 11/27/2018 | Diaz, Matthew | 1.2 | Review the M-III liquidation analysis. |
| 16 | 11/27/2018 | Star, Samuel | 0.4 | Develop template for comparing going concern bids to full scale wind-down. |
| 16 | 11/27/2018 | Star, Samuel | 0.3 | Review global asset sale procedures process letter for template comparing going concern bids to full scale wind-down. |
| 16 | 11/27/2018 | Eisler, Marshall | 2.2 | Analyze GOB sales data provided by the Debtors via the data room. |
| 16 | 11/27/2018 | Eisler, Marshall | 2.8 | Reconcile cost of prepetition GOB stores to cash flow budgets. |
| 16 | 11/28/2018 | Diaz, Matthew | 1.5 | Incorporate edits to the waterfall recovery analysis and construct. |
| 16 | 11/28/2018 | Diaz, Matthew | 0.6 | Review the updated recovery analysis. |
| 16 | 11/28/2018 | Kirchgraber, James | 2.1 | Prepare liquidation analysis re: asset values attributable to encumbered assets. |
| 16 | 11/28/2018 | Kirchgraber, James | 2.2 | Prepare supporting schedules for liquidation analysis re: professional fee and SG&A costs. |
| 16 | 11/28/2018 | Kirchgraber, James | 2.3 | Prepare supporting schedules for liquidation analysis re: administrative costs. |
| 16 | 11/28/2018 | Tully, Conor | 0.4 | Participate in call with liquidator candidates. |
| 16 | 11/28/2018 | Tully, Conor | 1.9 | Perform review of GOB contingency planning. |
| 16 | 11/28/2018 | Star, Samuel | 0.4 | Consider development of high level consolidated value waterfall. |
| 16 | 11/28/2018 | Star, Samuel | 0.9 | Map unencumbered assets by legal entity including real estate and receivables in connection with recovery analysis. |
| 16 | 11/28/2018 | Star, Samuel | 0.2 | (Partial) Participate in discussions with Akin re: DIP order language for the wind-down account. |

### EXHIBIT C
### SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
### DETAIL OF TIME ENTRIES
### FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/28/2018 | Simms, Steven | 0.6 | Provide update to the team re: wind-down issues. |
| 16 | 11/28/2018 | Eisler, Marshall | 3.4 | Analyze updated draft of consolidated waterfall. |
| 16 | 11/28/2018 | Eisler, Marshall | 2.3 | Review data room documents re: wind-down/administrative costs. |
| 16 | 11/29/2018 | Diaz, Matthew | 2.9 | Perform detailed review of the team's liquidation/recovery analysis. |
| 16 | 11/29/2018 | Kirchgraber, James | 2.4 | Prepare summary of priority payments to secured creditors. |
| 16 | 11/29/2018 | Kirchgraber, James | 3.3 | Review unencumbered assets to be included in recovery analysis. |
| 16 | 11/29/2018 | Kirchgraber, James | 2.9 | Assess potential asset values scenarios to incorporate into recovery analysis. |
| 16 | 11/29/2018 | Kirchgraber, James | 2.8 | Create lien priority structure to be included in recovery analysis. |
| 16 | 11/29/2018 | Kirchgraber, James | 0.2 | Incorporate comments re: lien priority structure to be included in recovery analysis. |
| 16 | 11/29/2018 | Tully, Conor | 0.2 | Participate on call with liquidator to discuss process. |
| 16 | 11/29/2018 | Star, Samuel | 0.9 | Research inventory liquidation consultation candidates in order to discuss with Akin. |
| 16 | 11/29/2018 | Simms, Steven | 0.6 | Review liquidation items recently received from the Debtors. |
| 16 | 11/29/2018 | O'Trakoun, Kenny | 3.1 | Review M-III liquidation analysis in support of independent liquidation analysis. |
| 16 | 11/29/2018 | O'Trakoun, Kenny | 2.7 | Develop liquidation waterfall analysis priority of liens. |
| 16 | 11/29/2018 | O'Trakoun, Kenny | 2.6 | Develop liquidation analysis outline including schedule of assets and claims. |
| 16 | 11/29/2018 | Eisler, Marshall | 3.2 | Analyze GOB reporting data as provided by the Debtors via the data room. |
| 16 | 11/30/2018 | Diaz, Matthew | 1.3 | Review the updated wind-down analysis. |
| 16 | 11/30/2018 | Kirchgraber, James | 1.4 | Research adequate protection payments for prepetition secured creditors in relation to the recovery model. |
| 16 | 11/30/2018 | Kaneb, Blair | 1.1 | Prepare analysis re: GOB stores announced to close prepetition. |
| 16 | 11/30/2018 | Tully, Conor | 0.6 | Follow up re: contingency planning process. |
| 16 | 11/30/2018 | Tully, Conor | 1.6 | Review GOB sale results in order to provide comments to the team re: initial observations. |
| 16 | 11/30/2018 | Star, Samuel | 0.6 | Review budgeted GOB sale recoveries vs. history. |
| 16 | 11/30/2018 | Star, Samuel | 0.8 | Review value waterfall on consolidated bases by debt tranche. |
| 16 | 11/30/2018 | O'Trakoun, Kenny | 3.4 | Develop outputs for liquidation analysis for team preview. |
| 16 | 11/30/2018 | O'Trakoun, Kenny | 2.1 | Develop liquidation analysis inputs and schedules of claims. |
| 16 | 11/30/2018 | O'Trakoun, Kenny | 2.7 | Review updated liquidation waterfall formulas and schematics for integrity. |
| 16 | 11/30/2018 | Eisler, Marshall | 2.7 | Review package to be sent to HL re: consolidated waterfall. |
| **16 Total** | | | **170.1** | |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/25/2018 | Berkin, Michael | 2.1 | Review historical documents and filings in preparation for investigations planning meeting. |
| 18 | 10/25/2018 | Diaz, Matthew | 1.2 | Identify case next steps and priorities in preparation for meeting with Akin re: investigations. |
| 18 | 10/25/2018 | Simms, Steven | 1.4 | Perform review of historical transactions in order to prepare workplan. |
| 18 | 10/26/2018 | Berkin, Michael | 0.4 | Review workplan re: investigations in order to determine next steps. |
| 18 | 10/26/2018 | Berkin, Michael | 1.1 | Review and analyze Lands' End transaction in connection with investigation background work. |
| 18 | 10/26/2018 | Berkin, Michael | 1.2 | Review Sears Canada transaction in connection with investigation background work. |
| 18 | 10/26/2018 | Berkin, Michael | 1.2 | Review Sears Hometown transaction in connection with investigation background work. |
| 18 | 10/26/2018 | Berkin, Michael | 1.4 | Review Seritage transaction in connection with investigation background work. |
| 18 | 10/26/2018 | Berkin, Michael | 1.4 | Review first day filings in connection with background information re: transactions. |
| 18 | 10/26/2018 | Berkin, Michael | 1.7 | Review the Debtors' history, prepetition investigation and real estate summary prepared by team. |
| 18 | 10/26/2018 | Diaz, Matthew | 2.6 | Review the prepetition transaction materials and support documents provided by the restructuring subcommittee. |
| 18 | 10/26/2018 | Kim, Ye Darm | 0.8 | Create initial work stream and tasks for investigations diligence. |
| 18 | 10/26/2018 | Kim, Ye Darm | 2.6 | Prepare diligence document request list re: investigations. |
| 18 | 10/26/2018 | Kim, Ye Darm | 2.8 | Continue to prepare diligence document request list re: investigations. |
| 18 | 10/26/2018 | Star, Samuel | 0.4 | Review report to restructuring subcommittee re: related party transactions, historical asset spinoff and financings. |
| 18 | 10/27/2018 | Berkin, Michael | 0.8 | Perform research of issues in order to develop Sears Hometown due diligence request list. |
| 18 | 10/27/2018 | Berkin, Michael | 1.2 | Perform research of issues in order to develop solvency due diligence request list. |
| 18 | 10/27/2018 | Berkin, Michael | 1.3 | Perform research of issues in order to develop Lands' End due diligence request list. |
| 18 | 10/27/2018 | Berkin, Michael | 1.8 | Perform research of issues in order to develop Seritage due diligence request list. |
| 18 | 10/27/2018 | Kim, Ye Darm | 3.2 | Prepare investigations diligence questions list and tracker. |
| 18 | 10/28/2018 | Berkin, Michael | 0.7 | Review diligence request list. |
| 18 | 10/28/2018 | Berkin, Michael | 1.6 | Incorporate updates to comprehensive due diligence request list. |
| 18 | 10/28/2018 | Berkin, Michael | 1.7 | Review updated team workplan in order to prepare for investigations workstreams. |
| 18 | 10/28/2018 | Diaz, Matthew | 2.3 | Review historical transactions in order to prepare for the investigations meeting with Paul Weiss. |
| 18 | 10/28/2018 | Kim, Ye Darm | 2.4 | Incorporate updates to investigations document request list. |
| 18 | 10/28/2018 | McCaskey, Morgan | 1.2 | Provide comments on investigations diligence request list. |
| 18 | 10/28/2018 | McCaskey, Morgan | 1.6 | Review investigations workplan and diligence list. |
| 18 | 10/28/2018 | Simms, Steven | 1.3 | Review historical transaction detail for meeting with Paul Weiss. |
| 18 | 10/29/2018 | Berkin, Michael | 0.9 | Review 2017 10Qs in connection with developing schedule of debt for analysis. |
| 18 | 10/29/2018 | Berkin, Michael | 1.2 | Develop preliminary priority investigation workplan. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/29/2018 | Berkin, Michael | 1.3 | Incorporate updates to the priority investigations workplan and diligence request list. |
| 18 | 10/29/2018 | Berkin, Michael | 1.5 | Participate in creditors investigation meeting at Paul Weiss office. |
| 18 | 10/29/2018 | Berkin, Michael | 1.6 | Review investigations workplan in order to identify issues. |
| 18 | 10/29/2018 | Berkin, Michael | 1.6 | Review 2017 10K in connection with developing schedule of ESL debt for analysis. |
| 18 | 10/29/2018 | Berkin, Michael | 1.9 | Develop preliminary investigation document request. |
| 18 | 10/29/2018 | Diaz, Matthew | 0.9 | Participate on call with Paul Weis re: investigations work plan. |
| 18 | 10/29/2018 | Diaz, Matthew | 1.9 | Review investigations work stream in order to develop related next steps. |
| 18 | 10/29/2018 | Eisler, Marshall | 0.9 | Update workplan re: prepetition investigation. |
| 18 | 10/29/2018 | Gotthardt, Gregory | 2.2 | Prepare summary of Seritage Master Lease in connection with transaction investigations. |
| 18 | 10/29/2018 | Greenspan, Ronald F | 0.9 | Participate on call with Paul Weis re: investigations work plan. |
| 18 | 10/29/2018 | Greenspan, Ronald F | 1.3 | Review investigations workplan re: real estate in order to provide comments to the team. |
| 18 | 10/29/2018 | Kaneb, Blair | 1.2 | Review investigations workplan and diligence list. |
| 18 | 10/29/2018 | Kim, Ye Darm | 1.2 | Incorporate updates to the investigations document request list to reflect discussion of next steps with Paul Weiss. |
| 18 | 10/29/2018 | Kim, Ye Darm | 1.4 | Process edits to investigations workplan. |
| 18 | 10/29/2018 | Kim, Ye Darm | 1.6 | Revise document request list for items re: Seritage transaction. |
| 18 | 10/29/2018 | Kim, Ye Darm | 1.7 | Prepare initial document request list for high priority items re: investigations. |
| 18 | 10/29/2018 | Kim, Ye Darm | 2.6 | Incorporate revisions to investigations document request list based on documents in the data room. |
| 18 | 10/29/2018 | Kim, Ye Darm | 2.6 | Perform analysis of Holdings' debt transactions and amendments for FY16. |
| 18 | 10/29/2018 | McCaskey, Morgan | 0.8 | Review data room documents re: investigations. |
| 18 | 10/29/2018 | McCaskey, Morgan | 1.2 | Review diligence request list re: asset transfers and financial transactions. |
| 18 | 10/29/2018 | McCaskey, Morgan | 1.2 | Review Paul Weiss deck re: asset transactions in preparation for investigations workstream. |
| 18 | 10/29/2018 | McCaskey, Morgan | 1.6 | Review Paul Weiss deck re: transaction timeline. |
| 18 | 10/29/2018 | McCaskey, Morgan | 2.1 | Prepare updated workplan re: investigations. |
| 18 | 10/29/2018 | Simms, Steven | 2.1 | Correspond with Akin re: investigation workplan. |
| 18 | 10/29/2018 | Tully, Conor | 0.3 | Review diligence request list re: investigations. |
| 18 | 10/30/2018 | Berkin, Michael | 0.4 | Review investigations workplan. |
| 18 | 10/30/2018 | Berkin, Michael | 1.4 | Review restructuring subcommittee's request for production and develop commentary for Akin. |
| 18 | 10/30/2018 | Berkin, Michael | 1.6 | Develop detailed changes in debt schedule YoY. |
| 18 | 10/30/2018 | Berkin, Michael | 1.9 | Review FY18 Debtors' public financial filings in connection with cash flow analysis re: prepetition transactions. |
| 18 | 10/30/2018 | Berkin, Michael | 2.0 | Develop multi-year historic Debtors' cash flow analysis in connection with investigations. |
| 18 | 10/30/2018 | Brill, Glenn | 0.5 | Draft real estate information request re: Seritage transaction. |
| 18 | 10/30/2018 | Brill, Glenn | 0.5 | Review Akin's information requests re: Seritage transaction. |
| 18 | 10/30/2018 | Brill, Glenn | 1.2 | Prepare draft re: Seritage residual land value. |
| 18 | 10/30/2018 | Diaz, Matthew | 0.8 | Develop workplan for the investigations team. |
| 18 | 10/30/2018 | Gotthardt, Gregory | 1.2 | Review Paul Weiss discovery requests re: Seritage transaction. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/30/2018 | Gotthardt, Gregory | 1.6 | Review Duff & Phelps Fairness Opinion re: Seritage transaction. |
| 18 | 10/30/2018 | Kim, Ye Darm | 1.2 | Analyze the Debtors' debt transactions and amendments for FY17. |
| 18 | 10/30/2018 | Kim, Ye Darm | 1.6 | Review Holdings' debt transactions and amendments for FY16. |
| 18 | 10/30/2018 | Kim, Ye Darm | 2.2 | Prepare sources and uses analysis using Sears Holdings cash flow statements from FY12-2Q18. |
| 18 | 10/30/2018 | Kim, Ye Darm | 3.1 | Analyze the Debtors' historical cash flows from FY12-2Q18. |
| 18 | 10/30/2018 | Kim, Ye Darm | 3.2 | Create Lands' End and Sears Hometown and Outlet investigations deck shell and outline. |
| 18 | 10/30/2018 | McCaskey, Morgan | 0.9 | Prepare outline re: Sears Canada investigation workstream. |
| 18 | 10/30/2018 | McCaskey, Morgan | 0.9 | Review Paul Weiss deck re: debt refinancings in comparison with analysis re: debt movement. |
| 18 | 10/30/2018 | McCaskey, Morgan | 1.1 | Prepare analysis re: FY14 debt structure and changes re: paydowns, issuances and ESL holding per public filings. |
| 18 | 10/30/2018 | McCaskey, Morgan | 1.3 | Prepare reconciliation of line items re: Debtors' filings and first day declaration. |
| 18 | 10/30/2018 | McCaskey, Morgan | 1.7 | Prepare summary schedule re: debt movement from FY13 through FY18. |
| 18 | 10/30/2018 | McCaskey, Morgan | 1.8 | Prepare analysis re: FY15 debt structure and changes re: paydowns, issuances and ESL holding per public filings. |
| 18 | 10/30/2018 | Steele, Benjamin | 2.7 | Perform analysis to compare CoStar data from Seritage properties to Seritage website and filings. |
| 18 | 10/30/2018 | Steele, Benjamin | 3.2 | Continue to research west region Seritage properties acquired from the Debtors in CoStar for analysis of Seritage transaction. |
| 18 | 10/30/2018 | Tully, Conor | 0.5 | Review investigation workplan. |
| 18 | 10/30/2018 | Tully, Conor | 2.6 | Review background on financing transactions leading up to the chapter 11 filing. |
| 18 | 10/30/2018 | Tully, Conor | 2.8 | Review information requests re: investigations in order to provide comments to the team. |
| 18 | 10/31/2018 | Berkin, Michael | 1.7 | Prepare analysis re: Seritage stockholder complaint. |
| 18 | 10/31/2018 | Berkin, Michael | 1.6 | Review workplan outlines for investigation deck in order to provide comments to the team. |
| 18 | 10/31/2018 | Berkin, Michael | 1.7 | Identify market commentary re: Seritage transaction. |
| 18 | 10/31/2018 | Berkin, Michael | 2.1 | Review Seritage registration statement in connection with related investigation for analysis. |
| 18 | 10/31/2018 | Brill, Glenn | 0.3 | Compile Seritage portfolio screening criteria. |
| 18 | 10/31/2018 | Brill, Glenn | 0.3 | Review Seritage research plan. |
| 18 | 10/31/2018 | Kim, Ye Darm | 1.5 | Prepare analysis of Debtors' debt transactions and amendments for FY17. |
| 18 | 10/31/2018 | Kim, Ye Darm | 1.7 | Continue to review public filings for source documents related to the Lands' End spin-off. |
| 18 | 10/31/2018 | Kim, Ye Darm | 2.3 | Perform analysis of Debtors' debt transactions and amendments for 1Q18 and 2Q18. |
| 18 | 10/31/2018 | Kim, Ye Darm | 2.4 | Review public filings for source documents related to the Lands' End spin-off. |
| 18 | 10/31/2018 | Kim, Ye Darm | 2.5 | Prepare detailed timeline overview slide for Lands' End Spin-off. |
| 18 | 10/31/2018 | Maloney, Caelum | 2.3 | Analyze historical note exchanges. |
| 18 | 10/31/2018 | Maloney, Caelum | 2.9 | Continue to analyze the Debtors' debt refinancings. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/31/2018 | Maloney, Caelum | 3.2 | Analyze the Debtors' debt refinancings. |
| 18 | 10/31/2018 | McCaskey, Morgan | 0.9 | Review outline of transactions with the team in order to discuss process and next steps for workplan. |
| 18 | 10/31/2018 | McCaskey, Morgan | 1.7 | Review and provide comments on debt timeline schedule re: FY17 and Q2 FY18. |
| 18 | 10/31/2018 | McCaskey, Morgan | 1.9 | Prepare quality check re: debt refinancing timeline re: tie back to Debtors' filings. |
| 18 | 10/31/2018 | McCaskey, Morgan | 1.9 | Review debt refinancing re: movement overtime in connection with Paul Weis deck re: debt transactions. |
| 18 | 10/31/2018 | McCaskey, Morgan | 2.1 | Prepare presentation outline re: Sears Canada transactions. |
| 18 | 10/31/2018 | Nelson, Cynthia A | 0.5 | Participate in call with Milbank re: next steps on investigation and bidding procedures. |
| 18 | 10/31/2018 | Steele, Benjamin | 2.7 | Review site plans of redevelopment properties re: west region Seritage properties. |
| 18 | 10/31/2018 | Steele, Benjamin | 3.3 | Perform comparison of CoStar demographic data of Seritage properties to US Census data. |
| 18 | 10/31/2018 | Tully, Conor | 0.3 | Review investigations workplan. |
| 18 | 10/31/2018 | Tully, Conor | 0.7 | Review materials provided by Paul Weiss and A&M re: prepetition transactions. |
| 18 | 10/31/2018 | Tully, Conor | 1.3 | Develop listing with initial thoughts and observations re: financing transactions. |
| 18 | 11/1/2018 | Berkin, Michael | 0.8 | Develop workplan outline re: Seritage. |
| 18 | 11/1/2018 | Berkin, Michael | 0.8 | Review and analyze Houlihan Seritage transaction analysis in connection with investigations. |
| 18 | 11/1/2018 | Berkin, Michael | 0.8 | Review and analyze timeline of changes in debt balances. |
| 18 | 11/1/2018 | Berkin, Michael | 0.9 | Review the Debtors' Q3FY15 financial results investor relation documents in connection with assessment of Seritage transaction. |
| 18 | 11/1/2018 | Berkin, Michael | 1.2 | Analyze accounting treatment for combined notes and warrants issuance in connection with financing trends. |
| 18 | 11/1/2018 | Berkin, Michael | 1.2 | Review first day declaration in connection with debt review. |
| 18 | 11/1/2018 | Berkin, Michael | 1.4 | Prepare comments on notes to timeline of changes in balances of debt instruments. |
| 18 | 11/1/2018 | Berkin, Michael | 1.4 | Review updated debt transaction rollforward analysis prepared by the team. |
| 18 | 11/1/2018 | Kim, Ye Darm | 0.4 | Reconcile debt roll forward analysis with numbers in presentation to the restructuring subcommittee. |
| 18 | 11/1/2018 | Kim, Ye Darm | 0.7 | Incorporate updates to investigations team contact list and workstreams. |
| 18 | 11/1/2018 | Kim, Ye Darm | 0.7 | Review Buying Agency agreement to identify potential transfer of value between Lands' End and Sears Holdings. |
| 18 | 11/1/2018 | Kim, Ye Darm | 0.9 | Track historical book equity of the Debtors. |
| 18 | 11/1/2018 | Kim, Ye Darm | 1.3 | Review and update investigations workplan. |
| 18 | 11/1/2018 | Kim, Ye Darm | 1.5 | Incorporate updates to debt transaction roll forward analysis. |
| 18 | 11/1/2018 | Kim, Ye Darm | 1.6 | Review Financial Services Agreement between Lands' End and Sears Holdings. |
| 18 | 11/1/2018 | Kim, Ye Darm | 2.4 | Review Separation and Distribution Agreement between Sears Holdings and Lands' End. |
| 18 | 11/1/2018 | Maloney, Caelum | 2.9 | Analyze historical unsecured debt transactions. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/1/2018 | Maloney, Caelum | 3.1 | Analyze the Debtors' senior secured debt transactions for potential claims. |
| 18 | 11/1/2018 | Maloney, Caelum | 3.3 | Analyze the Debtors' unsecured debt transactions for potential claims. |
| 18 | 11/1/2018 | McCaskey, Morgan | 0.9 | Research debt exchange offer re: FY15 exchange sources and uses in connection with preparing debt time line. |
| 18 | 11/1/2018 | McCaskey, Morgan | 1.2 | Process edits to timeline re: debt refinancing. |
| 18 | 11/1/2018 | McCaskey, Morgan | 1.6 | Prepare work plan re: FTI investigations workstreams in order to provide to Akin. |
| 18 | 11/1/2018 | McCaskey, Morgan | 2.6 | Develop presentation outline re: Sears Canada transaction in preparation to conduct research. |
| 18 | 11/1/2018 | Santola, David | 0.4 | Review Seritage site selection ranking criteria to ensure accuracy. |
| 18 | 11/1/2018 | Steele, Benjamin | 1.4 | Review data re: east region Seritage properties compiled by the team for quality control. |
| 18 | 11/1/2018 | Steele, Benjamin | 2.8 | Review property and tenant information re: non-redevelopment east region Seritage properties on CoStar and in filings. |
| 18 | 11/1/2018 | Steele, Benjamin | 3.4 | Prepare analysis to rank Seritage properties using CoStar data. |
| 18 | 11/1/2018 | Tully, Conor | 1.4 | Review slides re: financing transactions in order to provide comments and guidance to the team. |
| 18 | 11/2/2018 | Berkin, Michael | 0.4 | Review Cushman appraisal summary in connection with investigations. |
| 18 | 11/2/2018 | Berkin, Michael | 1.4 | Review public filings for Seritage cash sources re: Seritage assets. |
| 18 | 11/2/2018 | Berkin, Michael | 1.5 | Develop slide for overview of Seritage transaction for Akin presentation. |
| 18 | 11/2/2018 | Berkin, Michael | 1.5 | Review public filings in order to analyze Seritage ownership structure. |
| 18 | 11/2/2018 | Berkin, Michael | 1.6 | Refine multi-year historic Debtors' cash flow analysis to assess major liquidity sources and uses in connection with investigations. |
| 18 | 11/2/2018 | Berkin, Michael | 1.6 | Review public filings for the Debtors' cash uses re: Seritage assets. |
| 18 | 11/2/2018 | Brill, Glenn | 1.1 | Review CS analyst report re: Seritage. |
| 18 | 11/2/2018 | Brill, Glenn | 2.4 | Review Seritage sites in order to make a selection for analysis. |
| 18 | 11/2/2018 | Diaz, Matthew | 0.5 | Participate on call with Akin re: information requests for Debtor in connection with investigations. |
| 18 | 11/2/2018 | Diaz, Matthew | 2.1 | Perform detailed review of investigations analysis re: asset transactions. |
| 18 | 11/2/2018 | Greenspan, Ronald F | 0.5 | Participate on call with Akin re: information requests for Debtor in connection with investigations. |
| 18 | 11/2/2018 | Kim, Ye Darm | 0.9 | Review Shop Your Way Retail Establishment Agreement between Lands' End and Sears Holdings. |
| 18 | 11/2/2018 | Kim, Ye Darm | 1.1 | Compile investigations high priority request list. |
| 18 | 11/2/2018 | Kim, Ye Darm | 1.3 | Review Transition Services Agreement between Lands' End and Sears Holdings. |
| 18 | 11/2/2018 | Kim, Ye Darm | 1.4 | Create timeline and market performance slides for Lands' End investigations deck. |
| 18 | 11/2/2018 | Kim, Ye Darm | 1.7 | Review Retail Operations Agreement between Lands' End and Sears Holdings. |
| 18 | 11/2/2018 | Kim, Ye Darm | 1.8 | Review Master Lease and Master Sublease Agreement between Lands' End and Sears Holdings. |
| 18 | 11/2/2018 | Maloney, Caelum | 2.1 | Prepare analysis of historical cash flows. |
| 18 | 11/2/2018 | Maloney, Caelum | 3.1 | Analyze historical cash flow in relation to debt. |
| 18 | 11/2/2018 | McCaskey, Morgan | 0.9 | Review diligence requests re: investigations. |
| 18 | 11/2/2018 | McCaskey, Morgan | 0.8 | Prepare responses to diligence request list re: investigations. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/2/2018 | McCaskey, Morgan | 1.1 | Process edits to investigations workplan re: FTI workstreams in order to provide to Akin. |
| 18 | 11/2/2018 | McCaskey, Morgan | 2.3 | Prepare diligence request list re: investigations. |
| 18 | 11/2/2018 | McCaskey, Morgan | 2.4 | Process edits to initial diligence request list for M-III re: investigations. |
| 18 | 11/2/2018 | McCaskey, Morgan | 2.1 | Continue to prepare diligence request list re: investigations. |
| 18 | 11/2/2018 | Tully, Conor | 0.8 | Review team summary re: financing transactions. |
| 18 | 11/2/2018 | Tully, Conor | 0.9 | Review Debtors' historical cash flows and sources and uses of cash in connection with review of financing and asset transactions. |
| 18 | 11/2/2018 | Tully, Conor | 1.3 | Develop outline for illustrative cash usage analysis re: financing transactions. |
| 18 | 11/4/2018 | Berkin, Michael | 1.4 | Compile list of ESL transactions in preparation for meeting with ESL counsel. |
| 18 | 11/4/2018 | Berkin, Michael | 2.2 | Review and analyze ESL transactions in preparation for meeting with ESL counsel. |
| 18 | 11/4/2018 | Diaz, Matthew | 0.9 | Review list of ESL transactions in preparation for the meeting with ESL. |
| 18 | 11/4/2018 | Kim, Ye Darm | 2.2 | Prepare pre and post-transaction balance sheet slide for Lands' End Investigations deck. |
| 18 | 11/4/2018 | McCaskey, Morgan | 1.4 | Process edits to debt timeline re: refinancings. |
| 18 | 11/4/2018 | McCaskey, Morgan | 1.6 | Conduct research re: Sears Canada re: timeline of events. |
| 18 | 11/5/2018 | Berkin, Michael | 0.7 | Review investigations workplan in order to make revisions. |
| 18 | 11/5/2018 | Berkin, Michael | 1.6 | Review public filings re: ESL related transactions in preparation for meeting with ESL counsel. |
| 18 | 11/5/2018 | Berkin, Michael | 1.7 | Review and analyze April 2014 Lands' End information statement in connection with development of presentation to the Committee. |
| 18 | 11/5/2018 | Berkin, Michael | 1.7 | Review preliminary draft of Lands' End presentation to the Committee for commentary. |
| 18 | 11/5/2018 | Berkin, Michael | 1.8 | Review and analyze Seritage MLA Agreement in connection with Committee investigation. |
| 18 | 11/5/2018 | Berkin, Michael | 1.9 | Participate in meeting with ESL's counsel re: discussion of ESL's role in the prepetition transactions. |
| 18 | 11/5/2018 | Brill, Glenn | 1.4 | Review research re: Debtors' 10K prepared by the team re: Seritage. |
| 18 | 11/5/2018 | Diaz, Matthew | 0.9 | Review prepetition transactions in preparation for the meeting with ESL counsel. |
| 18 | 11/5/2018 | Diaz, Matthew | 1.9 | Participate in meeting with ESL's counsel re: discussion of ESL's role in the prepetition transactions. |
| 18 | 11/5/2018 | Greenspan, Ronald F | 0.3 | Review information received re: investigations and Seritage in order to determine further data needs. |
| 18 | 11/5/2018 | Greenspan, Ronald F | 0.8 | Review prepetition transactions in connection with ESL's role. |
| 18 | 11/5/2018 | Greenspan, Ronald F | 1.7 | (Partial) Participate in meeting with ESL's counsel re: discussion of ESL's role in the prepetition transactions. |
| 18 | 11/5/2018 | Kim, Ye Darm | 1.4 | Review investigations work stream document in order to update for progress. |
| 18 | 11/5/2018 | Kim, Ye Darm | 2.1 | Incorporate edits to Lands' End investigations deck. |
| 18 | 11/5/2018 | Kim, Ye Darm | 2.6 | Incorporate edits to Sears Hometown and Outlet investigations deck. |
| 18 | 11/5/2018 | Kim, Ye Darm | 3.2 | Incorporate updates to Seritage Investigations deck. |
| 18 | 11/5/2018 | Maloney, Caelum | 2.7 | Analyze historical long term debt for potential claims. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/5/2018 | Maloney, Caelum | 2.7 | Examine note tender offer along in conjunction with the trading price of the notes for a potential claim. |
| 18 | 11/5/2018 | Maloney, Caelum | 2.8 | Prepare analysis summarizing debt over time. |
| 18 | 11/5/2018 | Maloney, Caelum | 3.1 | Prepare analysis comparing the market value of debt to book value of debt over time. |
| 18 | 11/5/2018 | McCaskey, Morgan | 0.8 | Review updated investigations workplan in order to provide comments. |
| 18 | 11/5/2018 | McCaskey, Morgan | 1.1 | Review box site re: investigations documents. |
| 18 | 11/5/2018 | McCaskey, Morgan | 1.4 | Process edits re: debt timeline schedule re: short term debt. |
| 18 | 11/5/2018 | McCaskey, Morgan | 2.2 | Conduct research re: public filings re: partial spin-off of Sears Canada in 2012. |
| 18 | 11/5/2018 | McCaskey, Morgan | 2.3 | Prepare slides re: Sears Canada partial spin-off completed in 2012. |
| 18 | 11/5/2018 | Santola, David | 0.9 | Perform research re: Seritage property sales online to understand Seritage profits on any properties sold. |
| 18 | 11/5/2018 | Santola, David | 1.2 | Review Debtors' 10K to better understand the JV interests sold by Seritage in 2017. |
| 18 | 11/5/2018 | Santola, David | 1.3 | Compile all research re: Seritage property and JV sales. |
| 18 | 11/5/2018 | Steele, Benjamin | 1.4 | Review DCF cash template used for the Seritage highest & best analyses to ensure accuracy. |
| 18 | 11/5/2018 | Steele, Benjamin | 1.8 | Prepare assumptions for an office scenario in the DCF template re: Seritage highest & best analyses. |
| 18 | 11/5/2018 | Steele, Benjamin | 2.4 | Continue to prepare assumptions re: retail rent types in the DCF template used for the Seritage highest & best analyses. |
| 18 | 11/5/2018 | Steele, Benjamin | 3.2 | Prepare assumptions re: retail rent types in the DCF template used for the Seritage highest & best analyses. |
| 18 | 11/5/2018 | Tully, Conor | 0.9 | Review financing transactions in preparation for meeting with ESL counsel. |
| 18 | 11/5/2018 | Tully, Conor | 0.9 | Review investigation workplan in order to make updates. |
| 18 | 11/5/2018 | Tully, Conor | 1.1 | Review 10Q materials and various debt refinancings in preparation for meeting with ESL counsel. |
| 18 | 11/5/2018 | Tully, Conor | 1.9 | Review information provided by the Debtors re: financing transactions. |
| 18 | 11/5/2018 | Tully, Conor | 1.9 | Participate in meeting with ESL's counsel re: discussion of ESL's role in the prepetition transactions. |
| 18 | 11/6/2018 | Berkin, Michael | 1.1 | Review earnings call transcript and related presentation re: Seritage transaction in connection with Committee investigation. |
| 18 | 11/6/2018 | Berkin, Michael | 1.1 | Review preliminary draft of Lands' End presentation to the Committee prepared by the team. |
| 18 | 11/6/2018 | Berkin, Michael | 1.2 | Review and analyze transition services agreement between the Debtors and Lands' End in connection with Committee investigation. |
| 18 | 11/6/2018 | Berkin, Michael | 1.4 | Review and analyze Houlihan's Seritage Transaction Analysis in connection with Committee investigation. |
| 18 | 11/6/2018 | Berkin, Michael | 1.4 | Review summary of post acquisition Lands' End agreement with the Debtors to develop Committee presentation. |
| 18 | 11/6/2018 | Berkin, Michael | 1.7 | Review and analyze Seritage Agreement in connection with Committee investigation. |
| 18 | 11/6/2018 | Berkin, Michael | 2.1 | Review and analyze Seritage loan agreement in connection with Committee investigation. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/6/2018 | Berkin, Michael | 2.2 | Review and analyze TSA between Seritage and the Debtors in connection with Committee investigation. |
| 18 | 11/6/2018 | Brill, Glenn | 0.4 | Review materials prepared by the team in order to determine best Seritage valuation methodology re: July 2015 transaction. |
| 18 | 11/6/2018 | Gotthardt, Gregory | 0.8 | Review materials re: Seritage valuation in order to determine methodology related to July 2015 transaction. |
| 18 | 11/6/2018 | Kaneb, Blair | 1.1 | Analyze the role of Seritage in real estate portfolio. |
| 18 | 11/6/2018 | Kim, Ye Darm | 0.6 | Incorporate updates to the Sears Hometown and Outlet investigations slides. |
| 18 | 11/6/2018 | Kim, Ye Darm | 0.9 | Incorporate edits to the post-transaction agreements slides in investigations decks. |
| 18 | 11/6/2018 | Kim, Ye Darm | 1.3 | Incorporate updates to the Seritage investigations deck. |
| 18 | 11/6/2018 | Kim, Ye Darm | 1.6 | Prepare Holdings cash flow and debt rollforward investigation slides. |
| 18 | 11/6/2018 | Kim, Ye Darm | 1.8 | Continue to incorporate updates to the Sears Hometown and Outlet investigations slides. |
| 18 | 11/6/2018 | Kim, Ye Darm | 1.8 | Incorporate updates to the Lands' End investigations deck. |
| 18 | 11/6/2018 | Kim, Ye Darm | 1.9 | Continue to incorporate updates to the Seritage investigations deck. |
| 18 | 11/6/2018 | Maloney, Caelum | 2.3 | Prepare support for debt analysis. |
| 18 | 11/6/2018 | Maloney, Caelum | 2.8 | Analyze short term debt to understand changes over time. |
| 18 | 11/6/2018 | Maloney, Caelum | 3.2 | Analyze ESL and Lampert debt holdings over time. |
| 18 | 11/6/2018 | McCaskey, Morgan | 1.8 | Continue to prepare updated diligence request tracker re: investigations. |
| 18 | 11/6/2018 | McCaskey, Morgan | 1.1 | Prepare timeline re: Sears Canada transactions. |
| 18 | 11/6/2018 | McCaskey, Morgan | 1.3 | Reconcile diligence request list re: investigations priority requests in order to provide to M-III. |
| 18 | 11/6/2018 | McCaskey, Morgan | 1.9 | Conduct research re: 2014 Canada rights offering. |
| 18 | 11/6/2018 | McCaskey, Morgan | 1.9 | Prepare updated information request list re: requests for M-III re: investigations. |
| 18 | 11/6/2018 | McCaskey, Morgan | 2.4 | Prepare slides re: 2014 Canada rights offering re: public filings. |
| 18 | 11/6/2018 | Santola, David | 0.6 | Review and provide comments on Seritage sale analysis. |
| 18 | 11/6/2018 | Santola, David | 0.9 | Incorporate final updates and revisions on the JV Seritage profit margin slide. |
| 18 | 11/6/2018 | Santola, David | 1.1 | Normalize the Debtors' FY16 10K data for analysis of Seritage profit analysis. |
| 18 | 11/6/2018 | Santola, David | 1.2 | Prepare slides re: JV sale analyses. |
| 18 | 11/6/2018 | Steele, Benjamin | 2.1 | Review research prepared by the team re: Seritage analyses in order to ensure DCF template is compatible with inputs from research. |
| 18 | 11/6/2018 | Steele, Benjamin | 3.2 | Revise analysis re: DCF template used for Seritage analyses in order to accommodate multi-phases and uses. |
| 18 | 11/7/2018 | Berkin, Michael | 0.8 | Review Sears Canada preliminary investigation deck for commentary. |
| 18 | 11/7/2018 | Berkin, Michael | 0.9 | Review and finalize sources and uses of cash analysis. |
| 18 | 11/7/2018 | Berkin, Michael | 0.9 | Review issues re: Sears Canada in preparation for development of Committee investigation presentation. |
| 18 | 11/7/2018 | Berkin, Michael | 0.9 | Review notes to timeline of changes in balances of debt instruments. |
| 18 | 11/7/2018 | Berkin, Michael | 1.1 | Review analysis of share classes offered pursuant to Seritage rights offering. |
| 18 | 11/7/2018 | Berkin, Michael | 1.2 | Review Sears Canada registration statement in connection with developing investigation deck for the Committee. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/7/2018 | Berkin, Michael | 1.2 | Review and analyze separation and distribution agreement between the Debtors and Lands' End in connection with Committee investigation. |
| 18 | 11/7/2018 | Berkin, Michael | 1.2 | Review public filings for market values in connection with solvency assessment. |
| 18 | 11/7/2018 | Berkin, Michael | 1.4 | Review post spin-off transaction agreements related to Canada transaction. |
| 18 | 11/7/2018 | Brill, Glenn | 0.6 | Review DCF template for Seritage highest and best use analyses prepared by the team in order to provide comments. |
| 18 | 11/7/2018 | Brill, Glenn | 0.6 | Review real property valuation analyses prepared by the team in order to determine methodology for valuation of Seritage transactions. |
| 18 | 11/7/2018 | Diaz, Matthew | 1.8 | Conduct detail review of the investigation topics and work product re: asset transactions. |
| 18 | 11/7/2018 | Greenspan, Ronald F | 1.4 | Review appraisals in connection with evaluating Seritage transaction. |
| 18 | 11/7/2018 | Greenspan, Ronald F | 1.6 | Draft memo re: methodology, shortcomings and problems with valuation approach. |
| 18 | 11/7/2018 | Kim, Ye Darm | 0.9 | Incorporate updates to cash flow and debt rollforward investigations slides. |
| 18 | 11/7/2018 | Kim, Ye Darm | 0.9 | Review data room re: documents re: investigations. |
| 18 | 11/7/2018 | Kim, Ye Darm | 1.9 | Incorporate edits to Sears Hometown and Outlet investigations slides. |
| 18 | 11/7/2018 | Kim, Ye Darm | 2.1 | Prepare Sears Re investigations document request list. |
| 18 | 11/7/2018 | Kim, Ye Darm | 2.3 | Incorporate updates to Lands' End investigations slides. |
| 18 | 11/7/2018 | Maloney, Caelum | 2.1 | Analyze the unsecured and secured note exchanges in 2018. |
| 18 | 11/7/2018 | Maloney, Caelum | 2.3 | Analyze consolidated loan agreement entered into in 2018. |
| 18 | 11/7/2018 | Maloney, Caelum | 2.4 | Analyze short term debt year over year. |
| 18 | 11/7/2018 | Maloney, Caelum | 2.4 | Edit debt roll forward analysis based on information from A&M. |
| 18 | 11/7/2018 | McCaskey, Morgan | 1.2 | Prepare Sears Canada transactions draft slides. |
| 18 | 11/7/2018 | McCaskey, Morgan | 1.3 | Prepare chart and commentary re: Sears Canada stock price in connection with timeline of Sears Canada transactions. |
| 18 | 11/7/2018 | McCaskey, Morgan | 1.8 | Process edits to slides re: Sears Canada transactions. |
| 18 | 11/7/2018 | McCaskey, Morgan | 1.9 | Conduct research re: Sears Canada dividend payments in 2012 and 2013. |
| 18 | 11/7/2018 | McCaskey, Morgan | 1.9 | Research information statement re: Sears Canada 2012 spin-off in connection with Sears Canada transaction research. |
| 18 | 11/7/2018 | Santola, David | 0.4 | Incorporate edits to the Seritage JV profit margin slide. |
| 18 | 11/7/2018 | Steele, Benjamin | 1.7 | Incorporate additions to DCF template for Seritage highest and best use analyses re: developer's profit assumption. |
| 18 | 11/7/2018 | Steele, Benjamin | 1.9 | Incorporate additions to DCF template for Seritage highest and best use analyses re: dynamic summary page. |
| 18 | 11/7/2018 | Steele, Benjamin | 2.4 | Process edits to DCF template for Seritage highest and best use analyses. |
| 18 | 11/7/2018 | Tully, Conor | 0.8 | Participate on call with insurance group re: investigations. |
| 18 | 11/8/2018 | Berkin, Michael | 1.7 | Review and analyze 2012 S&P reports in connection with prepetition transactions. |
| 18 | 11/8/2018 | Berkin, Michael | 1.8 | Review and analyze 2013 S&P reports in connection with prepetition transactions. |
| 18 | 11/8/2018 | Berkin, Michael | 1.9 | Provide comments to the team re: preliminary draft of Sears Hometown presentation. |
| 18 | 11/8/2018 | Gotthardt, Gregory | 1.2 | Review 2015 Cushman & Wakefield appraisal store location in order to evaluate 2015 Seritage transaction. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/8/2018 | Kim, Ye Darm | 1.1 | Create pre- and post-transaction ownership of Lands' End slides. |
| 18 | 11/8/2018 | Kim, Ye Darm | 1.1 | Identify Cushman appraisals of property with development opportunity. |
| 18 | 11/8/2018 | Kim, Ye Darm | 1.1 | Review Sears Re related transactions deck. |
| 18 | 11/8/2018 | Kim, Ye Darm | 2.4 | Organize document request tracker in order to create investigations documents received list. |
| 18 | 11/8/2018 | Maloney, Caelum | 2.8 | Examine cash flows to understand the uses of debt. |
| 18 | 11/8/2018 | Maloney, Caelum | 2.9 | Prepare support binder related to debt transactions. |
| 18 | 11/8/2018 | Maloney, Caelum | 3.1 | Build debt to cash flow bridge. |
| 18 | 11/8/2018 | McCaskey, Morgan | 1.4 | Perform quality check re: slides re: Sears Canada transaction prior to providing to team. |
| 18 | 11/8/2018 | McCaskey, Morgan | 2.1 | Conduct research re: ESL ownership of Holdings around the times of the Sears Canada transactions. |
| 18 | 11/8/2018 | McCaskey, Morgan | 2.4 | Conduct research re: ESL involvement in Canada transactions re: ownership of shares pre and post transactions. |
| 18 | 11/8/2018 | McCaskey, Morgan | 2.4 | Process edits to Sears Canada slides re: Sears Canada 2017 restructuring and insolvency. |
| 18 | 11/8/2018 | Tully, Conor | 1.1 | Review overview of debt refinancings. |
| 18 | 11/9/2018 | Berkin, Michael | 0.8 | Assess value of related party interest in the Debtors in connection with 2004 motion response. |
| 18 | 11/9/2018 | Berkin, Michael | 0.8 | Provide comments to the team re: investigation workplan issues. |
| 18 | 11/9/2018 | Berkin, Michael | 1.4 | Review and analyze Seritage flow of funds. |
| 18 | 11/9/2018 | Berkin, Michael | 1.4 | Review analysis prepared by the team re: relativity documents. |
| 18 | 11/9/2018 | Berkin, Michael | 1.8 | Review and analyze 2014 S&P reports in connection with prepetition transactions. |
| 18 | 11/9/2018 | Berkin, Michael | 2.3 | Review and analyze analyst reports in connection with Lands' End spin-off. |
| 18 | 11/9/2018 | Diaz, Matthew | 0.7 | Review the investigations work plan. |
| 18 | 11/9/2018 | Diaz, Matthew | 0.9 | Review the historical cash flow analysis in connection with prepetition transactions. |
| 18 | 11/9/2018 | Diaz, Matthew | 1.1 | Review the Lands' end presentation materials. |
| 18 | 11/9/2018 | Diaz, Matthew | 1.2 | Review the Sears Canada presentation. |
| 18 | 11/9/2018 | Kim, Ye Darm | 2.1 | Prepare pre- and post-transaction ownership of Sears Hometown and Outlets slides. |
| 18 | 11/9/2018 | Kim, Ye Darm | 3.2 | Incorporate updates to analysis re: relativity documents re: Seritage derivative litigation. |
| 18 | 11/9/2018 | Kim, Ye Darm | 3.3 | Prepare analysis re: relativity documents. |
| 18 | 11/9/2018 | Maloney, Caelum | 1.1 | Edit debt deck based off of comments from team. |
| 18 | 11/9/2018 | Maloney, Caelum | 2.7 | Analyze the Debtors' revolving credit facility. |
| 18 | 11/9/2018 | Maloney, Caelum | 2.9 | Analyze the warrants associated with the secured notes. |
| 18 | 11/9/2018 | McCaskey, Morgan | 0.6 | Prepare correspondence with Akin re: investigations data room and information flow. |
| 18 | 11/9/2018 | McCaskey, Morgan | 0.8 | Review investigations request list re: priority requests. |
| 18 | 11/9/2018 | McCaskey, Morgan | 1.4 | Review investigations data room uploads and priority diligence list in order to incorporate updates. |
| 18 | 11/9/2018 | McCaskey, Morgan | 1.6 | Review relativity data room re: investigations uploads. |
| 18 | 11/9/2018 | McCaskey, Morgan | 1.9 | Research prospectus re: Sears Canada 2014 rights offering in connection with Sears Canada transaction research. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/9/2018 | Tully, Conor | 1.0 | Review analysis re: financing transactions in order to determine next steps. |
| 18 | 11/10/2018 | Berkin, Michael | 0.8 | Review and analyze recapture and termination information in Master Lease Agreement in connection with Seritage investigation. |
| 18 | 11/10/2018 | Berkin, Michael | 1.1 | Review and analyze true lease status in connection with Seritage investigation. |
| 18 | 11/10/2018 | Berkin, Michael | 1.8 | Review Seritage lease for issues to include in investigation deck. |
| 18 | 11/10/2018 | Greenspan, Ronald F | 1.6 | Begin review of Duff & Phelps fairness opinion support material posted to data room. |
| 18 | 11/11/2018 | Greenspan, Ronald F | 0.8 | Review additional Duff & Phelps posted documents re: fairness opinion methodology. |
| 18 | 11/11/2018 | Kim, Ye Darm | 0.9 | Review Committee's 2004 motion and ESL response to the motion in connection with information requests. |
| 18 | 11/11/2018 | Kim, Ye Darm | 1.3 | Incorporate updates to Sears Hometown and Outlets investigations deck for total agreement payments. |
| 18 | 11/11/2018 | Kim, Ye Darm | 2.8 | Incorporate updates to internal document request tracker for relativity documents received. |
| 18 | 11/11/2018 | Santola, David | 1.4 | Incorporate comments to landlord acquisition analysis table to reflect new information re: prices paid for Seritage portfolios based on analysis. |
| 18 | 11/12/2018 | Berkin, Michael | 0.5 | Review 2015 8K filings re: Seritage spin-off. |
| 18 | 11/12/2018 | Berkin, Michael | 0.5 | Update detailed discussion topics for meeting with A&M. |
| 18 | 11/12/2018 | Berkin, Michael | 0.8 | Review restructuring subcommittee 2004 motion in connection with investigative work. |
| 18 | 11/12/2018 | Berkin, Michael | 0.9 | Review Debtor provided discussion materials in connection with case overview re: investigations. |
| 18 | 11/12/2018 | Berkin, Michael | 1.2 | Reconcile changes in debt from 2016 to present. |
| 18 | 11/12/2018 | Berkin, Michael | 1.3 | Review slides prepared by the team re: Sears Canada transactions in connection with 2004 motion filed. |
| 18 | 11/12/2018 | Berkin, Michael | 1.4 | Develop detailed discussion topics for meeting with financial advisor to restructuring subcommittee. |
| 18 | 11/12/2018 | Berkin, Michael | 1.4 | Review 2015 Sears Canada Form 8K filing in connection with rights offering transaction. |
| 18 | 11/12/2018 | Gotthardt, Gregory | 0.4 | Review presentation prepared by the team re: Seritage JV transactions re: profit from sales. |
| 18 | 11/12/2018 | Gotthardt, Gregory | 1.7 | Read Cushman & Wakefield appraisals from 2015 Seritage transaction in order to evaluate valuation methodology and conclusions. |
| 18 | 11/12/2018 | Kim, Ye Darm | 0.7 | Review the Debtors' Second Amended and Restated Credit Agreement to identify previously collateralized Lands' End assets. |
| 18 | 11/12/2018 | Kim, Ye Darm | 1.4 | Analyze Lands' End analyst reports for information re: market sentiment of the Debtors' equity value post-transaction. |
| 18 | 11/12/2018 | Kim, Ye Darm | 1.8 | Create investigations data room index to track document requests. |
| 18 | 11/12/2018 | Kim, Ye Darm | 2.3 | Continue to prepare investigations data room index to track document requests. |
| 18 | 11/12/2018 | Kim, Ye Darm | 2.8 | Prepare index for relativity data room to track document requests. |
| 18 | 11/12/2018 | Maloney, Caelum | 1.9 | Update support binders related to debt deck. |
| 18 | 11/12/2018 | Maloney, Caelum | 2.2 | Bridge debt build up to restructuring sub-Committee's debt build up. |

EXHIBIT C
SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
DETAIL OF TIME ENTRIES
FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/12/2018 | Maloney, Caelum | 3.2 | Prepare charts analyzing the Debtors' market value and ESL's debt position. |
| 18 | 11/12/2018 | McCaskey, Morgan | 0.9 | Review 2004 motion filed by restructuring subcommittee in connection with asset transactions. |
| 18 | 11/12/2018 | McCaskey, Morgan | 1.1 | Process edits to slides re: Sears Canada transactions in connection with 2004 motion filed. |
| 18 | 11/12/2018 | McCaskey, Morgan | 1.4 | Prepare analysis re: comparison of Sears Holdings' stock price, Sears Canada stock price and retail index. |
| 18 | 11/12/2018 | McCaskey, Morgan | 2.4 | Review ESL holdings of Debtors re: YoY equity holdings in connection with asset transactions. |
| 18 | 11/12/2018 | McCaskey, Morgan | 2.4 | Review public filings re: Sears Canada insolvency and issued reports. |
| 18 | 11/12/2018 | Tully, Conor | 0.7 | Review investigative work plan and status in order to determine necessary next steps. |
| 18 | 11/13/2018 | Berkin, Michael | 0.5 | Review discussion topics in preparation for call with A&M. |
| 18 | 11/13/2018 | Berkin, Michael | 0.6 | Review Seritage proforma financials in connection with related investigation. |
| 18 | 11/13/2018 | Berkin, Michael | 0.8 | Review Duff & Phelps engagement letter re: Lands' End transaction. |
| 18 | 11/13/2018 | Berkin, Michael | 0.8 | Review and summarize Debtor support for investment banker retention in connection with roles related to investigations. |
| 18 | 11/13/2018 | Berkin, Michael | 1.1 | Compare publicly available historic financial data to Duff & Phelps financial data. |
| 18 | 11/13/2018 | Berkin, Michael | 1.2 | Review Duff & Phelps solvency and capital adequacy presentation re: Lands' End transaction. |
| 18 | 11/13/2018 | Berkin, Michael | 1.4 | Review Duff & Phelps 2014 appraisal report in connection with Seritage investigation. |
| 18 | 11/13/2018 | Berkin, Michael | 1.8 | Review supporting detail to Duff & Phelps solvency and capital adequacy presentation re: Seritage transaction. |
| 18 | 11/13/2018 | Brill, Glenn | 0.2 | Review Seritage property analysis prepared by the team in order to determine site selection criteria in connection with Seritage transaction. |
| 18 | 11/13/2018 | Gotthardt, Gregory | 1.3 | Continue to review Seritage transaction closing binders in order to identify documents that provide valuation information. |
| 18 | 11/13/2018 | Gotthardt, Gregory | 1.8 | Review Cushman & Wakefield appraisals re: 2015 Seritage transaction in order to evaluate valuation methodology and conclusions re: real estate portfolio. |
| 18 | 11/13/2018 | Gotthardt, Gregory | 2.4 | Review Seritage transaction closing binders in order to identify documents that provide valuation information. |
| 18 | 11/13/2018 | Kim, Ye Darm | 1.1 | Prepare market sentiment slides for Lands' End using analyst reports to be included in the investigations deck. |
| 18 | 11/13/2018 | Kim, Ye Darm | 1.4 | Incorporate updates to investigations data room index of Box data room for document request tracking. |
| 18 | 11/13/2018 | Kim, Ye Darm | 1.8 | Review Seritage separation, distribution and purchase and sale agreement. |
| 18 | 11/13/2018 | Kim, Ye Darm | 2.1 | Map transfer of real estate assets between the Debtors' subsidiaries re: Seritage transaction. |
| 18 | 11/13/2018 | Kim, Ye Darm | 2.2 | Analyze Board of Director meeting minutes re: Seritage transaction. |
| 18 | 11/13/2018 | Kim, Ye Darm | 2.4 | Create draft organizational chart re: Seritage transfer of properties. |
| 18 | 11/13/2018 | Maloney, Caelum | 2.2 | Prepare charts summarizing the Debtors' debt position over time. |
| 18 | 11/13/2018 | Maloney, Caelum | 2.6 | Analyze revolving credit facility. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/13/2018 | Maloney, Caelum | 2.6 | Prepare analysis of ESL value in the Debtors and related spinoffs over time. |
| 18 | 11/13/2018 | McCaskey, Morgan | 0.9 | Prepare ongoing question list re: prepetition transactions. |
| 18 | 11/13/2018 | McCaskey, Morgan | 1.3 | Prepare outline re: debt transactions slides re: ESL debt. |
| 18 | 11/13/2018 | McCaskey, Morgan | 1.6 | Review recent uploads to box data room site. |
| 18 | 11/13/2018 | McCaskey, Morgan | 1.9 | Review data room index and recent uploads re: investigation workstreams. |
| 18 | 11/13/2018 | Santola, David | 0.6 | Review Seritage 10K filings to extract possible highest and best use analysis assumptions. |
| 18 | 11/14/2018 | Berkin, Michael | 0.6 | Review draft of Sears Canada investigative deck. |
| 18 | 11/14/2018 | Berkin, Michael | 0.7 | Review historic cash flows in order to develop sources and uses of cash. |
| 18 | 11/14/2018 | Berkin, Michael | 1.2 | Review and update work plan related to financial transactions investigation. |
| 18 | 11/14/2018 | Berkin, Michael | 1.3 | Review and update work plan related to Seritage investigation. |
| 18 | 11/14/2018 | Berkin, Michael | 1.6 | Review and update work plan related to Lands' End investigation. |
| 18 | 11/14/2018 | Berkin, Michael | 2.3 | Prepare detailed historic cash flow to assess Debtor cash sources and uses in connection with analysis of transactions. |
| 18 | 11/14/2018 | Berkin, Michael | 2.8 | Review and analyze Sears Hometown registration statement in connection with related investigation. |
| 18 | 11/14/2018 | Diaz, Matthew | 0.3 | (Partial) Participate on call with Akin re: update on Seritage findings and progress to date in order to determine next steps. |
| 18 | 11/14/2018 | Diaz, Matthew | 1.1 | Review and provide comments on the investigations work plan. |
| 18 | 11/14/2018 | Diaz, Matthew | 1.6 | Review historical financial results to identify the historical sources and uses of cash re: asset transactions. |
| 18 | 11/14/2018 | Diaz, Matthew | 2.1 | Review the prepetition investigation transaction Committee presentation decks re: asset transactions. |
| 18 | 11/14/2018 | Gotthardt, Gregory | 1.1 | Participate on call with Akin re: update on Seritage findings and progress to date in order to determine next steps. |
| 18 | 11/14/2018 | Gotthardt, Gregory | 1.7 | Review Seritage transaction closing binders to identify documents that provide valuation information. |
| 18 | 11/14/2018 | Gotthardt, Gregory | 2.1 | Read Cushman & Wakefield appraisals re: 2015 Seritage transaction to evaluate valuation methodology and conclusions. |
| 18 | 11/14/2018 | Gotthardt, Gregory | 2.1 | Review and analyze documents posted for the Seritage transaction in order to evaluate relevance to real estate valuations. |
| 18 | 11/14/2018 | Greenspan, Ronald F | 1.1 | Participate on call with Akin re: update on Seritage findings and progress to date in order to determine next steps. |
| 18 | 11/14/2018 | Kim, Ye Darm | 0.9 | Create proposed market cap and enterprise value Lands' End slides from analyst reports for inclusion in investigations deck. |
| 18 | 11/14/2018 | Kim, Ye Darm | 1.2 | Index additional documents uploaded onto relativity investigations database. |
| 18 | 11/14/2018 | Kim, Ye Darm | 1.7 | Prepare summary descriptions for documents uploaded in Relativity database re: Seritage derivative lawsuit. |
| 18 | 11/14/2018 | Kim, Ye Darm | 2.1 | Incorporate updates to Lands' End Duff & Phelps solvency analysis slides. |
| 18 | 11/14/2018 | Kim, Ye Darm | 2.3 | Update Lands' End solvency analysis investigations slides. |
| 18 | 11/14/2018 | Maloney, Caelum | 1.2 | Continue to analyze interest payments on various debt securities. |
| 18 | 11/14/2018 | Maloney, Caelum | 1.7 | Prepare data request list re: debt transactions. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/14/2018 | Maloney, Caelum | 2.4 | Analyze interest payments on various debt securities. |
| 18 | 11/14/2018 | Maloney, Caelum | 2.7 | Analyze fees paid by the Debtors to ESL re: debt. |
| 18 | 11/14/2018 | McCaskey, Morgan | 1.3 | Review investigations data room request list re: potential additions. |
| 18 | 11/14/2018 | McCaskey, Morgan | 1.9 | Update investigations workplan re: key findings from each workstream, documents received, documents outstanding and next steps. |
| 18 | 11/14/2018 | McCaskey, Morgan | 2.3 | Process edits to slides re: Sears Canada 2014 transaction. |
| 18 | 11/14/2018 | Santola, David | 0.7 | Compile Seritage sale allocation values document to be used for further analysis. |
| 18 | 11/15/2018 | Berkin, Michael | 0.6 | Review CRT analyst report in connection with preparation of investigation deck. |
| 18 | 11/15/2018 | Berkin, Michael | 0.8 | Review restructuring sub-committee request for production from ESL and the Debtors in connection with coordinating Committee document request. |
| 18 | 11/15/2018 | Berkin, Michael | 1.2 | Review Exchange Agreement in connection with investigations. |
| 18 | 11/15/2018 | Berkin, Michael | 1.2 | Review schedules reflecting ESL interest, right, shares, debt for inclusion in draft investigative report. |
| 18 | 11/15/2018 | Berkin, Michael | 1.8 | Review Sears Hometown registration 2013 10K in connection with related investigation. |
| 18 | 11/15/2018 | Berkin, Michael | 2.1 | Review Sears Canada report in connection with related investigation. |
| 18 | 11/15/2018 | Berkin, Michael | 2.2 | Review Seritage Subscription, Distribution and Purchase and Sale Agreement in connection with investigation. |
| 18 | 11/15/2018 | Diaz, Matthew | 1.9 | Review the historical Canadian transactions and the related ESL role. |
| 18 | 11/15/2018 | Diaz, Matthew | 2.2 | Review the historical financial transactions presentation in order to draft comments for the team. |
| 18 | 11/15/2018 | Gotthardt, Gregory | 1.8 | Review and analyze documents posted re: Seritage transaction in order to evaluate relevance to real estate valuations. |
| 18 | 11/15/2018 | Gotthardt, Gregory | 2.7 | Read Cushman & Wakefield appraisals re: 2015 Seritage transaction to evaluate valuation methodology and conclusions. |
| 18 | 11/15/2018 | Greenspan, Ronald F | 0.3 | Review solvency analysis prepared by the team thus far in order to determine needs and next steps. |
| 18 | 11/15/2018 | Greenspan, Ronald F | 0.9 | Participation in meeting with A&M re: avoidance analysis and Seritage transactions in order to coordinate workstreams. |
| 18 | 11/15/2018 | Kim, Ye Darm | 0.9 | Incorporate updates to the investigations document request list based on comments received from the team. |
| 18 | 11/15/2018 | Kim, Ye Darm | 1.2 | Prepare investigations document request list. |
| 18 | 11/15/2018 | Kim, Ye Darm | 1.4 | Prepare analysis re: supporting detail from Duff & Phelps' solvency opinion. |
| 18 | 11/15/2018 | Kim, Ye Darm | 1.7 | Prepare index of documents uploaded to relativity investigations database. |
| 18 | 11/15/2018 | Kim, Ye Darm | 2.4 | Analyze Duff & Phelps' Seritage solvency opinion. |
| 18 | 11/15/2018 | Kim, Ye Darm | 2.7 | Prepare issues slides re: Duff & Phelps solvency analysis investigations. |
| 18 | 11/15/2018 | Maloney, Caelum | 1.1 | Prepare update re: debt transaction investigation progress in order to share with the team to determine next steps. |
| 18 | 11/15/2018 | Maloney, Caelum | 1.7 | Analyze how transaction proceeds were used. |
| 18 | 11/15/2018 | Maloney, Caelum | 2.3 | Continue to prepare support for debt transaction deck. |
| 18 | 11/15/2018 | Maloney, Caelum | 3.2 | Edit debt transaction deck based on feedback from team. |
| 18 | 11/15/2018 | McCaskey, Morgan | 0.8 | Provide comments re: document request list re: all transactions. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/15/2018 | McCaskey, Morgan | 0.9 | Review and provide comments on ESL debt timeline re: YoY debt long term debt holdings. |
| 18 | 11/15/2018 | McCaskey, Morgan | 1.8 | Review priority document request list re: outstanding requests by transaction in connection with discovery request list prepared by Akin. |
| 18 | 11/15/2018 | Peterson, Stephen | 2.2 | Perform cursory review of appraisals re: Seritage transaction in order to determine if there is data re: comparable sales and leases. |
| 18 | 11/15/2018 | Santola, David | 2.4 | Perform research re: Seritage 10K filings to determine the development program for analysis re: the property sites. |
| 18 | 11/16/2018 | Berkin, Michael | 0.3 | Participate in discussions with M-III re: outstanding information requests in connection with investigations. |
| 18 | 11/16/2018 | Berkin, Michael | 1.1 | Review Seritage solvency analysis prepared by the team in order to quality check. |
| 18 | 11/16/2018 | Berkin, Michael | 1.3 | Prepare topics re: solvency work plan meeting. |
| 18 | 11/16/2018 | Berkin, Michael | 1.4 | Analyze analyst report re: Seritage transaction. |
| 18 | 11/16/2018 | Berkin, Michael | 1.4 | Review workplan re: solvency work in order to determine next steps. |
| 18 | 11/16/2018 | Berkin, Michael | 1.4 | Summarize 2014 analyst report findings re: Seritage transaction. |
| 18 | 11/16/2018 | Berkin, Michael | 1.6 | Assess analyst report availability and additional reports to request. |
| 18 | 11/16/2018 | Berkin, Michael | 1.9 | Analyze prospectus to Sears Hometown in connection with related investigation. |
| 18 | 11/16/2018 | Diaz, Matthew | 1.0 | Participate on call with Paul Weiss, A&M and Akin re: pre petition investigations. |
| 18 | 11/16/2018 | Diaz, Matthew | 1.4 | Review the Seritage solvency analysis. |
| 18 | 11/16/2018 | Diaz, Matthew | 0.6 | Participate on call with Akin re: case priorities and next steps re: investigations. |
| 18 | 11/16/2018 | Gotthardt, Gregory | 3.1 | Review Cushman & Wakefield appraisals re: 2015 Seritage transaction to evaluate valuation methodology and conclusions. |
| 18 | 11/16/2018 | Greenspan, Ronald F | 1.4 | Participate in meeting with A&M in order to understand their activities and data to coordinate workstreams. |
| 18 | 11/16/2018 | Kim, Ye Darm | 1.2 | Analyze asset valuations conducted for Duff & Phelps Seritage solvency model. |
| 18 | 11/16/2018 | Kim, Ye Darm | 1.4 | Continue to recreate Duff & Phelps Seritage solvency model. |
| 18 | 11/16/2018 | Kim, Ye Darm | 1.6 | Prepare index of documents uploaded to relativity investigations database. |
| 18 | 11/16/2018 | Kim, Ye Darm | 2.3 | Recreate Duff & Phelps Seritage solvency model. |
| 18 | 11/16/2018 | McCaskey, Morgan | 0.6 | Review investigations team workplan in order to determine next steps. |
| 18 | 11/16/2018 | McCaskey, Morgan | 1.9 | Conduct research re: ESL management team. |
| 18 | 11/16/2018 | McCaskey, Morgan | 2.0 | Review files re: ESL debt holdings as provided by Debtors in data room. |
| 18 | 11/16/2018 | Star, Samuel | 0.3 | Participate in discussions with M-III re: outstanding information requests in connection with investigations. |
| 18 | 11/16/2018 | Tully, Conor | 0.4 | Review debt financings re: ESL holdings over time. |
| 18 | 11/16/2018 | Tully, Conor | 0.8 | Review the debt slides and summaries prepared by the team. |
| 18 | 11/17/2018 | Berkin, Michael | 0.7 | Review market capitalization analysis in connection with Seritage investigation in order to provide comments to the team. |
| 18 | 11/17/2018 | Berkin, Michael | 0.9 | Review prepetition debt facility grid in connection with related party investigation. |
| 18 | 11/17/2018 | Berkin, Michael | 1.3 | Review and comment on FTI Seritage solvency model in connection with related investigation. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/17/2018 | Berkin, Michael | 1.4 | Perform research re: Debtors' market capitalization in order to identify events that had a large impact. |
| 18 | 11/17/2018 | Berkin, Michael | 1.6 | Reconcile cash flow statement to EBITDA for 2012-2017 in connection with historic cash analysis. |
| 18 | 11/17/2018 | McCaskey, Morgan | 0.6 | Process edits to slides re: Debtors' market capitalization around the time of the Seritage transaction. |
| 18 | 11/17/2018 | McCaskey, Morgan | 1.2 | Prepare slides re: Debtors' market capitalization around the time of the Seritage transaction. |
| 18 | 11/18/2018 | Berkin, Michael | 1.2 | Develop market capitalization and timeline presentation re: Seritage transaction. |
| 18 | 11/18/2018 | Berkin, Michael | 1.7 | Review and analyze 2015 analyst commentary in order to develop key observations re: Seritage transactions. |
| 18 | 11/18/2018 | Berkin, Michael | 2.3 | Summarize 2015 S&P filings in order to develop key observations re: Seritage spin-off. |
| 18 | 11/18/2018 | Diaz, Matthew | 1.2 | Review the sensitivity analysis re: the Seritage transaction. |
| 18 | 11/18/2018 | Kim, Ye Darm | 1.2 | Incorporate comments to sensitivity scenarios re: Seritage solvency model. |
| 18 | 11/18/2018 | Kim, Ye Darm | 3.2 | Prepare sensitivity scenarios for Duff & Phelps Seritage solvency model. |
| 18 | 11/18/2018 | McCaskey, Morgan | 1.8 | Prepare slides re: debt and equity ownership. |
| 18 | 11/18/2018 | McCaskey, Morgan | 2.3 | Conduct research re: debt transactions. |
| 18 | 11/18/2018 | McCaskey, Morgan | 2.4 | Conduct research re: ESL debt holdings. |
| 18 | 11/19/2018 | Berkin, Michael | 1.2 | Research debt accounting issues in connection with historic cash flow analysis. |
| 18 | 11/19/2018 | Diaz, Matthew | 0.5 | Participate on call with Houlihan to coordinate on the investigation work stream. |
| 18 | 11/19/2018 | Diaz, Matthew | 0.6 | Participate on call with Akin to coordinate and discuss next steps on the investigation. |
| 18 | 11/19/2018 | Diaz, Matthew | 0.7 | Review historical ESL financing transactions. |
| 18 | 11/19/2018 | Diaz, Matthew | 0.8 | Review historical ratings reports around the time of the transactions. |
| 18 | 11/19/2018 | Diaz, Matthew | 1.1 | Develop presentation outline on the historical financing transactions. |
| 18 | 11/19/2018 | Diaz, Matthew | 2.1 | Review Seritage transaction and related solvency analysis issues. |
| 18 | 11/19/2018 | Gotthardt, Gregory | 3.1 | Review documents produced for Seritage transaction to identify documents relevant to valuation and purchase price. |
| 18 | 11/19/2018 | Greenspan, Ronald F | 0.4 | Review Seritage/Evercore memo in order to draft comments to Akin re: implications for avoidance actions. |
| 18 | 11/19/2018 | Kim, Ye Darm | 2.4 | Identify legal entity transactions that occurred re: the Seritage transaction. |
| 18 | 11/19/2018 | Kim, Ye Darm | 2.6 | Analyze separation and distribution agreement between the Debtors and Seritage. |
| 18 | 11/19/2018 | Kim, Ye Darm | 2.9 | Continue to prepare sensitivity scenarios for Duff & Phelps Seritage solvency model. |
| 18 | 11/19/2018 | Kim, Ye Darm | 3.3 | Prepare alternative forecasts for Holdings in Duff & Phelps Seritage solvency analysis. |
| 18 | 11/19/2018 | Kim, Ye Darm | 3.4 | Prepare sensitivity scenarios for Duff & Phelps market multiple solvency model. |
| 18 | 11/19/2018 | Maloney, Caelum | 1.4 | Update information request list. |
| 18 | 11/19/2018 | Maloney, Caelum | 2.3 | Analyze the change in ESL related unsecured debt over time. |
| 18 | 11/19/2018 | Maloney, Caelum | 3.1 | Update debt deck based off of comments from the team. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/19/2018 | Maloney, Caelum | 3.2 | Prepare charts summarizing the interest payments on various pieces of debt. |
| 18 | 11/19/2018 | Maloney, Caelum | 3.3 | Prepare charts summarizing the fees paid on various pieces of debt. |
| 18 | 11/19/2018 | McCaskey, Morgan | 1.1 | Review ESL debt holdings YoY since 2012 to determine next steps for debt transactions investigations deliverable. |
| 18 | 11/19/2018 | McCaskey, Morgan | 1.2 | Review documents uploaded to data room re: prepetition investigations. |
| 18 | 11/19/2018 | McCaskey, Morgan | 1.7 | Prepare analysis re: IP/Ground lease funding, paydown and PIK interest re: ESL holdings. |
| 18 | 11/19/2018 | McCaskey, Morgan | 1.9 | Review analyst reports re: Sears transactions. |
| 18 | 11/19/2018 | McCaskey, Morgan | 2.9 | Conduct research re: ESL holdings re: Sparrow mezzanine loan FY17 vs. Petition Date. |
| 18 | 11/19/2018 | Nelson, Cynthia A | 0.3 | Review Seritage investigation issues with respect to current portfolio. |
| 18 | 11/19/2018 | Simms, Steven | 0.9 | Review recently received information re: Seritage transaction. |
| 18 | 11/20/2018 | Berkin, Michael | 0.4 | Participate on call with A&M to coordinate the call with the Debtors re: investigations. |
| 18 | 11/20/2018 | Berkin, Michael | 0.8 | Compile analyst reports for Akin review re: Seritage transaction. |
| 18 | 11/20/2018 | Berkin, Michael | 0.8 | Review and provide comments on team observations re: Duff solvency reports in connection with Seritage investigation. |
| 18 | 11/20/2018 | Berkin, Michael | 0.8 | Review debt instruments by year to support cash flow analysis. |
| 18 | 11/20/2018 | Berkin, Michael | 0.9 | Review Seritage legal entity structure and property flows. |
| 18 | 11/20/2018 | Berkin, Michael | 0.9 | Review slides prepared by the team re: IP/Ground Lease re: ESL holdings FY17 vs. Petition Date. |
| 18 | 11/20/2018 | Berkin, Michael | 1.1 | Analyze non-controlling interest in connection with historic cash flow analysis. |
| 18 | 11/20/2018 | Berkin, Michael | 1.4 | Develop approach to critiquing Duff & Phelps solvency analysis. |
| 18 | 11/20/2018 | Diaz, Matthew | 0.4 | Participate on call with A&M to coordinate the call with the Debtors re: investigations. |
| 18 | 11/20/2018 | Diaz, Matthew | 0.5 | Participate on call with Akin re: coordination of the call with the Debtors on the investigation. |
| 18 | 11/20/2018 | Diaz, Matthew | 0.7 | Review the 2015 budget in connection with investigations. |
| 18 | 11/20/2018 | Diaz, Matthew | 0.9 | Review historical debt financing slides prepared for the Committee in order to provide feedback to the team. |
| 18 | 11/20/2018 | Diaz, Matthew | 1.1 | Participate on call with Akin and Houlihan re: solvency and credit bid issues associated with the transactions being investigated. |
| 18 | 11/20/2018 | Diaz, Matthew | 1.1 | Review analyst reports filed around the time of the Seritage transaction. |
| 18 | 11/20/2018 | Diaz, Matthew | 1.2 | Review the historical budget to actual results. |
| 18 | 11/20/2018 | Diaz, Matthew | 1.4 | Develop presentation materials re: solvency analysis. |
| 18 | 11/20/2018 | Gotthardt, Gregory | 1.8 | Prepare analysis re: real estate appraisal data re: Seritage transaction in order to evaluate real estate transaction prices. |
| 18 | 11/20/2018 | Kim, Ye Darm | 1.6 | Prepare index of documents uploaded to relativity investigations database. |
| 18 | 11/20/2018 | Kim, Ye Darm | 1.8 | Prepare reconciliation re: Debtors' consolidated forecast numbers to actuals in SEC filings. |
| 18 | 11/20/2018 | Kim, Ye Darm | 1.9 | Prepare slides analyzing Debtors' consolidated forecasts for 2010-2018. |
| 18 | 11/20/2018 | Kim, Ye Darm | 2.1 | Prepare organizational chart to identify intercompany transactions of real estate assets re: Seritage transaction. |
| 18 | 11/20/2018 | Maloney, Caelum | 1.1 | Refine debt analysis in response to comments received from the team. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/20/2018 | Maloney, Caelum | 2.3 | Examine 1L term loan and supporting credit agreements in order to prepare analysis of the security. |
| 18 | 11/20/2018 | Maloney, Caelum | 2.4 | Incorporate edits to the ESL debt summary based off of feedback from the team. |
| 18 | 11/20/2018 | Maloney, Caelum | 2.8 | Review credit agreements to examine collateral related to the consolidated note transaction in 2018. |
| 18 | 11/20/2018 | Maloney, Caelum | 3.2 | Prepare analysis of the consolidated note transaction in 2018. |
| 18 | 11/20/2018 | McCaskey, Morgan | 1.4 | Prepare slides re: IP/Ground Lease re: ESL holdings FY17 vs. Petition Date. |
| 18 | 11/20/2018 | McCaskey, Morgan | 1.4 | Review and provide comments re: analysis of ESL debt holdings YoY. |
| 18 | 11/20/2018 | McCaskey, Morgan | 2.1 | Conduct research re: ESL holdings re: IP/Ground Lease Term Loan FY17 vs. Petition Date. |
| 18 | 11/20/2018 | McCaskey, Morgan | 2.4 | Continue to conduct research re: IP/Ground Lease re: ESL holdings in FY17 vs. petition date. |
| 18 | 11/20/2018 | McCaskey, Morgan | 3.1 | Conduct research re: ESL holdings re: FILO loan FY17 vs. Petition Date. |
| 18 | 11/20/2018 | Tully, Conor | 0.6 | Review latest slides re: investigations in order to provide comments to the team. |
| 18 | 11/21/2018 | Berkin, Michael | 0.4 | Review updated workplan in connection with solvency investigation. |
| 18 | 11/21/2018 | Berkin, Michael | 0.5 | Review historical debt prices gathered thus far re: solvency work. |
| 18 | 11/21/2018 | Berkin, Michael | 0.7 | Develop Seritage market volume analysis in connection with related investigation. |
| 18 | 11/21/2018 | Berkin, Michael | 0.8 | Develop Seritage equity ownership analysis in connection with related investigation. |
| 18 | 11/21/2018 | Berkin, Michael | 0.9 | Review January 2015 Board minutes re: Seritage transaction in connection with related investigation. |
| 18 | 11/21/2018 | Berkin, Michael | 0.9 | Review March 2015 Board minutes re: Seritage transaction in connection with related investigation. |
| 18 | 11/21/2018 | Berkin, Michael | 0.9 | Update workplan for investigation deck preparation for Akin. |
| 18 | 11/21/2018 | Berkin, Michael | 1.0 | Participate on call with A&M and the Debtors to discuss historical budget results and other topics associated with the investigations. |
| 18 | 11/21/2018 | Berkin, Michael | 1.1 | Review the Debtors' 2015 plan review in preparation for financial planning call with the Debtor. |
| 18 | 11/21/2018 | Berkin, Michael | 1.3 | Continue to review March 2015 Board minutes re: Seritage transaction in connection with related investigation. |
| 18 | 11/21/2018 | Diaz, Matthew | 0.6 | Participate on call with Akin re: investigation call with the Debtors. |
| 18 | 11/21/2018 | Diaz, Matthew | 0.9 | Review historical going concern disclosures and analysis. |
| 18 | 11/21/2018 | Diaz, Matthew | 1.0 | Participate on call with A&M and the Debtors to discuss historical budget results and other topics associated with the investigations. |
| 18 | 11/21/2018 | Diaz, Matthew | 1.1 | Develop investigation presentation outline. |
| 18 | 11/21/2018 | Diaz, Matthew | 1.2 | Review the historical budget to actual results. |
| 18 | 11/21/2018 | Diaz, Matthew | 1.2 | Review workplan re: solvency analysis in order to determine next steps. |
| 18 | 11/21/2018 | Diaz, Matthew | 1.4 | Review the Debtors' 2016 Balance Sheet. |
| 18 | 11/21/2018 | Diaz, Matthew | 1.5 | Review the historical Board minutes associated with Seritage. |
| 18 | 11/21/2018 | Gotthardt, Gregory | 3.3 | Analyze real estate appraisal data re: Seritage transaction to evaluate real estate transaction prices. |
| 18 | 11/21/2018 | Greenspan, Ronald F | 0.3 | Review outline of Seritage report in order to communicate next steps, allocation of work, and theories with the team. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/21/2018 | Kim, Ye Darm | 0.8 | Prepare outline slides for real estate investigations analysis. |
| 18 | 11/21/2018 | Kim, Ye Darm | 1.3 | Prepare summary of Seritage intercompany real estate transactions. |
| 18 | 11/21/2018 | Kim, Ye Darm | 1.8 | Review Debtors' procedure for forecasting annual business plans. |
| 18 | 11/21/2018 | Kim, Ye Darm | 1.9 | Prepare updated index of documents uploaded to the relativity investigations database. |
| 18 | 11/21/2018 | Maloney, Caelum | 1.1 | Analyze first lien debt changes in FY17. |
| 18 | 11/21/2018 | Maloney, Caelum | 2.2 | Prepare analysis on significant debt changes in FY17. |
| 18 | 11/21/2018 | Maloney, Caelum | 3.1 | Analyze 2L Notes and 2L PIK Note balances over time. |
| 18 | 11/21/2018 | McCaskey, Morgan | 0.7 | Consolidate notes and key takeaways re: call with A&M and the Debtors re: forecasting methodology. |
| 18 | 11/21/2018 | McCaskey, Morgan | 1.0 | Participate on call with A&M and the Debtors to discuss historical budget results and other topics associated with the investigations. |
| 18 | 11/21/2018 | McCaskey, Morgan | 1.2 | Prepare high-level overview bridge re: FY13 to Petition Date debt transactions in order to identify which transactions require further investigation. |
| 18 | 11/21/2018 | McCaskey, Morgan | 2.2 | Conduct research re: ESL holdings re: secured short term loan. |
| 18 | 11/21/2018 | Simms, Steven | 0.6 | Participate on call with Akin re: investigation call with the Debtors. |
| 18 | 11/23/2018 | Berkin, Michael | 0.8 | Review analyst and rating agency reports in connection with impairment analysis for solvency work. |
| 18 | 11/23/2018 | Berkin, Michael | 1.0 | Develop plan for sensitizing Duff & Phelps solvency results in connection with investigation. |
| 18 | 11/23/2018 | Berkin, Michael | 1.1 | Review prepetition debt grid facility in connection with solvency work. |
| 18 | 11/23/2018 | Berkin, Michael | 1.3 | Review the Debtors' SEC filings in connection with impairment analysis for solvency work. |
| 18 | 11/23/2018 | Berkin, Michael | 1.4 | Review June 2015 Board minutes re: Seritage transaction in connection with related investigation. |
| 18 | 11/23/2018 | Berkin, Michael | 1.5 | Develop questions/issues related to business plan and investigations for management. |
| 18 | 11/23/2018 | Diaz, Matthew | 1.6 | Perform detailed review and update of the proposed agenda and info request lists provided by A&M. |
| 18 | 11/23/2018 | Gotthardt, Gregory | 1.4 | Review documents produced for Seritage transaction. |
| 18 | 11/23/2018 | Gotthardt, Gregory | 2.6 | Analyze real estate appraisal data re: Seritage transaction. |
| 18 | 11/23/2018 | Kim, Ye Darm | 2.4 | Update index of documents uploaded to relativity investigations database. |
| 18 | 11/23/2018 | Maloney, Caelum | 3.1 | Analyze holdings unsecured note to understand changes to ESL debt position over time. |
| 18 | 11/23/2018 | Maloney, Caelum | 3.2 | Analyze the stand-alone L/C facility to understand ESL debt position over time. |
| 18 | 11/24/2018 | Berkin, Michael | 0.7 | Analyze press releases re: Seritage transaction in connection with related investigation. |
| 18 | 11/24/2018 | Berkin, Michael | 2.3 | Analyze amendments to Seritage registration statement in connection with related investigation. |
| 18 | 11/24/2018 | Diaz, Matthew | 0.6 | Provide comments to A&M re: updated investigation agenda and info request list. |
| 18 | 11/24/2018 | Gotthardt, Gregory | 1.8 | Review new documents produced for Seritage transaction to identify documents relevant to valuation and purchase price. |
| 18 | 11/24/2018 | Kim, Ye Darm | 2.1 | Review management's going concern evaluation. |
| 18 | 11/24/2018 | Maloney, Caelum | 2.2 | Prepare cash flow bridge showing Debtors' cash burn over time. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/24/2018 | Maloney, Caelum | 2.8 | Prepare charts that show exchange offers on debt and the resulting collateral changes. |
| 18 | 11/24/2018 | McCaskey, Morgan | 1.3 | Prepare quality check re: overview bridges re: FY13 through petition date. |
| 18 | 11/24/2018 | McCaskey, Morgan | 2.7 | Prepare overview bridges re: ESL debt holdings overtime for FY13 through the Petition Date. |
| 18 | 11/25/2018 | Berkin, Michael | 1.1 | Review and analyze public filings and market commentary re: Kenmore offer in connection with solvency analysis. |
| 18 | 11/25/2018 | Berkin, Michael | 1.3 | Review and analyze M-III inventory analysis in connection with solvency analysis. |
| 18 | 11/25/2018 | Berkin, Michael | 1.6 | Review and analyze Tiger inventory analysis in connection with solvency analysis. |
| 18 | 11/25/2018 | Kim, Ye Darm | 1.2 | Continue to prepare slides summarizing management's going concern evaluations 3QFY16-3QFY18. |
| 18 | 11/25/2018 | Kim, Ye Darm | 2.8 | Prepare slides re: management's business plan forecasts from FY10-FY18. |
| 18 | 11/25/2018 | Kim, Ye Darm | 3.1 | Prepare slides summarizing management's going concern evaluations 3QFY16-3QFY18. |
| 18 | 11/25/2018 | Kim, Ye Darm | 3.2 | Prepare additional slides summarizing going concern evaluations prepared by management. |
| 18 | 11/25/2018 | McCaskey, Morgan | 0.9 | Prepare slide re: amendments to second lien credit agreement. |
| 18 | 11/25/2018 | McCaskey, Morgan | 1.8 | Conduct research re: second lien term loan re: ESL holdings. |
| 18 | 11/25/2018 | McCaskey, Morgan | 2.1 | Conduct research re: second lien line of credit re: ESL holdings in connection with the second lien credit agreement. |
| 18 | 11/26/2018 | Simms, Steven | 0.8 | Correspond with the team re: ESL transactions. |
| 18 | 11/26/2018 | Berkin, Michael | 0.3 | Review status of Seritage workplan in order to incorporate necessary updates. |
| 18 | 11/26/2018 | Berkin, Michael | 0.5 | Review status of Seritage work plan with team in connection with related investigation. |
| 18 | 11/26/2018 | Berkin, Michael | 0.7 | Review 2015 monthly balance sheet in connection with Seritage investigation. |
| 18 | 11/26/2018 | Berkin, Michael | 0.9 | Review the Debtors' contingent liabilities in connection with Seritage investigation. |
| 18 | 11/26/2018 | Berkin, Michael | 1.0 | Review pension disclosures in 2015 10Q reports in connection with solvency work. |
| 18 | 11/26/2018 | Berkin, Michael | 1.0 | Review July 2015 8K re: Seritage transaction in connection with related investigation. |
| 18 | 11/26/2018 | Berkin, Michael | 1.3 | Develop Debtors' proforma balance sheet in connection with related investigation. |
| 18 | 11/26/2018 | Berkin, Michael | 1.4 | Review pension disclosures in 2015 10K in connection with solvency work. |
| 18 | 11/26/2018 | Berkin, Michael | 1.8 | Review key documents provided by Duff & Phelps to perform solvency work in connection with Seritage investigation. |
| 18 | 11/26/2018 | Diaz, Matthew | 0.3 | Coordinate with A&M re: due diligence with the Debtors. |
| 18 | 11/26/2018 | Diaz, Matthew | 0.9 | Review analysis prepared by the team re: Seritage transaction in order to assess the status. |
| 18 | 11/26/2018 | Diaz, Matthew | 0.9 | Review presentation slides on the going concern disclosures. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/26/2018 | Diaz, Matthew | 1.1 | Review presentation slides on ESL refinancing transactions. |
| 18 | 11/26/2018 | Diaz, Matthew | 1.4 | Incorporate edits to presentation slides re: management's historical projections. |
| 18 | 11/26/2018 | Gotthardt, Gregory | 1.8 | Prepare presentation slides re: real estate valuations within Seritage transaction. |
| 18 | 11/26/2018 | Gotthardt, Gregory | 2.7 | Review appraisal information re: GGP, Simon, and Macerich JV properties in order to evaluate appraisal relative to the allocated price in the Seritage transaction. |
| 18 | 11/26/2018 | Gotthardt, Gregory | 3.3 | Review GGP, Simon and Macerich JV formation documents in order to ascertain value allocations and transaction terms for Seritage analysis. |
| 18 | 11/26/2018 | Kim, Ye Darm | 0.7 | Incorporate year-end financial review going concern comments into investigations slides. |
| 18 | 11/26/2018 | Kim, Ye Darm | 1.1 | Bridge Duff & Phelps EBITDA used in Seritage solvency analysis with management's 2015 forecasts. |
| 18 | 11/26/2018 | Kim, Ye Darm | 1.6 | Continue to incorporate updates to the index of documents uploaded to the relativity investigations database. |
| 18 | 11/26/2018 | Kim, Ye Darm | 1.7 | Prepare slides re: Seritage post-transaction historical trading volume. |
| 18 | 11/26/2018 | Kim, Ye Darm | 1.8 | Prepare slide re: Seritage historical ownership by quarter for 10 largest shareholders. |
| 18 | 11/26/2018 | Kim, Ye Darm | 2.1 | Incorporate updates to the going concern evaluations slides with additional evaluations from discovery. |
| 18 | 11/26/2018 | Kim, Ye Darm | 2.3 | Analyze management's February 2015 and April 2015 forecasts to identify adjustments made during the year. |
| 18 | 11/26/2018 | Kim, Ye Darm | 3.2 | Incorporate updates to index of documents uploaded to relativity investigations database re: Duff & Phelps production. |
| 18 | 11/26/2018 | Maloney, Caelum | 1.2 | Review credit agreements re: 1L Term Loan B. |
| 18 | 11/26/2018 | Maloney, Caelum | 2.3 | Analyze 1L Term Loan B in order to prepare debt deck. |
| 18 | 11/26/2018 | Maloney, Caelum | 2.4 | Prepare analysis of the 2016 Secured Loan Facility. |
| 18 | 11/26/2018 | Maloney, Caelum | 2.8 | Review credit agreements re: note exchange offers. |
| 18 | 11/26/2018 | McCaskey, Morgan | 1.3 | Review and process updates re: ESL YoY debt variance. |
| 18 | 11/26/2018 | McCaskey, Morgan | 1.4 | Prepare quality check re: debt refinancing deck. |
| 18 | 11/26/2018 | McCaskey, Morgan | 1.6 | Review recent data room uploads re: ESL and financing. |
| 18 | 11/26/2018 | McCaskey, Morgan | 1.7 | Process edits to ESL overview slides re: fund overview. |
| 18 | 11/26/2018 | McCaskey, Morgan | 1.8 | Prepare flow of funds re: 2L Line of credit. |
| 18 | 11/26/2018 | McCaskey, Morgan | 1.9 | Prepare bridges re: YoY overview to petition date re: ESL financing transactions. |
| 18 | 11/26/2018 | McCaskey, Morgan | 2.1 | Prepare flow of funds re: 2L Term Loan. |
| 18 | 11/27/2018 | Berkin, Michael | 0.5 | Develop agenda items for internal review of Seritage valuation. |
| 18 | 11/27/2018 | Berkin, Michael | 0.5 | Review and update cash flow presentation for investigations deck. |
| 18 | 11/27/2018 | Berkin, Michael | 0.6 | Identify key impairment documents in Debtors' database re: investigation work. |
| 18 | 11/27/2018 | Berkin, Michael | 1.1 | Analyze and reconcile multiple 2015 EBITDA projections. |
| 18 | 11/27/2018 | Berkin, Michael | 1.1 | Participate on call with Akin re: solvency and Seritage analyses. |
| 18 | 11/27/2018 | Berkin, Michael | 1.2 | Analyze projections and assess related information requests re: solvency investigations. |
| 18 | 11/27/2018 | Berkin, Michael | 1.2 | Develop support for Duff & Phelps balance sheet values in connection with investigation work. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/27/2018 | Berkin, Michael | 1.3 | Review management's financial projections for multiyear period. |
| 18 | 11/27/2018 | Berkin, Michael | 1.4 | Assess net orderly liquidation values of key balance sheet line items in connection with insolvency work. |
| 18 | 11/27/2018 | Berkin, Michael | 1.4 | Participate on call with Debtor re: projections details in connection with investigation. |
| 18 | 11/27/2018 | Diaz, Matthew | 1.1 | Participate on call with Akin re: solvency and Seritage analyses. |
| 18 | 11/27/2018 | Diaz, Matthew | 1.2 | Review going concern disclosures made by the Debtors in connection with the solvency analysis. |
| 18 | 11/27/2018 | Diaz, Matthew | 1.3 | Review slides on the historical performance in order to provide comments to the team. |
| 18 | 11/27/2018 | Diaz, Matthew | 1.6 | Perform detailed review of slides on the prepetition financing transactions. |
| 18 | 11/27/2018 | Diaz, Matthew | 2.1 | Incorporate updates to the fair market value solvency analysis. |
| 18 | 11/27/2018 | Gotthardt, Gregory | 2.1 | Compare master lease terms between Simon, GGP and Macerich JVs and Seritage master lease. |
| 18 | 11/27/2018 | Gotthardt, Gregory | 2.9 | Review public filings re: Seritage to evaluate transaction pricing and valuation. |
| 18 | 11/27/2018 | Greenspan, Ronald F | 0.7 | Provide comments to the team re: solvency analysis and Seritage transaction issues. |
| 18 | 11/27/2018 | Kim, Ye Darm | 1.2 | Analyze Duff & Phelps Seritage solvency fair value analysis and underlying assumptions. |
| 18 | 11/27/2018 | Kim, Ye Darm | 1.2 | Analyze inventory fair valuation in Duff & Phelps Seritage solvency analysis. |
| 18 | 11/27/2018 | Kim, Ye Darm | 1.2 | Prepare analysis re: Holdings' historical net debt balance rollforward for investigations presentation. |
| 18 | 11/27/2018 | Kim, Ye Darm | 1.2 | Prepare bridge re: management's forecast to include Duff & Phelps solvency report EBITDA forecast. |
| 18 | 11/27/2018 | Kim, Ye Darm | 1.6 | Prepare bridge re: FY15 management EBITDA plan forecast by business unit initiatives to actuals. |
| 18 | 11/27/2018 | Kim, Ye Darm | 1.6 | Review FASB Update 2014-2015 to create summary of criteria required for the Debtors' going concern evaluations. |
| 18 | 11/27/2018 | Kim, Ye Darm | 1.6 | Update index of documents uploaded to relativity investigations data room re: Seritage property valuations. |
| 18 | 11/27/2018 | Kim, Ye Darm | 1.8 | Prepare summary flowchart re: Debtors' annual forecasting process. |
| 18 | 11/27/2018 | Kim, Ye Darm | 2.8 | Review trade name valuations listed in the Duff & Phelps Seritage solvency analysis for fair value analysis comparison. |
| 18 | 11/27/2018 | Maloney, Caelum | 0.5 | Construct bridge showing debt change over time. |
| 18 | 11/27/2018 | Maloney, Caelum | 2.2 | Continue to analyze Holdings Unsecured Note in order to prepare slides. |
| 18 | 11/27/2018 | Maloney, Caelum | 2.6 | Analyze Holdings Unsecured Notes in order to prepare slides. |
| 18 | 11/27/2018 | Maloney, Caelum | 3.1 | Edit debt deck based on comments from team. |
| 18 | 11/27/2018 | McCaskey, Morgan | 1.6 | Process updates re: flow of funds: IP/ground lease term loan for debt refinancing deck. |
| 18 | 11/27/2018 | McCaskey, Morgan | 1.9 | Conduct additional research re: collateral packages re: Sparrow Secured Loan and Sparrow Mezzanine Loan. |
| 18 | 11/27/2018 | McCaskey, Morgan | 2.1 | Prepare updated sources and uses re: Sparrow secured loan and Sparrow mezzanine loan transactions. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/27/2018 | McCaskey, Morgan | 2.1 | Process revisions re: debt transactions by tranche re: debt financing transactions slides. |
| 18 | 11/27/2018 | Tully, Conor | 1.2 | Review latest debt summaries prepared by the Debtors in order to draft comments. |
| 18 | 11/28/2018 | Berkin, Michael | 0.4 | Review Duff & Phelps detailed property valuation in order to prepare extract for real estate team review. |
| 18 | 11/28/2018 | Berkin, Michael | 0.5 | Review and analyze cash statement activity. |
| 18 | 11/28/2018 | Berkin, Michael | 0.6 | Review and analyze historic debt market price in connection with solvency work. |
| 18 | 11/28/2018 | Berkin, Michael | 0.6 | Review and analyze Debtors 2015 intangible valuation spreadsheet in connection with solvency work. |
| 18 | 11/28/2018 | Berkin, Michael | 0.7 | Reconcile projections in impairment analysis to annual projections. |
| 18 | 11/28/2018 | Berkin, Michael | 0.8 | Develop executive summary outline for presentation to Akin re: investigative findings. |
| 18 | 11/28/2018 | Berkin, Michael | 0.9 | Analyze valuation details in connection with Seritage investigation. |
| 18 | 11/28/2018 | Berkin, Michael | 1.2 | Analyze solvency approaches in connection with Seritage investigation. |
| 18 | 11/28/2018 | Berkin, Michael | 1.2 | Develop construct for presentation to Akin re: investigative findings. |
| 18 | 11/28/2018 | Berkin, Michael | 1.4 | Research issues impacting capital adequacy analysis in connection with investigative work. |
| 18 | 11/28/2018 | Berkin, Michael | 1.4 | Review and analyze Debtors 2015 intangibles impairment memo in connection with solvency work. |
| 18 | 11/28/2018 | Berkin, Michael | 1.6 | Analyze support to 2015 intangible impairment analysis in connection with Seritage investigation. |
| 18 | 11/28/2018 | Diaz, Matthew | 0.7 | Review the fair market value solvency analysis. |
| 18 | 11/28/2018 | Diaz, Matthew | 1.2 | Provide comments on the slides to Akin summarizing and analyzing recent ESL financing transactions. |
| 18 | 11/28/2018 | Diaz, Matthew | 1.3 | Perform detailed review in order to incorporate edits to the solvency presentation. |
| 18 | 11/28/2018 | Diaz, Matthew | 1.7 | Perform detailed review of the solvency analysis at various determination dates. |
| 18 | 11/28/2018 | Gotthardt, Gregory | 2.8 | Review real estate valuation portion of Duff & Phelps solvency analysis to evaluate Duff & Phelps value conclusions. |
| 18 | 11/28/2018 | Gotthardt, Gregory | 3.3 | Prepare draft presentation to Akin related to real estate valuation issues of Seritage transaction. |
| 18 | 11/28/2018 | Greenspan, Ronald F | 0.6 | Review the fair market value solvency analysis in order to provide comments to the team. |
| 18 | 11/28/2018 | Kim, Ye Darm | 1.8 | Prepare multi-year comparison of Debtors' FY15 annual plan and reforecast. |
| 18 | 11/28/2018 | Kim, Ye Darm | 2.2 | Develop analysis re: Debtors' budget-to-actuals of revenue and EBITDA on a business unit basis. |
| 18 | 11/28/2018 | Kim, Ye Darm | 2.3 | Prepare bridge of management FY15 annual plan, FY15 reforecast, and Duff & Phelps forecasts included in the Seritage Solvency analysis. |
| 18 | 11/28/2018 | Kim, Ye Darm | 2.6 | Prepare adjusted fair value analysis of the Debtors' intellectual property. |
| 18 | 11/28/2018 | Kim, Ye Darm | 2.6 | Prepare budget-to-actual analysis re: the Debtors' performance re: revenue and EBITDA on a store-level basis. |
| 18 | 11/28/2018 | Maloney, Caelum | 0.7 | Update FTI analysis based on memo re: debt refinancing from Counsel. |
| 18 | 11/28/2018 | Maloney, Caelum | 1.2 | Review Akin memo re: regarding debt transactions. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/28/2018 | Maloney, Caelum | 2.1 | Prepare summary of the sources and uses of each debt transaction. |
| 18 | 11/28/2018 | Maloney, Caelum | 2.4 | Review credit agreements related to 1L Term Loan B. |
| 18 | 11/28/2018 | Maloney, Caelum | 2.5 | Review documents re: Stand-Alone L/C facility in order to update analysis. |
| 18 | 11/28/2018 | Maloney, Caelum | 2.5 | Review flow of funds related to debt provided by the Debtors. |
| 18 | 11/28/2018 | Maloney, Caelum | 2.9 | Update analysis of 1L Term Loan B in debt transaction deck. |
| 18 | 11/28/2018 | McCaskey, Morgan | 1.2 | Review and conduct responses re: issue list re: prepetition investigations from Akin. |
| 18 | 11/28/2018 | McCaskey, Morgan | 1.3 | Research responses re: Akin questions re: investigations. |
| 18 | 11/28/2018 | McCaskey, Morgan | 2.7 | Process edits to slides re: debt financing transactions from team. |
| 18 | 11/28/2018 | Simms, Steven | 0.9 | Review discovery production re: ESL. |
| 18 | 11/29/2018 | Berkin, Michael | 0.4 | Draft responses to emails from Akin re: document production issues in connection with investigations. |
| 18 | 11/29/2018 | Berkin, Michael | 0.4 | Identify key documents provided by Duff. |
| 18 | 11/29/2018 | Berkin, Michael | 0.6 | Develop outline for updated solvency section of investigative deck. |
| 18 | 11/29/2018 | Berkin, Michael | 0.8 | Develop issues re: intangible valuation techniques in connection with Seritage investigation. |
| 18 | 11/29/2018 | Berkin, Michael | 0.8 | Review credit agreements re: capped excess availability in connection with DCF valuation for solvency work. |
| 18 | 11/29/2018 | Berkin, Michael | 1.0 | Participate on call with Houlihan re: coordination of key case deliverables and related next steps in the investigation. |
| 18 | 11/29/2018 | Berkin, Michael | 1.1 | Review and analyze the Debtors' 2014 intangibles impairment memo in connection with solvency work. |
| 18 | 11/29/2018 | Berkin, Michael | 1.2 | Review Akin investigations memo in connection with standards governing causes of action. |
| 18 | 11/29/2018 | Berkin, Michael | 1.4 | Review and identify Debtors' files related to pension in connection with solvency investigation. |
| 18 | 11/29/2018 | Berkin, Michael | 1.4 | Review preliminary draft of Seritage investigations deck for comments. |
| 18 | 11/29/2018 | Berkin, Michael | 1.4 | Review updated diligence requests in order to identify additional items in connection with investigation. |
| 18 | 11/29/2018 | Diaz, Matthew | 1.0 | Participate on call with Houlihan re: coordination of key case deliverables and related next steps in the investigation. |
| 18 | 11/29/2018 | Diaz, Matthew | 2.2 | Perform detailed review of the solvency analysis and related next steps. |
| 18 | 11/29/2018 | Diaz, Matthew | 2.6 | Review the updated financing transaction deck. |
| 18 | 11/29/2018 | Gotthardt, Gregory | 1.6 | Review and analyze real estate valuation portion of Duff & Phelps Solvency Analysis to evaluate Duff & Phelps value conclusions. |
| 18 | 11/29/2018 | Gotthardt, Gregory | 2.2 | Prepare draft presentation to Akin re: real estate valuation issues of Seritage transaction. |
| 18 | 11/29/2018 | Gotthardt, Gregory | 2.4 | Continue to prepare draft presentation to Akin re: real estate valuation issues of Seritage transaction. |
| 18 | 11/29/2018 | Greenspan, Ronald F | 1.1 | Review Seritage model to identify any issues. |
| 18 | 11/29/2018 | Kim, Ye Darm | 1.7 | Analyze buildup of valuation of real estate stated in the Duff & Phelps Seritage solvency analysis. |
| 18 | 11/29/2018 | Kim, Ye Darm | 1.8 | Analyze Seritage public share trading volume in order to identify potential causes of large swings. |
| 18 | 11/29/2018 | Kim, Ye Darm | 3.1 | Create DCF sensitivity case for the Debtors. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/29/2018 | Kim, Ye Darm | 3.2 | Create overview table of the team's DCF analysis, multiple analysis, and fair value analysis. |
| 18 | 11/29/2018 | Maloney, Caelum | 1.1 | Review documentation re: to 2L PIK note exchange. |
| 18 | 11/29/2018 | Maloney, Caelum | 1.2 | Review credit agreements related to 2017 Secured Loan Facility. |
| 18 | 11/29/2018 | Maloney, Caelum | 1.6 | Incorporate comments from the team re: overview table of the team's DCF analysis, multiple analysis, and fair value analysis. |
| 18 | 11/29/2018 | Maloney, Caelum | 1.6 | Review Credit agreements related to 2016 Secured Loan. |
| 18 | 11/29/2018 | Maloney, Caelum | 2.3 | Update analysis of 2L Note exchange transactions. |
| 18 | 11/29/2018 | Maloney, Caelum | 3.3 | Process edits to financing deck based on comments from team. |
| 18 | 11/29/2018 | McCaskey, Morgan | 1.0 | Participate on call with Houlihan re: coordination of key case deliverables and related next steps in the investigation. |
| 18 | 11/29/2018 | McCaskey, Morgan | 1.2 | Research credit documents re: capped excess availability in connection with insolvency and debt refinancing. |
| 18 | 11/29/2018 | McCaskey, Morgan | 1.3 | Prepare key observations re: Sparrow Mezzanine financing. |
| 18 | 11/29/2018 | McCaskey, Morgan | 1.7 | Process edits to debt refinancing deck re: Sparrow transactions. |
| 18 | 11/29/2018 | McCaskey, Morgan | 1.8 | Prepare key observations re: IP/Ground lease term loan for slides re: debt transaction. |
| 18 | 11/29/2018 | McCaskey, Morgan | 1.9 | Conduct review and provide comments re: debt financing transactions deck. |
| 18 | 11/29/2018 | McCaskey, Morgan | 1.9 | Review Sparrow reallocation re: Mezzanine and Term Loan. |
| 18 | 11/29/2018 | McCaskey, Morgan | 2.3 | Review Akin memo re: debt financing transactions in connection with the team's slides re: debt financing transactions. |
| 18 | 11/29/2018 | Tully, Conor | 0.4 | Review debt from ESL report. |
| 18 | 11/30/2018 | Berkin, Michael | 0.8 | Review and analyze E&Y 2014 intangibles impairment analysis in connection with solvency work. |
| 18 | 11/30/2018 | Berkin, Michael | 1.1 | Analyze historic debt yield to maturity and pricing issues in connection with solvency analysis. |
| 18 | 11/30/2018 | Berkin, Michael | 1.1 | Review key observations prepared by the team re: 2L term loan and line of credit facility. |
| 18 | 11/30/2018 | Berkin, Michael | 1.2 | Review and analyze historic S&P recovery analysis in connection with solvency work.. |
| 18 | 11/30/2018 | Berkin, Michael | 1.2 | Review and analyze projection used in intangibles impairment analysis in connection with solvency work. |
| 18 | 11/30/2018 | Berkin, Michael | 1.3 | Draft summary of business plan issues for presentation to Akin. |
| 18 | 11/30/2018 | Berkin, Michael | 1.4 | Provide comments re: detailed changes to solvency section of investigative deck. |
| 18 | 11/30/2018 | Berkin, Michael | 1.4 | Review and analyze E&Y 2016 intangibles impairment analysis in connection with solvency work. |
| 18 | 11/30/2018 | Berkin, Michael | 1.6 | Prepare comments re: solvency section of draft investigative deck. |
| 18 | 11/30/2018 | Berkin, Michael | 1.8 | Draft summary of solvency issues for presentation to Akin. |
| 18 | 11/30/2018 | Diaz, Matthew | 1.3 | Perform detailed review of the slides on the debt analysis. |
| 18 | 11/30/2018 | Diaz, Matthew | 2.3 | Revise slides associated with the historical budget to actual analysis. |
| 18 | 11/30/2018 | Gotthardt, Gregory | 1.3 | Continue to prepare draft presentation to Akin re: real estate valuation issues of Seritage transaction. |
| 18 | 11/30/2018 | Gotthardt, Gregory | 1.9 | Review Seritage S-11 for accuracy of statements re: real estate valuation and transaction pricing. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/30/2018 | Gotthardt, Gregory | 2.7 | Prepare draft presentation to Akin re: real estate valuation issues of Seritage transaction. |
| 18 | 11/30/2018 | Kim, Ye Darm | 1.8 | Prepare critiques of management's forecasting process to include in investigations presentation to the Committee. |
| 18 | 11/30/2018 | Kim, Ye Darm | 2.2 | Analyze S&P valuation of Debtors' assets from July 2015 in order to incorporate in fair value analysis. |
| 18 | 11/30/2018 | Kim, Ye Darm | 2.3 | Analyze Duff & Phelps 10-year projections in order to compare actuals until FY18 YTD October. |
| 18 | 11/30/2018 | Kim, Ye Darm | 2.3 | Compare public filing statements and going concern evaluation conclusions. |
| 18 | 11/30/2018 | Maloney, Caelum | 1.7 | Review credit agreements re: to the Holdings Unsecured and Holdings Unsecured PIK Notes. |
| 18 | 11/30/2018 | Maloney, Caelum | 1.8 | Incorporate comments received by the team re: financing transactions. |
| 18 | 11/30/2018 | Maloney, Caelum | 2.6 | Refine analysis on Holdings Unsecured PIK Note. |
| 18 | 11/30/2018 | Maloney, Caelum | 3.1 | Refine debt transaction deck based on comments from team. |
| 18 | 11/30/2018 | Maloney, Caelum | 3.2 | Update analysis of exchange offer for the Holdings Unsecured Notes. |
| 18 | 11/30/2018 | McCaskey, Morgan | 1.1 | Analyze flow of funds re: Sparrow transaction as provided by the Debtors. |
| 18 | 11/30/2018 | McCaskey, Morgan | 1.1 | Review workstream update re: investigations. |
| 18 | 11/30/2018 | McCaskey, Morgan | 1.4 | Research 2L Line of credit agreement re: aggregate principal and duration of loan. |
| 18 | 11/30/2018 | McCaskey, Morgan | 1.6 | Review debt financing transactions analysis in order to incorporate comments from the team. |
| 18 | 11/30/2018 | McCaskey, Morgan | 1.7 | Prepare key observations re: 2L term loan and line of credit facility. |
| 18 | 11/30/2018 | McCaskey, Morgan | 1.8 | Review and provide comments on chart re: interest and fees by tranche. |
| 18 | 11/30/2018 | Tully, Conor | 3.1 | Review the Debtors and ESL debt charts and debt presentation for Akin. |
| **18 Total** | | | **1,198.6** | |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 10/25/2018 | Simms, Steven | 0.7 | Review data requests and revise accordingly. |
| 19 | 10/25/2018 | Star, Samuel | 0.6 | Participate in team meeting to develop work plan, agendas for calls with the Debtor's advisors, and key case issues. |
| 19 | 10/25/2018 | Eisenband, Michael | 1.9 | Review first day declaration re: case issues. |
| 19 | 10/25/2018 | Park, Ji Yon | 0.8 | Draft initial workplan to discuss with team in upcoming meeting. |
| 19 | 10/25/2018 | Eisenband, Michael | 1.1 | Review team workplan and next steps for the case. |
| 19 | 10/25/2018 | Park, Ji Yon | 0.6 | Participate in team meeting to develop work plan, agendas for calls with the Debtor's advisors, and key case issues. |
| 19 | 10/26/2018 | Simms, Steven | 0.6 | Participate in team meeting re: team workplan and immediate staffing needs. |
| 19 | 10/26/2018 | Eisenband, Michael | 0.8 | Perform review of team's case workplan and next steps. |
| 19 | 10/26/2018 | Diaz, Matthew | 0.3 | Review workplan and team next steps. |
| 19 | 10/26/2018 | Simms, Steven | 0.6 | Review diligence request lists in order to make necessary revisions. |
| 19 | 10/26/2018 | Star, Samuel | 1.0 | Participate in meeting with team re: workplan and next steps. |
| 19 | 10/26/2018 | Star, Samuel | 0.6 | Participate in team meeting re: team workplan and immediate staffing needs. |
| 19 | 10/26/2018 | Park, Ji Yon | 0.4 | Incorporate updates to workplan for discussion with Akin. |
| 19 | 10/26/2018 | Park, Ji Yon | 1.0 | Participate in meeting with team re: workplan and next steps. |
| 19 | 10/26/2018 | Park, Ji Yon | 0.6 | Participate in team meeting re: team workplan and immediate staffing needs. |
| 19 | 10/27/2018 | Star, Samuel | 0.2 | Review summary of contents in data room. |
| 19 | 10/27/2018 | Park, Ji Yon | 0.6 | Review documents uploaded to the Committee's data room. |
| 19 | 10/29/2018 | Kaneb, Blair | 0.8 | Incorporate comments to diligence master list questions. |
| 19 | 10/29/2018 | Kaneb, Blair | 2.2 | Prepare diligence master list questions. |
| 19 | 10/29/2018 | Star, Samuel | 0.8 | Participate in meeting with team re: prioritization of work plan. |
| 19 | 10/29/2018 | Star, Samuel | 0.6 | Coordinate with team re: upcoming calls/meeting/participants and agendas. |
| 19 | 10/29/2018 | Simms, Steven | 0.8 | Participate in meeting with team re: prioritization of work plan. |
| 19 | 10/29/2018 | Star, Samuel | 0.2 | Summarize status of due diligence for presentation on Committee call. |
| 19 | 10/29/2018 | Park, Ji Yon | 1.6 | Incorporate updates to detailed workplan for all workstreams and assigned teams. |
| 19 | 10/29/2018 | Eisenband, Michael | 0.8 | Review and provide comments on team workplan and next steps. |
| 19 | 10/29/2018 | Eisler, Marshall | 2.1 | Create high level initial priority request list. |
| 19 | 10/30/2018 | Park, Ji Yon | 0.7 | Review workstream status including analysis of cash forecast, real estate portfolio, and KEIP/KERP. |
| 19 | 10/30/2018 | Park, Ji Yon | 0.4 | Draft workplan for near term priority items in order to circulate to team. |
| 19 | 10/30/2018 | Eisenband, Michael | 1.7 | Review team's initial due diligence questions. |
| 19 | 10/30/2018 | Kaneb, Blair | 0.9 | Draft daily update email re: collection and synthesis of all applicable documents. |
| 19 | 10/31/2018 | Eisenband, Michael | 0.9 | Review team diligence tracker and updated workplan. |
| 19 | 10/31/2018 | Kaneb, Blair | 1.9 | Incorporate updates to diligence tracker request list. |
| 19 | 10/31/2018 | Kaneb, Blair | 1.1 | Draft daily team update email re: updates to the data room. |
| 19 | 11/1/2018 | Eisenband, Michael | 1.3 | Review updated team workplan. |
| 19 | 11/1/2018 | Diaz, Matthew | 1.5 | Participate in team discussion re: coordination of work streams associated with the DIP objection, cash flow and go-forward footprint. |
| 19 | 11/1/2018 | Hart, Christa | 1.5 | Participate in team discussion re: coordination of work streams associated with the DIP objection, cash flow and go-forward footprint. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 11/1/2018 | Kaneb, Blair | 3.3 | Compile diligence questions for respective work streams. |
| 19 | 11/1/2018 | Park, Ji Yon | 1.5 | Participate in team discussion re: coordination of work streams associated with the DIP objection, cash flow and go-forward footprint. |
| 19 | 11/1/2018 | Star, Samuel | 1.5 | Participate in team discussion re: coordination of work streams associated with the DIP objection, cash flow and go-forward footprint. |
| 19 | 11/1/2018 | Eisler, Marshall | 1.9 | Update diligence tracker accounting for documents provided by the Debtors. |
| 19 | 11/2/2018 | Eisenband, Michael | 0.7 | Review workplan as prepared by Akin. |
| 19 | 11/2/2018 | Kaneb, Blair | 3.1 | Prepare a priority diligence request tracker. |
| 19 | 11/2/2018 | Simms, Steven | 0.8 | Participate in meeting re: prioritization of information requests for the first day motions, cash flow, monitoring and retail workstreams. |
| 19 | 11/2/2018 | Star, Samuel | 0.8 | Participate in meeting re: prioritization of information requests for the first day motions, cash flow, monitoring and retail workstreams. |
| 19 | 11/2/2018 | Park, Ji Yon | 0.8 | Participate in meeting re: prioritization of information requests for the first day motions, cash flow, monitoring and retail workstreams. |
| 19 | 11/2/2018 | Park, Ji Yon | 0.7 | Review consolidated diligence request list in order to draft comments and edits. |
| 19 | 11/2/2018 | Park, Ji Yon | 0.7 | Review Akin's workstream list in order to discuss with the team and incorporate comments. |
| 19 | 11/2/2018 | Kaneb, Blair | 1.6 | Incorporate edits and additions to the existing priority diligence request tracker. |
| 19 | 11/4/2018 | Star, Samuel | 0.1 | Review list of latest postings to data room. |
| 19 | 11/4/2018 | Kaneb, Blair | 0.6 | Prepare summary of case updates to the team re: newly issued dockets, new data room uploads, and recent articles. |
| 19 | 11/4/2018 | Kaneb, Blair | 0.4 | Review documents recently uploaded to the data room. |
| 19 | 11/5/2018 | Kaneb, Blair | 0.8 | Incorporate updates to the diligence tracker re: new questions, received information, and outstanding urgent requests. |
| 19 | 11/5/2018 | Kaneb, Blair | 0.4 | Review documents recently uploaded to the data room. |
| 19 | 11/5/2018 | Eisenband, Michael | 1.1 | Review daily email re: news updates re: case issues. |
| 19 | 11/5/2018 | Kaneb, Blair | 0.8 | Draft daily team update email re: updates to the data room, recent news articles, and updates to the docket. |
| 19 | 11/6/2018 | Star, Samuel | 0.5 | Incorporate updates to the team workplan. |
| 19 | 11/6/2018 | Eisenband, Michael | 1.3 | Review diligence request list for M-III. |
| 19 | 11/6/2018 | Kaneb, Blair | 0.9 | Review recent uploads to the data room in order to draft email update to the team. |
| 19 | 11/6/2018 | Kaneb, Blair | 1.5 | Incorporate edits to the diligence request tracker. |
| 19 | 11/7/2018 | Kaneb, Blair | 0.7 | Review new documents uploaded to the data room to determine relevant documents for team analysis. |
| 19 | 11/7/2018 | Eisler, Marshall | 2.6 | Analyze the Debtors first wave of production files. |
| 19 | 11/8/2018 | Park, Ji Yon | 0.6 | Draft agenda of key workstreams for team meeting. |
| 19 | 11/8/2018 | Simms, Steven | 0.9 | Correspond with the Debtors re: outstanding information requests. |
| 19 | 11/8/2018 | Simms, Steven | 0.5 | Review documents recently received from the Debtors. |
| 19 | 11/8/2018 | Kaneb, Blair | 0.9 | Draft email to distribute files to respective work streams. |
| 19 | 11/8/2018 | Kaneb, Blair | 0.3 | Draft daily email to team summarizing new documents, articles, and dockets updates. |
| 19 | 11/8/2018 | Star, Samuel | 0.1 | Review and comment on agenda for workstream status. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 11/9/2018 | Park, Ji Yon | 1.2 | Identify priority diligence items in order to discuss and coordinate with team and send to M-III. |
| 19 | 11/12/2018 | Kaneb, Blair | 1.3 | Incorporate updates to diligence request list re: new questions and new documents received. |
| 19 | 11/12/2018 | Kaneb, Blair | 0.9 | Review recent uploads to the data room in order to draft email update to the team. |
| 19 | 11/12/2018 | Kaneb, Blair | 0.4 | Draft nightly team update re: new documents received in the data room, relevant articles discussing recent case updates, and updates to the docket. |
| 19 | 11/13/2018 | Park, Ji Yon | 0.4 | Review updated diligence request list in preparation for diligence update call with M-III. |
| 19 | 11/13/2018 | Eisenband, Michael | 1.1 | Review recently received documents and status of team workstreams. |
| 19 | 11/13/2018 | Kaneb, Blair | 0.8 | Incorporate updates to diligence request tracker to reflect documents received. |
| 19 | 11/13/2018 | Kaneb, Blair | 0.4 | Draft nightly update email to team re: updates to the docket and recent additions to the data room. |
| 19 | 11/14/2018 | Star, Samuel | 1.3 | Review documents posted to data room, including Week 4 cash flow activity, critical vendor agreements, SG&A reductions detail and intercompany balances and activity since filing and list follow ups for team. |
| 19 | 11/14/2018 | Kaneb, Blair | 0.8 | Incorporate updates to the diligence request list based on new information received. |
| 19 | 11/14/2018 | Eisenband, Michael | 0.9 | Review progress in team workstreams in order to help to plan next steps. |
| 19 | 11/14/2018 | Kaneb, Blair | 0.4 | Draft daily email to team summarizing new documents, articles, and dockets updates. |
| 19 | 11/14/2018 | Kaneb, Blair | 0.9 | Review recent files uploaded to the data room. |
| 19 | 11/15/2018 | Park, Ji Yon | 0.4 | Draft workplan for key workstreams for coordination with team. |
| 19 | 11/15/2018 | Eisenband, Michael | 1.7 | Review team workplan and status in order to determine next steps. |
| 19 | 11/15/2018 | Kaneb, Blair | 1.1 | Prepare analysis of new data received to the data room in order to incorporate updates to Venue files index. |
| 19 | 11/16/2018 | Kaneb, Blair | 0.8 | Coordinate with team members re: preparation of team calendar. |
| 19 | 11/16/2018 | Kaneb, Blair | 1.2 | Synthesize new documents added to the data room. |
| 19 | 11/16/2018 | Diaz, Matthew | 1.0 | Participate in team meeting re: status of workstream including real estate, retail investigations, cash management, plus deliverable for next Committee call, debrief from recent court hearing on global bidding procedures and updated workplan. |
| 19 | 11/16/2018 | Eisenband, Michael | 0.8 | Review case status in order to determine outstanding workstreams. |
| 19 | 11/16/2018 | Simms, Steven | 1.0 | Participate in team meeting re: status of workstream including real estate, retail investigations, cash management, plus deliverable for next Committee call, debrief from recent court hearing on global bidding procedures and updated workplan. |
| 19 | 11/16/2018 | Star, Samuel | 1.0 | Participate in team meeting re: status of workstream including real estate, retail investigations, cash management, plus deliverable for next Committee call, debrief from recent court hearing on global bidding procedures and updated workplan. |
| 19 | 11/16/2018 | Kaneb, Blair | 0.6 | Incorporate updates to the data index tracker based on new information received. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 11/16/2018 | Kaneb, Blair | 0.3 | Draft daily email update to the team re: new information uploaded to the data room, docket updates, and articles discussing the case. |
| 19 | 11/19/2018 | Eisenband, Michael | 0.6 | Review team status on the case and refined team workplan. |
| 19 | 11/19/2018 | Kaneb, Blair | 0.4 | Draft daily update to the team re: new documents uploaded to the data room, articles related to the case, and updates to the docket. |
| 19 | 11/19/2018 | Kaneb, Blair | 1.6 | Incorporate updates to the team calendar. |
| 19 | 11/19/2018 | Kaneb, Blair | 0.8 | Review new documents added to the data room. |
| 19 | 11/20/2018 | Eisenband, Michael | 1.6 | Review updated team workplan in order to identify outstanding workstreams. |
| 19 | 11/20/2018 | Kaneb, Blair | 0.4 | Incorporate updates to the data index tracker. |
| 19 | 11/20/2018 | Kaneb, Blair | 0.4 | Draft daily email to the team to distribute new documents added to the data room and docket updates. |
| 19 | 11/20/2018 | Kaneb, Blair | 2.2 | Incorporate updates to the diligence request tracker re: new documents received from the Debtor and questions added by the team. |
| 19 | 11/20/2018 | Simms, Steven | 1.1 | Review diligence request listing in order to identify items that remain outstanding. |
| 19 | 11/24/2018 | Park, Ji Yon | 0.6 | Plan upcoming key workstreams in connection with DIP hearing and sale hearing. |
| 19 | 11/26/2018 | Eisenband, Michael | 1.1 | Review status of team workplan in order to incorporate updates. |
| 19 | 11/27/2018 | Eisenband, Michael | 1.3 | Review team workplan in order to identify outstanding items. |
| 19 | 11/27/2018 | Kaneb, Blair | 0.4 | Draft daily email to team re: updates to the dockets, articles discussing the case, and new documents received in the data room. |
| 19 | 11/27/2018 | Kaneb, Blair | 0.7 | Review new information made available in the data room in order to circulate to team members. |
| 19 | 11/28/2018 | Eisenband, Michael | 0.9 | Review updated workplan in order to determine outstanding workstreams. |
| 19 | 11/28/2018 | Kaneb, Blair | 0.7 | Review new information added to the data room in order to distribute to the team. |
| 19 | 11/28/2018 | Kaneb, Blair | 0.4 | Draft daily email to team re: updates to the dockets, articles discussing the case, and new documents received in the data room. |
| 19 | 11/29/2018 | Kaneb, Blair | 0.6 | Draft daily email update to the team re: new document update, docket updates, and articles discussing the case. |
| 19 | 11/29/2018 | Kaneb, Blair | 1.3 | Review new documents added to the data room in order to distribute to the team. |
| 19 | 11/29/2018 | Park, Ji Yon | 0.3 | Update the latest workplan for team review. |
| 19 | 11/30/2018 | Diaz, Matthew | 1.1 | Participate in meeting with the team re: workstream status including real estate, investigation of prepetition asset transactions, tax, business plan, cash flow vs budget and deliverables for Committee and Akin. |
| 19 | 11/30/2018 | Kaneb, Blair | 1.1 | Incorporate updates to the diligence request tracker. |
| 19 | 11/30/2018 | Kaneb, Blair | 1.3 | Review updated diligence requests in order to identify outstanding items. |
| 19 | 11/30/2018 | Kaneb, Blair | 0.4 | Draft daily email to the team to distribute new documents added to the data room and docket updates. |
| 19 | 11/30/2018 | Star, Samuel | 1.1 | Participate in meeting with the team re: workstream status including real estate, investigation of prepetition asset transactions, tax, business plan, cash flow vs budget and deliverables for Committee and Akin. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 11/30/2018 | Simms, Steven | 1.1 | Participate in meeting with the team re: workstream status including real estate, investigation of prepetition asset transactions, tax, business plan, cash flow vs budget and deliverables for Committee and Akin. |
| **19 Total** | | | **110.8** | |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 10/25/2018 | Star, Samuel | 0.4 | Draft email to M-III re: information needs and agenda for call. |
| 20 | 10/25/2018 | Diaz, Matthew | 2.1 | Participate in meeting with Debtors' advisors (Weil and M-III) re: case overview, upcoming motions, organizational structure, debt structure, planned asset sales, DIP financial and go-forward business plan. |
| 20 | 10/25/2018 | Simms, Steven | 2.1 | Participate in meeting with Debtors' advisors (Weil and M-III) re: case overview, upcoming motions, organizational structure, debt structure, planned asset sales, DIP financial and go-forward business plan. |
| 20 | 10/25/2018 | Star, Samuel | 2.1 | Participate in meeting with Debtors' advisors (Weil and M-III) re: case overview, upcoming motions, organizational structure, debt structure, planned asset sales, DIP financial and go-forward business plan. |
| 20 | 10/25/2018 | Park, Ji Yon | 2.1 | Participate in meeting with Debtors' advisors (Weil and M-III) re: case overview, upcoming motions, organizational structure, debt structure, planned asset sales, DIP financial and go-forward business plan. |
| 20 | 10/26/2018 | Diaz, Matthew | 0.4 | Participate on call with M-III re: information flow and key case issues. |
| 20 | 10/26/2018 | Diaz, Matthew | 0.5 | Participate on call with M-III re: key focus areas, information flow process and agenda for site visit. |
| 20 | 10/26/2018 | Park, Ji Yon | 0.5 | Participate on call with M-III re: key focus areas, information flow process and agenda for site visit. |
| 20 | 10/26/2018 | Star, Samuel | 0.5 | Participate on call with M-III re: key focus areas, information flow process and agenda for site visit. |
| 20 | 10/26/2018 | Park, Ji Yon | 0.4 | Participate on call with M-III re: information flow and key case issues. |
| 20 | 10/27/2018 | Park, Ji Yon | 0.9 | Draft a fulsome agenda for upcoming in-person meeting with M-III. |
| 20 | 10/28/2018 | Diaz, Matthew | 1.7 | Research and incorporate updates to the agenda for the in person meeting with management. |
| 20 | 10/29/2018 | Park, Ji Yon | 0.7 | Finalize agenda for in-person meetings with the Debtors. |
| 20 | 10/29/2018 | Star, Samuel | 0.4 | Draft emails to M-III re: outstanding information requests, agenda for on-site meeting and materials to review in advance. |
| 20 | 10/29/2018 | Star, Samuel | 0.6 | Participate on call with M-III re: agenda for on-site meeting and materials to review in advance. |
| 20 | 10/29/2018 | Diaz, Matthew | 0.6 | Participate on call with M-III re: agenda for on-site meeting and materials to review in advance. |
| 20 | 10/30/2018 | Simms, Steven | 0.8 | Participate on call with M-III re: outstanding information requests. |
| 20 | 10/30/2018 | Star, Samuel | 0.2 | Review proposed agenda for on-site meeting with M-III and management and provide comments to M-III. |
| 20 | 10/30/2018 | Star, Samuel | 0.8 | Participate on call with M-III re: outstanding information requests. |
| 20 | 10/30/2018 | Park, Ji Yon | 0.8 | Participate on call with M-III re: outstanding information requests. |
| 20 | 10/31/2018 | Star, Samuel | 0.7 | Participate in meeting with M-III re: information requests and follow up calls. |
| 20 | 10/31/2018 | Simms, Steven | 1.6 | Participate in discussion with Debtors re: diligence request items. |
| 20 | 10/31/2018 | Park, Ji Yon | 0.7 | Participate in meeting with M-III re: information requests and follow up calls. |
| 20 | 11/2/2018 | Star, Samuel | 0.5 | Participate in discussions with M-III re: agenda for upcoming meeting with Committee and analysis of smaller store footprint. |
| 20 | 11/5/2018 | Simms, Steven | 1.6 | Participate in meeting with Weil re: claims. |
| 20 | 11/5/2018 | Star, Samuel | 0.4 | Participate in discussions with M-III re: outstanding information requests. |
| 20 | 11/5/2018 | Star, Samuel | 0.5 | Develop topic agenda for Debtors' presentation to Committee. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 11/6/2018 | Star, Samuel | 0.6 | Develop list of information needing clearance from Debtors for report to Committee. |
| 20 | 11/7/2018 | Star, Samuel | 0.6 | Draft email to M-III re: information sharing with Committee including list of PEO items. |
| 20 | 11/7/2018 | Star, Samuel | 1.5 | Participate on call with Weil and M-III re: clearance of information to share with Committee including store level profitability, lease information and go-forward business plan blueprint. |
| 20 | 11/9/2018 | Park, Ji Yon | 1.0 | Participate on call with M-III and Houlihan re: outstanding information requests and priorities. |
| 20 | 11/9/2018 | Star, Samuel | 1.0 | Participate on call with M-III and Houlihan re: outstanding information requests and priorities. |
| 20 | 11/12/2018 | Hart, Christa | 3.4 | Participate in meeting with management, advisors and Committee re: business plan, sales process, liquidity under alternative operating/liquidation scenarios and proposed KEIP/KERP. |
| 20 | 11/12/2018 | Diaz, Matthew | 2.5 | (Partial) Participate in meeting with management, advisors and Committee re: business plan, sales process, liquidity under alternative operating/liquidation scenarios and proposed KEIP/KERP. |
| 20 | 11/12/2018 | Star, Samuel | 3.4 | Participate in meeting with management, advisors and Committee re: business plan, sales process, liquidity under alternative operating/liquidation scenarios and proposed KEIP/KERP. |
| 20 | 11/12/2018 | Simms, Steven | 3.4 | Participate in meeting with management, advisors and Committee re: business plan, sales process, liquidity under alternative operating/liquidation scenarios and proposed KEIP/KERP. |
| 20 | 11/26/2018 | Star, Samuel | 0.4 | Draft agenda for weekly M-III status call. |
| 20 | 11/27/2018 | Star, Samuel | 0.2 | Participate in discussions with M-III re: agenda for weekly status call. |
| 20 | 11/29/2018 | Diaz, Matthew | 1.0 | Participate on call with Houlihan and M-III re: SRAC cash, cash burn through sales process, KEIP target, real estate deposition strategy and SG&A reduction. |
| 20 | 11/29/2018 | Nelson, Cynthia A | 1.0 | Participate on call with Houlihan and M-III re: SRAC cash, cash burn through sales process, KEIP target, real estate deposition strategy and SG&A reduction. |
| 20 | 11/29/2018 | Star, Samuel | 1.0 | Participate on call with Houlihan and M-III re: SRAC cash, cash burn through sales process, KEIP target, real estate deposition strategy and SG&A reduction. |
| **20 Total** | | | **45.6** | |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 10/25/2018 | Diaz, Matthew | 0.4 | Participate in meeting with Akin re: workplan and timeline. |
| 21 | 10/25/2018 | Star, Samuel | 0.4 | Participate in meeting with Akin re: workplan and timeline. |
| 21 | 10/25/2018 | Star, Samuel | 0.4 | Correspond with Committee re: upcoming calls and agenda. |
| 21 | 10/26/2018 | Simms, Steven | 0.3 | Participate on call with Akin re: key workstreams and upcoming meetings. |
| 21 | 10/26/2018 | Diaz, Matthew | 0.3 | Participate on call with Akin re: key workstreams and upcoming meetings. |
| 21 | 10/26/2018 | Park, Ji Yon | 0.3 | Participate on call with Akin re: key workstreams and upcoming meetings. |
| 21 | 10/29/2018 | Simms, Steven | 1.4 | Participate on Committee call re: selection of IB and status of due diligence. |
| 21 | 10/29/2018 | Star, Samuel | 1.4 | Participate on Committee call re: selection of IB and status of due diligence. |
| 21 | 10/29/2018 | Star, Samuel | 1.4 | Participate in meeting with Akin re: coordination of work streams and case next steps. |
| 21 | 10/29/2018 | Park, Ji Yon | 1.4 | Participate in meeting with Akin re: coordination of work streams and case next steps. |
| 21 | 10/29/2018 | Hart, Christa | 1.4 | Participate in meeting with Akin re: coordination of work streams and case next steps. |
| 21 | 10/29/2018 | Diaz, Matthew | 1.4 | Participate in meeting with Akin re: coordination of work streams and case next steps. |
| 21 | 10/29/2018 | Park, Ji Yon | 1.4 | Participate on Committee call re: selection of IB and status of due diligence. |
| 21 | 10/30/2018 | Star, Samuel | 1.2 | Participate on call with Houlihan and Akin to discuss case strategy, workstreams and deliverables for Committee. |
| 21 | 10/30/2018 | Diaz, Matthew | 1.2 | Participate on call with Houlihan and Akin to discuss case strategy, workstreams and deliverables for Committee. |
| 21 | 10/31/2018 | Star, Samuel | 1.2 | Prepare for presentation to Committee re: debrief on meetings with management. |
| 21 | 11/1/2018 | Diaz, Matthew | 1.4 | Participate on Committee call re: case strategy, preliminary position on DIP financing and other pending motions, updates on SHIP and U-Haul transactions and key takeaways from meeting with management. |
| 21 | 11/1/2018 | Diaz, Matthew | 2.1 | Participate in meeting with Committee professionals re: DIP, liquidity, operations and sale issues. |
| 21 | 11/1/2018 | Simms, Steven | 1.4 | Participate on Committee call re: case strategy, preliminary position on DIP financing and other pending motions, updates on SHIP and U-Haul transactions and key takeaways from meeting with management. |
| 21 | 11/1/2018 | Simms, Steven | 2.1 | Participate in meeting with Committee professionals re: DIP, liquidity, operations and sale issues. |
| 21 | 11/1/2018 | Star, Samuel | 1.4 | Participate on Committee call re: case strategy, preliminary position on DIP financing and other pending motions, updates on SHIP and U-Haul transactions and key takeaways from meeting with management. |
| 21 | 11/1/2018 | Star, Samuel | 2.1 | Participate in meeting with Committee professionals re: DIP, liquidity, operations and sale issues. |
| 21 | 11/1/2018 | Star, Samuel | 0.4 | Prepare for presentation to Committee re: site visit meetings, real estate strategy and go-forward business assessment. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 11/6/2018 | Star, Samuel | 0.8 | Participate on call with Committee re: timing of in person meeting with the Debtors, information flow, status of go-forward business plan and bidding procedures issues. |
| 21 | 11/6/2018 | Diaz, Matthew | 0.8 | Participate on call with Committee re: timing of in person meeting with the Debtors, information flow, status of go-forward business plan and bidding procedures issues. |
| 21 | 11/6/2018 | Simms, Steven | 0.4 | (Partial) Participate on call with Committee re: timing of in person meeting with the Debtors, information flow, status of go-forward business plan and bidding procedures issues. |
| 21 | 11/7/2018 | Park, Ji Yon | 0.1 | Participate on call with Akin re: PEO information sharing with Committee. |
| 21 | 11/7/2018 | Star, Samuel | 0.1 | Participate on call with Akin re: PEO information sharing with Committee. |
| 21 | 11/8/2018 | Star, Samuel | 0.6 | Prepare for call with the Debtors and Committee re: current performance, projected liquidity, store footprint analysis. status of junior DIP financing and Monday meeting agenda. |
| 21 | 11/8/2018 | Star, Samuel | 0.5 | Participate on call with Committee member re: Debtors' presentation, potential objections to DIP financing and global bidding procedures, real estate analysis and assessment of go-forward business. |
| 21 | 11/8/2018 | Diaz, Matthew | 2.1 | Participate on call with Committee re: liquidity issues, RemainCo structure, store footprint analysis, cost of alternative wind-down timelines, potential objection to DIP financing and bidding procedures. |
| 21 | 11/8/2018 | Diaz, Matthew | 1.0 | Participate on call with the Debtors and Committee re: current performance, projected liquidity, store footprint analysis. status of junior DIP financing and Monday meeting agenda. |
| 21 | 11/8/2018 | Simms, Steven | 1.0 | Participate on call with the Debtors and Committee re: current performance, projected liquidity, store footprint analysis. status of junior DIP financing and Monday meeting agenda. |
| 21 | 11/8/2018 | Simms, Steven | 2.1 | Participate on call with Committee re: liquidity issues, RemainCo structure, store footprint analysis, cost of alternative wind-down timelines, potential objection to DIP financing and bidding procedures. |
| 21 | 11/8/2018 | Star, Samuel | 2.1 | Participate on call with Committee re: liquidity issues, RemainCo structure, store footprint analysis, cost of alternative wind-down timelines, potential objection to DIP financing and bidding procedures. |
| 21 | 11/8/2018 | Park, Ji Yon | 1.5 | Debrief call with Committee re: call with debtors and expectations for Monday as well as prepared materials by Houlihan and FTI team. |
| 21 | 11/8/2018 | Star, Samuel | 1.0 | Participate on call with the Debtors and Committee re: current performance, projected liquidity, store footprint analysis. status of junior DIP financing and Monday meeting agenda. |
| 21 | 11/12/2018 | Hart, Christa | 1.7 | Participate in meeting with Committee members re: position on bidding procedures and DIP financing, SRAC noteholder auction and business plan viability. |
| 21 | 11/12/2018 | Diaz, Matthew | 1.0 | Participate in meeting with the Committee professionals re: preparation for the meeting with the Debtors. |
| 21 | 11/12/2018 | Diaz, Matthew | 1.7 | Participate in meeting with Committee members re: position on bidding procedures and DIP financing, SRAC noteholder auction and business plan viability. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 11/12/2018 | Star, Samuel | 1.7 | Participate in meeting with Committee members re: position on bidding procedures and DIP financing, SRAC noteholder auction and business plan viability. |
| 21 | 11/12/2018 | Simms, Steven | 1.7 | Participate in meeting with Committee members re: position on bidding procedures and DIP financing, SRAC noteholder auction and business plan viability. |
| 21 | 11/15/2018 | Star, Samuel | 1.6 | Prepare for presentation of report to Committee re: KEIP/KERP proposal real estate workstreams, flash sales by business lines and go-forward store analysis. |
| 21 | 11/16/2018 | Star, Samuel | 1.0 | Participate on call with Committee re: debrief from court hearing, presentation on proposed KEIP/KERP real estate workstreams, flash sales results, go-forward store footprint analysis, and SRAC MTN auction. |
| 21 | 11/16/2018 | Nelson, Cynthia A | 1.0 | Participate on call with Committee re: debrief from court hearing, presentation on proposed KEIP/KERP real estate workstreams, flash sales results, go-forward store footprint analysis, and SRAC MTN auction. |
| 21 | 11/16/2018 | Diaz, Matthew | 1.0 | Participate on call with Committee re: debrief from court hearing, presentation on proposed KEIP/KERP real estate workstreams, flash sales results, go-forward store footprint analysis, and SRAC MTN auction. |
| 21 | 11/16/2018 | Hart, Christa | 0.6 | (Partial) Participate on call with Committee re: debrief from court hearing, presentation on proposed KEIP/KERP real estate workstreams, flash sales results, go-forward store footprint analysis, and SRAC MTN auction. |
| 21 | 11/16/2018 | Star, Samuel | 0.7 | Participate in discussions with Committee member re: lease rejection motions, items discussed on Committee call (missed call) 505 footprint analysis and KEIP/KERP. |
| 21 | 11/16/2018 | Star, Samuel | 0.5 | Prepare for presentation to Committee re: proposed KEIP/KERP real estate workstreams, flash sales results, go-forward store footprint analysis. |
| 21 | 11/19/2018 | Star, Samuel | 0.2 | Participate in discussions with Akin re: review of deliverables for Committee. |
| 21 | 11/20/2018 | Hart, Christa | 0.8 | (Partial) Participate on Committee professionals call re: the DIP hearing, the note auction, and recent case updates. |
| 21 | 11/20/2018 | Park, Ji Yon | 1.0 | Participate on Committee professionals call re: the DIP hearing, the note auction, and recent case updates. |
| 21 | 11/20/2018 | Simms, Steven | 0.6 | Participate on call with Creditor re: case status and key issues. |
| 21 | 11/20/2018 | Diaz, Matthew | 1.0 | Participate on Committee professionals call re: the DIP hearing, the note auction, and recent case updates. |
| 21 | 11/21/2018 | Simms, Steven | 0.6 | Participate on call with creditor re: claims and to provide an update on the case status. |
| 21 | 11/26/2018 | Diaz, Matthew | 1.5 | Participate in Committee call re: DIP/Cash management hearing, business update and the investigation. |
| 21 | 11/26/2018 | Hart, Christa | 1.5 | Participate in Committee call re: DIP/Cash management hearing, business update and the investigation. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 11/26/2018 | Nelson, Cynthia A | 1.5 | Participate in Committee call re: DIP/Cash management hearing, business update and the investigation. |
| 21 | 11/28/2018 | Star, Samuel | 1.0 | Participate on call with Houlihan re: coordination of workstreams and deliverables including analysis of unencumbered assets, value waterfall, template for going concern bid to wind-down and causes of action assessment. |
| 21 | 11/28/2018 | Star, Samuel | 0.5 | Participate on call with Committee member re: status of sales process, real estate deposition and go-forward plan. |
| 21 | 11/29/2018 | Diaz, Matthew | 1.0 | Participate on call with Committee re: revised DIP financing, sales results, asset sale process, meeting with ESL and case strategy. |
| 21 | 11/29/2018 | Hart, Christa | 1.0 | Participate on call with Committee re: revised DIP financing, sales results, asset sale process, meeting with ESL and case strategy. |
| 21 | 11/29/2018 | Star, Samuel | 1.0 | Participate on call with Committee re: revised DIP financing, sales results, asset sale process, meeting with ESL and case strategy. |
| 21 | 11/29/2018 | Simms, Steven | 0.6 | Participate on call with Creditor re: entity level information. |
| **21 Total** | | | **68.5** | |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 10/28/2018 | Star, Samuel | 0.8 | Review investment banker pitch materials in preparation for Committee interviews. |
| 22 | 10/30/2018 | Star, Samuel | 0.1 | Participate on call with trade creditor attorney re: case status. |
| 22 | 11/1/2018 | Star, Samuel | 0.2 | Review draft letter to UST re: equity committee and provide financial metrics to Akin. |
| 22 | 11/5/2018 | Star, Samuel | 0.1 | Participate on call with creditor's attorney re: case status. |
| 22 | 11/7/2018 | Star, Samuel | 0.1 | Participate on call with creditor re: case status. |
| 22 | 11/27/2018 | Simms, Steven | 2.5 | Participate in meeting with ESL re: various case issues. |
| 22 | 11/27/2018 | Simms, Steven | 0.7 | Review materials in preparation for ESL meeting. |
| 22 | 11/28/2018 | Star, Samuel | 0.2 | Participate on call with trade creditor re: case status. |
| **22 Total** | | | **4.7** | |
| 23 | 10/28/2018 | Star, Samuel | 0.7 | Review connections with Debtors and affiliates in order to determine items for disclosure. |
| 23 | 10/29/2018 | Hellmund-Mora, Marili | 3.1 | Prepare list of parties in interest for the connection check for the retention declaration. |
| 23 | 10/30/2018 | Hellmund-Mora, Marili | 3.4 | Prepare list of parties in interest for the connection check for the retention declaration. |
| 23 | 10/31/2018 | Hellmund-Mora, Marili | 3.2 | Prepare list of parties in interest for the connection check for the retention declaration. |
| 23 | 11/1/2018 | Hellmund-Mora, Marili | 3.4 | Prepare list of parties in interest for the connection check for the retention declaration. |
| 23 | 11/2/2018 | Hellmund-Mora, Marili | 2.9 | Prepare list of parties in interest for the connection check for the retention declaration. |
| 23 | 11/2/2018 | Hellmund-Mora, Marili | 1.2 | Continue to prepare list of parties in interest for the connection check for the retention declaration. |
| 23 | 11/5/2018 | Star, Samuel | 0.1 | Review list categories for parties in interest for completeness. |
| 23 | 11/5/2018 | Hellmund-Mora, Marili | 2.9 | Revise the list of parties in interest for the conflict check. |
| 23 | 11/5/2018 | Hellmund-Mora, Marili | 0.9 | Incorporate updates to the list of parties in interest for the conflict check. |
| 23 | 11/6/2018 | Hellmund-Mora, Marili | 2.3 | Incorporate updates to the list of parties in interest for the conflict check. |
| 23 | 11/6/2018 | Hellmund-Mora, Marili | 1.8 | Revise the list of parties in interest for the conflict check. |
| 23 | 11/7/2018 | Hellmund-Mora, Marili | 0.9 | Revise the list of parties in interest for the conflict check. |
| 23 | 11/7/2018 | Hellmund-Mora, Marili | 1.9 | Incorporate updates to the list of parties in interest for the conflict check. |
| 23 | 11/8/2018 | Hellmund-Mora, Marili | 1.9 | Incorporate updates to the list of parties in interest for the conflict check. |
| 23 | 11/8/2018 | Hellmund-Mora, Marili | 2.8 | Revise the list of parties in interest for the conflict check. |
| 23 | 11/9/2018 | Hellmund-Mora, Marili | 3.3 | Incorporate updates to the list of parties in interest for the conflict check. |
| 23 | 11/9/2018 | Hellmund-Mora, Marili | 1.2 | Revise the list of parties in interest for the conflict check. |
| 23 | 11/12/2018 | Hellmund-Mora, Marili | 1.1 | Perform analysis of conflict check results to assess connections for the retention declaration. |
| 23 | 11/12/2018 | Hellmund-Mora, Marili | 2.8 | Review and perform analysis of conflict check results in connection with the retention declaration. |
| 23 | 11/13/2018 | Hellmund-Mora, Marili | 2.7 | Review and perform analysis of conflict check results in connection with the retention declaration. |
| 23 | 11/13/2018 | Hellmund-Mora, Marili | 2.3 | Perform analysis of conflict check results to assess connections for the retention declaration. |
| 23 | 11/14/2018 | Star, Samuel | 0.4 | Review disclosures in retention declaration for connections with parties in interest. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 11/14/2018 | Hellmund-Mora, Marili | 2.9 | Review and perform analysis of conflict check results in connection with the retention declaration. |
| 23 | 11/14/2018 | Hellmund-Mora, Marili | 2.7 | Perform analysis of conflict check results to assess connections for the retention declaration. |
| 23 | 11/15/2018 | Hellmund-Mora, Marili | 2.7 | Perform analysis of conflict check results to assess connections for the retention declaration. |
| 23 | 11/15/2018 | Hellmund-Mora, Marili | 2.3 | Review and perform analysis of conflict check results in connection with the retention declaration. |
| 23 | 11/15/2018 | Star, Samuel | 0.1 | Draft disclosures for connections with parties in interest for retention declaration. |
| 23 | 11/16/2018 | Hellmund-Mora, Marili | 3.3 | Perform analysis of conflict check results to assess connections for the retention declaration. |
| 23 | 11/16/2018 | Hellmund-Mora, Marili | 3.1 | Review and perform analysis of conflict check results in connection with the retention declaration. |
| 23 | 11/17/2018 | Hellmund-Mora, Marili | 3.4 | Review and perform analysis of conflict check results in connection with the retention declaration. |
| 23 | 11/17/2018 | Hellmund-Mora, Marili | 3.4 | Perform analysis of conflict check results to assess connections for the retention declaration. |
| 23 | 11/18/2018 | Hellmund-Mora, Marili | 3.2 | Perform analysis of conflict check results to assess connections for the retention declaration. |
| 23 | 11/18/2018 | Hellmund-Mora, Marili | 3.4 | Review and perform analysis of conflict check results in connection with the retention declaration. |
| 23 | 11/19/2018 | Hellmund-Mora, Marili | 3.3 | Perform analysis of conflict check results to assess connections for the retention declaration. |
| 23 | 11/19/2018 | Khan, Sharmeen | 2.9 | Review exhibits in order to draft FTI's application for employment and corresponding declaration. |
| 23 | 11/20/2018 | Hellmund-Mora, Marili | 1.7 | Perform analysis of the supplemental conflict check results to assess connections for the retention declaration. |
| 23 | 11/20/2018 | Star, Samuel | 0.9 | Draft disclosures for connections with parties in interest. |
| 23 | 11/20/2018 | Star, Samuel | 1.4 | Review draft retention application for declaration. |
| 23 | 11/20/2018 | Star, Samuel | 0.6 | Review list of parties in interest submitted for connections check for completeness. |
| 23 | 11/20/2018 | Khan, Sharmeen | 1.2 | Update draft of FTI's application for employment and declaration in order to incorporate exhibits. |
| 23 | 11/20/2018 | Khan, Sharmeen | 1.2 | Prepare analysis re: conflicts checks and retention related issues. |
| 23 | 11/20/2018 | Khan, Sharmeen | 0.3 | Participate in discussion with Akin re: retention document filing date and conflict check status. |
| 23 | 11/21/2018 | Hellmund-Mora, Marili | 2.6 | Perform analysis of the supplemental conflict check results to assess connections for the retention declaration. |
| 23 | 11/21/2018 | Star, Samuel | 1.7 | Review draft retention application and related disclosure declaration. |
| 23 | 11/21/2018 | Khan, Sharmeen | 1.7 | Review updated draft of FTI retention application and declaration in order make edits and incorporate comments received from the team. |
| 23 | 11/26/2018 | Hellmund-Mora, Marili | 1.9 | Review and analyze conflict check results for the retention declaration. |
| 23 | 11/26/2018 | Star, Samuel | 0.4 | Review Akin edits to the draft retention application. |
| 23 | 11/26/2018 | Star, Samuel | 0.6 | Follow up on outstanding information for class action litigation matters involving the Debtors. |
| 23 | 11/27/2018 | Hellmund-Mora, Marili | 2.4 | Review and analyze conflict check results for the retention declaration. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 11/28/2018 | Hellmund-Mora, Marili | 3.4 | Perform analysis of conflict check results in connection with the retention declaration. |
| 23 | 11/28/2018 | Hellmund-Mora, Marili | 3.4 | Review and analyze conflict check results for the retention declaration. |
| 23 | 11/28/2018 | Star, Samuel | 0.2 | Review revised drafts of retention application and declaration. |
| 23 | 11/29/2018 | Hellmund-Mora, Marili | 2.9 | Perform analysis of conflict check results in connection with the retention declaration. |
| 23 | 11/29/2018 | Hellmund-Mora, Marili | 2.7 | Review and analyze conflict check results for the retention declaration. |
| 23 | 11/30/2018 | Hellmund-Mora, Marili | 3.4 | Review and analyze conflict check results for the retention declaration. |
| 23 | 11/30/2018 | Hellmund-Mora, Marili | 2.7 | Perform analysis of conflict check results in connection with the retention declaration. |
| 23 | 11/30/2018 | Star, Samuel | 0.4 | Draft response to UST queries on retention application. |
| **23 Total** | | | **121.6** | |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 10/30/2018 | Park, Ji Yon | 0.5 | Draft team email on time and expense guidelines. |
| 24 | 10/31/2018 | McCaskey, Morgan | 1.2 | Prepare fee estimate re: FTI fees through 10/27 for full team. |
| 24 | 11/6/2018 | Tirabassi, Kathryn | 0.3 | Participate in meeting with FTI team members re: preparing fee weekly estimations. |
| 24 | 11/6/2018 | Kim, Ye Darm | 0.3 | Participate in meeting with FTI team members re: preparing fee weekly estimations. |
| 24 | 11/6/2018 | McCaskey, Morgan | 0.3 | Participate in meeting with FTI team members re: preparing fee weekly estimations. |
| 24 | 11/6/2018 | McCaskey, Morgan | 0.9 | Prepare fee estimate re: week ending 11/3. |
| 24 | 11/13/2018 | Kim, Ye Darm | 0.4 | Prepare weekly fee estimate re: week ending 11/10. |
| 24 | 11/13/2018 | McCaskey, Morgan | 0.6 | Review weekly fee estimate re: week ending 11/10. |
| 24 | 11/15/2018 | Eisler, Marshall | 1.6 | Prepare exhibit coordinating billing guidelines. |
| 24 | 11/16/2018 | Park, Ji Yon | 0.8 | Begin to review detailed time entries submitted by team. |
| 24 | 11/20/2018 | Tirabassi, Kathryn | 0.6 | Prepare weekly fee estimate re: week ending 11/17. |
| 24 | 11/20/2018 | McCaskey, Morgan | 0.6 | Review weekly fee estimate re: week ending 11/17. |
| 24 | 11/27/2018 | Tirabassi, Kathryn | 1.2 | Prepare the weekly fee estimate re: week ending 11/24. |
| 24 | 11/27/2018 | McCaskey, Morgan | 0.5 | Review weekly fee estimate re: week ending 11/24. |
| 24 | 11/28/2018 | Park, Ji Yon | 0.8 | Prepare first monthly invoice. |
| 24 | 11/29/2018 | Tirabassi, Kathryn | 2.8 | Begin to review fee detail re: October and November 2018 Fee Application. |
| 24 | 11/29/2018 | Tirabassi, Kathryn | 2.9 | Begin to review expense detail re: October and November 2018 Fee Application. |
| 24 | 11/30/2018 | Tirabassi, Kathryn | 2.9 | Review fee detail re: October and November 2018 Fee Application. |
| 24 | 11/30/2018 | Tirabassi, Kathryn | 1.9 | Begin to prepare exhibits re: October and November 2018 Fee Application. |
| **24 Total** | | | **21.1** | |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 10/30/2018 | Hart, Christa | 1.7 | Travel to ORD for site visit on 10/31. |
| 25 | 10/30/2018 | Gotthardt, Gregory | 3.3 | Travel from LAX to ORD for site visit on 10/31. |
| 25 | 10/30/2018 | Star, Samuel | 1.5 | Travel to ORD for site visit on 10/31. |
| 25 | 10/30/2018 | Gotthardt, Gregory | 3.4 | Continue to travel from LAX to ORD for site visit on 10/31. |
| 25 | 10/31/2018 | Star, Samuel | 1.0 | Travel from ORD from site visit on 10/31. |
| 25 | 10/31/2018 | Park, Ji Yon | 2.0 | Travel from ORD from site visit on 10/31. |
| 25 | 10/31/2018 | Diaz, Matthew | 2.8 | Travel from ORD from site visit on 10/31. |
| 25 | 10/31/2018 | Gotthardt, Gregory | 3.7 | Travel from ORD from site visit on 10/31. |
| 25 | 10/31/2018 | Hart, Christa | 1.5 | Travel from ORD from site visit on 10/31. |
| 25 | 10/31/2018 | Eisler, Marshall | 2.8 | Travel from Chicago for on-site meeting on 10/31. |
| 25 | 11/2/2018 | Gotthardt, Gregory | 3.3 | Travel from NYC to LAX from meetings with the team. |
| 25 | 11/2/2018 | Gotthardt, Gregory | 3.3 | Continue to travel from NYC to LAX from meetings with the team. |
| 25 | 11/5/2018 | Gotthardt, Gregory | 2.9 | Continue to travel to NYC from LAX for meetings with the team. |
| 25 | 11/5/2018 | Gotthardt, Gregory | 2.4 | Travel to NYC from LAX for meetings with the team. |
| 25 | 11/8/2018 | Gotthardt, Gregory | 2.7 | Continue to travel back to LAX from NYC from meetings with the team. |
| 25 | 11/8/2018 | Gotthardt, Gregory | 2.4 | Travel back to LAX from NYC from meetings with the team. |
| 25 | 11/15/2018 | Simms, Steven | 1.5 | Travel time to court hearing on proposed senior and junior DIP financers, cash management and 2004 production. |
| 25 | 11/15/2018 | Eisler, Marshall | 1.3 | Travel to bidding procedures hearing in White Plains. |
| 25 | 11/15/2018 | Simms, Steven | 1.6 | Travel time from court hearing on proposed senior and junior DIP financers, cash management and 2004 production. |
| 25 | 11/26/2018 | Simms, Steven | 3.5 | Travel to Florida from New York for meetings with ESL. |
| 25 | 11/27/2018 | Star, Samuel | 1.0 | Travel time to/from court hearing on proposed senior and junior DIP financers, cash management and 2004 production. |
| 25 | 11/27/2018 | Simms, Steven | 3.1 | Travel from Florida from New York from meetings with ESL. |
| **25 Total** | | | **52.7** | |
| **Grand Total** | | | **3,967.2** | |

**EXHIBIT D**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Expense Type | Amount[1] |
|---|---|
| Airfare | $ 3,184.50 |
| Lodging | 2,848.37 |
| Transportation | 2,810.45 |
| Working Meals | 1,322.51 |
| Other | 139.94 |
| **Grand Total** | **$ 10,305.77** |

[1]Overtime meals over $20.00 have been reduced to $20.00.

**EXHIBIT E**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**EXPENSE DETAIL**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Date | Professional | Expense Type | Expense Detail | Amount[1] |
|---|---|---|---|---|
| 10/30/2018 | Diaz, Matthew | Airfare | Upgrade fee to have more room to work while traveling to ORD for site visit. | 62.00 |
| 10/30/2018 | Gotthardt, Gregory | Airfare | Airfare - LAX - ORD, 10/30/2018 - Travel to ORD for site visit. | 355.50 |
| 10/30/2018 | Hart, Christa | Airfare | Airfare - DFW - ORD, 10/30/2018 - 10/30/2018. Travel to ORD for a site visit. | 427.56 |
| 10/30/2018 | Star, Samuel | Airfare | Airfare - LGA - ORD, 10/30/2018 - 10/31/2018. Travel to ORD for a site visit. | 357.80 |
| 10/30/2018 | Star, Samuel | Airfare | Airfare - ORD - LGA, 10/30/2018 - 10/31/2018. Travel from ORD for a site visit. | 361.65 |
| 10/31/2018 | Diaz, Matthew | Airfare | Airfare - LGA - ORD, 10/31/2018 - 10/31/2018. Travel to ORD for a site visit. | 374.15 |
| 10/31/2018 | Diaz, Matthew | Airfare | Upgrade fee to have more room to work while traveling from ORD for site visit. | 74.00 |
| 10/31/2018 | Diaz, Matthew | Airfare | Airfare - ORD - LGA, 10/31/2018 - 11/02/2018. Travel from ORD for a site visit. | 259.86 |
| 10/31/2018 | Gotthardt, Gregory | Airfare | Airfare - ORD - LGA, 10/31/2018 - Travel to LGA for creditor meetings. | 128.30 |
| 10/31/2018 | Gotthardt, Gregory | Airfare | Airfare - ORD - LGA, 10/31/2018. Flight change fee due to change in meeting schedule. | 177.44 |
| 11/2/2018 | Gotthardt, Gregory | Airfare | Airfare - JFK - LAX, 11/02/2018. Travel from NYC for Sears meetings. | 355.04 |
| 11/26/2018 | Simms, Steven | Airfare | Airfare - MIA - LGA, 11/26/2018 - 11/27/2018. Travel to Miami for meeting with ESL. | 251.20 |
| | | **Airfare Total** | | **3,184.50** |
| 10/30/2018 | Gotthardt, Gregory | Lodging | Lodging - Gregory Gotthardt - 10/30/2018 - 10/31/2018. Hotel in ORD while traveling for a site visit. | 111.87 |
| 10/30/2018 | Hart, Christa | Lodging | Lodging - Christa Hart - 10/30/2018 - 10/31/2018. Hotel in ORD while traveling for a site visit. | 325.20 |
| 10/30/2018 | Star, Samuel | Lodging | Lodging - Samuel Star - 10/30/2018 - 10/31/2018. Hotel in ORD while traveling for a site visit. | 176.37 |
| 10/31/2018 | Gotthardt, Gregory | Lodging | Lodging - Gregory Gotthardt - 10/31/2018 - 11/02/2018 while traveling to NYC for Sears meetings. | 463.70 |
| 11/5/2018 | Gotthardt, Gregory | Lodging | Lodging - Gregory Gotthardt - 11/05/2018 - 11/08/2018 while traveling to NYC for Sears meetings. | 1,017.54 |
| 11/26/2018 | Simms, Steven | Lodging | Lodging - Steven Simms 11/26/2018 - 11/27/2018. Hotel while traveling to Miami to meet with ESL. | 753.69 |
| | | **Lodging Total** | | **2,848.37** |

**EXHIBIT E**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**EXPENSE DETAIL**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Date | Professional | Expense Type | Expense Detail | Amount[1] |
|------|-------------|--------------|----------------|--------|
| 10/26/2018 | Diaz, Matthew | Transportation | Taxi from office to home after working late on the Sears case. | 15.95 |
| 10/26/2018 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the Sears case. | 9.96 |
| 10/29/2018 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the Sears case. | 8.16 |
| 10/30/2018 | Diaz, Matthew | Transportation | Taxi from office to home after working late on the Sears case. | 8.76 |
| 10/30/2018 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the Sears case. | 9.96 |
| 10/30/2018 | Renzi JR, Vincent | Transportation | Taxi from office to home after working late on the Sears case. | 12.36 |
| 10/30/2018 | Star, Samuel | Transportation | Taxi from home to LGA airport. Travel to ORD for a site visit. | 43.26 |
| 10/30/2018 | Star, Samuel | Transportation | Travel from ORD airport to the Marriott hotel. Travel to ORD for a site visit. | 101.40 |
| 10/30/2018 | Tully, Conor | Transportation | Taxi from office to home after working late on the Sears case. | 93.85 |
| 10/31/2018 | Diaz, Matthew | Transportation | Taxi to LGA to travel to ORD for site visit. | 42.67 |
| 10/31/2018 | Diaz, Matthew | Transportation | Taxi from LGA to home from travel to ORD for site visit. | 45.67 |
| 10/31/2018 | Eisler, Marshall | Transportation | Taxi from office to home after working late on the Sears case. | 26.60 |
| 10/31/2018 | Gotthardt, Gregory | Transportation | Car rental in ORD for site visit. | 86.02 |
| 10/31/2018 | Gotthardt, Gregory | Transportation | Taxi from LGA airport to hotel. Travel to ORD for site visit. | 48.07 |
| 10/31/2018 | Hart, Christa | Transportation | Taxi to DFW airport to travel to ORD for site visit. | 35.97 |
| 10/31/2018 | Hart, Christa | Transportation | Travel from hotel to airport when traveling to ORD for site visit. | 97.10 |
| 10/31/2018 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the Sears case. | 9.96 |
| 10/31/2018 | Maloney, Caelum | Transportation | Taxi from office to home after working late on the Sears case. | 7.75 |
| 10/31/2018 | Renzi JR, Vincent | Transportation | Taxi from office to home after working late on the Sears case. | 11.16 |
| 10/31/2018 | Tirabassi, Kathryn | Transportation | Taxi from office to home after working late on the Sears case. | 12.96 |
| 11/1/2018 | Eisler, Marshall | Transportation | Taxi from office to home after working late on the Sears case. | 24.66 |
| 11/1/2018 | Hart, Christa | Transportation | Travel from airport to hotel when traveling to ORD for site visit. | 21.73 |
| 11/1/2018 | Maloney, Caelum | Transportation | Taxi from office to home after working late on the Sears case. | 8.15 |
| 11/1/2018 | Star, Samuel | Transportation | Taxi from LGA airport to home. Travel home from ORD from site visit. | 63.80 |

**EXHIBIT E**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Date | Professional | Expense Type | Expense Detail | Amount[1] |
|------|-------------|--------------|----------------|-----------|
| 11/2/2018 | Eisler, Marshall | Transportation | Taxi from office to home after working late on the Sears case. | 25.27 |
| 11/2/2018 | Gotthardt, Gregory | Transportation | Mileage while traveling to/from LAX for travel to ORD for site visit. | 26.16 |
| 11/2/2018 | Gotthardt, Gregory | Transportation | Tolls while traveling to/from Hoffman Estates and ORD. | 6.00 |
| 11/2/2018 | Gotthardt, Gregory | Transportation | Taxi to UCC meeting in NYC. | 70.26 |
| 11/2/2018 | Gotthardt, Gregory | Transportation | Parking at LAX for travel to ORD for site visit. | 107.00 |
| 11/2/2018 | Kaneb, Blair | Transportation | Taxi from office to home after working late on the Sears case. | 15.55 |
| 11/2/2018 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the Sears case. | 9.35 |
| 11/5/2018 | Gotthardt, Gregory | Transportation | Taxi from JFK to hotel while traveling to NYC for case meetings. | 84.62 |
| 11/5/2018 | Gotthardt, Gregory | Transportation | Taxi to airport while traveling to NYC for case meetings. | 84.78 |
| 11/5/2018 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the Sears case. | 8.16 |
| 11/5/2018 | Maloney, Caelum | Transportation | Taxi from office to home after working late on the Sears case. | 9.87 |
| 11/6/2018 | Eisler, Marshall | Transportation | Taxi from office to home after working late on the Sears case. | 27.06 |
| 11/6/2018 | Kaneb, Blair | Transportation | Taxi from office to home after working late on the Sears case. | 11.80 |
| 11/6/2018 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the Sears case. | 8.76 |
| 11/6/2018 | Maloney, Caelum | Transportation | Taxi from office to home after working late on the Sears case. | 8.15 |
| 11/8/2018 | Gotthardt, Gregory | Transportation | Taxi from NY office to JFK to travel back from case meetings. | 70.26 |
| 11/8/2018 | Gotthardt, Gregory | Transportation | Taxi from LAX to home after traveling to NYC for case meetings. | 46.74 |
| 11/8/2018 | Kaneb, Blair | Transportation | Taxi from office to home after working late on the Sears case. | 17.30 |
| 11/8/2018 | Khan, Sharmeen | Transportation | Taxi from office to home after working late on the Sears case. | 10.78 |
| 11/8/2018 | Maloney, Caelum | Transportation | Taxi from office to home after working late on the Sears case. | 8.15 |
| 11/8/2018 | Tirabassi, Kathryn | Transportation | Taxi from office to home after working late on the Sears case. | 12.32 |
| 11/9/2018 | Tirabassi, Kathryn | Transportation | Taxi from office to home after working late on the Sears case. | 15.36 |
| 11/12/2018 | Kaneb, Blair | Transportation | Taxi from office to home after working late on the Sears case. | 18.35 |

**EXHIBIT E**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**EXPENSE DETAIL**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Date | Professional | Expense Type | Expense Detail | Amount[1] |
|------|--------------|--------------|----------------|-----------|
| 11/12/2018 | Maloney, Caelum | Transportation | Taxi from office to home after working late on the Sears case. | 8.15 |
| 11/13/2018 | Diaz, Matthew | Transportation | Taxi from office to home after working late on the Sears case. | 9.36 |
| 11/13/2018 | Diaz, Matthew | Transportation | Taxi from office to home after working late on the Sears case. | 8.16 |
| 11/13/2018 | Eisler, Marshall | Transportation | Taxi from office to home after working late on the Sears case. | 24.67 |
| 11/13/2018 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the Sears case. | 8.15 |
| 11/13/2018 | Maloney, Caelum | Transportation | Taxi from office to home after working late on the Sears case. | 8.81 |
| 11/13/2018 | Simms, Steven | Transportation | Taxi home after dinner with Committee members to discuss the case. | 48.97 |
| 11/14/2018 | Tirabassi, Kathryn | Transportation | Taxi from office to home after working late on the Sears case. | 17.16 |
| 11/15/2018 | Maloney, Caelum | Transportation | Taxi from office to home after working late on the Sears case. | 12.17 |
| 11/15/2018 | Simms, Steven | Transportation | Taxi from office to home after working late on the Sears case. | 70.98 |
| 11/15/2018 | Simms, Steven | Transportation | Taxi home after attending Sears hearing in White Plains. | 73.08 |
| 11/15/2018 | Simms, Steven | Transportation | Taxi to Sears hearing in White Plains. | 178.44 |
| 11/19/2018 | Diaz, Matthew | Transportation | Taxi from office to home after working late on the Sears case. | 9.96 |
| 11/19/2018 | Maloney, Caelum | Transportation | Taxi from office to home after working late on the Sears case. | 8.15 |
| 11/19/2018 | Tirabassi, Kathryn | Transportation | Taxi from office to home after working late on the Sears case. | 12.35 |
| 11/20/2018 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the Sears case. | 9.35 |
| 11/20/2018 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the Sears case. | 7.56 |
| 11/20/2018 | Maloney, Caelum | Transportation | Taxi from office to home after working late on the Sears case. | 22.40 |
| 11/21/2018 | Diaz, Matthew | Transportation | Taxi from office to home after working late on the Sears case. | 9.36 |
| 11/26/2018 | Diaz, Matthew | Transportation | Taxi from office to home after working late on the Sears case. | 9.36 |
| 11/26/2018 | Maloney, Caelum | Transportation | Taxi from office to home after working late on the Sears case. | 8.15 |
| 11/26/2018 | Simms, Steven | Transportation | Taxi from the office to LGA for travel to Miami to meet with ESL. | 45.79 |
| 11/27/2018 | Diaz, Matthew | Transportation | Taxi from office to home after working late on the Sears case. | 9.96 |

**EXHIBIT E**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**EXPENSE DETAIL**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Date | Professional | Expense Type | Expense Detail | Amount[1] |
|------|-------------|--------------|----------------|----------|
| 11/27/2018 | Diaz, Matthew | Transportation | Taxi from office to White Plains to attend Sears DIP/cash management hearing. | 85.15 |
| 11/27/2018 | Diaz, Matthew | Transportation | Taxi from White Plains to office to attend Sears DIP/cash management hearing. | 61.03 |
| 11/27/2018 | Diaz, Matthew | Transportation | Taxi from office to home after working late on the Sears case. | 9.96 |
| 11/27/2018 | Maloney, Caelum | Transportation | Taxi from office to home after working late on the Sears case. | 8.15 |
| 11/27/2018 | Simms, Steven | Transportation | Taxi from LGA to home from travel to Miami to meet with ESL. | 78.79 |
| 11/27/2018 | Simms, Steven | Transportation | Taxi from MIA to hotel while traveling to Miami to meet with ESL. | 29.08 |
| 11/27/2018 | Star, Samuel | Transportation | Taxi from home to White Plains to attend Sears DIP/cash management hearing. | 84.77 |
| 11/28/2018 | Diaz, Matthew | Transportation | Taxi from office to home after working late on the Sears case. | 15.96 |
| 11/28/2018 | Maloney, Caelum | Transportation | Taxi from office to home after working late on the Sears case. | 8.15 |
| 11/28/2018 | Star, Samuel | Transportation | Taxi from White Plains to home to attend Sears DIP/cash management hearing. | 87.31 |
| 11/29/2018 | Kirchgraber, James | Transportation | Taxi from office to home after working late on the Sears case. | 12.35 |
| 11/29/2018 | Maloney, Caelum | Transportation | Taxi from office to home after working late on the Sears case. | 98.00 |
| 11/29/2018 | Tirabassi, Kathryn | Transportation | Taxi from office to home after working late on the Sears case. | 13.56 |
| 11/30/2018 | Maloney, Caelum | Transportation | Taxi from office to home after working late on the Sears case. | 9.15 |
| 11/30/2018 | O'Trakoun, Kenny | Transportation | Taxi from office to home after working late on the Sears case. | 40.57 |
| | | **Transportation Total** | | **2,810.45** |

**EXHIBIT E**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Date | Professional | Expense Type | Expense Detail | Amount[1] |
|------|-------------|--------------|----------------|--------|
| 10/29/2018 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the Sears case. | 15.51 |
| 10/30/2018 | Hart, Christa | Working Meals | Dinner while traveling to ORD for site visit. | 5.95 |
| 10/30/2018 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 10/30/2018 | Tully, Conor | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 10/30/2018 | Simms, Steven | Working Meals | Working lunch in the office. | 20.00 |
| 10/30/2018 | Star, Samuel | Working Meals | Dinner purchased on 10/30 while traveling to ORD for a site visit. | 32.02 |
| 10/31/2018 | Diaz, Matthew | Working Meals | Breakfast while traveling to ORD for site visit. | 7.26 |
| 10/31/2018 | Gotthardt, Gregory | Working Meals | Dinner at the airport traveling back to LAX from ORD for a site visit. | 13.73 |
| 10/31/2018 | Hart, Christa | Working Meals | Dinner while traveling to ORD for site visit. | 23.11 |
| 10/31/2018 | Hart, Christa | Working Meals | Breakfast while traveling to ORD for site visit. | 19.74 |
| 10/31/2018 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 10/31/2018 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 10/31/2018 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 10/31/2018 | Maloney, Caelum | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 10/31/2018 | Renzi JR, Vincent | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 10/31/2018 | Star, Samuel | Working Meals | Dinner purchased on 10/31 while traveling backt to NYC from ORD for a site visit. | 19.86 |
| 10/31/2018 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 11/1/2018 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the Sears case. | 16.03 |
| 11/1/2018 | Gotthardt, Gregory | Working Meals | Dinner while traveling to ORD for site visit. | 104.28 |
| 11/1/2018 | Maloney, Caelum | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 11/1/2018 | McCaskey, Morgan | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 11/1/2018 | Park, Ji Yon | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 11/1/2018 | Renzi JR, Vincent | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 11/1/2018 | Star, Samuel | Working Meals | Breakfast for Christa Hart, Gregory Gotthardt, Samuel Star, and Marshall Eisler while traveling to ORD for a site visit. | 48.96 |
| 11/2/2018 | Gotthardt, Gregory | Working Meals | Lunch while traveling from NYC to LAX from Sears meetings. | 6.52 |

EXHIBIT E

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Date | Professional | Expense Type | Expense Detail | Amount[1] |
|------|--------------|--------------|----------------|-----------|
| 11/2/2018 | Gotthardt, Gregory | Working Meals | Breakfast while traveling for Sears meetings. | 47.31 |
| 11/2/2018 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 11/2/2018 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 11/2/2018 | McCaskey, Morgan | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 11/2/2018 | Park, Ji Yon | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 11/2/2018 | Renzi JR, Vincent | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 11/5/2018 | Gotthardt, Gregory | Working Meals | Dinner while traveling to NYC for case meetings. | 11.55 |
| 11/6/2018 | Gotthardt, Gregory | Working Meals | Breakfast while traveling to NYC for case meetings. | 10.53 |
| 11/7/2018 | Gotthardt, Gregory | Working Meals | Lunch while traveling to NYC for case meetings. | 9.63 |
| 11/8/2018 | Khan, Sharmeen | Working Meals | Dinner while working late in the office on the Sears case. | 15.66 |
| 11/8/2018 | Simms, Steven | Working Meals | Team lunch for Steven Simms, Samuel Star, Kathryn Tirabassi, Vincent Renzi Jr, Blair Kaneb, Ji Yon Park, Marshall Eisler, Morgan McCaskey, Matthew Diaz, Mary Ann Nieves while working through conference calls. | 142.60 |
| 11/12/2018 | Simms, Steven | Working Meals | Dinner with four Committee members to discuss the case. | 250.00 |
| 11/13/2018 | Maloney, Caelum | Working Meals | Dinner while working late in the office on the Sears case. | 11.16 |
| 11/13/2018 | Simms, Steven | Working Meals | Lunch while working on the case in the office. | 20.00 |
| 11/14/2018 | Maloney, Caelum | Working Meals | Dinner while working late in the office on the Sears case. | 10.45 |
| 11/15/2018 | Simms, Steven | Working Meals | Lunch while attending Sears hearing in White Plains. | 10.89 |
| 11/20/2018 | Maloney, Caelum | Working Meals | Dinner while working late in the office on the Sears case. | 9.42 |
| 11/20/2018 | Simms, Steven | Working Meals | Lunch while working on the case in the office. | 20.00 |
| 11/25/2018 | Simms, Steven | Working Meals | Dinner while traveling to Miami to meet with ESL. | 50.00 |
| 11/27/2018 | Simms, Steven | Working Meals | Lunch while traveling to Miami to meet with ESL. | 15.59 |
| 11/30/2018 | Maloney, Caelum | Working Meals | Dinner while working late in the office on the Sears case. | 14.75 |
| | | **Working Meals Total** | | **1,322.51** |

**EXHIBIT E**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**EXPENSE DETAIL**
**FOR THE PERIOD OCTOBER 25, 2018 TO NOVEMBER 30, 2018**

| Date | Professional | Expense Type | Expense Detail | Amount[1] |
|---|---|---|---|---|
| 10/31/2018 | Diaz, Matthew | Other | Internet to continue to work on the plane while traveling to ORD for site visit. | 12.99 |
| 10/31/2018 | Gotthardt, Gregory | Other | Internet to continue to work on the plane while traveling to ORD for site visit. | 10.00 |
| 10/31/2018 | Gotthardt, Gregory | Other | Internet to continue to work on the plane while traveling to ORD for site visit. | 16.00 |
| 11/2/2018 | Diaz, Matthew | Other | Internet to continue to work while traveling on 11/2. | 8.00 |
| 11/2/2018 | Gotthardt, Gregory | Other | Internet to continue to work on the plane while traveling to ORD for site visit. | 16.00 |
| 11/2/2018 | Gotthardt, Gregory | Other | Internet to continue to work while traveling on 11/2. | 9.95 |
| 11/4/2018 | Diaz, Matthew | Other | Internet to continue to work while traveling on 11/4. | 8.00 |
| 11/5/2018 | Gotthardt, Gregory | Other | Internet to continue to work on the plane while traveling to ORD for site visit. | 32.00 |
| 11/21/2018 | Diaz, Matthew | Other | Internet to continue to work while traveling. | 15.00 |
| 11/26/2018 | Simms, Steven | Other | Internet to continue to work on the plane while traveling to Miami for meeting with ESL. | 6.00 |
| 11/26/2018 | Simms, Steven | Other | Internet to continue to work on the plane while traveling to Miami for meeting with ESL. | 6.00 |
| | | **Other Total** | | **139.94** |
| | | **Grand Total** | | **10,305.77** |

[1]Overtime meals over $20.00 have been reduced to $20.00.