**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br><br>SEARS HOLDINGS CORPORATION, *et al.*,<br><br><br>Debtors.[1] | Chapter 11<br><br>Case No. 18-23538 (RDD)<br><br>(Jointly Administered) |

**SECOND MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM DECEMBER 1, 2018 THROUGH DECEMBER 31, 2018**

Name of Applicant:                                          FTI Consulting, Inc.

Authorized to provide Professional Services          Official Committee of Unsecured Creditors
to:

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| Date of Retention: | December 19, 2018, *nunc pro tunc* to October 25, 2018 |
| Period for which compensation and reimbursement is sought: | December 1, 2018 through December 31, 2018 |
| Monthly Fees Incurred[2,3]: | $1,933,391.25 |
| 20% Holdback: | $386,678.25 |
| Total Compensation Less 20% Holdback: | $1,546,713.00 |
| Monthly Expenses Incurred: | $11,718.14 |
| Total Fees and Expenses Due: | $1,558,431.14 |

This is a:  X  monthly _____interim _____final application

     This statement (the "**Fee Statement**") of FTI Consulting, Inc. (together with its wholly owned subsidiaries and independent contractors[2], "**FTI**") as financial advisor to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* (the "**Committee**") is submitted in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No.796] entered on November 16, 2018, (the "**Order**"). In support of this Fee Statement, FTI respectfully states as follows.

     1.    The fees and expenses for the period from December 1, 2018 through and including December 31, 2018 (the "**Second Fee Period**") amount to:

| | |
|---|---|
| Professional Fees[2,3] | $1,933,391.25 |
| Expenses | <u>11,718.14</u> |
| **TOTAL** | **<u>$1,945,109.39</u>** |

---

2 For this engagement, McKenna Valuation Advisory Services ("McKenna") will be utilized by FTI as an independent contractor to assist in providing the services set forth in the retention application [ECF No. 1272].
3 The total fees include $35,338.50 in fees from the month of November and $1,943,374.00 in fees from the month of December, less a $15,321.25 reduction for non-working travel time and a $30,000 voluntary reduction.

2.      In accordance with the Order, if no timely and proper objection is made by a party-in-interest within fifteen (15) days after service of this Fee Statement, the Debtors are authorized to pay 80% of professional fees and 100% of out-of-pocket expenses. These amounts are presented below.

| | |
|---|---|
| Professional Fees at 80% | $1,546,713.00 |
| Expenses at 100% | 11,718.14 |
| **TOTAL** | **$1,558,431.14** |

3.      The professionals providing services, hourly billing rates, the aggregate hours worked by each professional, and the aggregate hourly fees for each professional during the Second Fee Period are set forth on the schedule annexed hereto as **Exhibit "A."**

4.      A summary of aggregate hours worked and aggregate hourly fees for each task code during the Second Fee Period is set forth on the schedule annexed hereto as **Exhibit "B."**

5.      Detailed time entry by task code during the Second Fee Period is set forth on the schedule annexed hereto as **Exhibit "C."**

6.      A summary of expenses incurred during the Second Fee Period is set forth on the schedule annexed hereto as **Exhibit "D."**

7.      Detailed breakdown of the expenses incurred during the Second Fee Period is set forth on the schedule annexed hereto as **Exhibit "E."**

8.      FTI reserves the right to request, in subsequent fee statements and applications, any fees and reimbursement of any additional expenses incurred during the Second Fee Period, as such fees and expenses may not have been captured to date in FTI's billing system.

**NOTICE AND OBJECTION PROCEDURES**

9.      Notice of this Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, Attention: Rob Riecker (email: Rob.Riecker@searshc.com) and Luke Valentino (email: Luke.Valentino@searshc.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, Attention: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); and (v) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, Attention: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com) (collectively, the "Notice Parties").

10.      Objections to this Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **February 27, 2019** (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "Objection").

11.      If no objections to this Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

12.    If an objection to this Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

Dated:  New York, New York
        February 13, 2019

FTI CONSULTING, INC.
Financial Advisors to the Official Committee of
Unsecured Creditors of Sears Holdings Corporation

By:    /s/ Samuel Star
       Samuel Star, Senior Managing Director
       Three Times Square, 10th Floor
       New York, New York 10036
       Telephone: (212) 841-9368
       Email: samuel.star@fticonsulting.com

**EXHIBIT A**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Diaz, Matthew | Sr Managing Dir | CF - Core | $ 1,020 | 137.9 | $ 140,658.00 |
| Donner, Fred | Sr Managing Dir | Forensics - Insurance | 840 | 6.0 | 5,040.00 |
| Eisenband, Michael | Sr Managing Dir | CF - Core | 1,075 | 6.1 | 6,557.50 |
| Gotthardt, Gregory | Sr Managing Dir | Real Estate | 750 | 122.4 | 91,800.00 |
| Greenspan, Ronald F | Sr Managing Dir | Real Estate | 1,075 | 17.8 | 19,135.00 |
| Hart, Christa | Sr Managing Dir | CF - Retail | 995 | 32.5 | 32,337.50 |
| Henn, Bradley | Sr Managing Dir | CF - Valuation | 935 | 3.9 | 3,646.50 |
| Joffe, Steven | Sr Managing Dir | CF - Tax | 1,075 | 15.9 | 17,092.50 |
| Nelson, Cynthia A | Sr Managing Dir | Real Estate | 1,020 | 71.2 | 72,624.00 |
| Simms, Steven | Sr Managing Dir | CF - Core | 1,075 | 55.7 | 59,877.50 |
| Star, Samuel | Sr Managing Dir | CF - Core | 1,075 | 114.7 | 123,302.50 |
| Steedman, Ruth | Sr Managing Dir | CF - Tax | 890 | 2.3 | 2,047.00 |
| Steinberg, Darryl | Sr Managing Dir | CF - Tax | 1,075 | 15.5 | 16,662.50 |
| Tully, Conor | Sr Managing Dir | CF - Core | 1,020 | 32.1 | 32,742.00 |
| Wrynn, James | Sr Managing Dir | Forensics - Insurance | 940 | 5.7 | 5,358.00 |
| Berkin, Michael | Managing Dir | CF - Core | 855 | 191.8 | 163,989.00 |
| Blonder, Brian | Managing Dir | Forensics - IP | 695 | 29.1 | 20,224.50 |
| Brill, Glenn | Managing Dir | Real Estate | 675 | 44.9 | 30,307.50 |
| Flaharty, William | Managing Dir | Forensics - Insurance | 730 | 20.7 | 15,111.00 |
| Park, Ji Yon | Managing Dir | CF - Core | 855 | 74.3 | 63,526.50 |
| Talarico, Michael J | Managing Dir | CF - Core | 815 | 4.5 | 3,667.50 |
| Yozzo, John | Managing Dir | CF - Knowledge Mgmt | 715 | 1.3 | 929.50 |
| Khan, Sharmeen | Senior Director | CF - Core | 785 | 107.3 | 84,230.50 |
| Khislavskiy, Ania | Senior Director | Real Estate | 500 | 10.3 | 5,150.00 |
| Oh, Eun | Senior Director | Real Estate | 550 | 10.0 | 5,500.00 |
| Peterson, Stephen | Senior Director | Real Estate | 550 | 99.2 | 54,560.00 |
| Eisler, Marshall | Director | CF - Core | 770 | 167.9 | 129,283.00 |
| Gullo, Anthony | Director | Real Estate | 425 | 11.0 | 4,675.00 |
| Khazary, Sam | Director | Real Estate | 770 | 133.7 | 102,949.00 |
| O'Trakoun, Kenny | Director | CF - Core | 695 | 222.7 | 154,776.50 |
| Qureshi, Yusra | Director | CF - Valuation | 705 | 25.1 | 17,695.50 |
| Santora, Steven | Director | Real Estate | 425 | 22.7 | 9,647.50 |

**EXHIBIT A**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**SUMMARY OF HOURS BY PROFESSIONAL**

**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| McCaskey, Morgan | Sr Consultant | CF - Core | 535 | 181.3 | 96,995.50 |
| Slater, Jordan | Sr Consultant | Real Estate | 375 | 18.2 | 6,825.00 |
| Steele, Benjamin | Sr Consultant | Real Estate | 400 | 42.4 | 16,960.00 |
| Arechavaleta, Richard | Consultant | Independent Contractor | 225 | 109.8 | 24,705.00 |
| Cerny, Victoria | Consultant | CF - Valuation | 390 | 26.5 | 10,335.00 |
| Kaneb, Blair | Consultant | CF - Core | 390 | 153.1 | 59,709.00 |
| Kim, Ye Darm | Consultant | CF - Core | 390 | 179.9 | 70,161.00 |
| Kirchgraber, James | Consultant | CF - Core | 390 | 147.7 | 57,603.00 |
| Maloney, Caelum | Consultant | CF - Core | 390 | 75.3 | 29,367.00 |
| Santola, David | Consultant | Real Estate | 300 | 155.3 | 46,590.00 |
| Tirabassi, Kathryn | Consultant | CF - Core | 390 | 140.1 | 54,639.00 |
| Hellmund-Mora, Marili | Project Asst | CF - Core | 270 | 36.0 | 9,720.00 |
| **TOTAL**[1] | | | | **3,081.8** | **1,978,712.5** |
| Less: 50% discount for non-working travel time | | | | | (15,321.25) |
| Less: voluntary reduction[2] | | | | | (30,000.00) |
| **GRAND TOTAL** | | | | | **$ 1,933,391.25** |

[1]The total includes $35,338.50 in fees from the month of November and $1,943,374.00 in fees from the month of December.

[2]The voluntary reduction relates to time associated with transitory timekeepers, duplication, and other adjustments made in FTI's billing discretion.

**EXHIBIT B**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 2 | Cash & Liquidity Analysis | 144.9 | 84,217.50 |
| 4 | Trade Vendor Issues | 0.2 | 215.00 |
| 5 | Real Estate Issues | 846.5 | 450,691.50 |
| 6 | Asset Sales | 49.3 | 50,798.00 |
| 7 | Analysis of Business Plan | 62.0 | 48,069.50 |
| 8 | Valuation and Related Matters - Solvency Analysis | 86.2 | 53,333.50 |
| 9 | Analysis of Employee Comp Programs | 75.1 | 64,227.50 |
| 10 | Analysis of Tax Issues | 33.7 | 35,770.00 |
| 11 | Prepare for and Attend Court Hearings | 7.3 | 7,743.00 |
| 12 | Analysis of SOFAs & SOALs | 97.7 | 74,063.00 |
| 13 | Analysis of Other Miscellaneous Motions | 41.7 | 33,326.00 |
| 15 | Analyze Interco Claims, RP Trans, SubCon | 46.1 | 35,798.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 467.4 | 336,189.00 |
| 18 | Potential Avoidance Actions & Litigation | 843.4 | 529,895.50 |
| 19 | Case Management | 30.7 | 24,876.50 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 9.5 | 9,362.00 |
| 21 | General Mtgs with UCC & UCC Counsel | 30.2 | 30,856.50 |
| 22 | Meetings with Other Parties | 0.8 | 860.00 |
| 23 | Firm Retention | 52.7 | 24,674.00 |
| 24 | Preparation of Fee Application | 119.8 | 53,104.00 |
| 25 | Travel Time | 36.6 | 30,642.50 |
| | **TOTAL**[1] | **3,081.8** | **$ 1,978,712.50** |
| | Less: 50% discount for non-working travel time | | (15,321.25) |
| | Less: voluntary reduction[2] | | (30,000.00) |
| | **GRAND TOTAL** | | **$ 1,933,391.25** |

[1]The total includes $35,338.50 in fees from the month of November and $1,943,374.00 in fees from the month of December.

[2]The voluntary reduction relates to time associated with transitory timekeepers, duplication, and other adjustments made in FTI's billing discretion.

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 12/1/2018 | Star, Samuel | 1.3 | Review materials prepared by the team re: GOB sales and merchandise vendor terms assumptions in revised DIP budget. |
| 2 | 12/1/2018 | Kirchgraber, James | 1.3 | Revise Committee presentation re: cash flow projections re: performance to date. |
| 2 | 12/1/2018 | Kirchgraber, James | 2.4 | Update Committee presentation re: cash flow to incorporate comments from team. |
| 2 | 12/2/2018 | Diaz, Matthew | 1.2 | Review the cash flow presentation prepared for the Committee. |
| 2 | 12/2/2018 | Eisler, Marshall | 2.6 | Provide comments to updated cash burn consideration analysis. |
| 2 | 12/3/2018 | Eisler, Marshall | 0.7 | Participate on call with M-III re: assumptions underlying latest cash budget, including disbursements to and on behalf of non-debtors. |
| 2 | 12/3/2018 | Eisler, Marshall | 1.0 | Participate on call with M-III to discuss cash flow. |
| 2 | 12/3/2018 | Kirchgraber, James | 0.7 | Participate on call with M-III re: assumptions underlying latest cash budget, including disbursements to and on behalf of non-debtors. |
| 2 | 12/3/2018 | Star, Samuel | 0.7 | Participate on call with M-III re: assumptions underlying latest cash budget, including disbursements to and on behalf of non-debtors. |
| 2 | 12/3/2018 | Kirchgraber, James | 1.0 | Participate on call with M-III to discuss cash flow. |
| 2 | 12/3/2018 | Kirchgraber, James | 1.1 | Prepare outstanding questions for M-III on cash flow and the borrowing base following discussion. |
| 2 | 12/3/2018 | Kirchgraber, James | 1.7 | Review outstanding borrowing base questions to prepare for upcoming call with M-III. |
| 2 | 12/3/2018 | Diaz, Matthew | 0.8 | Review updated cash flow analysis. |
| 2 | 12/4/2018 | Eisler, Marshall | 2.8 | Update commentary to presentation for the Committee re: budget to actual results. |
| 2 | 12/4/2018 | Kaneb, Blair | 1.4 | Distribute summary of cash flow documents made available in M&A room to the team. |
| 2 | 12/4/2018 | Kirchgraber, James | 2.1 | Prepare presentation to the Committee on cash flow re: weekly budget. |
| 2 | 12/4/2018 | Kirchgraber, James | 1.7 | Update cash flow presentation re: borrowing base calculation. |
| 2 | 12/5/2018 | Eisler, Marshall | 2.3 | Incorporate comments from Akin and the FTI team into presentation to be given the Committee. |
| 2 | 12/5/2018 | Eisler, Marshall | 1.1 | Reconcile historical retail performance slides with operating assumptions in the M-III cash flow projections. |
| 2 | 12/5/2018 | Eisler, Marshall | 1.3 | Analyze severance and PTO schedule as provided by M-III in the data room in connection with cash flow projection analysis. |
| 2 | 12/5/2018 | Eisler, Marshall | 0.4 | Evaluate Alex reports to assess operating trends. |
| 2 | 12/5/2018 | Star, Samuel | 1.7 | Develop analysis of cash burn levels under various GOB sale scenarios. |
| 2 | 12/5/2018 | Kirchgraber, James | 2.4 | Prepare liquidity bridge analysis for the cash flow presentation re: comparison to previous budget. |
| 2 | 12/5/2018 | Kirchgraber, James | 0.6 | Review employee severance in regards to cash payments throughout the forecast period in connection with cash flow analysis. |
| 2 | 12/5/2018 | Kirchgraber, James | 1.9 | Revise cash flow presentation to include updated 13 week forecast. |
| 2 | 12/6/2018 | Eisler, Marshall | 2.8 | Review week 7 cash flow projection documents provided by M-III in the data room. |
| 2 | 12/6/2018 | Eisler, Marshall | 1.1 | Analyze week 7 budget to actual results. |
| 2 | 12/6/2018 | Eisler, Marshall | 0.9 | Reconcile borrowing base certificate to week 7 cash flow projections. |
| 2 | 12/6/2018 | Diaz, Matthew | 0.6 | Participate on call with M-III to discuss the anticipated cash burn analysis. |
| 2 | 12/6/2018 | Simms, Steven | 0.6 | Participate on call with M-III to discuss the anticipated cash burn analysis. |
| 2 | 12/6/2018 | Simms, Steven | 1.1 | Review cash burn analysis prepared by the team in order to provide comments. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 12/6/2018 | Kirchgraber, James | 0.6 | Review status of cash burn analysis. |
| 2 | 12/6/2018 | Kirchgraber, James | 0.9 | Review week 7 weekly cash flow report provided by the Debtors. |
| 2 | 12/7/2018 | Kirchgraber, James | 1.4 | Include critical vendor payments into cash burn considerations. |
| 2 | 12/7/2018 | Diaz, Matthew | 0.7 | Review the updated cash flow analysis. |
| 2 | 12/7/2018 | Simms, Steven | 0.7 | Review weekly operating report re: cash flows. |
| 2 | 12/7/2018 | Kirchgraber, James | 2.6 | Revise cash burn analysis to include summary of considerations. |
| 2 | 12/7/2018 | Kirchgraber, James | 2.8 | Update cash burn considerations re: G&A costs. |
| 2 | 12/10/2018 | Eisler, Marshall | 1.2 | Reconcile latest Tiger appraisal with Debtors' recent cash flow projections. |
| 2 | 12/10/2018 | Eisler, Marshall | 2.4 | Evaluate exhibit updating the cash burn analysis re: wind-down scenario. |
| 2 | 12/10/2018 | Kirchgraber, James | 1.8 | Analyze debt service charges to be included in cash burn analysis. |
| 2 | 12/10/2018 | Simms, Steven | 0.8 | Prepare analysis re: cash burn. |
| 2 | 12/10/2018 | Kirchgraber, James | 2.1 | Update monthly cash burn analysis re: 2019 EBITDA projections. |
| 2 | 12/11/2018 | Kirchgraber, James | 2.1 | Assess certain mechanisms incorporated into the updated DIP budget re: reserves included in the borrowing base. |
| 2 | 12/11/2018 | Kirchgraber, James | 1.7 | Finalize Week 7 updated cash flow questions in order to provide to M-III. |
| 2 | 12/11/2018 | Kirchgraber, James | 2.8 | Review Week 7 rolling DIP budget provided by the Debtors in order to prepare follow up questions. |
| 2 | 12/11/2018 | Eisler, Marshall | 2.3 | Provide additional commentary on exhibit outlining Debtors' cash burn. |
| 2 | 12/12/2018 | Simms, Steven | 0.9 | Evaluate cash flow needs for January. |
| 2 | 12/12/2018 | Kirchgraber, James | 2.3 | Revise cash burn analysis re: recoveries on inventory. |
| 2 | 12/12/2018 | Kirchgraber, James | 1.6 | Update cash burn analysis to incorporate comments from team. |
| 2 | 12/13/2018 | Kirchgraber, James | 1.8 | Continue to update cash burn analysis re: critical vendor relief. |
| 2 | 12/13/2018 | Kirchgraber, James | 2.7 | Further update cash burn analysis re: liquidation proceeds. |
| 2 | 12/13/2018 | Kirchgraber, James | 1.9 | Revise cash burn analysis in order to incorporate comments from team. |
| 2 | 12/13/2018 | Eisler, Marshall | 1.9 | Evaluate latest cash burn exhibit, updated after additional discussions with the Debtors. |
| 2 | 12/14/2018 | Eisler, Marshall | 1.2 | Participate on call with M-III to discuss updated cash flow budget. |
| 2 | 12/14/2018 | Eisler, Marshall | 1.9 | Reconcile weekly Alex data to M-III's cash projections. |
| 2 | 12/14/2018 | Simms, Steven | 0.7 | Evaluate cash burn analysis for upcoming hearing. |
| 2 | 12/14/2018 | Kirchgraber, James | 1.2 | Participate on call with M-III to discuss updated cash flow budget. |
| 2 | 12/14/2018 | Kirchgraber, James | 2.3 | Research historical profitability of other business units in order to incorporate into cash burn analysis. |
| 2 | 12/14/2018 | Diaz, Matthew | 1.6 | Review the updated cash burn analysis to potentially be used at the court hearing. |
| 2 | 12/14/2018 | Diaz, Matthew | 0.8 | Review the updated Tiger appraisal in order to compare its findings to the cash flow report. |
| 2 | 12/14/2018 | Kirchgraber, James | 3.3 | Update cash burn analysis in order to send to Akin re: total monthly cash burn. |
| 2 | 12/14/2018 | Eisler, Marshall | 1.2 | Incorporate comments into cash burn consideration. |
| 2 | 12/15/2018 | Kirchgraber, James | 2.4 | Continue to prepare presentation to the Committee re: Week 8 budget to actuals. |
| 2 | 12/15/2018 | Kirchgraber, James | 2.1 | Prepare presentation to the Committee re: Week 8 budget to actuals. |
| 2 | 12/15/2018 | Kirchgraber, James | 2.3 | Prepare summary of updated 13 week cash flow budget to provide to Akin re: liquidity need. |
| 2 | 12/16/2018 | Diaz, Matthew | 1.4 | Review cash flow slide prepared in connection with the upcoming hearing. |
| 2 | 12/16/2018 | Kirchgraber, James | 2.3 | Update 13 week cash flow budget to send to Akin re: forecast liquidity need. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 12/17/2018 | Eisler, Marshall | 2.8 | Review week 8 rolling DIP cash flow as provided by M-III in the data room. |
| 2 | 12/17/2018 | Kirchgraber, James | 1.6 | Analyze financing costs included in week 8 rolling DIP budget, provided by the Debtors. |
| 2 | 12/17/2018 | Kirchgraber, James | 1.3 | Review week 8 flash reporting to determine financing need. |
| 2 | 12/17/2018 | Kirchgraber, James | 0.9 | Update cash burn analysis for revised professional fee estimate. |
| 2 | 12/17/2018 | Kirchgraber, James | 2.4 | Update cash flow presentation for the Committee to include comments from team. |
| 2 | 12/18/2018 | Eisler, Marshall | 2.8 | Evaluate schedule summarizing the Debtors' proposed RIF's in order to assess the impact on cash flow. |
| 2 | 12/18/2018 | Eisler, Marshall | 2.7 | Analyze Debtors' proposed working capital projection re: cash flow budget. |
| 2 | 12/18/2018 | Kirchgraber, James | 1.1 | Prepare presentation for the Committee re: cash flow budget variance. |
| 2 | 12/19/2018 | Kirchgraber, James | 1.4 | Prepare follow up questions for M-III re: same store sales reporting data variances. |
| 2 | 12/19/2018 | Kirchgraber, James | 1.8 | Provide additional commentary to cash flow presentation re: receipts variance. |
| 2 | 12/19/2018 | Kirchgraber, James | 1.7 | Review cash flow variance questions for M-III. |
| 2 | 12/19/2018 | Diaz, Matthew | 0.6 | Review the cash flow presentation in order to provide comments to the team. |
| 2 | 12/19/2018 | Diaz, Matthew | 0.4 | Review the updated cash flow report. |
| 2 | 12/19/2018 | Kirchgraber, James | 2.7 | Revise cash flow presentation to include liquidity bridge. |
| 2 | 12/19/2018 | Kirchgraber, James | 2.3 | Update cash flow presentation re: 13 week cash flow forecast. |
| 2 | 12/20/2018 | Eisler, Marshall | 2.8 | Provide comments to exhibits specifying the cause of Debtors positive operating variance. |
| 2 | 12/20/2018 | Diaz, Matthew | 0.7 | Review the updated flash report provided to the Committee. |
| 2 | 12/20/2018 | Kirchgraber, James | 1.2 | Update questions for M-III on cash flow variances. |
| 2 | 12/20/2018 | Kirchgraber, James | 0.9 | Update report for the Committee on cash flow to incorporate comments from team. |
| 2 | 12/21/2018 | Eisler, Marshall | 2.8 | Provide additional commentary on analysis outlining Debtors' cash burn. |
| 2 | 12/21/2018 | Kirchgraber, James | 1.1 | Review Week 9 weekly flash provided by the Debtors. |
| 2 | 12/21/2018 | Kirchgraber, James | 0.9 | Update presentation to the Committee on cash flow per comments from Akin. |
| **2 Total** | | | **144.9** | |
| 4 | 12/24/2018 | Star, Samuel | 0.2 | Review and provide comments to M-III on proposed critical vendor payment. |
| **4 Total** | | | **0.2** | |
| 5 | 11/19/2018 | Arechavaleta, Richard | 0.9 | Review all available appraisals and discern priority for valuation model. |
| 5 | 11/20/2018 | Arechavaleta, Richard | 2.6 | Conduct research re: market rent data for leased assets. |
| 5 | 11/20/2018 | Arechavaleta, Richard | 2.8 | Estimate leased market rents for internal valuation model. |
| 5 | 11/20/2018 | Arechavaleta, Richard | 1.1 | Review all available appraisals and discern priority for valuation model. |
| 5 | 11/21/2018 | Arechavaleta, Richard | 2.6 | Estimate ground leased market rents for internal valuation model. |
| 5 | 11/21/2018 | Arechavaleta, Richard | 2.9 | Research comparables for properties with no appraisal data. |
| 5 | 11/21/2018 | Arechavaleta, Richard | 3.2 | Research market rental data for properties encumbered by Sparrow loan. |
| 5 | 11/23/2018 | Arechavaleta, Richard | 0.7 | Consider methodology for market rents re: properties with no appraisals. |
| 5 | 11/23/2018 | Arechavaleta, Richard | 0.5 | Participate on call with Houlihan real estate team re: information need for value waterfall to assess anticipated ESL bid. |
| 5 | 11/25/2018 | Arechavaleta, Richard | 0.7 | Research market rental data for properties encumbered by Sparrow loan. |
| 5 | 11/25/2018 | Arechavaleta, Richard | 2.4 | Review comparable rent data in 2018 Cushman & Wakefield appraisals. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/26/2018 | Arechavaleta, Richard | 3.0 | Conduct additional research re: market rental data for properties encumbered by Sparrow loan. |
| 5 | 11/26/2018 | Arechavaleta, Richard | 1.9 | Conduct research re: market rent data for New Jersey and Pennsylvania locations. |
| 5 | 11/26/2018 | Arechavaleta, Richard | 1.0 | Conduct research re: market rent data for northern California locations. |
| 5 | 11/26/2018 | Arechavaleta, Richard | 1.9 | Determine criteria for potential high value properties. |
| 5 | 11/26/2018 | Arechavaleta, Richard | 0.9 | Participate on call with Houlihan re: real estate valuations, identification of key issues, and to coordinate real estate workstreams. |
| 5 | 11/26/2018 | Arechavaleta, Richard | 0.6 | Prepare summary analysis of Sparrow market vs contract rents. |
| 5 | 11/26/2018 | Arechavaleta, Richard | 0.6 | Reconcile properties in Debtor database and business plan update. |
| 5 | 11/26/2018 | Arechavaleta, Richard | 2.5 | Research market rental data for properties encumbered by Dove loan. |
| 5 | 11/27/2018 | Arechavaleta, Richard | 2.4 | Conduct research re: market rent data for Los Angeles locations. |
| 5 | 11/27/2018 | Arechavaleta, Richard | 0.9 | Conduct research re: market rent data for Ohio locations. |
| 5 | 11/27/2018 | Arechavaleta, Richard | 1.6 | Conduct research re: market rent data for Orange County locations. |
| 5 | 11/27/2018 | Arechavaleta, Richard | 1.4 | Conduct research re: market rent data for southern California locations. |
| 5 | 11/27/2018 | Arechavaleta, Richard | 2.3 | Estimate market rents for various the high value assets. |
| 5 | 11/27/2018 | Arechavaleta, Richard | 0.3 | Prepare summary to share with the team re: market rent analysis. |
| 5 | 11/27/2018 | Arechavaleta, Richard | 1.9 | Reconcile properties in the Debtors' database and the business plan update. |
| 5 | 11/27/2018 | Arechavaleta, Richard | 0.6 | Review market rent data re: mall leases. |
| 5 | 11/27/2018 | Arechavaleta, Richard | 0.8 | Review new documents made available by the Debtors. |
| 5 | 11/27/2018 | Arechavaleta, Richard | 1.6 | Review property selections for further analysis. |
| 5 | 11/28/2018 | Arechavaleta, Richard | 1.8 | Analyze same store sale analyses for incorporation in model assumptions. |
| 5 | 11/28/2018 | Arechavaleta, Richard | 0.5 | Conduct research re: market rent data for Arizona locations. |
| 5 | 11/28/2018 | Arechavaleta, Richard | 2.3 | Conduct research re: market rent data for California locations. |
| 5 | 11/28/2018 | Arechavaleta, Richard | 1.0 | Conduct research re: market rent data for Sacramento and San Francisco locations. |
| 5 | 11/28/2018 | Arechavaleta, Richard | 1.3 | Conduct research re: market rent data for San Jose and Stockton locations. |
| 5 | 11/28/2018 | Arechavaleta, Richard | 1.2 | Conduct research re: market rent data for Washington locations. |
| 5 | 11/28/2018 | Arechavaleta, Richard | 1.0 | Participate on call with the Debtors re: JLL engagement to market 505 go-forward stores. |
| 5 | 11/28/2018 | Arechavaleta, Richard | 1.4 | Review various new appraisals made available for inclusion in market rent data. |
| 5 | 11/29/2018 | Arechavaleta, Richard | 2.7 | Analyze value estimate deltas between JLL, A&G, Cushman & Wakefield, and the Debtors' appraisals. |
| 5 | 11/29/2018 | Arechavaleta, Richard | 1.9 | Conduct research re: market rent data for Colorado Springs and Fort Collins locations. |
| 5 | 11/29/2018 | Arechavaleta, Richard | 1.2 | Conduct research re: market rent data for Fort Lauderdale location. |
| 5 | 11/29/2018 | Arechavaleta, Richard | 1.3 | Conduct research re: market rent data for Hartford location. |
| 5 | 11/29/2018 | Arechavaleta, Richard | 2.2 | Conduct research re: market rent data for Massachusetts locations. |
| 5 | 11/29/2018 | Arechavaleta, Richard | 2.7 | Conduct research re: market rent data for Orlando, Tampa, and Palm Beach locations. |
| 5 | 11/29/2018 | Arechavaleta, Richard | 0.9 | Conduct research re: market rent data for Texas locations. |
| 5 | 11/29/2018 | Arechavaleta, Richard | 0.8 | Implement changes to database to incorporate information received from the Debtors. |
| 5 | 11/29/2018 | Arechavaleta, Richard | 0.6 | Participate on call with the Debtors re: 505 go-forward stores with potentially high value. |
| 5 | 11/30/2018 | Arechavaleta, Richard | 1.1 | Conduct research re: market rent data for Hawaii locations. |
| 5 | 11/30/2018 | Arechavaleta, Richard | 1.4 | Conduct research re: market rent data for Illinois locations. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 11/30/2018 | Arechavaleta, Richard | 2.4 | Conduct research re: market rent data for Indiana locations. |
| 5 | 11/30/2018 | Arechavaleta, Richard | 0.3 | Conduct research re: market rent data for Maryland locations. |
| 5 | 11/30/2018 | Arechavaleta, Richard | 0.3 | Conduct research re: market rent data for New Hampshire locations. |
| 5 | 11/30/2018 | Arechavaleta, Richard | 1.7 | Prepare summary re: market rent data analysis. |
| 5 | 11/30/2018 | Arechavaleta, Richard | 0.8 | Review remaining terms for ground leases to determine appropriate valuation methodology. |
| 5 | 12/1/2018 | Khazary, Sam | 2.4 | Continue to perform analysis re: valuation of the real estates assets re: the proposed Amerco transaction. |
| 5 | 12/1/2018 | Gullo, Anthony | 3.3 | Perform analysis of market research reports re: cap and discount rates in order to value the stores and distribution centers. |
| 5 | 12/1/2018 | Khazary, Sam | 2.3 | Perform analysis re: valuation of the real estates assets re: the proposed Amerco transaction. |
| 5 | 12/1/2018 | Peterson, Stephen | 1.1 | Perform market research re: cap rates and discount rates using data from Real Capital Markets, Realty Rates, and PWC Investor Survey. |
| 5 | 12/1/2018 | Peterson, Stephen | 1.6 | Perform research using CoStar data re: U-Haul comparable store markets. |
| 5 | 12/1/2018 | Arechavaleta, Richard | 2.6 | Prepare analysis re: market data in order to estimate market rents for Long Island, NY retail properties. |
| 5 | 12/1/2018 | Arechavaleta, Richard | 1.4 | Prepare analysis re: market data in order to estimate market rents for Manhattan, NY retail properties. |
| 5 | 12/1/2018 | Arechavaleta, Richard | 1.6 | Prepare analysis re: market data in order to estimate market rents for Maryland retail properties. |
| 5 | 12/1/2018 | Arechavaleta, Richard | 1.3 | Prepare analysis re: market data in order to estimate market rents for Michigan retail properties. |
| 5 | 12/1/2018 | Arechavaleta, Richard | 0.7 | Prepare analysis re: market data in order to estimate market rents for Nevada retail properties. |
| 5 | 12/1/2018 | Arechavaleta, Richard | 0.3 | Prepare analysis re: market data in order to estimate market rents for Newburg, NY retail properties. |
| 5 | 12/1/2018 | Arechavaleta, Richard | 1.1 | Prepare analysis re: market data in order to estimate market rents for North Carolina retail properties. |
| 5 | 12/1/2018 | Arechavaleta, Richard | 1.7 | Prepare analysis re: market data in order to estimate market rents for Ohio retail properties. |
| 5 | 12/1/2018 | Arechavaleta, Richard | 1.2 | Prepare analysis re: market data in order to estimate market rents for Pennsylvania retail properties. |
| 5 | 12/1/2018 | Arechavaleta, Richard | 0.9 | Prepare analysis re: market data in order to estimate market rents for Tennessee retail properties. |
| 5 | 12/1/2018 | Arechavaleta, Richard | 1.1 | Prepare analysis re: market data in order to estimate market rents for Virginia retail properties. |
| 5 | 12/1/2018 | Peterson, Stephen | 1.7 | Prepare analysis re: valuation of Aberdeen store. |
| 5 | 12/1/2018 | Peterson, Stephen | 2.7 | Prepare analysis re: valuation of Matena, Greensboro, and Groveport distribution centers. |
| 5 | 12/1/2018 | Peterson, Stephen | 2.4 | Prepare analysis re: valuation of two Puerto Rico stores. |
| 5 | 12/1/2018 | Khislavskiy, Ania | 0.7 | Review lease documents re: Baltimore, MD location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Khislavskiy, Ania | 0.4 | Review lease documents re: Billerica, MA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Khislavskiy, Ania | 0.4 | Review lease documents re: Boca Raton, FL location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |

EXHIBIT C
SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
DETAIL OF TIME ENTRIES
FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/1/2018 | Santora, Steven | 0.7 | Review lease documents re: Bohemia, NY location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Santora, Steven | 0.7 | Review lease documents re: Boyle, CA to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Santora, Steven | 0.4 | Review lease documents re: Brandon, FL location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Santora, Steven | 0.2 | Review lease documents re: Brooksville, FL location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Santora, Steven | 0.4 | Review lease documents re: Burbank, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Santora, Steven | 0.4 | Review lease documents re: Farmingville, NY location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Santora, Steven | 0.6 | Review lease documents re: Groveport, OH location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Santora, Steven | 0.4 | Review lease documents re: Hanover, MA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Santora, Steven | 1.3 | Review lease documents re: Hawaii location in order to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Santora, Steven | 0.4 | Review lease documents re: Hayward, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Santora, Steven | 0.3 | Review lease documents re: Hemet, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Santora, Steven | 0.6 | Review lease documents re: Hollister, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Khislavskiy, Ania | 0.8 | Review lease documents re: Lantana, FL location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Santora, Steven | 0.6 | Review lease documents re: North Wales, PA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Santora, Steven | 0.4 | Review lease documents re: Rancho Cucamonga, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Santora, Steven | 0.3 | Review lease documents re: Valley Stream, NY location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Khislavskiy, Ania | 0.7 | Review lease documents re: Vernon, CT location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Khislavskiy, Ania | 0.9 | Review lease documents re: West Covina, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Santora, Steven | 0.3 | Review lease documents re: Yonkers, NY location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/1/2018 | Gullo, Anthony | 3.2 | Summarize abstracted discount rates and cap rates re: valuation of stores and distribution centers. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/2/2018 | Santola, David | 1.9 | Build market overview slide for each of the six highest and best use properties. |
| 5 | 12/2/2018 | Nelson, Cynthia A | 0.8 | Correspond with Akin re: sales process and motions re: real property. |
| 5 | 12/2/2018 | Nelson, Cynthia A | 2.7 | Evaluate draft valuation results with respect to high value assets included in the 505 go-forward stores. |
| 5 | 12/2/2018 | Kaneb, Blair | 0.9 | Evaluate properties listed for sale on Prime Clerk. |
| 5 | 12/2/2018 | Peterson, Stephen | 2.9 | Modify work program for presentation re: 505 go-forward stores and related distribution center properties. |
| 5 | 12/2/2018 | Santola, David | 1.6 | Perform research using CoStar data re: leasing, construction, and sales market for each of the six highest and best use properties. |
| 5 | 12/2/2018 | Santola, David | 1.4 | Prepare a map categorizing values based on allocated data for inclusion in the appendix to the report. |
| 5 | 12/2/2018 | Santola, David | 1.1 | Prepare analysis re: land comparables for each of the six highest and best use properties in order to benchmark property values in the area. |
| 5 | 12/2/2018 | Khazary, Sam | 1.8 | Prepare analysis re: review of certain leases in order to determine properties with high potential value. |
| 5 | 12/2/2018 | Santola, David | 0.6 | Prepare analysis re: sale history of the Debtors' assets in order to benchmark current market value against appraised value. |
| 5 | 12/2/2018 | Santola, David | 0.6 | Prepare table to show value of joint venture properties for inclusion in report appendix. |
| 5 | 12/2/2018 | Greenspan, Ronald F | 0.4 | Review comments provided by Akin re: JLL's bid letter. |
| 5 | 12/2/2018 | Arechavaleta, Richard | 0.6 | Review first batch of lease abstract in connection with lease valuation. |
| 5 | 12/2/2018 | Santora, Steven | 0.3 | Review lease documents re: Auburn, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Santora, Steven | 0.4 | Review lease documents re: Bridgehampton, NY location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Khislavskiy, Ania | 0.3 | Review lease documents re: Brockton, MA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Santora, Steven | 1.7 | Review lease documents re: Bronx, NY location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Khislavskiy, Ania | 0.4 | Review lease documents re: Clifton Heights, PA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Khislavskiy, Ania | 0.3 | Review lease documents re: Concord, CA to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Khislavskiy, Ania | 0.3 | Review lease documents re: Des Plaines, IL location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Khislavskiy, Ania | 0.3 | Review lease documents re: Doylestown, PA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Khislavskiy, Ania | 0.3 | Review lease documents re: Ellenton, FL location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Santora, Steven | 0.2 | Review lease documents re: Elwood, IN location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Santora, Steven | 0.3 | Review lease documents re: Greensboro, NC location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/2/2018 | Khislavskiy, Ania | 0.4 | Review lease documents re: Greenville, SC location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Khislavskiy, Ania | 0.4 | Review lease documents re: Hastings, MI location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Khislavskiy, Ania | 0.3 | Review lease documents re: Hollywood, FL location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Khislavskiy, Ania | 0.3 | Review lease documents re: Las Vegas, NV location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Santora, Steven | 0.9 | Review lease documents re: Lebanon, TN location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Khislavskiy, Ania | 0.5 | Review lease documents re: Loveland, CO location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Khislavskiy, Ania | 0.2 | Review lease documents re: McAllen, TX location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Santora, Steven | 1.2 | Review lease documents re: New York, NY location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Santora, Steven | 0.7 | Review lease documents re: Oakbrook, IL location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Khislavskiy, Ania | 0.9 | Review lease documents re: Pueblo, CO location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Khislavskiy, Ania | 0.2 | Review lease documents re: Raleigh, NC location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Khislavskiy, Ania | 0.3 | Review lease documents re: Redwood City, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Khislavskiy, Ania | 0.3 | Review lease documents re: Riverside, CA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Khislavskiy, Ania | 0.3 | Review lease documents re: Somerville, MA location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Santora, Steven | 0.3 | Review lease documents re: Stevensville, MD location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Khislavskiy, Ania | 0.4 | Review lease documents re: Vero Beach, FL location to determine landlord recapture rights, rental increases, renewal options, and renewal rent. |
| 5 | 12/2/2018 | Arechavaleta, Richard | 2.8 | Review status of market rents, owned properties, non-retail properties in connection with property valuation. |
| 5 | 12/3/2018 | Arechavaleta, Richard | 1.2 | Analyze market data in order to estimate market rents for California industrial properties. |
| 5 | 12/3/2018 | Arechavaleta, Richard | 1.1 | Analyze market data in order to estimate market rents for Colorado industrial properties. |
| 5 | 12/3/2018 | Arechavaleta, Richard | 1.2 | Analyze market data in order to estimate market rents for Hawaii industrial properties. |
| 5 | 12/3/2018 | Arechavaleta, Richard | 0.7 | Analyze market data in order to estimate market rents for Kansas industrial properties. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/3/2018 | Arechavaleta, Richard | 1.1 | Analyze market data in order to estimate market rents for Texas industrial properties. |
| 5 | 12/3/2018 | Santora, Steven | 0.6 | Compare appraisal values for individual properties listed in the 2016 Present Disposition Report received from the Debtors. |
| 5 | 12/3/2018 | Nelson, Cynthia A | 1.6 | Confirm approach on use of third party appraisers in connection with property valuations. |
| 5 | 12/3/2018 | Nelson, Cynthia A | 1.9 | Determine next steps re: real estate valuation analysis of 505 go-forward stores. |
| 5 | 12/3/2018 | Nelson, Cynthia A | 0.8 | Determine strategy with respect to coordination with Houlihan on alternative to bid for 505 go-forward stores. |
| 5 | 12/3/2018 | Brill, Glenn | 2.1 | Draft leasehold valuation deck. |
| 5 | 12/3/2018 | Santola, David | 1.9 | Incorporate addition of absorption period to leasehold valuation model. |
| 5 | 12/3/2018 | Santola, David | 1.3 | Incorporate comments to property map. |
| 5 | 12/3/2018 | Brill, Glenn | 3.1 | Incorporate edits to deck re: leasehold valuation. |
| 5 | 12/3/2018 | Santola, David | 1.9 | Incorporate edits to leasehold valuation slides. |
| 5 | 12/3/2018 | Santola, David | 1.6 | Incorporate edits to sale comparables, JV, and property list tables. |
| 5 | 12/3/2018 | Kaneb, Blair | 1.3 | Incorporate updates to the property breakout analysis ahead of Committee presentation. |
| 5 | 12/3/2018 | Simms, Steven | 0.6 | Participate on call with Akin's real estate team re: property appraisals. |
| 5 | 12/3/2018 | Greenspan, Ronald F | 0.6 | Participate on call with Akin's real estate team re: property appraisals. |
| 5 | 12/3/2018 | Nelson, Cynthia A | 0.5 | Participate on call with Committee member re: status of U-Haul sale, sales results and overall case strategy. |
| 5 | 12/3/2018 | Star, Samuel | 0.5 | Participate on call with Committee member re: status of U-Haul sale, sales results and overall case strategy. |
| 5 | 12/3/2018 | Khazary, Sam | 0.8 | Participate on call with Houlihan re: real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 12/3/2018 | Gotthardt, Gregory | 0.8 | Participate on call with Houlihan re: real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 12/3/2018 | Peterson, Stephen | 2.8 | Perform market research using CoStar and LoopNet data re: large leased distribution centers. |
| 5 | 12/3/2018 | Peterson, Stephen | 1.8 | Perform research re: cap rates, tenant improvements, lease up period and commission assumptions from the Cushman & Wakefield appraisals of owned properties. |
| 5 | 12/3/2018 | Kaneb, Blair | 1.9 | Prepare analysis of lease rejection costs in order to prepare reconciliation with Debtor presentation. |
| 5 | 12/3/2018 | Kaneb, Blair | 1.3 | Prepare analysis of properties involved in JLL and A&G marketing efforts. |
| 5 | 12/3/2018 | Khazary, Sam | 1.9 | Prepare analysis of properties with high potential value. |
| 5 | 12/3/2018 | Khazary, Sam | 1.2 | Prepare analysis re: Debtors' real estate dispositions from 2017 to Q1 2018. |
| 5 | 12/3/2018 | Khazary, Sam | 2.3 | Prepare analysis re: rejected leases to determine value, tenant subletting, and assignment rights. |
| 5 | 12/3/2018 | Khazary, Sam | 2.3 | Prepare analysis re: valuation of the real estates assets related to the proposed Amerco transaction. |
| 5 | 12/3/2018 | Peterson, Stephen | 0.9 | Prepare comments re: documents provided by Roger Puerto (Debtors) re: 505 go-forward stores and U-Haul transaction. |
| 5 | 12/3/2018 | Arechavaleta, Richard | 1.7 | Prepare market rents analysis for distribution to Houlihan. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/3/2018 | Kaneb, Blair | 0.9 | Prepare property summary based on store format and Debtor entity for Committee presentation. |
| 5 | 12/3/2018 | Arechavaleta, Richard | 2.3 | Research discrepancies in database re: potential high value assets. |
| 5 | 12/3/2018 | Star, Samuel | 1.6 | Review analysis of carrying costs for core and non-core real estate. |
| 5 | 12/3/2018 | Peterson, Stephen | 2.2 | Review and provide input re: methodology re: model developed to value the 505 go-forward leased assets. |
| 5 | 12/3/2018 | Santora, Steven | 1.3 | Review appraisal values for property sale history report provided by the Debtors. |
| 5 | 12/3/2018 | Arechavaleta, Richard | 1.4 | Review Cushman & Wakefield appraisals to determine return metrices. |
| 5 | 12/3/2018 | Peterson, Stephen | 2.8 | Review purchase and sale agreements, appraisals and market research to gather data re: Plano, TX and Westland, OH locations. |
| 5 | 12/3/2018 | Nelson, Cynthia A | 1.3 | Review report re: proposed U-Haul transaction. |
| 5 | 12/3/2018 | Nelson, Cynthia A | 1.2 | Review various motions in connection with real estate issues re: lease rejections and asset sales. |
| 5 | 12/4/2018 | Santola, David | 2.8 | Build Bridgehampton leasehold valuation model. |
| 5 | 12/4/2018 | Steele, Benjamin | 3.3 | Compare values from highest and best use analysis to Cushman & Wakefield appraisals. |
| 5 | 12/4/2018 | Nelson, Cynthia A | 0.9 | Coordinate efforts with the team to obtain additional information needed from Debtors re: real estate values on go-forward stores. |
| 5 | 12/4/2018 | Nelson, Cynthia A | 0.6 | Determine employment application needs for subcontractor related to real estate valuation services. |
| 5 | 12/4/2018 | Nelson, Cynthia A | 1.2 | Determine outstanding workstreams re: various motions filed by the Debtors and wind-down budget in connection with real estate matters. |
| 5 | 12/4/2018 | Santola, David | 0.6 | Incorporate revisions into JV analysis re: percentage difference in various appraised values. |
| 5 | 12/4/2018 | Santola, David | 0.7 | Incorporate updates to property valuation report re: property list exhibit to display value and rent of each listed property. |
| 5 | 12/4/2018 | Santola, David | 1.3 | Incorporate updates to property valuation report re: property map and adjoining table. |
| 5 | 12/4/2018 | Santola, David | 0.7 | Incorporate updates to real estate summary slide re: gap in appraised values. |
| 5 | 12/4/2018 | Santola, David | 0.2 | Incorporate updates to the property valuation report re: Cushman & Wakefield sales table. |
| 5 | 12/4/2018 | Simms, Steven | 0.6 | Participate on call with Houlihan re: various issues in connection with real estate valuation analysis. |
| 5 | 12/4/2018 | Nelson, Cynthia A | 1.4 | Perform research re: real property valuation using various sources. |
| 5 | 12/4/2018 | Kaneb, Blair | 1.6 | Prepare analysis of leases involved in second round of lease rejections. |
| 5 | 12/4/2018 | Khazary, Sam | 2.3 | Prepare analysis re: 505 go-forward store real estate portfolio valuation model. |
| 5 | 12/4/2018 | Kaneb, Blair | 1.3 | Prepare analysis re: breakout of properties with bid offers. |
| 5 | 12/4/2018 | Peterson, Stephen | 2.1 | Prepare analysis re: owned store and distribution center valuation. |
| 5 | 12/4/2018 | Kaneb, Blair | 2.3 | Prepare analysis re: properties involved in A&G marketing efforts. |
| 5 | 12/4/2018 | Khazary, Sam | 0.6 | Prepare analysis re: valuation of rejected leases to determine value and tenant. |
| 5 | 12/4/2018 | Gullo, Anthony | 2.2 | Prepare property valuation analysis re: cap rates for owned properties. |
| 5 | 12/4/2018 | Gullo, Anthony | 2.3 | Prepare valuation analysis re: downtime rates for owned properties. |
| 5 | 12/4/2018 | Peterson, Stephen | 2.3 | Research de minimus sale assets in order to prepare summary for distribution to the team. |
| 5 | 12/4/2018 | Brill, Glenn | 1.9 | Review analysis prepared by the team re: Broadway location lease. |
| 5 | 12/4/2018 | Brill, Glenn | 1.9 | Review analysis prepared by the team re: Penn Plaza location lease. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/4/2018 | Santola, David | 1.3 | Review appraisals for each of the leasehold valuations. |
| 5 | 12/4/2018 | Peterson, Stephen | 2.3 | Review discount rates from various studies to determine market differences in connection with the lease valuation model. |
| 5 | 12/4/2018 | Khazary, Sam | 1.4 | Review materials re: JLL appraisals. |
| 5 | 12/4/2018 | Nelson, Cynthia A | 1.2 | Review proposed A&G agreement in order to provide comments to Akin in connection with real estate issues. |
| 5 | 12/4/2018 | Peterson, Stephen | 2.2 | Review status of outstanding data requests in order to determine outstanding requests. |
| 5 | 12/4/2018 | Park, Ji Yon | 0.3 | Review updated lease rejection analysis in order to provide comments. |
| 5 | 12/4/2018 | Nelson, Cynthia A | 0.4 | Review various emails in connection Debtors' motions with respect to asset sales, lease rejection and firm retention. |
| 5 | 12/4/2018 | Steele, Benjamin | 2.9 | Revise Santa Monica, CA highest and best use slides to reflect updated site plans. |
| 5 | 12/5/2018 | Peterson, Stephen | 1.6 | Analyze rent comparables from Cushman & Wakefield appraisals for owned stores in order to refine inputs re: owned store analysis of 505 go-forward stores. |
| 5 | 12/5/2018 | Brill, Glenn | 0.9 | Correspond with JLL re: property appraisals received. |
| 5 | 12/5/2018 | Nelson, Cynthia A | 1.9 | Correspond with potential appraisal firms to discuss scope, availability and pricing of services. |
| 5 | 12/5/2018 | Star, Samuel | 1.4 | Develop analysis of real estate properties for sale vs. go-forward by ownership and debt tranche. |
| 5 | 12/5/2018 | Santola, David | 1.3 | Finalize leasehold valuation slides for presentation. |
| 5 | 12/5/2018 | Peterson, Stephen | 2.9 | Incorporate edits to analysis re: various owned go-forward store locations. |
| 5 | 12/5/2018 | Peterson, Stephen | 1.0 | Participate in weekly call with the Debtors' real estate team re: sales process and valuation status. |
| 5 | 12/5/2018 | Nelson, Cynthia A | 1.0 | Participate in weekly call with the Debtors' real estate team re: sales process and valuation status. |
| 5 | 12/5/2018 | Khazary, Sam | 1.0 | Participate in weekly call with the Debtors' real estate team re: sales process and valuation status. |
| 5 | 12/5/2018 | Star, Samuel | 0.6 | Participate on call with Akin re: lease rejection, A&M Guarantee retention and property sales motions, and initial points of view and outstanding information needs. |
| 5 | 12/5/2018 | Peterson, Stephen | 0.9 | Participate on call with the Debtors and JLL re: key real estate appraisal questions re: valuations provided. |
| 5 | 12/5/2018 | Nelson, Cynthia A | 0.9 | Participate on call with the Debtors and JLL re: key real estate appraisal questions re: valuations provided. |
| 5 | 12/5/2018 | Khazary, Sam | 0.9 | Participate on call with the Debtors and JLL re: key real estate appraisal questions re: valuations provided. |
| 5 | 12/5/2018 | Kaneb, Blair | 0.9 | Perform quality check of presentation for the Committee in connection with real estate issues. |
| 5 | 12/5/2018 | Khazary, Sam | 2.6 | Prepare analysis of JLL appraisals. |
| 5 | 12/5/2018 | Khazary, Sam | 2.8 | Prepare analysis of real estate assets by entity, debt tranche, and property type. |
| 5 | 12/5/2018 | Khazary, Sam | 0.2 | Prepare analysis re: 505 go-forward store real estate portfolio valuation model. |
| 5 | 12/5/2018 | Kaneb, Blair | 1.1 | Prepare analysis re: non-retail properties associated with go-forward business. |
| 5 | 12/5/2018 | Kaneb, Blair | 1.5 | Prepare analysis re: properties selected for marketing efforts. |
| 5 | 12/5/2018 | Kaneb, Blair | 1.2 | Prepare analysis re: underutilized properties. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/5/2018 | Kaneb, Blair | 3.4 | Prepare real estate slides for Committee presentation. |
| 5 | 12/5/2018 | Park, Ji Yon | 0.6 | Provide comments on updated lease rejection analysis. |
| 5 | 12/5/2018 | Peterson, Stephen | 2.9 | Review JLL appraisals for various property locations in order to draft questions and comments for call with JLL. |
| 5 | 12/5/2018 | Brill, Glenn | 0.9 | Review JLL's appraisal for Bridgehampton location. |
| 5 | 12/5/2018 | Brill, Glenn | 1.1 | Review JLL's appraisal for Broadway location. |
| 5 | 12/5/2018 | Brill, Glenn | 0.7 | Review JLL's appraisal for Penn Plaza location. |
| 5 | 12/5/2018 | Santola, David | 0.7 | Review Kimco ROI data in order to incorporate it into the leasehold valuation model. |
| 5 | 12/5/2018 | Brill, Glenn | 1.8 | Review leasehold valuation DCF re: Penn Plaza, Broadway, and Bridgehampton locations. |
| 5 | 12/5/2018 | Santola, David | 0.4 | Review leasehold valuation model re: Broadway location. |
| 5 | 12/5/2018 | Nelson, Cynthia A | 0.8 | Review real estate slides in advance of Committee meeting re: assets by various entities and status. |
| 5 | 12/5/2018 | Peterson, Stephen | 0.3 | Review responses from the Debtors re: data requests in preparation for call with the Debtors. |
| 5 | 12/5/2018 | Brill, Glenn | 2.8 | Review the Debtors' leasehold valuation report re: Broadway, Penn Plaza, and Bridgehampton locations. |
| 5 | 12/6/2018 | Nelson, Cynthia A | 0.6 | Address employment application for appraisal subcontractor. |
| 5 | 12/6/2018 | Peterson, Stephen | 1.4 | Analyze discount rate data from Cushman & Wakefield appraisals using various sources in order to determine potential significant regional variance. |
| 5 | 12/6/2018 | Nelson, Cynthia A | 0.2 | Continue correspondence with potential appraisal firms. |
| 5 | 12/6/2018 | Kaneb, Blair | 0.9 | Incorporate updates to property breakout using new information provided by the Debtors. |
| 5 | 12/6/2018 | Khazary, Sam | 1.2 | Prepare analysis of real estate assets by entity, debt tranche, and property type. |
| 5 | 12/6/2018 | Khazary, Sam | 1.3 | Prepare analysis re: 505 go-forward store real estate portfolio valuation model. |
| 5 | 12/6/2018 | Kaneb, Blair | 2.1 | Prepare analysis re: estimation of lease rejection damages. |
| 5 | 12/6/2018 | Kaneb, Blair | 2.9 | Prepare analysis re: properties included in ESL bid. |
| 5 | 12/6/2018 | Kaneb, Blair | 2.9 | Prepare analysis re: Sears Home Services properties in order to prepare reconciliation with Houlihan's analyses. |
| 5 | 12/6/2018 | Khazary, Sam | 1.2 | Prepare analysis to compare JLL, Duff & Phelps, and Cushman & Wakefield appraisals. |
| 5 | 12/6/2018 | Park, Ji Yon | 0.3 | Provide comments and edits on real estate lease rejection analysis. |
| 5 | 12/6/2018 | Greenspan, Ronald F | 1.1 | Review bid received from ESL to determine potential implications in connection with real estate issues. |
| 5 | 12/6/2018 | Khazary, Sam | 0.6 | Review bids received in connection with real estate properties. |
| 5 | 12/6/2018 | Peterson, Stephen | 1.6 | Review indicative bid letters received in preparation for Committee presentation. |
| 5 | 12/7/2018 | Nelson, Cynthia A | 0.6 | Determine approach for engaging appraiser. |
| 5 | 12/7/2018 | Santola, David | 1.6 | Perform research re: comparable malls for cap rate and rental rate research using CoStar data. |
| 5 | 12/7/2018 | Santola, David | 1.9 | Perform research re: Florida mall market by corresponding with local brokers in order to strengthen market rent assumption in the highest and best use model. |
| 5 | 12/7/2018 | Kaneb, Blair | 2.6 | Prepare analysis of landlord bids received in connection with real estate properties. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/7/2018 | Kaneb, Blair | 1.3 | Prepare analysis re: breakdown of properties valued by JLL ahead of Committee call. |
| 5 | 12/7/2018 | Santola, David | 2.6 | Prepare analysis re: comparison of JLL leasehold appraisals to the team's leasehold valuation models. |
| 5 | 12/7/2018 | Kaneb, Blair | 1.6 | Prepare analysis re: marketing efforts and properties and landlords associated with Innovel. |
| 5 | 12/7/2018 | Khazary, Sam | 1.3 | Prepare model re: real estate assets for valuation purposes. |
| 5 | 12/7/2018 | Kaneb, Blair | 2.3 | Prepare reconciliation of Houlihan real estate valuation slides. |
| 5 | 12/7/2018 | Brill, Glenn | 0.7 | Review JLL leasehold appraisals re: Broadway, Penn Plaza, and Bridgehampton locations. |
| 5 | 12/7/2018 | Nelson, Cynthia A | 1.1 | Review materials re: bid received and sales processes in preparation for Committee call. |
| 5 | 12/7/2018 | Nelson, Cynthia A | 0.6 | Review proposals received from appraisers to augment valuation analysis. |
| 5 | 12/7/2018 | Khazary, Sam | 3.3 | Review real estate related bids received. |
| 5 | 12/7/2018 | Nelson, Cynthia A | 1.7 | Review valuation analyses prepared by the team in order to determine potential strategy adjustments. |
| 5 | 12/8/2018 | Khazary, Sam | 0.9 | Prepare analysis re: modeling of real estate assets for valuation purposes. |
| 5 | 12/9/2018 | Nelson, Cynthia A | 1.9 | Determine which high value properties are to be appraised. |
| 5 | 12/9/2018 | Kaneb, Blair | 2.9 | Incorporate updates to database to include high value real estate properties and ESL bids. |
| 5 | 12/9/2018 | Kaneb, Blair | 2.6 | Prepare analysis re: database to analyze all landlord bids. |
| 5 | 12/9/2018 | Khazary, Sam | 2.9 | Prepare analysis re: modeling of real estate assets for valuation purposes. |
| 5 | 12/9/2018 | Nelson, Cynthia A | 1.2 | Review preliminary valuation results for high value assets. |
| 5 | 12/9/2018 | Greenspan, Ronald F | 0.9 | Review property materials in order to select assets to be reviewed and appraised. |
| 5 | 12/9/2018 | Nelson, Cynthia A | 1.3 | Review proposals submitted by appraisal firms. |
| 5 | 12/9/2018 | Peterson, Stephen | 2.0 | Review status of Houlihan's portfolio valuation to determine methodology to select various high value assets to be appraised. |
| 5 | 12/10/2018 | Kaneb, Blair | 1.8 | Analyze indicative bids received. |
| 5 | 12/10/2018 | Santola, David | 1.4 | Analyze leasehold model inputs re: real estate valuation. |
| 5 | 12/10/2018 | Peterson, Stephen | 3.0 | Analyze store sales trends in connection with real estate valuation. |
| 5 | 12/10/2018 | Santola, David | 2.1 | Conduct research re: market rents for select properties. |
| 5 | 12/10/2018 | Peterson, Stephen | 1.8 | Conduct research re: store sales trends in order to prepare analysis re: real estate valuation. |
| 5 | 12/10/2018 | Peterson, Stephen | 2.9 | Continue to conduct research re: store sales trends in connection with real estate valuation. |
| 5 | 12/10/2018 | Santora, Steven | 3.4 | Continue to prepare analysis re: appraisal values received from Cushman & Wakefield. |
| 5 | 12/10/2018 | Khazary, Sam | 2.9 | Continue to prepare analysis re: modeling of real estate assets for valuation purposes. |
| 5 | 12/10/2018 | Khazary, Sam | 2.7 | Continue to prepare analysis re: modeling of real estate assets for valuation purposes. |
| 5 | 12/10/2018 | Nelson, Cynthia A | 0.6 | Coordinate interviews with various appraisal firms. |
| 5 | 12/10/2018 | Nelson, Cynthia A | 0.4 | Coordinate with various appraisal firms re: interviews. |
| 5 | 12/10/2018 | Nelson, Cynthia A | 0.3 | Draft email provide Akin with an update re: process for interviews with appraisal firms. |
| 5 | 12/10/2018 | Nelson, Cynthia A | 2.5 | Participate in interview of various appraisal firms in order to augment the team's analyses. |
| 5 | 12/10/2018 | Star, Samuel | 0.3 | Participate on call with Committee member re: real estate portfolio disposition strategy and timeline. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/10/2018 | Nelson, Cynthia A | 0.8 | Participate on call with Houlihan re: real estate valuations and ESL bid analysis. |
| 5 | 12/10/2018 | Khazary, Sam | 0.8 | Participate on call with Houlihan re: real estate valuations and ESL bid analysis. |
| 5 | 12/10/2018 | Santola, David | 1.1 | Perform research re: comp store data for select properties. |
| 5 | 12/10/2018 | Santora, Steven | 3.4 | Prepare analysis re: appraisal values received from Cushman & Wakefield. |
| 5 | 12/10/2018 | Khazary, Sam | 1.8 | Prepare analysis re: comparison of JLL, Duff & Phelps, and Cushman & Wakefield appraisals. |
| 5 | 12/10/2018 | Peterson, Stephen | 1.2 | Respond to questions re: ESL bid and stalking horse issues. |
| 5 | 12/10/2018 | Khazary, Sam | 0.8 | Review updated team workplan in order to determine outstanding workstreams and next steps. |
| 5 | 12/10/2018 | Nelson, Cynthia A | 0.3 | Review workplan re: real estate valuation in order to determine outstanding workstreams and next steps. |
| 5 | 12/10/2018 | Santola, David | 2.2 | Revise leasehold model inputs re: real estate valuation. |
| 5 | 12/10/2018 | Santola, David | 2.1 | Update leasehold valuations model to reflect an alternative purchase scenario. |
| 5 | 12/10/2018 | Kaneb, Blair | 0.9 | Update real estate index based on new real estate model received from Houlihan. |
| 5 | 12/11/2018 | Santola, David | 2.0 | Adjust leasehold valuation deck re: model adjustments. |
| 5 | 12/11/2018 | Steele, Benjamin | 3.2 | Adjust model inputs re: highest and best use research. |
| 5 | 12/11/2018 | Khazary, Sam | 1.3 | Analyze and compare JLL, Duff & Phelps, and Cushman & Wakefield appraisals. |
| 5 | 12/11/2018 | Kaneb, Blair | 0.9 | Analyze Debtor documentation re: property square footage. |
| 5 | 12/11/2018 | Santola, David | 1.6 | Analyze highest and best use assumptions in comparable models. |
| 5 | 12/11/2018 | Nelson, Cynthia A | 1.0 | Analyze JLL real estate marketing process of real property. |
| 5 | 12/11/2018 | Santola, David | 2.7 | Conduct research re: highest and best use of select properties. |
| 5 | 12/11/2018 | Peterson, Stephen | 1.6 | Conduct research re: prepetition Sears and Kmart store sales. |
| 5 | 12/11/2018 | Khazary, Sam | 1.0 | Participate in call with the Debtors, JLL, and Houlihan to address the real estate disposition marketing process. |
| 5 | 12/11/2018 | Peterson, Stephen | 1.0 | Participate in call with the Debtors, JLL, and Houlihan to address the real estate disposition marketing process. |
| 5 | 12/11/2018 | Khazary, Sam | 3.1 | Prepare analysis re: modeling of real estate assets for bid comparison purposes. |
| 5 | 12/11/2018 | Nelson, Cynthia A | 0.6 | Prepare email requesting authorization to engage appraisal firm. |
| 5 | 12/11/2018 | Khazary, Sam | 1.7 | Prepare model re: real estate asset valuation. |
| 5 | 12/11/2018 | Peterson, Stephen | 1.6 | Research lease documents posted to data sites in response to internal questions. |
| 5 | 12/11/2018 | Santola, David | 1.9 | Research re: highest and best use assumptions for San Diego location. |
| 5 | 12/11/2018 | Kaneb, Blair | 2.3 | Review A&G and JLL retention applications to ensure all comments were included. |
| 5 | 12/11/2018 | Simms, Steven | 0.9 | Review analyses prepared by the team in connection with various real estate value issues. |
| 5 | 12/11/2018 | Brill, Glenn | 0.6 | Review analyses prepared by the team in order to refine strategy in connection with real estate valuation. |
| 5 | 12/11/2018 | Gotthardt, Gregory | 0.9 | Review analysis of materials and emails re: ESL bid as it relates to real estate portfolio values. |
| 5 | 12/11/2018 | Gotthardt, Gregory | 1.4 | Review analysis re: existing real estate portfolio valuation for analysis relative to ESL bid. |
| 5 | 12/11/2018 | Nelson, Cynthia A | 0.3 | Review and consider proposals from third party appraisers. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/11/2018 | Nelson, Cynthia A | 0.3 | Review real estate valuations re: go-forward store footprint. |
| 5 | 12/12/2018 | Nelson, Cynthia A | 0.9 | Address immediate issues in connection with engagement of an appraiser. |
| 5 | 12/12/2018 | Khazary, Sam | 1.6 | Analyze and value the various proposed lease rejections. |
| 5 | 12/12/2018 | Khazary, Sam | 2.6 | Analyze data discrepancies related to the Debtors' real estate schedules. |
| 5 | 12/12/2018 | Santola, David | 2.9 | Conduct research re: highest and best use assumptions for King of Prussia location. |
| 5 | 12/12/2018 | Santola, David | 1.8 | Conduct research re: highest and best use assumptions for Memphis location. |
| 5 | 12/12/2018 | Santola, David | 3.4 | Conduct research re: highest and best use assumptions for San Diego location. |
| 5 | 12/12/2018 | Peterson, Stephen | 1.2 | Conduct research re: store sales trends in connection with real estate analysis. |
| 5 | 12/12/2018 | Nelson, Cynthia A | 0.7 | Identify issues and information to be provided in connection with real property to be appraised. |
| 5 | 12/12/2018 | Nelson, Cynthia A | 0.8 | Obtain update on status of real estate valuation model. |
| 5 | 12/12/2018 | Khazary, Sam | 0.7 | Participate on call with Akin and Houlihan to interview third party appraiser. |
| 5 | 12/12/2018 | Nelson, Cynthia A | 0.7 | Participate on call with Akin and Houlihan to interview third party appraiser. |
| 5 | 12/12/2018 | Nelson, Cynthia A | 0.7 | Participate on call with Committee member re: real estate disposition strategy, ESL bid analysis and sale timeline. |
| 5 | 12/12/2018 | Star, Samuel | 0.7 | Participate on call with Committee member re: real estate disposition strategy, ESL bid analysis and sale timeline. |
| 5 | 12/12/2018 | Kaneb, Blair | 0.5 | Participate on call with the Debtors and Houlihan re: valuations provided and outstanding pending requests. |
| 5 | 12/12/2018 | Khazary, Sam | 0.5 | Participate on call with the Debtors and Houlihan re: valuations provided and outstanding pending requests. |
| 5 | 12/12/2018 | Peterson, Stephen | 0.5 | Participate on call with the Debtors and Houlihan re: valuations provided and outstanding pending requests. |
| 5 | 12/12/2018 | Khazary, Sam | 3.4 | Prepare analysis re: modeling of real estate assets for bid comparison purposes. |
| 5 | 12/12/2018 | Khazary, Sam | 1.2 | Prepare data re: high value New York assets for third party appraiser. |
| 5 | 12/12/2018 | Kaneb, Blair | 1.6 | Prepare schedules for Debtors re: outstanding real estate questions and requests. |
| 5 | 12/12/2018 | Gotthardt, Gregory | 0.6 | Review analysis re: ESL bid as it relates to real estate portfolio values. |
| 5 | 12/12/2018 | Gotthardt, Gregory | 1.9 | Review analysis re: ESL bid in connection with existing real estate portfolio valuation. |
| 5 | 12/12/2018 | Nelson, Cynthia A | 0.3 | Review and respond to emails from Akin re: real estate disposition process. |
| 5 | 12/12/2018 | Kaneb, Blair | 1.8 | Review Cushman & Wakefield appraisals made available in the data room. |
| 5 | 12/12/2018 | Peterson, Stephen | 1.9 | Review Houlihan model re: leased asset valuation. |
| 5 | 12/12/2018 | Nelson, Cynthia A | 0.3 | Review materials in preparation for call with appraiser. |
| 5 | 12/12/2018 | Brill, Glenn | 1.4 | Review preliminary analysis re: highest and best use assumptions for three locations. |
| 5 | 12/12/2018 | Kaneb, Blair | 1.2 | Update real estate index re: new information received. |
| 5 | 12/13/2018 | Nelson, Cynthia A | 1.0 | Address next steps in connection with results of sort on high value assets. |
| 5 | 12/13/2018 | Khazary, Sam | 0.8 | Analyze and compare JLL, Duff & Phelps, and Cushman & Wakefield appraisals. |
| 5 | 12/13/2018 | Kaneb, Blair | 1.8 | Analyze property count pledged as collateral under debt facilities. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/13/2018 | Kaneb, Blair | 1.2 | Analyze top 30 assets for third party appraiser. |
| 5 | 12/13/2018 | Santola, David | 1.1 | Conduct research re: highest and best use assumptions for Clearwater, FL location. |
| 5 | 12/13/2018 | Santola, David | 1.8 | Conduct research re: highest and best use assumptions for Fairfax, VA location. |
| 5 | 12/13/2018 | Santola, David | 2.9 | Conduct research re: highest and best use assumptions for Madison, WI location. |
| 5 | 12/13/2018 | Santola, David | 1.1 | Continue to conduct research re: highest and best use assumptions for Memphis location. |
| 5 | 12/13/2018 | Khazary, Sam | 2.8 | Continue to prepare analysis re: modeling of real estate assets for valuation purposes. |
| 5 | 12/13/2018 | Nelson, Cynthia A | 1.0 | Coordinate efforts in connection with engagement of third party appraiser. |
| 5 | 12/13/2018 | Kaneb, Blair | 1.1 | Participate in call with Houlihan to address key real estate issues regarding valuations of the portfolio. |
| 5 | 12/13/2018 | Star, Samuel | 0.2 | Participate on call with Committee member re: real estate portfolio status. |
| 5 | 12/13/2018 | Khazary, Sam | 1.1 | Participate on call with Houlihan to address key real estate issues regarding valuations of the portfolio. |
| 5 | 12/13/2018 | Peterson, Stephen | 1.8 | Prepare analysis re: comparison of sales prices and Cushman & Wakefield appraisals made available in the data room. |
| 5 | 12/13/2018 | Santola, David | 1.6 | Prepare leasehold valuation documents to send to third party appraiser. |
| 5 | 12/13/2018 | Kaneb, Blair | 0.9 | Prepare schedules for Debtors on outstanding real estate questions/requests. |
| 5 | 12/13/2018 | Kaneb, Blair | 1.2 | Research auction results in previous cases to compare indicative and final bid offers. |
| 5 | 12/13/2018 | Peterson, Stephen | 1.6 | Review and address issues with Houlihan model assumptions re: leased and ground leased properties. |
| 5 | 12/13/2018 | Kaneb, Blair | 1.5 | Review and consolidate outstanding real estate document requests. |
| 5 | 12/13/2018 | Nelson, Cynthia A | 0.5 | Review information regarding top 30 assets. |
| 5 | 12/13/2018 | Gotthardt, Gregory | 1.2 | Review issues and questions in connection with real estate issues in preparation for Cushman & Wakefield interview. |
| 5 | 12/13/2018 | Nelson, Cynthia A | 1.0 | Review outstanding issues on valuation model assumptions. |
| 5 | 12/13/2018 | Kaneb, Blair | 1.1 | Review select appraisals re: square footage and market value. |
| 5 | 12/13/2018 | Kaneb, Blair | 1.2 | Update real estate index based on new information. |
| 5 | 12/14/2018 | Nelson, Cynthia A | 1.0 | Address approach on valuation estimate for entire portfolio. |
| 5 | 12/14/2018 | Santola, David | 1.7 | Conduct research re: highest and best use assumptions for Orlando, FL location. |
| 5 | 12/14/2018 | Santola, David | 1.7 | Conduct research re: highest and best use assumptions for Thornton, CO location. |
| 5 | 12/14/2018 | Peterson, Stephen | 2.3 | Conduct research re: vacant land assets in ESL bid in connection with real estate analysis. |
| 5 | 12/14/2018 | Nelson, Cynthia A | 0.5 | Consider updates required for valuation model. |
| 5 | 12/14/2018 | Kaneb, Blair | 2.8 | Continue to prepare analysis re: 30 properties for third party appraiser. |
| 5 | 12/14/2018 | Nelson, Cynthia A | 1.5 | Coordinate efforts with respect to engagement of third party appraiser. |
| 5 | 12/14/2018 | Kaneb, Blair | 1.2 | Coordinate with the Debtors re: outstanding real estate requests. |
| 5 | 12/14/2018 | Peterson, Stephen | 1.0 | Determine top 30 assets for third party appraiser. |
| 5 | 12/14/2018 | Khazary, Sam | 2.3 | Incorporate edits to analysis re: modeling of real estate assets for valuation purposes. |
| 5 | 12/14/2018 | Santola, David | 1.2 | Organize highest and best use assumptions for all property locations. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/14/2018 | Kaneb, Blair | 1.3 | Participate in call with Houlihan to address key real estate issues regarding valuations of the portfolio. |
| 5 | 12/14/2018 | Khazary, Sam | 1.3 | Participate in call with Houlihan to address key real estate issues regarding valuations of the portfolio. |
| 5 | 12/14/2018 | Peterson, Stephen | 1.3 | Participate in call with Houlihan to address key real estate issues regarding valuations of the portfolio. |
| 5 | 12/14/2018 | Kaneb, Blair | 1.6 | Perform quality check of Houlihan's real estate model inputs. |
| 5 | 12/14/2018 | Kaneb, Blair | 3.4 | Prepare analysis re: 30 properties for third party appraiser. |
| 5 | 12/14/2018 | Peterson, Stephen | 2.6 | Research historical sales re: assumptions for properties without appraisals. |
| 5 | 12/14/2018 | Nelson, Cynthia A | 0.9 | Review team workplan in order to determine outstanding workstreams with respect to real estate issues. |
| 5 | 12/14/2018 | Santola, David | 2.9 | Review the highest and best use model assumptions for four property locations. |
| 5 | 12/14/2018 | Kaneb, Blair | 1.7 | Update real estate index based on new information re: ownership and square footage. |
| 5 | 12/15/2018 | Khazary, Sam | 1.2 | Correspond with third party appraiser re: documents for review. |
| 5 | 12/15/2018 | Khazary, Sam | 0.4 | Incorporate further updates to analysis re: modeling of real estate assets for valuation purposes. |
| 5 | 12/16/2018 | Kaneb, Blair | 0.8 | Incorporate updates to analysis re: 30 properties for third party appraiser. |
| 5 | 12/16/2018 | Kaneb, Blair | 0.9 | Incorporate updates to Houlihan model based on new information received from the Debtor. |
| 5 | 12/17/2018 | Santola, David | 3.3 | Adjust highest and best use assumptions for ten property locations. |
| 5 | 12/17/2018 | Santola, David | 3.4 | Continue to adjust highest and best use assumptions for ten property locations. |
| 5 | 12/17/2018 | Kaneb, Blair | 1.5 | Coordinate with Debtors on outstanding real estate requests. |
| 5 | 12/17/2018 | Santola, David | 1.3 | Create highest and best use slides based on analysis of ten property locations. |
| 5 | 12/17/2018 | Peterson, Stephen | 2.6 | Create valuation and methodology slides for Houlihan deck. |
| 5 | 12/17/2018 | Peterson, Stephen | 0.7 | Draft questions for the Debtors on historic sales in connection with real estate issues. |
| 5 | 12/17/2018 | Khazary, Sam | 1.7 | Incorporate further edits to analysis re: modeling of real estate assets for valuation purposes. |
| 5 | 12/17/2018 | Nelson, Cynthia A | 0.7 | Obtain update from team re: status and outstanding issues with respect to real estate valuation model. |
| 5 | 12/17/2018 | Kaneb, Blair | 1.0 | Participate in call with Houlihan surrounding changes to be made to the real estate valuation model. |
| 5 | 12/17/2018 | Khazary, Sam | 1.0 | Participate in call with Houlihan surrounding changes to be made to the real estate valuation model. |
| 5 | 12/17/2018 | Nelson, Cynthia A | 1.1 | Prepare comments on draft deck prepared by Houlihan re: preliminary real estate values. |
| 5 | 12/17/2018 | Brill, Glenn | 2.5 | Review analysis re: highest and best use assumptions for ten property locations. |
| 5 | 12/17/2018 | Gotthardt, Gregory | 1.3 | Review and analysis of the Debtors' real estate portfolio valuation. |
| 5 | 12/17/2018 | Kaneb, Blair | 2.3 | Review and edit Houlihan real estate slides for Committee meeting. |
| 5 | 12/17/2018 | Peterson, Stephen | 2.7 | Review and edit Houlihan valuation slide deck. |
| 5 | 12/17/2018 | Khazary, Sam | 1.6 | Review and edit real estate valuation presentation. |
| 5 | 12/17/2018 | Kaneb, Blair | 2.1 | Review and respond to diligence requests from third party appraiser. |
| 5 | 12/17/2018 | Santola, David | 2.1 | Review highest and best use assumptions for ten property locations to determine further adjustments. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/18/2018 | Nelson, Cynthia A | 1.0 | Address issues and strategy associated with real estate valuations and encumbered assets. |
| 5 | 12/18/2018 | Khazary, Sam | 0.7 | Analyze and review the team's analysis vs. M-III's waterfall for real estate values. |
| 5 | 12/18/2018 | Kaneb, Blair | 1.1 | Analyze real estate included in liquidation analysis. |
| 5 | 12/18/2018 | Santola, David | 2.9 | Conduct research re: highest and best use cap and rental rates. |
| 5 | 12/18/2018 | Khazary, Sam | 1.9 | Coordinate with third party appraiser to determine outstanding document requests. |
| 5 | 12/18/2018 | Santola, David | 3.4 | Create asset summary slides for various highest and best use locations. |
| 5 | 12/18/2018 | Kaneb, Blair | 1.2 | Edit real estate waterfall analysis based on updated values. |
| 5 | 12/18/2018 | Khazary, Sam | 0.9 | Participate in call with Akin and Houlihan re: real estate disposition strategy, preliminary valuation analysis and comparison to ESL bid. |
| 5 | 12/18/2018 | Star, Samuel | 0.9 | Participate in call with Akin and Houlihan re: real estate disposition strategy, preliminary valuation analysis and comparison to ESL bid. |
| 5 | 12/18/2018 | Peterson, Stephen | 1.8 | Participate in call with Real Estate Research Corporation re: assets, methodology, issues such as redevelopment potential. |
| 5 | 12/18/2018 | Khazary, Sam | 1.6 | Review analysis re: modeling of real estate assets for valuation purposes. |
| 5 | 12/18/2018 | Gotthardt, Gregory | 0.4 | Review analysis re: the Debtors' real estate portfolio valuation. |
| 5 | 12/18/2018 | Khazary, Sam | 0.8 | Review and analyze additional appraisals provided by the Debtors. |
| 5 | 12/18/2018 | Santola, David | 2.9 | Review and edit highest and best use slides for ten property locations. |
| 5 | 12/18/2018 | Kaneb, Blair | 2.2 | Review and edit Houlihan real estate slides for Committee meeting. |
| 5 | 12/18/2018 | Peterson, Stephen | 1.0 | Review and edit Houlihan valuation slide deck. |
| 5 | 12/18/2018 | Khazary, Sam | 1.2 | Review and edit real estate valuation presentation. |
| 5 | 12/18/2018 | Nelson, Cynthia A | 0.5 | Review materials prepared by Houlihan with respect to preliminary valuations. |
| 5 | 12/19/2018 | Nelson, Cynthia A | 0.3 | Address questions re: same store sales and GOB sales posed by co-chair. |
| 5 | 12/19/2018 | Nelson, Cynthia A | 0.5 | Address status of valuation model and explanatory presentation. |
| 5 | 12/19/2018 | Santola, David | 2.3 | Adjust highest and best use assumptions for Memphis, TN, Thornton, CO, and Fairfax, VA locations. |
| 5 | 12/19/2018 | Santola, David | 0.7 | Adjust highest and best use assumptions for San Diego, CA and Madison, WI locations. |
| 5 | 12/19/2018 | Khazary, Sam | 0.4 | Analyze and review the FTI's vs. M-III's waterfall for real estate values. |
| 5 | 12/19/2018 | Peterson, Stephen | 3.0 | Analyze and summarize properties on the Debtors' renewal extension list. |
| 5 | 12/19/2018 | Khazary, Sam | 0.4 | Analyze data discrepancies related to real estate metrics. |
| 5 | 12/19/2018 | Kaneb, Blair | 1.9 | Analyze leases selected for rejection. |
| 5 | 12/19/2018 | Khazary, Sam | 1.4 | Analyze leases that the Debtors have provided notice of intent to renew. |
| 5 | 12/19/2018 | Santola, David | 0.8 | Conduct research re: highest and best use assumptions for San Diego location. |
| 5 | 12/19/2018 | Nelson, Cynthia A | 0.6 | Confer with third party appraiser re: valuations. |
| 5 | 12/19/2018 | Santola, David | 2.4 | Continue to create asset summary slides on highest and best use assumptions for seven property locations. |
| 5 | 12/19/2018 | Nelson, Cynthia A | 0.6 | Coordinate update of model results with Houlihan. |
| 5 | 12/19/2018 | Kaneb, Blair | 3.4 | Create database for indicative real estate bids received. |
| 5 | 12/19/2018 | Santola, David | 2.1 | Create asset summary slides on highest and best use assumptions for seven property locations. |
| 5 | 12/19/2018 | Khazary, Sam | 0.7 | Participate in call with the Debtors and Houlihan to address key real estate questions regarding valuations provided and outstanding pending requests. |
| 5 | 12/19/2018 | Nelson, Cynthia A | 0.5 | Participate on call with Committee co-chair re: case status in connection with real estate issues. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/19/2018 | Khazary, Sam | 0.4 | Participate on call with Houlihan on real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 12/19/2018 | Peterson, Stephen | 2.9 | Research and summarize Kmart and Sears store sales trends in connection with real estate issues. |
| 5 | 12/19/2018 | Gotthardt, Gregory | 0.8 | Review analysis re: the Debtors' real estate portfolio valuation. |
| 5 | 12/19/2018 | Khazary, Sam | 0.9 | Review and analyze new appraisals made available by the Debtors. |
| 5 | 12/19/2018 | Santola, David | 2.8 | Process edits to the highest and best use slides on seven property locations. |
| 5 | 12/19/2018 | Kaneb, Blair | 2.6 | Update real estate index based on new information received re: rent and encumbrance. |
| 5 | 12/19/2018 | Khazary, Sam | 2.7 | Value and analyze the proposed lease rejections. |
| 5 | 12/19/2018 | Simms, Steven | 0.8 | Participate in call with Akin re: real estate sale issues. |
| 5 | 12/20/2018 | Nelson, Cynthia A | 0.3 | Address discussion re: detail on actual sales of the Debtors' properties. |
| 5 | 12/20/2018 | Kaneb, Blair | 2.3 | Address potential issues re: third party appraiser document requests. |
| 5 | 12/20/2018 | Khazary, Sam | 0.6 | Analyze historical property sales and CoStar data for Sears and Kmart. |
| 5 | 12/20/2018 | Kaneb, Blair | 0.6 | Analyze leases selected for rejection. |
| 5 | 12/20/2018 | Khazary, Sam | 0.8 | Analyze the JLL marketing process, broker values of opinion, and listings. |
| 5 | 12/20/2018 | Kaneb, Blair | 1.9 | Calculate and compare lease rejection damages to Debtors' 8-K filing. |
| 5 | 12/20/2018 | Kaneb, Blair | 1.2 | Compile questions ahead of call with the Debtors re: sale property history. |
| 5 | 12/20/2018 | Santola, David | 1.1 | Conduct research re: highest and best use assumptions for Hartford, CT location. |
| 5 | 12/20/2018 | Santola, David | 2.4 | Conduct research re: highest and best use assumptions for King of Prussia location. |
| 5 | 12/20/2018 | Santola, David | 1.6 | Conduct research re: highest and best use assumptions for Memphis, TN location. |
| 5 | 12/20/2018 | Nelson, Cynthia A | 0.3 | Coordinate with Akin and Debtors on third party appraiser retention. |
| 5 | 12/20/2018 | Peterson, Stephen | 0.6 | Coordinate with the Debtors re: questions on historical store sales. |
| 5 | 12/20/2018 | Santola, David | 2.6 | Edit highest and best use slides based on updated assumptions for seven property locations. |
| 5 | 12/20/2018 | Nelson, Cynthia A | 0.4 | Identify and coordinate resources for modeling tasks. |
| 5 | 12/20/2018 | Gotthardt, Gregory | 2.6 | Incorporate comments to analysis re: the Debtors' real estate portfolio valuation. |
| 5 | 12/20/2018 | Gotthardt, Gregory | 0.5 | Participate on call with the Debtors' CRO and Debtor representatives to discuss the Debtors' real estate sales in connection with real estate portfolio valuation. |
| 5 | 12/20/2018 | Santola, David | 1.7 | Perform quality check re: highest and best use model. |
| 5 | 12/20/2018 | Khazary, Sam | 2.6 | Review analysis re: modeling of real estate assets for valuation purposes. |
| 5 | 12/20/2018 | Gotthardt, Gregory | 0.6 | Review analysis re: real estate values in Duff & Phelps solvency opinion. |
| 5 | 12/20/2018 | Kaneb, Blair | 2.3 | Review comments from the team re: real estate valuation in the wind-down budget and other changes to be made to the valuation model. |
| 5 | 12/20/2018 | Peterson, Stephen | 1.6 | Review JLL brokers' opinions of value on various properties in order to compare to internal analysis. |
| 5 | 12/20/2018 | Santola, David | 0.5 | Review potential weak points in highest and best use model. |
| 5 | 12/20/2018 | Peterson, Stephen | 1.1 | Review waterfall deficiency analysis prepared by the team and Houlihan. |
| 5 | 12/20/2018 | Nelson, Cynthia A | 2.6 | Review workstreams and real estate impact on waterfall. |
| 5 | 12/21/2018 | Nelson, Cynthia A | 1.4 | Address outstanding issues re: real estate valuation model. |
| 5 | 12/21/2018 | Khazary, Sam | 1.3 | Analyze and review JLL appraisals. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/21/2018 | Kaneb, Blair | 1.6 | Analyze real estate included in the Debtors' liquidation analysis. |
| 5 | 12/21/2018 | Khazary, Sam | 1.7 | Analyze the assets the Debtors asked JLL to appraise. |
| 5 | 12/21/2018 | Nelson, Cynthia A | 0.7 | Confer with Real Estate Research Corporation re: site visits and scope of appraisals. |
| 5 | 12/21/2018 | Kaneb, Blair | 0.9 | Coordinate with Debtors on outstanding real estate requests. |
| 5 | 12/21/2018 | Santola, David | 2.9 | Create slides to compare various methods of real estate valuation. |
| 5 | 12/21/2018 | Kaneb, Blair | 1.8 | Identify additional properties for third party appraiser to review. |
| 5 | 12/21/2018 | Slater, Jordan | 2.9 | Incorporate adjustments to real estate model. |
| 5 | 12/21/2018 | Slater, Jordan | 3.1 | Incorporate improvements to real estate model. |
| 5 | 12/21/2018 | Simms, Steven | 0.9 | Participate in call with Houlihan on real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 12/21/2018 | Greenspan, Ronald F | 0.9 | Participate in call with Houlihan on real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 12/21/2018 | Khazary, Sam | 0.9 | Participate in call with Houlihan on real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 12/21/2018 | Khazary, Sam | 0.3 | Participate in call with the Debtors, Houlihan and M-III on real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 12/21/2018 | Peterson, Stephen | 0.3 | Participate in call with the Debtors, Houlihan and M-III on real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 12/21/2018 | Khazary, Sam | 2.4 | Perform quality check of analysis re: modeling of real estate assets for valuation purposes. |
| 5 | 12/21/2018 | Slater, Jordan | 3.3 | Perform quality check of analysis re: real estate model inputs. |
| 5 | 12/21/2018 | Kaneb, Blair | 0.9 | Prepare analysis re: new real estate documents made available in the data room. |
| 5 | 12/21/2018 | Santola, David | 1.1 | Research and assign cap rates by US sub-market. |
| 5 | 12/21/2018 | Gotthardt, Gregory | 1.3 | Review analysis re: real estate values in Duff & Phelps' solvency opinion. |
| 5 | 12/21/2018 | Gotthardt, Gregory | 3.4 | Review analysis re: the Debtors' real estate portfolio valuation. |
| 5 | 12/21/2018 | Khazary, Sam | 1.7 | Review and set up needed logistics for Real Estate Research Corporation's property inspections. |
| 5 | 12/21/2018 | Kaneb, Blair | 0.8 | Review and summarize landlords for select properties. |
| 5 | 12/21/2018 | Nelson, Cynthia A | 0.3 | Review scope of JLL's appraisals. |
| 5 | 12/21/2018 | Kaneb, Blair | 1.6 | Update real estate index based on new information received. |
| 5 | 12/22/2018 | Slater, Jordan | 3.3 | Incorporate adjustments to real estate model. |
| 5 | 12/22/2018 | Khazary, Sam | 1.2 | Review and set up needed logistics for Real Estate Research Corporation's property inspections. |
| 5 | 12/23/2018 | Slater, Jordan | 2.2 | Continue to incorporate adjustments to real estate model. |
| 5 | 12/23/2018 | Nelson, Cynthia A | 1.6 | Facilitate site inspections for Real Estate Research Corporation. |
| 5 | 12/24/2018 | Slater, Jordan | 3.4 | Incorporate adjustments to real estate model. |
| 5 | 12/24/2018 | Khazary, Sam | 3.1 | Incorporate edits to analysis re: modeling of real estate assets for valuation purposes. |
| 5 | 12/24/2018 | Nelson, Cynthia A | 1.1 | Obtain status updates re: revisions to real estate model. |
| 5 | 12/24/2018 | Khazary, Sam | 0.9 | Participate on call with Houlihan on real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 12/24/2018 | Gotthardt, Gregory | 1.4 | Review analysis re: market value estimates for the existing real estate portfolio. |
| 5 | 12/24/2018 | Gotthardt, Gregory | 2.8 | Review and analyze JLL appraisals for the existing real estate portfolio analysis. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/24/2018 | Gotthardt, Gregory | 2.4 | Review and analyze production documents related to Duff & Phelps' solvency opinion real estate valuation. |
| 5 | 12/24/2018 | Kaneb, Blair | 0.9 | Review property reconciliation received re: loan collateral. |
| 5 | 12/24/2018 | Oh, Eun | 2.2 | Revise real estate valuation model re: REIT assets. |
| 5 | 12/24/2018 | Oh, Eun | 1.8 | Revise real estate valuation model. |
| 5 | 12/26/2018 | Nelson, Cynthia A | 0.9 | Address inquiries re: differences in FTI vs. M-III real estate values. |
| 5 | 12/26/2018 | Khazary, Sam | 3.1 | Continue to incorporate edits to analysis re: modeling of real estate assets for valuation purposes. |
| 5 | 12/26/2018 | Oh, Eun | 3.2 | Incorporate edits to real estate valuation model re: treatment of REIT assets. |
| 5 | 12/26/2018 | Khazary, Sam | 2.9 | Incorporate further edits to analysis re: modeling of real estate assets for valuation purposes. |
| 5 | 12/26/2018 | Khazary, Sam | 0.6 | Participate on call with Houlihan re: real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 12/26/2018 | Kaneb, Blair | 0.6 | Participate on call with Houlihan re: real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 12/26/2018 | Kaneb, Blair | 2.2 | Prepare analysis of assumptions driving M-III's real estate waterfall. |
| 5 | 12/26/2018 | Kaneb, Blair | 1.1 | Prepare analysis of documents received re: real estate diligence requests. |
| 5 | 12/26/2018 | Kaneb, Blair | 1.9 | Prepare analysis of holding entities for select unencumbered properties re: M-III waterfall analysis. |
| 5 | 12/26/2018 | Gotthardt, Gregory | 3.1 | Prepare financial analyses of real estate valuation in Duff & Phelps' solvency opinion to evaluate Duff & Phelps' value conclusions. |
| 5 | 12/26/2018 | Gotthardt, Gregory | 3.4 | Review and analyze production documents re: Duff & Phelps' solvency opinion re: real estate valuation. |
| 5 | 12/26/2018 | Gotthardt, Gregory | 2.2 | Review and analyze the Debtors' real estate sales history for information re: current portfolio valuation. |
| 5 | 12/27/2018 | Nelson, Cynthia A | 0.2 | Address update of real estate valuation model. |
| 5 | 12/27/2018 | Gotthardt, Gregory | 3.3 | Analyze documents received re: Duff & Phelps' solvency opinion in connection with real estate valuation. |
| 5 | 12/27/2018 | Nelson, Cynthia A | 0.8 | Assess status of revisions to real estate valuation model. |
| 5 | 12/27/2018 | Khazary, Sam | 3.3 | Continue to incorporate edits to model re: real estate valuation. |
| 5 | 12/27/2018 | Peterson, Stephen | 1.6 | Draft a summary to distribute to the team re: prior store sales in connection with real estate issues. |
| 5 | 12/27/2018 | Khazary, Sam | 3.4 | Incorporate edits to model re: real estate valuation. |
| 5 | 12/27/2018 | Khazary, Sam | 1.1 | Participate on call with Houlihan re: real estate workstreams, walk-through of real estate issues, discussion on available information, and key outstanding issues. |
| 5 | 12/27/2018 | Star, Samuel | 1.1 | Participate on call with Houlihan re: real estate workstreams, walk-through of real estate issues, discussion on available information, and key outstanding issues. |
| 5 | 12/27/2018 | Kaneb, Blair | 0.9 | Preform quality check of real estate model. |
| 5 | 12/27/2018 | Santola, David | 2.9 | Prepare analysis re: ground lease and leased property to value various leases. |
| 5 | 12/27/2018 | Kaneb, Blair | 1.1 | Prepare analysis re: JLL appraisals. |
| 5 | 12/27/2018 | Kaneb, Blair | 2.7 | Prepare analysis re: real estate asset by asset build up in M-III waterfall analysis. |
| 5 | 12/27/2018 | Peterson, Stephen | 0.8 | Research property valuation re: S. Hamilton location. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/27/2018 | Peterson, Stephen | 0.2 | Research vacant land properties in order to draft questions for the Debtors. |
| 5 | 12/27/2018 | Gotthardt, Gregory | 1.6 | Review and analyze the Debtors' real estate sales history for information re: current portfolio valuation. |
| 5 | 12/27/2018 | Gotthardt, Gregory | 3.3 | Review real estate valuation in order to compare to Duff & Phelps' valuation conclusions. |
| 5 | 12/27/2018 | Nelson, Cynthia A | 0.9 | Review revised assumptions in real estate model. |
| 5 | 12/27/2018 | Khazary, Sam | 0.9 | Review the team's workplan in order to determine next steps in connection with real estate issues. |
| 5 | 12/27/2018 | Oh, Eun | 2.8 | Revise valuation logic re: real estate valuation model. |
| 5 | 12/28/2018 | Gotthardt, Gregory | 1.4 | Analyze the Debtors' real estate sales history in connection with current real estate portfolio valuation. |
| 5 | 12/28/2018 | Kaneb, Blair | 0.9 | Follow up with Sears Holdings Corporation's real estate team re: asset level questions. |
| 5 | 12/28/2018 | Gotthardt, Gregory | 2.2 | Incorporate further edits to financial analyses re: Duff & Phelps' solvency opinion in connection with real estate issues. |
| 5 | 12/28/2018 | Khazary, Sam | 1.8 | Incorporate further edits to real estate valuation model. |
| 5 | 12/28/2018 | Santola, David | 3.3 | Incorporate updates to the portfolio leasehold valuation Duff & Phelps analysis. |
| 5 | 12/28/2018 | Khazary, Sam | 1.0 | Participate in meeting with team to develop work plan, agendas for calls with Debtors' and key issues list. |
| 5 | 12/28/2018 | Peterson, Stephen | 1.0 | Participate in meeting with team to develop work plan, agendas for calls with Debtors' and key issues list. |
| 5 | 12/28/2018 | Kaneb, Blair | 2.6 | Prepare analysis re: 80 stores announced for closure. |
| 5 | 12/28/2018 | Gotthardt, Gregory | 2.9 | Prepare analysis re: documents received in connection with Duff & Phelps' solvency opinion and real estate valuation. |
| 5 | 12/28/2018 | Khazary, Sam | 2.1 | Prepare analysis re: other real estate assets as defined by M-III. |
| 5 | 12/28/2018 | Santola, David | 1.8 | Prepare analysis re: remaining terms on Sears Holdings Corporation's ground leaseholds. |
| 5 | 12/28/2018 | Santola, David | 1.3 | Prepare preliminary leasehold valuation for Sears Holdings Corporation's leasehold portfolio. |
| 5 | 12/28/2018 | Kaneb, Blair | 1.4 | Provide updates to the real estate team re: real estate valuation exercise. |
| 5 | 12/28/2018 | Gotthardt, Gregory | 2.6 | Summarize analysis re: Duff & Phelps' real estate valuation. |
| 5 | 12/30/2018 | Kaneb, Blair | 1.9 | Perform quality check of real estate slides re: real estate valuation. |
| 5 | 12/30/2018 | Kaneb, Blair | 3.2 | Prepare analysis of asset build up for M-III waterfall analysis and compilation of questions ahead of call with M-III. |
| 5 | 12/31/2018 | Nelson, Cynthia A | 0.9 | Address next steps in connection with real estate disposition process. |
| 5 | 12/31/2018 | Santola, David | 3.3 | Continue to review remaining lease terms for ground lease locations in connection with real estate valuation analysis. |
| 5 | 12/31/2018 | Nelson, Cynthia A | 0.8 | Obtain understanding of the Debtors' assumptions re: liquidation values of unencumbered real property. |
| 5 | 12/31/2018 | Kaneb, Blair | 0.9 | Participate on call with Houlihan re: real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 12/31/2018 | Khazary, Sam | 0.9 | Participate on call with Houlihan re: real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 12/31/2018 | Khazary, Sam | 0.2 | Participate on call with Houlihan, the Debtors', and M-III to discuss real estate wind-down budget assumptions. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/31/2018 | Kaneb, Blair | 1.1 | Prepare analysis of M-III's assumptions in waterfall model following diligence call. |
| 5 | 12/31/2018 | Gotthardt, Gregory | 2.7 | Prepare exhibits re: analysis of Duff & Phelps' real estate valuation in solvency opinion. |
| 5 | 12/31/2018 | Greenspan, Ronald F | 0.6 | Review and comment on slides dealing with flaws in real estate valuations by Duff & Phelps. |
| 5 | 12/31/2018 | Khazary, Sam | 0.8 | Review initial real estate bids received from JLL. |
| 5 | 12/31/2018 | Santola, David | 3.1 | Review remaining lease terms for ground lease locations in connection with real estate valuation analysis. |
| 5 | 12/31/2018 | Gotthardt, Gregory | 1.6 | Review revised real estate portfolio valuation for liquidation analysis. |
| 5 | 12/31/2018 | Khazary, Sam | 0.3 | Review the team's outstanding workstreams to determine next steps. |
| **5 Total** | | | **846.5** | |
| 6 | 12/2/2018 | Tully, Conor | 1.2 | Review and comment on process letters being sent out to inventory liquidators. |
| 6 | 12/4/2018 | Simms, Steven | 0.8 | Review materials received from the Debtors' re: asset sale issues. |
| 6 | 12/5/2018 | Simms, Steven | 0.8 | Correspond with potential bidders for various business units. |
| 6 | 12/6/2018 | Tully, Conor | 0.4 | Assemble questions in preparation for call with inventory liquidator. |
| 6 | 12/6/2018 | Tully, Conor | 0.4 | Draft email to team following up on inventory balance detail to further assess GOB bids. |
| 6 | 12/6/2018 | Tully, Conor | 0.4 | Finalize GOB sale slide for Committee presentation. |
| 6 | 12/6/2018 | Tully, Conor | 0.5 | Participate on call with liquidator to discuss initial impressions re GOB LOI. |
| 6 | 12/6/2018 | Simms, Steven | 0.6 | Participate on call with Akin and Houlihan re: ESL bid. |
| 6 | 12/6/2018 | Park, Ji Yon | 0.8 | Review ESL indication of interest letter. |
| 6 | 12/6/2018 | Tully, Conor | 0.8 | Review GOB results, cost factor and other metrics in order to share with the team. |
| 6 | 12/6/2018 | Tully, Conor | 2.4 | Review inventory liquidator indications of interest in order to prepare summary and model of the bids to enhance comparability. |
| 6 | 12/6/2018 | Tully, Conor | 0.7 | Review offers for the Visa/MC litigation in order to determine potential additional bidders. |
| 6 | 12/7/2018 | Tully, Conor | 0.7 | Follow up with the team re: sale transaction options. |
| 6 | 12/7/2018 | Simms, Steven | 0.7 | Participate on call with bidders for various business units. |
| 6 | 12/7/2018 | Simms, Steven | 1.1 | Review analysis re: sale process to provide comments. |
| 6 | 12/7/2018 | Tully, Conor | 0.5 | Review indications of interest summaries. |
| 6 | 12/7/2018 | Simms, Steven | 1.3 | Review materials received re: ESL bid. |
| 6 | 12/7/2018 | Eisler, Marshall | 1.7 | Analyze ESL indication of interest issues list as provided by Akin. |
| 6 | 12/8/2018 | Diaz, Matthew | 0.6 | Participate on call with the Debtors' and the Committee's professionals to discuss the ESL bid and liquidity. |
| 6 | 12/9/2018 | Simms, Steven | 0.7 | Participate on call with Paul Weiss, Akin and related professionals to discuss the ESL bid. |
| 6 | 12/9/2018 | Diaz, Matthew | 0.7 | Participate on call with Paul Weiss, Akin and related professionals to discuss the ESL bid in connection with liquidity. |
| 6 | 12/10/2018 | Star, Samuel | 0.5 | Participate on call with Akin, Weil, Lazard and Houlihan re: status of ESL bid, upcoming meetings with restructuring committee and strategy alternatives. |
| 6 | 12/10/2018 | Simms, Steven | 0.7 | Participate on call with Paul Weiss and A&M re: bids received. |
| 6 | 12/10/2018 | Simms, Steven | 0.4 | Participate on call with potential bidder for various business units. |
| 6 | 12/10/2018 | Star, Samuel | 0.6 | Evaluate pros and cons of alternative paths with and without an ESL bid. |
| 6 | 12/11/2018 | Star, Samuel | 0.5 | Participate in meeting with Lazard and Houlihan re: status of asset sales and bids received. |

EXHIBIT C

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 12/11/2018 | Simms, Steven | 0.5 | Participate in meeting with Lazard and Houlihan re: status of asset sales and bids received. |
| 6 | 12/11/2018 | Tully, Conor | 2.3 | Review Tiger appraisal and new bid received. |
| 6 | 12/11/2018 | Star, Samuel | 0.6 | Participate in meeting with Akin, Lazard, Houlihan and Weil re: position on ESL bid and next steps. |
| 6 | 12/11/2018 | Simms, Steven | 0.6 | Participate in meeting with Akin, Lazard, Houlihan and Weil re: position on ESL bid and next steps. |
| 6 | 12/11/2018 | Star, Samuel | 1.4 | Participate in meeting with Cleary, Houlihan, Weil and Akin re: ESL bid, stalking horse requirements and impact of alternative asset sale process. |
| 6 | 12/11/2018 | Star, Samuel | 1.1 | Review Committee and Weil issues lists on ESL bid in preparation for meetings with Cleary and restructuring committee. |
| 6 | 12/12/2018 | Star, Samuel | 0.9 | Participate on call with Akin and Houlihan to discuss deliverables for upcoming court hearings related to asset bids and credit bidding. |
| 6 | 12/12/2018 | Star, Samuel | 0.3 | Participate on call with Committee member re: assumed liabilities in ESL bid, including employee obligations. |
| 6 | 12/13/2018 | Kaneb, Blair | 0.8 | Draft daily email to the team re: new documents received and significant docket updates. |
| 6 | 12/14/2018 | Simms, Steven | 0.4 | Participate in call with bidder. |
| 6 | 12/14/2018 | Simms, Steven | 0.6 | Participate on call with Committee member re: sale issues. |
| 6 | 12/17/2018 | Simms, Steven | 0.8 | Correspond with Akin and Houlihan re: various bid issues. |
| 6 | 12/17/2018 | Star, Samuel | 0.7 | Participate on call with Committee member re: update on ESL bid, real estate portfolio analysis and upcoming hearing. |
| 6 | 12/17/2018 | Simms, Steven | 0.7 | Participate on call with Committee member re: update on ESL bid, real estate portfolio analysis and upcoming hearing. |
| 6 | 12/19/2018 | Simms, Steven | 0.7 | Participate on call with potential buyers. |
| 6 | 12/20/2018 | Star, Samuel | 0.9 | Participate in meeting with Akin and Houlihan re: revised ESL bid and deliverables for Committee. |
| 6 | 12/20/2018 | Diaz, Matthew | 2.1 | Participate in meeting with ESL, Weil, Lazard and restructuring committee re: revised ESL bid. |
| 6 | 12/20/2018 | Simms, Steven | 2.1 | Participate in meeting with ESL, Weil, Lazard and restructuring committee re: revised ESL bid. |
| 6 | 12/20/2018 | Star, Samuel | 2.1 | Participate in meeting with ESL, Weil, Lazard and restructuring committee re: revised ESL bid. |
| 6 | 12/20/2018 | Star, Samuel | 1.1 | Participate in meeting with the Debtors re: ESL proposal and various case issues. |
| 6 | 12/20/2018 | Tully, Conor | 0.6 | Review various inventory liquidator bids. |
| 6 | 12/21/2018 | Tully, Conor | 0.7 | Correspond with team re: GOB sale process and potential proposals. |
| 6 | 12/24/2018 | Star, Samuel | 0.1 | Participate on call with Committee member re: ESL bid. |
| 6 | 12/24/2018 | Tully, Conor | 1.3 | Review materials in connection with wave 3 GOB sales. |
| 6 | 12/26/2018 | Star, Samuel | 0.2 | Coordinate with M-III re: calls to address open items in connection with asset sales. |
| 6 | 12/27/2018 | Simms, Steven | 0.6 | Participate on calls with various potential bidders. |
| 6 | 12/28/2018 | Star, Samuel | 0.3 | Participate in discussions with Committee member re: Wave 3 GOB store listing, real estate disposition process and ESL bid status. |
| 6 | 12/28/2018 | Star, Samuel | 0.8 | Review Transform Holder bid and list questions for follow upcoming. |
| 6 | 12/28/2018 | Simms, Steven | 1.1 | Review various bids received. |
| 6 | 12/30/2018 | Star, Samuel | 0.3 | Participate on call with Weil, Akin, M-III and Houlihan re: status of ESL bid and decision timeline. |
| 6 | 12/31/2018 | Star, Samuel | 0.1 | Draft email to Akin re: status of ESL bid and options. |
| 6 | 12/31/2018 | Simms, Steven | 0.9 | Evaluate wind-down analysis and outstanding issues. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 12/31/2018 | Tully, Conor | 1.1 | Review inventory liquidator bids in preparation for Committee call. |
| **6 Total** | | | **49.3** | |
| 7 | 11/9/2018 | Star, Samuel | 0.3 | Participate in call with Committee member re: store footprint analysis and asset sale process. |
| 7 | 12/3/2018 | Kaneb, Blair | 1.4 | Distribute business plan related documents received in the M&A data room to team members. |
| 7 | 12/3/2018 | Star, Samuel | 0.7 | Review business plan related materials in preparation for call with the Debtors re: revised business plan. |
| 7 | 12/3/2018 | Park, Ji Yon | 0.8 | Review the index of the new data room, with respect to the retail operations. |
| 7 | 12/4/2018 | Star, Samuel | 0.5 | Participate on call with M-III re: current operating results for retail and other operations, asset/liabilities by entity and preliminary wind-down budget. |
| 7 | 12/4/2018 | Park, Ji Yon | 1.0 | Participate on call with M-III, CRO and management re: revised business plan by segment and bridge to historical performance. |
| 7 | 12/4/2018 | Hart, Christa | 1.0 | Participate on call with M-III, CRO and management re: revised business plan by segment and bridge to historical performance. |
| 7 | 12/4/2018 | Star, Samuel | 1.0 | Participate on call with M-III, CRO and management re: revised business plan by segment and bridge to historical performance. |
| 7 | 12/4/2018 | Star, Samuel | 1.5 | Review revised business plan and underlying assumptions by business line. |
| 7 | 12/4/2018 | Tirabassi, Kathryn | 2.1 | Review updated business plan provided by the Debtors to determine material updates and changes since the previous version. |
| 7 | 12/5/2018 | Hart, Christa | 1.9 | Prepare bridge analysis re: 4Q 2018 G&A spend reduction in comparison to 3Q 2018. |
| 7 | 12/5/2018 | Hart, Christa | 0.8 | Review weeks 42 and 43 operating results in order to incorporate into retail slides for Committee presentation. |
| 7 | 12/8/2018 | Park, Ji Yon | 0.6 | (Partial) Participate in meeting with the Debtors and professionals re: Sears Home Services standalone business plan. |
| 7 | 12/8/2018 | Hart, Christa | 1.3 | Participate in meeting with the Debtors and professionals re: Sears Home Services standalone business plan. |
| 7 | 12/9/2018 | Hart, Christa | 1.8 | Define a list of 62 stores in response to Committee member question re: potential smaller store chain. |
| 7 | 12/9/2018 | Hart, Christa | 2.1 | Prepare analysis re: P&L for potential 62 go-forward store footprint. |
| 7 | 12/9/2018 | Hart, Christa | 1.1 | Prepare slide re: potential 62 store chain. |
| 7 | 12/10/2018 | Tirabassi, Kathryn | 3.1 | Prepare analysis re: 62 go-forward store footprint EBITDA. |
| 7 | 12/10/2018 | Tirabassi, Kathryn | 1.4 | Prepare analysis re: 62 go-forward store footprint sales. |
| 7 | 12/10/2018 | Hart, Christa | 0.7 | Review analysis re: potential 62 go-forward store footprint. |
| 7 | 12/10/2018 | Star, Samuel | 0.6 | Review geographic concentration of profitable stores in order to discuss potential buyers with Houlihan. |
| 7 | 12/10/2018 | Park, Ji Yon | 0.3 | Review potential new set of go-forward stores. |
| 7 | 12/10/2018 | Park, Ji Yon | 0.7 | Review the detailed model on smaller go-forward store footprint. |
| 7 | 12/11/2018 | Tirabassi, Kathryn | 3.4 | Incorporate edits to analysis re: 62 go-forward store plan EBITDA. |
| 7 | 12/11/2018 | Hart, Christa | 1.3 | Provide comments on analysis re: 62 store footprint. |
| 7 | 12/11/2018 | Park, Ji Yon | 1.1 | Review and analyze smaller footprint model. |
| 7 | 12/11/2018 | Park, Ji Yon | 0.6 | Review and update smaller footprint slide. |
| 7 | 12/12/2018 | Star, Samuel | 0.4 | Develop outline for presentation to Committee on sales trends and G&A reduction. |
| 7 | 12/12/2018 | Tirabassi, Kathryn | 1.1 | Incorporate comments to 62 store footprint slides. |
| 7 | 12/12/2018 | Kaneb, Blair | 0.8 | Incorporate updates to same store sales tracker. |

EXHIBIT C

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/12/2018 | Hart, Christa | 1.8 | Provide comments re: slide with 62 store footprint. |
| 7 | 12/12/2018 | Park, Ji Yon | 0.4 | Review comments on the smaller store footprint analysis. |
| 7 | 12/12/2018 | Hart, Christa | 1.1 | Review files provided by the Debtor re: inventory value by major product category and location to better understand bids. |
| 7 | 12/12/2018 | Hart, Christa | 1.7 | Update analysis on 62 store footprint. |
| 7 | 12/13/2018 | Hart, Christa | 1.2 | Incorporate edits to 62 store footprint slides ahead of Committee meeting. |
| 7 | 12/13/2018 | Hart, Christa | 1.3 | Review week 43 and week 44 operating results in order to prepare talking points for presentation to Committee. |
| 7 | 12/14/2018 | Star, Samuel | 0.6 | Analyze same store sales by business unit for November and December to date. |
| 7 | 12/16/2018 | Hart, Christa | 1.1 | Develop slide re: 2019 forecasted G&A spend. |
| 7 | 12/16/2018 | Hart, Christa | 1.6 | Update 62 store footprint slide to reflect new assumptions from recent calls. |
| 7 | 12/16/2018 | Hart, Christa | 0.6 | Update flash sales slides with updated results for week 8. |
| 7 | 12/16/2018 | Hart, Christa | 1.1 | Update slide re: 4Q G&A spending. |
| 7 | 12/17/2018 | Tirabassi, Kathryn | 3.1 | Incorporate edits to slides re: new business plan in connection with retail analysis. |
| 7 | 12/18/2018 | Tirabassi, Kathryn | 1.4 | Continue to incorporate updates to Committee presentation slides re: retail analysis. |
| 7 | 12/18/2018 | Hart, Christa | 0.7 | Incorporate edits to 62 store footprint slide for new assumptions received on from recent calls. |
| 7 | 12/18/2018 | Hart, Christa | 0.9 | Incorporate edits to slide re: 2019 forecasted G&A spend. |
| 7 | 12/18/2018 | Tirabassi, Kathryn | 2.7 | Incorporate updates to Committee presentation slides re: retail analysis. |
| 7 | 12/18/2018 | Hart, Christa | 0.7 | Update flash sales slides with updated results for week 8. |
| 7 | 12/20/2018 | Hart, Christa | 0.9 | Participate in meeting with Houlihan regarding 62 go-forward plans and tax implications. |
| 7 | 12/20/2018 | Joffe, Steven | 0.9 | Participate in meeting with Houlihan regarding 62 go-forward plans and tax implications. |
| 7 | 12/21/2018 | Tirabassi, Kathryn | 1.6 | Incorporate comments to slides re: 62 store footprint plan analysis. |
| 7 | 12/21/2018 | Hart, Christa | 1.2 | Review materials in connection with 62 store footprint in preparation for Committee meeting. |
| **7 Total** | | | **62.0** | |
| 8 | 12/3/2018 | Qureshi, Yusra | 1.1 | Analyze market value of debt for the Debtors. |
| 8 | 12/3/2018 | Henn, Bradley | 1.1 | Analyze retrospective solvency and development presentation on findings. |
| 8 | 12/3/2018 | Qureshi, Yusra | 3.2 | Edit cash flow test for Seritage transaction in connection with valuation analysis. |
| 8 | 12/3/2018 | Cerny, Victoria | 2.2 | Incorporate addition of the Debtors' debt to valuation analysis. |
| 8 | 12/3/2018 | Cerny, Victoria | 2.9 | Incorporate updates to cash flow analysis test to reflect the required minimum cash balance and updated total liquidity metrics. |
| 8 | 12/3/2018 | Cerny, Victoria | 2.6 | Incorporate updates to solvency analysis presentation. |
| 8 | 12/3/2018 | Cerny, Victoria | 0.6 | Incorporate updates to valuation analysis to reflect the metrics from the proposed transaction. |
| 8 | 12/3/2018 | Blonder, Brian | 0.6 | Review Duff & Phelps' April 2015 valuation report. |
| 8 | 12/3/2018 | Blonder, Brian | 0.8 | Review Ernst & Young documents addressing impairment test as of November 2015. |
| 8 | 12/3/2018 | Blonder, Brian | 0.7 | Review materials received from the Debtors re: brand valuation information. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 8 | 12/4/2018 | Yozzo, John | 0.8 | Review equity research reports and earnings projections received from Kimco Realty in order to estimate market-based return on investment and return on equity for Kimco. |
| 8 | 12/5/2018 | Qureshi, Yusra | 2.1 | Incorporate edits to solvency presentation based on comments received from the team. |
| 8 | 12/5/2018 | Cerny, Victoria | 3.1 | Incorporate updates to the Debtors' market cap and trading volume charts and graphs. |
| 8 | 12/5/2018 | Cerny, Victoria | 3.2 | Incorporate updates to the Debtors' model re: Lands' End transaction. |
| 8 | 12/6/2018 | Henn, Bradley | 1.6 | Analyze retrospective solvency in order to develop presentation on findings. |
| 8 | 12/6/2018 | Cerny, Victoria | 2.4 | Incorporate updates to the Debtors' models to account for Lands' End 2014 transaction. |
| 8 | 12/6/2018 | Cerny, Victoria | 2.3 | Incorporate updates to the presentation and models re: the Debtors' public debt and market capitalization metrics. |
| 8 | 12/6/2018 | Qureshi, Yusra | 1.0 | Perform quality check of valuation models. |
| 8 | 12/7/2018 | Qureshi, Yusra | 0.9 | Prepare initial observations re: Duff & Phelps' Lands' End analysis. |
| 8 | 12/7/2018 | Qureshi, Yusra | 3.2 | Review comparable companies EBITDARP analysis for market approach analysis. |
| 8 | 12/7/2018 | Qureshi, Yusra | 2.8 | Review Duff & Phelps' Lands' End analysis. |
| 8 | 12/10/2018 | Cerny, Victoria | 1.2 | Complete cash flow test at the time of the Lands' End spin-off. |
| 8 | 12/10/2018 | Blonder, Brian | 0.1 | Draft email re: outstanding information requests re: IP valuation. |
| 8 | 12/10/2018 | Blonder, Brian | 0.7 | Prepare analysis re: E&Y March 2016 impairment report. |
| 8 | 12/10/2018 | Qureshi, Yusra | 2.1 | Update cash flow test for Land's End. |
| 8 | 12/11/2018 | Blonder, Brian | 1.9 | Incorporate updates to replicated E&Y Kenmore valuation model re: input assumptions and dynamic sensitivity capabilities. |
| 8 | 12/11/2018 | Blonder, Brian | 1.2 | Incorporate updates to the replicated E&Y Kenmore valuation model re: cash flow schedules. |
| 8 | 12/11/2018 | Blonder, Brian | 3.1 | Prepare analysis re: adjusted version of E&Y valuation model for Kenmore Brand. |
| 8 | 12/11/2018 | Qureshi, Yusra | 3.3 | Review balance sheet test re: the Land's End transaction. |
| 8 | 12/12/2018 | Qureshi, Yusra | 1.1 | Incorporate edits to cash flow test for the Land's End transaction. |
| 8 | 12/12/2018 | Qureshi, Yusra | 3.1 | Perform quality check re: last twelve month information for comparable companies utilized in the balance sheet test. |
| 8 | 12/12/2018 | Cerny, Victoria | 2.8 | Prepare additional excel support for debt and market capitalization metrics. |
| 8 | 12/12/2018 | Blonder, Brian | 2.7 | Prepare analysis re: E&Y Craftsman brand valuation. |
| 8 | 12/12/2018 | Blonder, Brian | 2.4 | Prepare analysis re: E&Y Diehard brand valuation schedules. |
| 8 | 12/12/2018 | Henn, Bradley | 1.2 | Review the solvency test sensitivity analysis related to the Lands' End transaction. |
| 8 | 12/13/2018 | Cerny, Victoria | 3.2 | Continue to prepare additional excel support for debt and market capitalization metrics. |
| 8 | 12/13/2018 | Blonder, Brian | 0.2 | Draft email re: missing license agreements in connection with IP valuation. |
| 8 | 12/13/2018 | Qureshi, Yusra | 1.2 | Perform quality check re: Land's End solvency presentation. |
| 8 | 12/13/2018 | Blonder, Brian | 1.4 | Review materials re: 2014 E&Y impairment report and Sears Holdings Corporation's trademark license agreement. |
| 8 | 12/14/2018 | Blonder, Brian | 3.2 | Prepare analysis re: E&Y Sears/Kmart brand valuation model. |
| 8 | 12/19/2018 | Blonder, Brian | 1.8 | Prepare analysis re: draft model for Sears Home Services valuation. |
| 8 | 12/19/2018 | Blonder, Brian | 2.1 | Prepare sensitivity analysis for four brand valuation models. |
| 8 | 12/19/2018 | Blonder, Brian | 1.6 | Prepare summary of work product and status document update. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 8 | 12/20/2018 | Blonder, Brian | 1.5 | Review analysis prepared by the team re: 2015 brands valuation drafts in order to determine next steps. |
| 8 | 12/21/2018 | Blonder, Brian | 1.9 | Perform research re: KCD and non-KCD brands in order to perform valuations for each brand. |
| 8 | 12/24/2018 | Blonder, Brian | 0.7 | Draft status update email to team re: outstanding information requests re: IP valuation. |
| 8 | 12/24/2018 | Star, Samuel | 0.4 | Review status of IP valuations by brand name. |
| 8 | 12/27/2018 | Star, Samuel | 0.4 | Review KCD notes trustee motions to enforce IP incensing payment obligations. |
| 8 | 12/30/2018 | Blonder, Brian | 0.5 | Draft email re: alternative approaches to complete outstanding workstreams given status of data requests re: IP valuation. |
| **8 Total** | | | **86.2** | |
| 9 | 11/29/2018 | Khan, Sharmeen | 0.6 | Correspond with Akin re: the Debtors' proposed KEIP/KERP. |
| 9 | 11/29/2018 | Khan, Sharmeen | 1.4 | Review Debtors' recent 8-K re: KEIP/KERP. |
| 9 | 11/30/2018 | Khan, Sharmeen | 0.5 | Participate in discussion with Akin re: open business points in Debtors' KEIP/KERP plans. |
| 9 | 12/1/2018 | Star, Samuel | 0.1 | Review description of proposed KEIP/KERP contained on form 8K for consistency with negotiations. |
| 9 | 12/3/2018 | Khan, Sharmeen | 1.8 | Prepare summary of KEIP/KERP analysis for presentation to the Committee. |
| 9 | 12/3/2018 | Park, Ji Yon | 0.3 | Review Debtors' proposed payments on certain employee programs. |
| 9 | 12/3/2018 | Park, Ji Yon | 0.7 | Review KEIP/KERP draft plan documents received from the Debtors. |
| 9 | 12/3/2018 | Khan, Sharmeen | 2.8 | Review revised KEIP/KERP plan documents distributed by the Debtors. |
| 9 | 12/4/2018 | Star, Samuel | 0.7 | Determine next steps re: open items on proposed KEIP/KERP and draft markup to draft plan documents. |
| 9 | 12/4/2018 | Park, Ji Yon | 0.6 | Draft comments to the KEIP and KERP draft plan documents. |
| 9 | 12/4/2018 | Park, Ji Yon | 0.4 | Draft confirmatory email for M-III on KEIP business points. |
| 9 | 12/4/2018 | Park, Ji Yon | 0.6 | Participate on call with M-III re: performance measures for proposed KEIP and suggested reporting and approval protocols. |
| 9 | 12/4/2018 | Star, Samuel | 0.6 | Participate on call with M-III re: performance measures for proposed KEIP and suggested reporting and approval protocols. |
| 9 | 12/4/2018 | Khan, Sharmeen | 1.2 | Perform detailed review re: revised KEIP/KERP plan documents and Akin's comments. |
| 9 | 12/4/2018 | Khan, Sharmeen | 1.7 | Provide comments to KEIP/KERP plan documents in response to Akin's questions and comments. |
| 9 | 12/4/2018 | Park, Ji Yon | 0.6 | Review KEIP/KERP issues in order to prepare mark-up for the team. |
| 9 | 12/4/2018 | Park, Ji Yon | 0.4 | Review key points on KEIP in order to discuss with team on next steps. |
| 9 | 12/4/2018 | Khan, Sharmeen | 2.4 | Review materials re: Debtors' employee program documentation to determine open items. |
| 9 | 12/4/2018 | Park, Ji Yon | 0.3 | Review the DIP budget attached to Exhibit C of the final DIP order in connection with KEIP target performance. |
| 9 | 12/4/2018 | Star, Samuel | 0.8 | Revise draft email to M-III confirming performance measures for proposed KEIP and suggested reporting and approval protocols. |
| 9 | 12/4/2018 | Park, Ji Yon | 0.4 | Update confirmatory email for M-III re: business points on KEIP. |
| 9 | 12/5/2018 | Park, Ji Yon | 0.6 | Draft KEIP payout calculations by various performance levels. |
| 9 | 12/5/2018 | Khan, Sharmeen | 2.1 | Incorporate additional updates to presentation materials re: Akin's comments to the KEIP/KERP plan documents. |
| 9 | 12/5/2018 | Park, Ji Yon | 1.4 | Incorporate updates to KEIP/KERP slides for Committee. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 12/5/2018 | Park, Ji Yon | 1.1 | Participate on call with Akin re: results of latest negotiations with the Debtors on KEIP performance measures and reporting and approval protocols. |
| 9 | 12/5/2018 | Star, Samuel | 1.1 | Participate on call with Akin re: results of latest negotiations with the Debtors on KEIP performance measures and reporting and approval protocols. |
| 9 | 12/5/2018 | Khan, Sharmeen | 1.1 | Participate on call with Akin re: results of latest negotiations with the Debtors on KEIP performance measures and reporting and approval protocols. |
| 9 | 12/5/2018 | Khan, Sharmeen | 2.6 | Prepare presentation materials on Debtor's KEIP/KERP programs for update to the Committee. |
| 9 | 12/5/2018 | Khan, Sharmeen | 2.1 | Respond to Akin's comments and questions re: KEIP/KERP plan documents. |
| 9 | 12/5/2018 | Park, Ji Yon | 1.7 | Review comments re: draft KEIP/KERP plan documents and address follow up questions. |
| 9 | 12/5/2018 | Star, Samuel | 0.6 | Review KEIP metrics and related DIP budget analysis for inclusion in Committee report. |
| 9 | 12/6/2018 | Park, Ji Yon | 0.9 | Address various open questions from Akin re: KEIP/KERP. |
| 9 | 12/6/2018 | Park, Ji Yon | 0.4 | Draft comments and edits on KEIP/KERP slides for Committee. |
| 9 | 12/6/2018 | Kirchgraber, James | 1.6 | Incorporate comments from Akin on KEIP/KERP presentation to the Committee. |
| 9 | 12/6/2018 | Star, Samuel | 0.6 | Prepare for presentation of KEIP negotiation to Committee. |
| 9 | 12/6/2018 | Park, Ji Yon | 0.6 | Review Akin's comments on the KEIP/KERP slides for Committee. |
| 9 | 12/7/2018 | Park, Ji Yon | 0.4 | Address Akin's follow up questions re: KEIP/KERP. |
| 9 | 12/7/2018 | Park, Ji Yon | 0.6 | Draft key bullet points pertaining to KEIP/KERP per Akin's request. |
| 9 | 12/8/2018 | Star, Samuel | 0.4 | Draft email to Akin re: plan documents and order language for KEIP/KERP terms, conditions and Committee oversight provisions. |
| 9 | 12/8/2018 | Star, Samuel | 0.7 | Review draft points in support of Debtors' KEIP/KERP proposal for upcoming hearing. |
| 9 | 12/8/2018 | Star, Samuel | 0.3 | Review the US Trustee's objection to KEIP. |
| 9 | 12/10/2018 | Star, Samuel | 1.0 | Participate on call with Akin re: comments on KEIP/KERP plan documents. |
| 9 | 12/10/2018 | Park, Ji Yon | 1.0 | Participate on call with Akin re: comments on KEIP/KERP plan documents. |
| 9 | 12/10/2018 | Khan, Sharmeen | 1.0 | Participate on call with Akin re: comments on KEIP/KERP plan documents. |
| 9 | 12/10/2018 | Park, Ji Yon | 1.8 | Review KEIP/KERP plan documents in order to provide comments. |
| 9 | 12/10/2018 | Park, Ji Yon | 0.6 | Update KEIP/KERP talking points for Akin. |
| 9 | 12/11/2018 | Park, Ji Yon | 0.4 | Address Akin's follow up questions on KEIP/KERP. |
| 9 | 12/11/2018 | Park, Ji Yon | 0.7 | Draft comments to KEIP/KERP documents. |
| 9 | 12/11/2018 | Star, Samuel | 0.2 | Draft email to CRO re: KEIP payment terms and conditions. |
| 9 | 12/11/2018 | Khan, Sharmeen | 1.7 | Incorporate additional comments from Akin to KERP plan analysis. |
| 9 | 12/11/2018 | Star, Samuel | 0.4 | Participate in discussions with CRO re: KEIP provisions and timing of rent payments. |
| 9 | 12/11/2018 | Star, Samuel | 0.4 | Participate on call with Akin re: review of open issues re: KEIP and proposed language to address. |
| 9 | 12/11/2018 | Park, Ji Yon | 0.6 | Review draft KEIP/KERP order and the US Trustee's response. |
| 9 | 12/11/2018 | Park, Ji Yon | 0.3 | Review the US Trustee's objection to KEIP/KERP. |
| 9 | 12/12/2018 | Star, Samuel | 1.1 | Participate on call with Weil and Akin re: comments on KEIP/KERP documents. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 12/12/2018 | Park, Ji Yon | 1.1 | Participate on call with Weil and Akin re: comments on KEIP/KERP documents. |
| 9 | 12/12/2018 | Park, Ji Yon | 0.3 | Review KEIP/KERP order and the US Trustee's reply comments in preparation for call with Weil and Akin. |
| 9 | 12/12/2018 | Star, Samuel | 0.1 | Review markup to draft order for KEIP/KERP. |
| 9 | 12/13/2018 | Park, Ji Yon | 0.6 | Correspond with Akin re: KEIP/KERP issues and questions. |
| 9 | 12/13/2018 | Park, Ji Yon | 1.4 | Draft slides re: final KEIP/KERP business terms. |
| 9 | 12/13/2018 | Park, Ji Yon | 0.7 | Follow up with Akin re: latest draft of the KEIP plan. |
| 9 | 12/13/2018 | Park, Ji Yon | 0.6 | Incorporate updates to final KEIP/KERP business term summary. |
| 9 | 12/13/2018 | Star, Samuel | 0.7 | Participate in discussions with Akin re: review of open points on KEIP/KERP. |
| 9 | 12/13/2018 | Star, Samuel | 0.7 | Review Akin and Weil markup to proposed KEIP/KERP order. |
| 9 | 12/13/2018 | Park, Ji Yon | 0.8 | Review and draft responses to Akin's follow up questions on KEIP/KERP. |
| 9 | 12/13/2018 | Park, Ji Yon | 0.6 | Review the latest mark up of the KEIP/KERP plan documents. |
| 9 | 12/14/2018 | Star, Samuel | 0.6 | Participate on call with Akin re: open issues on KEIP/KERP. |
| 9 | 12/20/2018 | Khan, Sharmeen | 1.1 | Review revised draft of KEIP/KERP order and plan documents. |
| 9 | 12/21/2018 | Star, Samuel | 0.7 | Develop payment scenarios for KEIP participant. |
| 9 | 12/21/2018 | Khan, Sharmeen | 1.6 | Incorporate updates to materials re: KEIP and KERP order. |
| 9 | 12/24/2018 | Khan, Sharmeen | 2.8 | Develop matrix re: KEIP payout and various acceleration scenarios. |
| 9 | 12/24/2018 | Khan, Sharmeen | 1.2 | Prepare summary of KEIP updated business terms in order to distribute to Akin for discussion. |
| 9 | 12/24/2018 | Star, Samuel | 0.6 | Review KEIP payout scenarios for Acceleration Events under revised order. |
| 9 | 12/24/2018 | Star, Samuel | 0.7 | Review KEIP payout scenarios under revised order for Acceleration Events. |
| 9 | 12/26/2018 | Khan, Sharmeen | 0.9 | Correspond with Akin re: finalization of language in the KEIP KERP order. |
| 9 | 12/26/2018 | Star, Samuel | 0.5 | Participate on call with Akin and Weil re: revised Debtor markup to KEIP/KERP order reflecting US Trustee and Committee comments. |
| 9 | 12/26/2018 | Khan, Sharmeen | 0.5 | Participate on call with Akin and Weil re: revised Debtor markup to KEIP/KERP order reflecting US Trustee and Committee comments. |
| 9 | 12/26/2018 | Star, Samuel | 0.2 | Review Akin markup of KEIP/KERP and provide comments. |
| 9 | 12/26/2018 | Khan, Sharmeen | 1.1 | Review and comment on further revised KEIP/KERP plan documents in order to provide sign off. |
| 9 | 12/26/2018 | Star, Samuel | 0.7 | Review revised Debtor markup to KEIP/KERP order reflecting US Trustee and Committee comments. |
| 9 | 12/26/2018 | Khan, Sharmeen | 1.2 | Review revised KEIP KERP plan documents. |
| 9 | 12/28/2018 | Khan, Sharmeen | 1.3 | Correspond with Akin re: questions and comments re: the KEIP/KERP plan documents. |
| 9 | 12/31/2018 | Park, Ji Yon | 0.8 | Review and address Akin's comments and questions re: KEIP plan documents. |
| **9 Total** | | | **75.1** | |
| 10 | 11/28/2018 | Steedman, Ruth | 1.3 | Participate in discussion with FTI experts re: transfer pricing as regards impact of deterioration of business. |
| 10 | 12/3/2018 | Steinberg, Darryl | 1.8 | Review ESL indicative bid in connection with potential tax issues. |
| 10 | 12/3/2018 | Joffe, Steven | 0.7 | Review M-III waterfall analysis re: tax implications. |
| 10 | 12/3/2018 | Joffe, Steven | 2.3 | Review transaction agreement and related Craftsman documentation in order to determine funds flow. |
| 10 | 12/4/2018 | Joffe, Steven | 0.7 | Participate on call with Akin re: the Debtors' tax basis balance sheet. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 12/4/2018 | Steinberg, Darryl | 0.7 | Review potential tax issues associated with intercompany transfers re: Craftsman IP sale and distribution of SRAC notes from Sears Re to Sears Holdings Corporation. |
| 10 | 12/4/2018 | Joffe, Steven | 0.9 | Review the Debtors' tax basis balance sheet. |
| 10 | 12/5/2018 | Joffe, Steven | 0.5 | Review entity tax balance sheet materials. |
| 10 | 12/5/2018 | Steinberg, Darryl | 0.6 | Review ESL indicative bid in order to determine associated tax issues and potential value ascribed to certain asset groupings. |
| 10 | 12/5/2018 | Joffe, Steven | 0.2 | Review materials re: intercompany tax payable of Sears Re. |
| 10 | 12/5/2018 | Joffe, Steven | 0.4 | Review materials received from the Debtors re: MTN transfers and balances. |
| 10 | 12/6/2018 | Steinberg, Darryl | 0.4 | Analyze intercompany federal income tax payable due from Sears Re. |
| 10 | 12/6/2018 | Joffe, Steven | 0.3 | Review Craftsman funds flow chart in connection with tax implications. |
| 10 | 12/6/2018 | Joffe, Steven | 1.3 | Review indicative offers by ESL and others in order to determine potential tax issues. |
| 10 | 12/7/2018 | Joffe, Steven | 0.9 | Participate on call with Deloitte and Weil tax teams re: tax basis and stock basis analyses. |
| 10 | 12/7/2018 | Steinberg, Darryl | 0.9 | Participate on call with Deloitte and Weil tax teams re: tax basis and stock basis analyses. |
| 10 | 12/7/2018 | Joffe, Steven | 1.2 | Review indications of interest in preparation for call with professionals. |
| 10 | 12/7/2018 | Steinberg, Darryl | 1.4 | Review materials re: Sears Re statutory financials and tax-related provisions and business transactions involving SRAC and KCD. |
| 10 | 12/10/2018 | Joffe, Steven | 1.2 | Participate on call with tax professionals re: outstanding tax issues. |
| 10 | 12/10/2018 | Joffe, Steven | 1.6 | Participate on call with the Debtors' tax professionals re: various tax issues re: SRAC. |
| 10 | 12/10/2018 | Steinberg, Darryl | 0.8 | Review historic and ongoing federal tax status of Sears Re and potential state and local tax exposure for intercompany insurance premium deductions. |
| 10 | 12/10/2018 | Joffe, Steven | 0.8 | Review materials provided by the Debtors describing Sears Home Services options in connection with potential tax issues. |
| 10 | 12/11/2018 | Joffe, Steven | 0.7 | Participate on call with Akin re: alternatives for monetizing assets. |
| 10 | 12/11/2018 | Steinberg, Darryl | 0.7 | Review statutory financials/tax-related provisions and business transactions re: SRAC and KCD in connection with various tax issues. |
| 10 | 12/14/2018 | Steinberg, Darryl | 0.6 | Participate in weekly call with the Debtors' tax professions re: outstanding tax issues and tax-related document production. |
| 10 | 12/14/2018 | Steinberg, Darryl | 1.6 | Review materials received from the Debtors re: tax basis schedule re: tax implications of spinoff transactions and Sears Canada rights offering. |
| 10 | 12/14/2018 | Steinberg, Darryl | 1.4 | Review statutory financials and tax-related provisions in connection with Sears Re, SRAC, and KCD. |
| 10 | 12/14/2018 | Steinberg, Darryl | 0.4 | Review tax issues associated with GOB scenarios and initial review of the tax basis schedule. |
| 10 | 12/17/2018 | Steinberg, Darryl | 0.6 | Review materials re: tax implications of various payments made and transfer pricing practices. |
| 10 | 12/17/2018 | Steinberg, Darryl | 0.7 | Review US tax issues re: alternative limited store footprint strategy for non-ESL bidder. |
| 10 | 12/18/2018 | Steinberg, Darryl | 0.6 | Review tax issues re: alternative limited store footprint strategy for non-ESL bidder. |
| 10 | 12/19/2018 | Hart, Christa | 0.4 | Participate on call with Houlihan team re: smaller regional footprint and potential to preserve NOL. |
| 10 | 12/19/2018 | Steinberg, Darryl | 0.4 | Participate on call with Houlihan team re: smaller regional footprint and potential to preserve NOL. |

EXHIBIT C

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 12/19/2018 | Star, Samuel | 0.4 | Participate on call with Houlihan team re: smaller regional footprint and potential to preserve NOL. |
| 10 | 12/19/2018 | Steinberg, Darryl | 0.6 | Draft email correspondence to the Debtors re: transfer pricing practices, and ongoing transfer pricing methodology, and income tax deductibility of Kmart receivable. |
| 10 | 12/19/2018 | Star, Samuel | 0.1 | Review materials prepared by the team re: smaller regional footprint and potential to preserve NOL. |
| 10 | 12/20/2018 | Joffe, Steven | 0.6 | Review tax-related materials in preparation for call with Houlihan re: 62 store footprint. |
| 10 | 12/20/2018 | Steedman, Ruth | 1.0 | Review various materials received from the Debtors in preparation for upcoming call in connection with tax issues. |
| 10 | 12/21/2018 | Steinberg, Darryl | 0.8 | Participate on call with Houlihan and Akin re: tax implications of potential alternative proposal. |
| 10 | 12/21/2018 | Steinberg, Darryl | 0.5 | Review income tax deductibility of Kmart receivable. |
| 10 | 12/27/2018 | Joffe, Steven | 0.7 | Participate on call with Akin re: Hong Kong and India tax issues. |
| **10 Total** | | | **33.7** | |
| 11 | 12/12/2018 | Simms, Steven | 0.8 | Participate on call with Akin and Houlihan re: information needs for hearing on 12/18. |
| 11 | 12/14/2018 | Star, Samuel | 1.0 | Attend court hearing re: KEIP/KERP. |
| 11 | 12/14/2018 | Simms, Steven | 0.6 | Participate on call with Akin re: report for hearing on 12/18. |
| 11 | 12/18/2018 | Simms, Steven | 0.9 | (Partial) Attend status conference telephonically re: sale process. |
| 11 | 12/18/2018 | Star, Samuel | 0.5 | (Partial) Attend status conference telephonically re: sale process. |
| 11 | 12/18/2018 | Diaz, Matthew | 1.9 | Attend status conference re: sale process. |
| 11 | 12/20/2018 | Star, Samuel | 1.6 | Attend court hearing re: Jr. DIP, cash management, GA substantial contribution claim and MTN auction. |
| **11 Total** | | | **7.3** | |
| 12 | 11/9/2018 | Star, Samuel | 0.1 | Participate in discussions with Houlihan and Akin re: impact of sale of SRAC notes on recoveries to unsecured creditors and different legal entities. |
| 12 | 12/3/2018 | Star, Samuel | 0.1 | Draft email to Akin re: response to Debtors' request to extend deadline for SOFA/SOAL's. |
| 12 | 12/3/2018 | Tirabassi, Kathryn | 2.7 | Prepare chart re: SRAC and Craftsman sale. |
| 12 | 12/3/2018 | Park, Ji Yon | 0.3 | Review Sears Re 2017 financials. |
| 12 | 12/3/2018 | Diaz, Matthew | 0.5 | Review the Sears Re financial statements. |
| 12 | 12/3/2018 | Park, Ji Yon | 0.6 | Review diagram depicting Craftsman sale and related intercompany transactions that were booked. |
| 12 | 12/4/2018 | Donner, Fred | 1.8 | Review materials received from the Debtors re: Sears Re financial statements. |
| 12 | 12/5/2018 | Diaz, Matthew | 0.7 | Participate on call with Houlihan re: assets and liabilities at Sears Re and implications of potential Chapter 11 filing. |
| 12 | 12/5/2018 | Park, Ji Yon | 0.7 | Participate on call with Houlihan re: assets and liabilities at Sears Re and implications of potential Chapter 11 filing. |
| 12 | 12/5/2018 | Star, Samuel | 0.7 | Participate on call with Houlihan re: assets and liabilities at Sears Re and implications of potential Chapter 11 filing. |
| 12 | 12/5/2018 | Donner, Fred | 1.4 | Review background information re: Sears Re and associated entities. |
| 12 | 12/5/2018 | Park, Ji Yon | 0.6 | Update SRAC intercompany illustration diagrams. |
| 12 | 12/6/2018 | Park, Ji Yon | 0.4 | Correspond with Houlihan re: SRAC financials. |
| 12 | 12/6/2018 | Tirabassi, Kathryn | 3.1 | Incorporate updates to the SRAC and KCD transaction chart. |
| 12 | 12/6/2018 | Park, Ji Yon | 1.1 | Review and update Craftsman transaction diagram. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/6/2018 | Park, Ji Yon | 0.4 | Review background information on Craftsman transaction in connection with legal entity analysis. |
| 12 | 12/6/2018 | Star, Samuel | 0.1 | Review classifications of investment on SRAC balance sheet. |
| 12 | 12/6/2018 | Star, Samuel | 0.3 | Review KCD, SRAC, and Sears Re intercompany transaction in connection with Craftsman sale. |
| 12 | 12/7/2018 | Park, Ji Yon | 0.2 | Correspond with Akin re: request for legal entity level balance sheets. |
| 12 | 12/7/2018 | Park, Ji Yon | 0.9 | Draft diligence questions in preparation for upcoming call with management re: Sears Re and SRAC. |
| 12 | 12/7/2018 | Park, Ji Yon | 0.3 | Follow up with Akin and Houlihan re: SRAC and Sears Re issues. |
| 12 | 12/7/2018 | Park, Ji Yon | 0.6 | Incorporate updates to the Craftsman transaction summary slide. |
| 12 | 12/7/2018 | Park, Ji Yon | 0.7 | Review and analyze tax basis balance sheets by legal entity. |
| 12 | 12/7/2018 | Wrynn, James | 3.0 | Review documentation in preparation for meeting with the Debtors re: Sears Re financials, U.S. Bankruptcy Code, and the Bermuda Companies Law. |
| 12 | 12/7/2018 | Donner, Fred | 1.3 | Review Sears Re financials in preparation for call with Akin. |
| 12 | 12/7/2018 | Park, Ji Yon | 0.7 | Correspond with Akin re: upcoming call on SRAC/Sears Re issues. |
| 12 | 12/8/2018 | Park, Ji Yon | 0.2 | Follow up with Houlihan re: SRAC/Sears Re diligence questions. |
| 12 | 12/8/2018 | Star, Samuel | 0.3 | Review and comment on draft agenda and question list for call with Debtors re: SRAC and Sears re: balance sheet. |
| 12 | 12/8/2018 | Star, Samuel | 0.4 | Review intercompany transactions recorded in connection with Craftsman sale in 2017. |
| 12 | 12/9/2018 | Park, Ji Yon | 0.6 | Review background materials re: SRAC and Sears Re. |
| 12 | 12/10/2018 | Tirabassi, Kathryn | 2.4 | Continue to review KCD/SRAC transaction to incorporate comments to the map of cash flows. |
| 12 | 12/10/2018 | Donner, Fred | 1.5 | Participate on call with the Debtors, Weil, Akin and Houlihan re: SRAC and Sears Re re: assets and liabilities, both on and off balance sheet, intercompany activities and implications of reduced cash flow. |
| 12 | 12/10/2018 | Star, Samuel | 1.5 | Participate on call with the Debtors, Weil, Akin and Houlihan re: SRAC and Sears Re re: assets and liabilities, both on and off balance sheet, intercompany activities and implications of reduced cash flow. |
| 12 | 12/10/2018 | Wrynn, James | 1.5 | Participate on call with the Debtors, Weil, Akin and Houlihan re: SRAC and Sears Re re: assets and liabilities, both on and off balance sheet, intercompany activities and implications of reduced cash flow. |
| 12 | 12/10/2018 | Park, Ji Yon | 1.5 | Participate on call with the Debtors, Weil, Akin and Houlihan re: SRAC and Sears Re re: assets and liabilities, both on and off balance sheet, intercompany activities and implications of reduced cash flow. |
| 12 | 12/10/2018 | Park, Ji Yon | 1.1 | Perform a detailed review of SRAC and Sears Re financials in preparation for call with the Debtors. |
| 12 | 12/10/2018 | Star, Samuel | 0.9 | Prepare for call with the Debtors re: SRAC and Sears Re re: assets and liabilities, both on and off balance sheet, intercompany activities and implications of reduced cash flow. |
| 12 | 12/10/2018 | Park, Ji Yon | 0.2 | Respond to M-III re: discussion topics pertaining to legal entity overview. |
| 12 | 12/10/2018 | Wrynn, James | 1.2 | Review discussion points, due diligence requests, financials in preparation for upcoming call with the Debtors and Akin. |
| 12 | 12/10/2018 | Star, Samuel | 0.7 | Review draft format for legal entity financial statements in order to respond to M-III. |
| 12 | 12/10/2018 | Tirabassi, Kathryn | 2.8 | Review KCD/SRAC transaction to incorporate comments to the map of cash flows. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/11/2018 | Star, Samuel | 0.3 | Develop response to Debtors' motion to extend time to file SOFA/SOAL's. |
| 12 | 12/11/2018 | Park, Ji Yon | 0.7 | Draft comments to SOFA/SOAL extension response. |
| 12 | 12/11/2018 | Park, Ji Yon | 0.4 | Draft updates to the Craftsman transaction diagram. |
| 12 | 12/11/2018 | Tirabassi, Kathryn | 1.3 | Incorporate edits to slides re: Craftsman sale. |
| 12 | 12/11/2018 | Star, Samuel | 1.7 | Review and comment on draft notes to Akin on SRAC and Sears Re balances sheet reviews. |
| 12 | 12/11/2018 | Park, Ji Yon | 0.9 | Review comments/edits to the SRAC/Sears Re call notes. |
| 12 | 12/11/2018 | Park, Ji Yon | 1.4 | Update SRAC/Sears Re call notes and Craftsman transaction diagram slides. |
| 12 | 12/12/2018 | Park, Ji Yon | 0.3 | Begin to update legal entity call notes. |
| 12 | 12/12/2018 | Diaz, Matthew | 0.3 | Participate on call with Akin re: modifications to and timing of filing for draft response to Debtors' request to extend deadline to file SOFA/SOAL's. |
| 12 | 12/12/2018 | Star, Samuel | 0.3 | Participate on call with Akin re: modifications to and timing of filing for draft response to Debtors' request to extend deadline to file SOFA/SOAL's. |
| 12 | 12/12/2018 | Park, Ji Yon | 0.3 | Participate on call with Akin re: modifications to and timing of filing for draft response to Debtors' request to extend deadline to file SOFA/SOAL's. |
| 12 | 12/12/2018 | Star, Samuel | 0.2 | Participate on call with Committee member re: SRAC balance sheet, including intercompany payables/receivables. |
| 12 | 12/12/2018 | Park, Ji Yon | 1.0 | Participate on call with M-III re: legal entity overview and intercompany tracking. |
| 12 | 12/12/2018 | Khan, Sharmeen | 1.0 | Participate on call with M-III re: legal entity overview and intercompany tracking. |
| 12 | 12/12/2018 | Park, Ji Yon | 0.4 | Review Akin's draft response to SOFA/SOAL extension motion. |
| 12 | 12/12/2018 | Star, Samuel | 0.6 | Review and comment on draft response to Debtors' request to extend deadline to file SOFA/SOAL's. |
| 12 | 12/12/2018 | Park, Ji Yon | 1.1 | Update call notes re: SRAC and Sears Re in order to circulate to Akin. |
| 12 | 12/12/2018 | Park, Ji Yon | 0.9 | Participate on call with M-III and the Debtors re: corporate structure and business purpose for each entity, both Debtor and non-debtor. |
| 12 | 12/12/2018 | Star, Samuel | 0.9 | Participate on call with M-III and the Debtors re: corporate structure and business purpose for each entity, both Debtor and non-debtor. |
| 12 | 12/12/2018 | Khan, Sharmeen | 0.9 | Participate on call with M-III and the Debtors re: corporate structure and business purpose for each entity, both Debtor and non-debtor. |
| 12 | 12/13/2018 | Park, Ji Yon | 0.6 | Draft and discuss comments on SOFA/SOAL extension reply. |
| 12 | 12/13/2018 | Tirabassi, Kathryn | 3.4 | Prepare analysis re: Sears Re financial statements. |
| 12 | 12/13/2018 | Tirabassi, Kathryn | 3.3 | Prepare slides re: Sears Re financial statement analysis. |
| 12 | 12/13/2018 | Star, Samuel | 0.2 | Provide comments to Akin on draft response to requested extension for SOFA/SOAL's. |
| 12 | 12/13/2018 | Park, Ji Yon | 1.4 | Review analyses re: intercompany, cash management, and legal entity review. |
| 12 | 12/14/2018 | Park, Ji Yon | 0.9 | Determine next steps relating to intercompanies and legal entity balance sheet review. |
| 12 | 12/14/2018 | Park, Ji Yon | 1.4 | Draft comments to SOFA/SOAL extension reply. |
| 12 | 12/14/2018 | Star, Samuel | 0.3 | Review balances sheets by legal entity and list questions for the Debtors. |
| 12 | 12/15/2018 | Star, Samuel | 0.6 | Review legal entity balance sheets for Debtors and non-debtors and provide follow up questions to team. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 12/17/2018 | Star, Samuel | 0.4 | Draft email to M-III re: follow up items re: Debtor and non-debtor balance sheets. |
| 12 | 12/17/2018 | Khan, Sharmeen | 0.9 | Draft follow up item requests re: entity level balance sheet discussion with M-III. |
| 12 | 12/17/2018 | Diaz, Matthew | 0.7 | Participate on call with M-III and the Debtors re: legal entity balance sheet for Debtors and non-debtors and basis for assets and liabilities reflected. |
| 12 | 12/17/2018 | Star, Samuel | 0.7 | Participate on call with M-III and the Debtors re: legal entity balance sheet for Debtors and non-debtors and basis for assets and liabilities reflected. |
| 12 | 12/17/2018 | Khan, Sharmeen | 0.7 | Participate on call with M-III and the Debtors re: legal entity balance sheet for Debtors and non-debtors and basis for assets and liabilities reflected. |
| 12 | 12/17/2018 | Star, Samuel | 0.2 | Prepare for call with M-III and the Debtors re: legal entity balance sheet for Debtors and non-debtors and basis for assets and liabilities reflected. |
| 12 | 12/17/2018 | Khan, Sharmeen | 0.4 | Prepare summary of Debtors' intangibles by legal entity. |
| 12 | 12/17/2018 | Khan, Sharmeen | 1.3 | Review documents received from the Debtors re: intercompany grid notes. |
| 12 | 12/17/2018 | Khan, Sharmeen | 1.4 | Review materials received from the Debtors re: adjusted balance sheet as of fiscal September 2018. |
| 12 | 12/17/2018 | Tirabassi, Kathryn | 1.2 | Review newly received documents re: entity balance sheet breakdown. |
| 12 | 12/21/2018 | Star, Samuel | 0.8 | Develop asset mapping by legal entity. |
| 12 | 12/21/2018 | Khan, Sharmeen | 1.9 | Review materials received from the Debtors re:  assets and liabilities by legal entity. |
| 12 | 12/26/2018 | Park, Ji Yon | 1.1 | Analyze asset value mapping and intercompany issues for waterfall. |
| 12 | 12/26/2018 | Khan, Sharmeen | 2.4 | Analyze legal entities and the mapping of assets and liabilities by legal entity. |
| 12 | 12/26/2018 | Khan, Sharmeen | 1.3 | Review materials prepared by the team re: mapping of the Debtors' assets and liabilities by legal entity. |
| 12 | 12/27/2018 | Khan, Sharmeen | 3.4 | Incorporate edits to assets and liabilities mapping. |
| 12 | 12/27/2018 | Park, Ji Yon | 0.9 | Incorporate updates to the team's analysis re: asset mapping. |
| 12 | 12/27/2018 | Park, Ji Yon | 0.6 | Incorporate updates to workplan re: asset mapping by legal entity. |
| 12 | 12/28/2018 | Park, Ji Yon | 0.6 | Draft and send follow up questions re: intercompany and legal entity balance sheet to M-III. |
| 12 | 12/28/2018 | Khan, Sharmeen | 1.6 | Incorporate further edits to analysis re: assets and liabilities mapping. |
| 12 | 12/28/2018 | Park, Ji Yon | 1.5 | Participate on call with the Debtors re: outstanding questions on intercompanies and legal entity level financials. |
| 12 | 12/28/2018 | Kaneb, Blair | 1.5 | Participate on call with the Debtors re: outstanding questions on intercompanies and legal entity level financials. |
| 12 | 12/28/2018 | Khan, Sharmeen | 1.5 | Participate on call with the Debtors re: outstanding questions on intercompanies and legal entity level financials. |
| 12 | 12/28/2018 | Tirabassi, Kathryn | 3.3 | Review materials received from the Debtors in connection with balance sheet assets and liabilities mapping. |
| 12 | 12/28/2018 | Park, Ji Yon | 0.3 | Review team workplan re: asset mapping exercise. |
| **12 Total** | | | **97.7** | |
| 13 | 11/29/2018 | Khan, Sharmeen | 1.9 | Review correspondence re: Debtors' proposed insurance renewal motion. |
| 13 | 11/29/2018 | Khan, Sharmeen | 1.6 | Review the Debtors' first day insurance motion in order to prepare a summary. |
| 13 | 11/29/2018 | Khan, Sharmeen | 1.7 | Review various insurance contracts provided by the Debtors in connection with Debtors' proposed insurance renewal. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 12/3/2018 | Star, Samuel | 0.4 | Review emails from Akin re: pending real estate and employee program motions. |
| 13 | 12/5/2018 | Simms, Steven | 0.9 | Correspond with Akin re: pending motions. |
| 13 | 12/5/2018 | Khan, Sharmeen | 0.4 | Participate in discussion with Akin re: Debtors' contemplated insurance renewal motions. |
| 13 | 12/7/2018 | Park, Ji Yon | 0.3 | Correspond with Akin re: certain OCP retention requests. |
| 13 | 12/11/2018 | Star, Samuel | 0.8 | Participate on call with Akin re: pending motions and preparation for 12/18 status conference. |
| 13 | 12/12/2018 | Khan, Sharmeen | 1.1 | Review analysis re: the Debtors' proposed insurance renewal motion. |
| 13 | 12/12/2018 | Flaharty, William | 2.4 | Review memorandum re: the Debtors' insurance coverages and court request for exception to bankruptcy stay of payments. |
| 13 | 12/20/2018 | Flaharty, William | 2.4 | Review outstanding Sears Holdings Corporation's property loss and proposed settlement in order to prepare a short memo for the team. |
| 13 | 12/20/2018 | Star, Samuel | 0.2 | Review proposed hurricane insurance settlement and respond to Akin. |
| 13 | 12/21/2018 | Khan, Sharmeen | 1.6 | Perform quality check of materials prepared by the team re: the Debtors' insurance settlement. |
| 13 | 12/23/2018 | Star, Samuel | 0.3 | Review status of insurance coverage and renewal policy being sought. |
| 13 | 12/24/2018 | Star, Samuel | 0.2 | Draft email to Akin and M-III re: questions on proposed terms and conditions for new workers compensation, auto and general liability protocols. |
| 13 | 12/24/2018 | Star, Samuel | 0.1 | Participate on call with Akin re: questions on proposed terms and conditions for new workers compensation, auto and general liability policies. |
| 13 | 12/24/2018 | Khan, Sharmeen | 1.4 | Review documents and correspondence re: Debtors' proposed casualty insurance renewal. |
| 13 | 12/24/2018 | Star, Samuel | 0.7 | Review materials prepared by the team re: proposed terms and conditions for new workers compensation, auto and general liability policies. |
| 13 | 12/24/2018 | Flaharty, William | 1.9 | Review materials re: policy structures and renewal program considerations. |
| 13 | 12/24/2018 | Khan, Sharmeen | 0.9 | Review materials received from the Debtors re: proposed casualty insurance renewal. |
| 13 | 12/24/2018 | Star, Samuel | 0.4 | Review outline of proposed terms and conditions for new workers compensation, auto and general liability policies. |
| 13 | 12/25/2018 | Flaharty, William | 2.6 | Draft questions for attorneys re: draft insurance motion. |
| 13 | 12/25/2018 | Khan, Sharmeen | 0.7 | Review revised insurance motion re: AIG insurance renewal. |
| 13 | 12/26/2018 | Khan, Sharmeen | 0.4 | Determine next steps re: Insurance renewal with AIG. |
| 13 | 12/26/2018 | Star, Samuel | 0.2 | Draft email to Akin re: views on insurance renewals for workers compensation, auto and general liability and recommendation to Committee. |
| 13 | 12/26/2018 | Star, Samuel | 0.4 | Participate on call with team re: proposed insurance renewals for workers compensation, auto and general liability and recommendation to Committee. |
| 13 | 12/26/2018 | Park, Ji Yon | 0.4 | Participate on call with team re: proposed insurance renewals for workers compensation, auto and general liability and recommendation to Committee. |
| 13 | 12/26/2018 | Khan, Sharmeen | 0.4 | Participate on call with team re: proposed insurance renewals for workers compensation, auto and general liability and recommendation to Committee. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 12/26/2018 | Flaharty, William | 3.4 | Perform further research re: edits to draft insurance motion put forth by Debtors. |
| 13 | 12/26/2018 | Khan, Sharmeen | 0.9 | Revise analysis re: insurance renewal motion. |
| 13 | 12/27/2018 | Khan, Sharmeen | 0.4 | Draft summary for Akin re: the AIG insurance renewal. |
| 13 | 12/27/2018 | Star, Samuel | 0.4 | Participate on call with Akin re: D&O insurance policies. |
| 13 | 12/27/2018 | Park, Ji Yon | 0.4 | Participate on call with Akin re: D&O insurance policies. |
| 13 | 12/27/2018 | Park, Ji Yon | 0.4 | Participate on call with Akin re: D&O insurance policies. |
| 13 | 12/27/2018 | Flaharty, William | 2.4 | Review the draft motion for placement of insurance with AIG. |
| 13 | 12/27/2018 | Star, Samuel | 0.2 | Review Debtor response to queries on proposed insurance coverage. |
| 13 | 12/28/2018 | Flaharty, William | 2.9 | Continue to incorporate edits to the draft insurance motion. |
| 13 | 12/28/2018 | Khan, Sharmeen | 0.4 | Incorporate edits to draft summary for distribution to Akin re: the AIG insurance renewal. |
| 13 | 12/28/2018 | Flaharty, William | 2.7 | Incorporate edits to the draft insurance motion. |
| 13 | 12/28/2018 | Star, Samuel | 0.2 | Review and comment on draft summary for Committee on proposed insurance renewals. |
| 13 | 12/31/2018 | Star, Samuel | 0.3 | Review Cyrus response to Omega objection re: MTN auction. |
| **13 Total** | | | **41.7** | |
| 15 | 12/3/2018 | Tirabassi, Kathryn | 2.4 | Incorporate comments to the Debtors' organizational chart mapping foreign affiliate transactions. |
| 15 | 12/3/2018 | Tirabassi, Kathryn | 2.8 | Prepare analysis re: service agreements transfer pricing mark-up analysis. |
| 15 | 12/3/2018 | Park, Ji Yon | 0.3 | Follow up with team re: cash management protocol, status, and Akin's inquiry. |
| 15 | 12/3/2018 | Park, Ji Yon | 1.1 | Review and comment on diagram depicting foreign affiliate transactions and analysis of mark up being charged. |
| 15 | 12/4/2018 | Tirabassi, Kathryn | 2.6 | Incorporate updates to the foreign affiliate organizational chart. |
| 15 | 12/4/2018 | Star, Samuel | 0.6 | Draft email to M-III and Weil re: cash management issues pertaining to proposed intercompany transactions and suggested resolutions. |
| 15 | 12/4/2018 | Park, Ji Yon | 0.6 | Update cash management protocols to send to M-III. |
| 15 | 12/6/2018 | Tirabassi, Kathryn | 1.2 | Incorporate updates to the foreign affiliate organizational chart. |
| 15 | 12/6/2018 | Park, Ji Yon | 0.2 | Review transfer pricing mark up for certain foreign affiliates. |
| 15 | 12/6/2018 | Star, Samuel | 0.5 | Participate on call with M-III re: suggested reporting and approval protocols for intercompany transactions. |
| 15 | 12/7/2018 | Eisler, Marshall | 0.9 | Evaluate intercompany analysis posted by M-III to the data room in order to assess the impact intercompany claims could have on a wind-down scenario. |
| 15 | 12/7/2018 | Star, Samuel | 0.4 | Draft emails to Houlihan and Akin re: timing for legal entity balance sheets and analysis of intercompany transactions. |
| 15 | 12/10/2018 | Star, Samuel | 1.1 | Review Debtors' response to suggested reporting and approval protocols for contemplated intercompany transactions. |
| 15 | 12/11/2018 | Star, Samuel | 0.5 | Participate on call with M-III and Weil re: proposed reporting and approval protocols for intercompany transactions and latest bi-weekly update on such activity. |
| 15 | 12/11/2018 | Park, Ji Yon | 0.5 | Participate on call with M-III and Weil re: proposed reporting and approval protocols for intercompany transactions and latest bi-weekly update on such activity. |
| 15 | 12/12/2018 | Star, Samuel | 0.8 | Participate on call with Akin re: call with M-III and the Debtors re: reporting and approval protocols for intercompany transactions amongst Debtors and non-debtors. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 12/12/2018 | Khan, Sharmeen | 0.8 | Review cash management protocol and corporate structure in preparation for call with Debtors. |
| 15 | 12/12/2018 | Star, Samuel | 0.5 | Participate on call with M-III and the Debtors re: reporting and approval protocols for intercompany transactions amongst Debtors and non-debtors. |
| 15 | 12/12/2018 | Park, Ji Yon | 0.5 | Participate on call with M-III and the Debtors re: reporting and approval protocols for intercompany transactions amongst Debtors and non-debtors. |
| 15 | 12/13/2018 | Park, Ji Yon | 0.4 | Draft workplan and agenda for cash management, intercompany and legal entity review. |
| 15 | 12/13/2018 | Khan, Sharmeen | 3.3 | Incorporate edits to analysis re: cash management protocol and intercompany tracking. |
| 15 | 12/13/2018 | Park, Ji Yon | 0.4 | Review open questions for M-III re: cash management and related order. |
| 15 | 12/14/2018 | Park, Ji Yon | 0.8 | Draft workplan and list of follow up items for cash management and intercompany workstreams. |
| 15 | 12/15/2018 | Star, Samuel | 0.2 | Follow up with M-III re: open points for cash management protocols. |
| 15 | 12/16/2018 | Khan, Sharmeen | 0.9 | Draft follow-up requests and questions for the Debtors re: balance sheet, intercompany balances and other open items. |
| 15 | 12/16/2018 | Khan, Sharmeen | 0.7 | Review materials provided by the Debtors re: balance sheet and intercompany balances. |
| 15 | 12/17/2018 | Star, Samuel | 0.2 | Participate on call with Akin re: suggested responses to motions to continue cash management systems, including intercompany transactions and extend timeline to file SOFA/SOAL's. |
| 15 | 12/17/2018 | Khan, Sharmeen | 0.2 | Participate on call with Akin re: suggested responses to motions to continue cash management systems, including intercompany transactions and extend timeline to file SOFA/SOAL's. |
| 15 | 12/17/2018 | Star, Samuel | 0.3 | Participate on call with the Debtors re: open points on transactions with foreign affiliates in connection with cash management protocols. |
| 15 | 12/17/2018 | Khan, Sharmeen | 0.3 | Participate on call with the Debtors re: open points on transactions with foreign affiliates in connection with cash management protocols. |
| 15 | 12/18/2018 | Star, Samuel | 1.0 | Participate on call with Akin re: markup to cash management order re: reporting and approval protocols for intercompany transactions. |
| 15 | 12/18/2018 | Khan, Sharmeen | 1.0 | Participate on call with Akin re: markup to cash management order re: reporting and approval protocols for intercompany transactions. |
| 15 | 12/18/2018 | Khan, Sharmeen | 1.3 | Review adjusted balance sheet and general ledger outputs received from the Debtors. |
| 15 | 12/18/2018 | Khan, Sharmeen | 0.9 | Review draft cash management order. |
| 15 | 12/18/2018 | Khan, Sharmeen | 1.8 | Review intercompany balance tracking protocol documents provided by Debtors. |
| 15 | 12/18/2018 | Star, Samuel | 0.5 | Review markup to cash management order re: reporting and approval protocols for intercompany transactions. |
| 15 | 12/19/2018 | Khan, Sharmeen | 2.1 | Analyze key intercompany balances and track to Debtor provided balance sheet. |
| 15 | 12/19/2018 | Khan, Sharmeen | 1.0 | Correspond with Akin and M-III re: cash management protocols and order language. |
| 15 | 12/19/2018 | Star, Samuel | 1.3 | Participate in discussions with Akin re: modifications to cash order. |
| 15 | 12/19/2018 | Khan, Sharmeen | 1.3 | Participate in discussions with Akin re: modifications to cash order. |
| 15 | 12/19/2018 | Star, Samuel | 0.8 | Participate on call with M-III and the Debtors re: postpetition activities by legal entity and tracking capabilities. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 12/19/2018 | Star, Samuel | 0.6 | Participate on call with M-III re: ability to track intercompany activities and approval protocols for transfers to non-Debtors. |
| 15 | 12/19/2018 | Khan, Sharmeen | 0.6 | Participate on call with M-III re: ability to track intercompany activities and approval protocols for transfers to non-Debtors. |
| 15 | 12/19/2018 | Star, Samuel | 0.5 | Review and provide comments to Akin re: revised cash management order. |
| 15 | 12/20/2018 | Khan, Sharmeen | 1.1 | Determine follow-up items needed from the Debtors re: intercompany balances. |
| 15 | 12/20/2018 | Khan, Sharmeen | 2.2 | Prepare summary of key intercompany relationships and compile diligence questions for the Debtors. |
| 15 | 12/20/2018 | Khan, Sharmeen | 1.7 | Review post-petition intercompany balances provided by Debtors in order to identify key relationships. |
| 15 | 12/28/2018 | Khan, Sharmeen | 0.4 | Follow-up with M-III re: intercompany relationship due diligence. |
| **15 Total** | | | **46.1** | |
| 16 | 11/9/2018 | Star, Samuel | 0.4 | Perform analysis of potential recoveries to SRAC claimants under various claims levels for assessment of sale of SRAC intercompany notes. |
| 16 | 12/1/2018 | Eisler, Marshall | 2.1 | Provide comments to presentation re: liquidation analysis. |
| 16 | 12/1/2018 | Eisler, Marshall | 2.2 | Review updated liquidation model re: illustrative assets values. |
| 16 | 12/1/2018 | O'Trakoun, Kenny | 3.4 | Analyze DIP credit agreement and orders to assess lien priority through the Debtors' structure in connection with liquidation analysis. |
| 16 | 12/1/2018 | Kirchgraber, James | 1.4 | Analyze potential liquidation considerations as of January 2019. |
| 16 | 12/1/2018 | Kirchgraber, James | 2.7 | Continue to analyze potential liquidation considerations as of January 2019. |
| 16 | 12/1/2018 | O'Trakoun, Kenny | 3.4 | Develop additional claims lines to capture residual claims and asset flow. |
| 16 | 12/1/2018 | O'Trakoun, Kenny | 2.7 | Develop liquidation analysis recovery outputs to summarize flow of value and sources of value. |
| 16 | 12/1/2018 | O'Trakoun, Kenny | 3.3 | Develop liquidation analysis slide deck for call with Committee professionals. |
| 16 | 12/1/2018 | O'Trakoun, Kenny | 3.3 | Develop toggles and scenario analyses for liquidation analysis based on different asset assumptions. |
| 16 | 12/1/2018 | O'Trakoun, Kenny | 2.1 | Reconcile total asset pools to flow of value through liquidation analysis. |
| 16 | 12/2/2018 | Eisler, Marshall | 2.8 | Provide feedback to exhibit outlining potential administrative expenses. |
| 16 | 12/2/2018 | O'Trakoun, Kenny | 2.9 | Develop commentary re: administrative and general unsecured claims schedule in connection with liquidation analysis. |
| 16 | 12/2/2018 | O'Trakoun, Kenny | 3.2 | Develop liquidation analysis presentation re: claims and lien priority. |
| 16 | 12/2/2018 | O'Trakoun, Kenny | 2.7 | Develop liquidation analysis slides re: analysis framework, executive summary, and key takeaways. |
| 16 | 12/2/2018 | O'Trakoun, Kenny | 2.3 | Develop liquidation analysis slides re: asset values. |
| 16 | 12/2/2018 | O'Trakoun, Kenny | 3.3 | Develop liquidation analysis slides re: flow of assets through various claims. |
| 16 | 12/2/2018 | O'Trakoun, Kenny | 1.0 | Participate on call with the team to review liquidation analysis slides and other workstreams. |
| 16 | 12/2/2018 | Kirchgraber, James | 3.4 | Prepare liquidation consideration analysis re: go-forward EBITDA costs. |
| 16 | 12/2/2018 | Kirchgraber, James | 3.1 | Prepare liquidation consideration analysis re: professional fees and interest. |
| 16 | 12/2/2018 | Diaz, Matthew | 1.3 | Review recovery analysis slides prepared for the Committee. |
| 16 | 12/2/2018 | Diaz, Matthew | 1.4 | Review source documents for the recovery analysis prepared for the Committee. |
| 16 | 12/3/2018 | Eisler, Marshall | 2.7 | Analyze latest DIP Budget in order to prepare diligence questions for M-III. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/3/2018 | Eisler, Marshall | 3.1 | Analyze the Debtors' wind-down budget to determine potential value for unsecured creditors. |
| 16 | 12/3/2018 | Eisler, Marshall | 2.9 | Review latest draft of liquidation model, updated to account for discussion with M-III. |
| 16 | 12/3/2018 | O'Trakoun, Kenny | 3.3 | Add additional asset values to liquidation waterfall and test model output. |
| 16 | 12/3/2018 | O'Trakoun, Kenny | 2.1 | Analyze wind-down model outputs to develop questions for M-III. |
| 16 | 12/3/2018 | Kirchgraber, James | 1.6 | Assess professional fee and KEIP assumptions to include in recovery analysis. |
| 16 | 12/3/2018 | O'Trakoun, Kenny | 2.2 | Incorporate additional schedules and commentary into liquidation analysis to show lien priority. |
| 16 | 12/3/2018 | Kirchgraber, James | 0.7 | Participate on call with Houlihan to discuss asset values for liquidation analysis. |
| 16 | 12/3/2018 | Star, Samuel | 0.7 | Participate on call with Houlihan to discuss asset values for liquidation analysis. |
| 16 | 12/3/2018 | O'Trakoun, Kenny | 3.3 | Review and revise liquidation analysis presentation commentary to incorporate additional assumption detail. |
| 16 | 12/3/2018 | Tully, Conor | 1.3 | Review ESL debt presentation in connection with wind-down analysis. |
| 16 | 12/3/2018 | Simms, Steven | 1.1 | Review materials prepared by the team re: wind-down. |
| 16 | 12/3/2018 | O'Trakoun, Kenny | 0.7 | Review next steps with regard to liquidation model and wind-down model updates. |
| 16 | 12/3/2018 | Tully, Conor | 0.6 | Review preliminary wind-down budget. |
| 16 | 12/3/2018 | Diaz, Matthew | 0.9 | Review updated liquidation analysis. |
| 16 | 12/3/2018 | Kirchgraber, James | 3.1 | Review wind-down analysis provided by the Debtors to assess potential asset values of unencumbered assets. |
| 16 | 12/3/2018 | O'Trakoun, Kenny | 2.9 | Update liquidation analysis slide presentation based on comments from team. |
| 16 | 12/4/2018 | Eisler, Marshall | 1.5 | Participate on call with M-III re: wind-down analysis and other key topics. |
| 16 | 12/4/2018 | Eisler, Marshall | 2.7 | Evaluate M-III liquidation model in order to understand underlying assumptions. |
| 16 | 12/4/2018 | Eisler, Marshall | 2.4 | Analyze the M-III estimate of wind-down expenses. |
| 16 | 12/4/2018 | Eisler, Marshall | 1.9 | Evaluate M&A process deck provided by Houlihan to incorporate into preliminary wind-down analysis. |
| 16 | 12/4/2018 | O'Trakoun, Kenny | 3.4 | Analyze M-III wind-down model inputs and output for incorporation into liquidation analysis. |
| 16 | 12/4/2018 | Kirchgraber, James | 0.9 | Assess outstanding items in relation to recovery model in order to provide draft to Houlihan. |
| 16 | 12/4/2018 | Kirchgraber, James | 1.7 | Continue to incorporate subschedules from M-III into liquidation analysis. |
| 16 | 12/4/2018 | Kirchgraber, James | 1.3 | Continue to review wind-down analysis provided by M-III. |
| 16 | 12/4/2018 | O'Trakoun, Kenny | 3.1 | Develop schedules of wind-down costs and assets at different dates for incorporation into liquidation model. |
| 16 | 12/4/2018 | O'Trakoun, Kenny | 3.2 | Develop schedules to summarize wind-down model for incorporation into liquidation analysis. |
| 16 | 12/4/2018 | Kirchgraber, James | 1.8 | Incorporate subschedules from M-III into liquidation analysis re: professional fees. |
| 16 | 12/4/2018 | Diaz, Matthew | 1.5 | Participate on call with M-III re: wind-down analysis and other key topics. |
| 16 | 12/4/2018 | Kirchgraber, James | 1.5 | Participate on call with M-III re: wind-down analysis and other key topics. |

EXHIBIT C
SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
DETAIL OF TIME ENTRIES
FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/4/2018 | Diaz, Matthew | 1.0 | Perform detailed review of the wind-down analysis in order to prepare questions for the call with M-III. |
| 16 | 12/4/2018 | Kirchgraber, James | 2.3 | Prepare waterfall model re: potential scenario analysis. |
| 16 | 12/4/2018 | O'Trakoun, Kenny | 3.3 | Research wind-down budget asset and cost items to determine how they are implemented in the model. |
| 16 | 12/4/2018 | Park, Ji Yon | 0.7 | Review and analyze wind-down issues, liquidation analysis and next steps for team. |
| 16 | 12/4/2018 | Star, Samuel | 0.9 | Review assumption on wind-down budget, including allocation of proceeds to secured claims, size of administrative expenses and GOB sale mechanics. |
| 16 | 12/4/2018 | O'Trakoun, Kenny | 3.2 | Update liquidation analysis for wind-down model assets. |
| 16 | 12/5/2018 | Eisler, Marshall | 2.8 | Review borrowing base materials provided by M-III re: projected change in availability. |
| 16 | 12/5/2018 | Eisler, Marshall | 0.8 | Reconcile critical vendor matrix materials provided by M-III to Debtors' wind-down analysis. |
| 16 | 12/5/2018 | Eisler, Marshall | 1.7 | Review latest liquidation model, updated for asset assumptions . |
| 16 | 12/5/2018 | O'Trakoun, Kenny | 3.4 | Assess wind-down and carve out account mechanics as incorporated in the wind-down model to determine sources and uses of value. |
| 16 | 12/5/2018 | O'Trakoun, Kenny | 2.9 | Develop asset assumptions based on wind-down analysis. |
| 16 | 12/5/2018 | O'Trakoun, Kenny | 2.6 | Develop scenario analysis re: original liquidation analysis inputs and wind-down model inputs. |
| 16 | 12/5/2018 | Simms, Steven | 1.1 | Review issues associated with the corporate structure in connection with the waterfall. |
| 16 | 12/5/2018 | O'Trakoun, Kenny | 3.3 | Review liquidation model components to test integrity under various scenarios. |
| 16 | 12/5/2018 | Kirchgraber, James | 2.7 | Update business update presentation for the Committee re: real estate update in connection with liquidation analysis. |
| 16 | 12/6/2018 | Eisler, Marshall | 0.5 | Participate on call with Houlihan to discuss recovery model. |
| 16 | 12/6/2018 | Eisler, Marshall | 0.9 | Evaluate slides summarizing historical Craftsman sale in connection with liquidation analysis. |
| 16 | 12/6/2018 | Eisler, Marshall | 0.3 | Review updated organizational chart detailing historical transactions in connection with liquidation analysis. |
| 16 | 12/6/2018 | Kirchgraber, James | 1.6 | Incorporate cash balances into the recovery model. |
| 16 | 12/6/2018 | Kirchgraber, James | 1.3 | Incorporate updates to recovery model re: administrative claims. |
| 16 | 12/6/2018 | Kirchgraber, James | 0.5 | Participate on call with Houlihan to discuss recovery model. |
| 16 | 12/6/2018 | O'Trakoun, Kenny | 2.9 | Reconcile liquidation model inputs to M-III wind-down inputs. |
| 16 | 12/6/2018 | O'Trakoun, Kenny | 2.2 | Refine liquidation analysis assumptions re: costs to liquidate assets, and administrative claim allocation. |
| 16 | 12/6/2018 | Kirchgraber, James | 0.8 | Review ESL bid in order to prepare summary of ESL credit holdings in connection with liquidation analysis. |
| 16 | 12/6/2018 | O'Trakoun, Kenny | 1.4 | Review liquidation model and wind-down model with the team. |
| 16 | 12/6/2018 | O'Trakoun, Kenny | 1.1 | Review liquidation model with Houlihan. |
| 16 | 12/6/2018 | Kirchgraber, James | 1.7 | Revise DIP collateral liens in recovery model. |
| 16 | 12/6/2018 | Kirchgraber, James | 0.6 | Revise model to include administrative claim surcharge cap. |
| 16 | 12/6/2018 | O'Trakoun, Kenny | 3.2 | Update liquidation model based on additional research into wind-down model. |
| 16 | 12/7/2018 | Eisler, Marshall | 0.8 | Review GOB reporting data as provided by M-III in the data room. |
| 16 | 12/7/2018 | Eisler, Marshall | 1.9 | Respond to Houlihan's diligence request re: wind-down assumptions. |
| 16 | 12/7/2018 | Eisler, Marshall | 1.1 | Respond to diligence question re: Craftsman sale. |
| 16 | 12/7/2018 | Eisler, Marshall | 1.8 | Provide comments to liquidation model re: claim priority. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/7/2018 | O'Trakoun, Kenny | 1.8 | Develop assumptions detail for liquidation analysis. |
| 16 | 12/7/2018 | O'Trakoun, Kenny | 3.2 | Develop bridge analysis between liquidation model and wind-down model. |
| 16 | 12/7/2018 | Kirchgraber, James | 1.0 | Participate on call with Houlihan to review sub schedules and latest wind-down budget questions. |
| 16 | 12/7/2018 | O'Trakoun, Kenny | 1.0 | Participate on call with Houlihan to review sub schedules and latest wind-down budget questions. |
| 16 | 12/7/2018 | Tully, Conor | 1.2 | Provide comments to the team re: balance sheet observations in connection with liquidation analysis. |
| 16 | 12/7/2018 | Kirchgraber, James | 1.1 | Review current status of recovery model to assess open items. |
| 16 | 12/7/2018 | O'Trakoun, Kenny | 2.7 | Review lien priority and administrative priority claims allowed per the final DIP order and related credit agreements. |
| 16 | 12/7/2018 | Diaz, Matthew | 1.6 | Review updated liquidation analysis. |
| 16 | 12/7/2018 | O'Trakoun, Kenny | 1.8 | Review wind-down budget sub schedules and potential tie-ins to liquidation analysis. |
| 16 | 12/9/2018 | O'Trakoun, Kenny | 2.3 | Continue to update liquidation analysis based on latest wind-down model outputs. |
| 16 | 12/9/2018 | O'Trakoun, Kenny | 1.3 | Review liquidation and wind-down models to identify questions for Akin and M-III. |
| 16 | 12/9/2018 | O'Trakoun, Kenny | 3.1 | Update liquidation analysis based on latest wind-down model. |
| 16 | 12/10/2018 | Eisler, Marshall | 2.8 | Create diligence questions to be sent to M-III re: Debtors' wind-down schedules. |
| 16 | 12/10/2018 | Eisler, Marshall | 2.7 | Evaluate DIP credit agreement to determine borrowing base calculation mechanisms. |
| 16 | 12/10/2018 | Eisler, Marshall | 0.9 | Review exhibit summarizing the lease rejection estimates to determine impact on wind-down scenarios. |
| 16 | 12/10/2018 | O'Trakoun, Kenny | 1.6 | Develop questions for Akin and M-III with respect to liquidation model assumptions. |
| 16 | 12/10/2018 | Kirchgraber, James | 1.9 | Incorporate administrative surcharge mechanism into the recovery model. |
| 16 | 12/10/2018 | O'Trakoun, Kenny | 1.4 | Review DIP budget vs. wind-down for additional questions for M-III. |
| 16 | 12/10/2018 | Tully, Conor | 0.6 | Review preliminary wind-down budget. |
| 16 | 12/10/2018 | Diaz, Matthew | 1.5 | Review the updated wind-down analysis. |
| 16 | 12/10/2018 | O'Trakoun, Kenny | 1.6 | Review waterfall analysis with team to ensure integrity of model with respect to flow of distributable value. |
| 16 | 12/10/2018 | Kirchgraber, James | 2.1 | Update recovery analysis to incorporate dynamic asset value functionality. |
| 16 | 12/10/2018 | O'Trakoun, Kenny | 1.7 | Update waterfall analysis for additional output modules. |
| 16 | 12/11/2018 | Eisler, Marshall | 1.1 | Review ESL subordination sensitivities in the liquidation model. |
| 16 | 12/11/2018 | Eisler, Marshall | 1.3 | Create question list for Akin re: legal issues in a wind-down scenario. |
| 16 | 12/11/2018 | Eisler, Marshall | 2.2 | Analyze exhibit comparing different version of the Debtors' wind-down assumptions. |
| 16 | 12/11/2018 | Eisler, Marshall | 2.4 | Identify key variances between the Debtors' go-forward and wind-down projections. |
| 16 | 12/11/2018 | Eisler, Marshall | 1.9 | Evaluate key Chapter 11 disbursements from Debtors' DIP budget to understand impact to wind-down scenario. |
| 16 | 12/11/2018 | Simms, Steven | 1.1 | Review analysis prepared by the team re: wind-down model issues and allocations. |
| 16 | 12/11/2018 | O'Trakoun, Kenny | 1.1 | Review wind-down cost schedule to integrate with liquidation model. |
| 16 | 12/11/2018 | O'Trakoun, Kenny | 3.2 | Update liquidation waterfall for additional claims and asset analyses. |
| 16 | 12/11/2018 | Kirchgraber, James | 2.2 | Update recovery analysis re: potential ESL loan subordination. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/12/2018 | Eisler, Marshall | 2.9 | Provide comments to module valuing first lien collateral, including sensitizing methodologies. |
| 16 | 12/12/2018 | Eisler, Marshall | 2.8 | Evaluate module allocating administrative claims to various tranches. |
| 16 | 12/12/2018 | Eisler, Marshall | 2.7 | Analyze general unsecured claims estimate as presented in M-III's waterfall analysis. |
| 16 | 12/12/2018 | Eisler, Marshall | 2.7 | Review asset value sensitivities in connection with review of M-III's waterfall analysis. |
| 16 | 12/12/2018 | Eisler, Marshall | 3.1 | Analyze build-up to "WindDownCo Expense" line item as presented in M-III's recovery analysis. |
| 16 | 12/12/2018 | Eisler, Marshall | 2.9 | Analyze build-up to "other Ch. 11" line item as presented in M-III's recovery analysis. |
| 16 | 12/12/2018 | O'Trakoun, Kenny | 3.4 | Develop administrative cost allocation schedule. |
| 16 | 12/12/2018 | O'Trakoun, Kenny | 3.3 | Develop asset schedules to integrate into liquidation waterfall. |
| 16 | 12/12/2018 | O'Trakoun, Kenny | 3.1 | Develop live version of wind-down budget. |
| 16 | 12/12/2018 | O'Trakoun, Kenny | 1.1 | Finalize and review initial draft of liquidation model output. |
| 16 | 12/12/2018 | Kirchgraber, James | 0.8 | Participate in call with Houlihan and M-III to discuss questions re: liquidation waterfall. |
| 16 | 12/12/2018 | O'Trakoun, Kenny | 0.8 | Participate in call with Houlihan and M-III to discuss questions re: liquidation waterfall. |
| 16 | 12/12/2018 | Tully, Conor | 0.8 | Participate in call with Houlihan and M-III to discuss questions re: liquidation waterfall. |
| 16 | 12/12/2018 | Kirchgraber, James | 0.9 | Participate on call with M-III to discuss wind-down support schedules. |
| 16 | 12/12/2018 | Star, Samuel | 0.9 | Participate on call with M-III to discuss wind-down support schedules. |
| 16 | 12/12/2018 | Kirchgraber, James | 3.2 | Prepare schedule of administrative cost surcharges to incorporate into wind-down recovery analysis. |
| 16 | 12/12/2018 | Kirchgraber, James | 3.1 | Prepare summary sheet of outputs to incorporate into updated wind-down recovery analysis. |
| 16 | 12/12/2018 | Simms, Steven | 2.2 | Review and revise analysis re: wind-down model issues. |
| 16 | 12/12/2018 | Kirchgraber, James | 0.4 | Review bid received by ESL to consider potential effects on the recovery model. |
| 16 | 12/12/2018 | Kirchgraber, James | 1.1 | Review current status of recovery model. |
| 16 | 12/12/2018 | Tully, Conor | 0.5 | Review emails received from Akin re: cash status and questions re: wind-down budget. |
| 16 | 12/12/2018 | Tully, Conor | 1.2 | Review inventory by category to understand cost factor and discounts. |
| 16 | 12/12/2018 | O'Trakoun, Kenny | 1.3 | Review potential considerations for ESL bid analysis vs liquidation analysis. |
| 16 | 12/12/2018 | O'Trakoun, Kenny | 3.4 | Review wind-down budget schedules provided by M-III to develop liquidation model modules. |
| 16 | 12/12/2018 | Kirchgraber, James | 2.6 | Update schedule of unsecured claims to incorporate into wind-down recovery analysis. |
| 16 | 12/13/2018 | Eisler, Marshall | 2.5 | Participate in meeting with Akin, Weil, Houlihan, Lazard and M-III re: analysis of ESL bid vs wind-down, including recoveries by creditor tranche. |
| 16 | 12/13/2018 | Eisler, Marshall | 2.3 | Review analysis re: ESL bid vs. wind-down in preparation for upcoming meeting. |
| 16 | 12/13/2018 | Eisler, Marshall | 2.8 | Provide comments to liquidation model outputs. |
| 16 | 12/13/2018 | Eisler, Marshall | 2.4 | Evaluate updated asset schedule to be incorporated into the liquidation model. |
| 16 | 12/13/2018 | Tully, Conor | 2.2 | Analyze Tiger inventory appraisal report in connection with liquidation analysis. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/13/2018 | O'Trakoun, Kenny | 1.8 | Develop additional high-case scenario for liquidation model. |
| 16 | 12/13/2018 | O'Trakoun, Kenny | 1.6 | Participate in call with Houlihan to walk through liquidation model structure and inputs. |
| 16 | 12/13/2018 | Simms, Steven | 1.6 | Participate in call with Houlihan to walk through liquidation model structure and inputs. |
| 16 | 12/13/2018 | Diaz, Matthew | 2.5 | Participate in meeting with Akin, Weil, Houlihan, Lazard and M-III re: analysis of ESL bid vs wind-down, including recoveries by creditor tranche. |
| 16 | 12/13/2018 | O'Trakoun, Kenny | 2.5 | Participate in meeting with Akin, Weil, Houlihan, Lazard and M-III re: analysis of ESL bid vs wind-down, including recoveries by creditor tranche. |
| 16 | 12/13/2018 | Star, Samuel | 2.5 | Participate in meeting with Akin, Weil, Houlihan, Lazard and M-III re: analysis of ESL bid vs wind-down, including recoveries by creditor tranche. |
| 16 | 12/13/2018 | Simms, Steven | 1.2 | Participate in meeting with the Debtors re: wind-down analysis. |
| 16 | 12/13/2018 | O'Trakoun, Kenny | 1.4 | Review and process edits to liquidation model. |
| 16 | 12/13/2018 | O'Trakoun, Kenny | 1.9 | Review M-III updated wind-down report. |
| 16 | 12/13/2018 | Kirchgraber, James | 1.4 | Review status of recovery model to incorporate additional updates from team. |
| 16 | 12/13/2018 | Diaz, Matthew | 1.6 | Review the updated wind-down analysis and related sensitivities. |
| 16 | 12/13/2018 | O'Trakoun, Kenny | 0.7 | Review wind-down model questions with FTI team. |
| 16 | 12/13/2018 | O'Trakoun, Kenny | 3.2 | Update liquidation model for hand-off to Houlihan. |
| 16 | 12/14/2018 | Eisler, Marshall | 2.8 | Reconcile updated Tiger appraisal report with M-III's cash flow projections. |
| 16 | 12/14/2018 | Tully, Conor | 1.2 | Review new inventory appraisal report in connection with liquidation analyses. |
| 16 | 12/14/2018 | Diaz, Matthew | 0.4 | Review the proposed back office wind-down schedule. |
| 16 | 12/14/2018 | O'Trakoun, Kenny | 0.5 | Review wind-down claims with Houlihan. |
| 16 | 12/15/2018 | Eisler, Marshall | 1.3 | Analyze week 7 budget to actual results to be incorporated into draft stalking horse objection. |
| 16 | 12/16/2018 | Eisler, Marshall | 1.9 | Provide comments on exhibits showing liquidity shortfall. |
| 16 | 12/16/2018 | Eisler, Marshall | 2.2 | Review model re: wind-down budget. |
| 16 | 12/16/2018 | Diaz, Matthew | 1.1 | Review the Debtors' waterfall analysis. |
| 16 | 12/17/2018 | Eisler, Marshall | 2.9 | Analyze Debtors' updated liquidation model re: wind-down costs. |
| 16 | 12/17/2018 | Eisler, Marshall | 2.7 | Review exhibit summarizing projected G&A decreases and impact on recoveries. |
| 16 | 12/17/2018 | Eisler, Marshall | 1.3 | Analyze Debtor by Debtor balance sheet. |
| 16 | 12/17/2018 | O'Trakoun, Kenny | 1.6 | Analyze linkages between the Debtors' forecast of different corporate expenses. |
| 16 | 12/17/2018 | O'Trakoun, Kenny | 3.2 | Conduct diligence on Debtors' wind-down model composition to determine the forecast methodology for costs. |
| 16 | 12/17/2018 | Tully, Conor | 0.6 | Correspond with the Houlihan team re: liquidator proposals. |
| 16 | 12/17/2018 | O'Trakoun, Kenny | 2.9 | Develop initial observations on the Debtors' wind-down model. |
| 16 | 12/17/2018 | Simms, Steven | 0.6 | Participate on call re: various wind-down items. |
| 16 | 12/17/2018 | Kirchgraber, James | 2.4 | Review administrative expenses in M-III wind-down analysis. |
| 16 | 12/17/2018 | Tully, Conor | 0.8 | Review and comment on latest liquidator proposals. |
| 16 | 12/17/2018 | O'Trakoun, Kenny | 3.3 | Review Debtors' forecast methodology for asset values. |
| 16 | 12/17/2018 | O'Trakoun, Kenny | 2.3 | Review Debtors' latest liquidation analysis model. |
| 16 | 12/18/2018 | Eisler, Marshall | 2.7 | Review exhibit detailing the Debtors G&A costs. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/18/2018 | O'Trakoun, Kenny | 2.6 | Assess over/understating of wind-down costs in Debtors' forecast and magnitude. |
| 16 | 12/18/2018 | O'Trakoun, Kenny | 1.9 | Continue developing cost exhibits to outline Debtors' wind-down cost assumptions. |
| 16 | 12/18/2018 | O'Trakoun, Kenny | 3.3 | Develop detailed analyses on the Debtors' assumed administrative wind-down costs. |
| 16 | 12/18/2018 | O'Trakoun, Kenny | 1.7 | Develop initial overview of Debtors' cost forecast methodology. |
| 16 | 12/18/2018 | O'Trakoun, Kenny | 3.2 | Develop initial slide framework detailing Debtors' cost forecasting methodology. |
| 16 | 12/18/2018 | O'Trakoun, Kenny | 2.3 | Develop schedules of G&A costs to outline Debtors' assumptions. |
| 16 | 12/18/2018 | Simms, Steven | 1.6 | Participate in meeting with the Debtors re: GOB items. |
| 16 | 12/18/2018 | O'Trakoun, Kenny | 1.1 | Review cost analysis work stream with the team. |
| 16 | 12/18/2018 | Kirchgraber, James | 1.4 | Review expense allocation in the wind-down budget. |
| 16 | 12/18/2018 | Diaz, Matthew | 1.1 | Review the updated wind-down analysis. |
| 16 | 12/19/2018 | Eisler, Marshall | 2.9 | Review Houlihan liquidation model re: general unsecured claims. |
| 16 | 12/19/2018 | Eisler, Marshall | 2.7 | Provide comments to exhibit outlining wind-down costs in M-III's recovery model. |
| 16 | 12/19/2018 | Eisler, Marshall | 2.6 | Evaluate sensitivities re: first lien collateral value. |
| 16 | 12/19/2018 | Eisler, Marshall | 1.3 | Review exhibit detailing the ESL bid and impact on recoveries. |
| 16 | 12/19/2018 | Eisler, Marshall | 1.9 | Analyze ESL bid waterfall scenario. |
| 16 | 12/19/2018 | Diaz, Matthew | 0.5 | (Partial) Participate on call with Houlihan to review legally oriented liquidation model questions. |
| 16 | 12/19/2018 | O'Trakoun, Kenny | 2.7 | Analyze wind-down cost forecast methodology. |
| 16 | 12/19/2018 | Kirchgraber, James | 1.3 | Assess administrative costs relating to paid time off and severance in the wind-down budget. |
| 16 | 12/19/2018 | O'Trakoun, Kenny | 2.8 | Conduct diligence on Debtors' wind-down model to develop questions for M-III. |
| 16 | 12/19/2018 | O'Trakoun, Kenny | 3.1 | Develop assumptions analyses based on Debtors' wind-down model. |
| 16 | 12/19/2018 | O'Trakoun, Kenny | 1.1 | Develop liquidation model questions for Akin and M-III. |
| 16 | 12/19/2018 | O'Trakoun, Kenny | 2.1 | Develop wind-down cost assumptions exhibits. |
| 16 | 12/19/2018 | O'Trakoun, Kenny | 1.0 | Participate on call with Houlihan to review legally oriented liquidation model questions. |
| 16 | 12/19/2018 | Simms, Steven | 0.6 | Review analysis prepared by the team re: GOB in order to determine outstanding issues. |
| 16 | 12/19/2018 | O'Trakoun, Kenny | 1.5 | Review Houlihan liquidation model structure and inputs. |
| 16 | 12/19/2018 | Diaz, Matthew | 1.3 | Review the updated wind-down analysis prepared by the team. |
| 16 | 12/19/2018 | Simms, Steven | 1.3 | Review wind-down analysis in order to determine associated issues. |
| 16 | 12/20/2018 | Eisler, Marshall | 0.9 | Create workplan re: cash flow and waterfall items. |
| 16 | 12/20/2018 | Eisler, Marshall | 2.9 | Review sensitives assuming different ESL claim subordination scenarios. |
| 16 | 12/20/2018 | Eisler, Marshall | 1.9 | Review presentation providing preliminary observations on the Debtors' assumed wind-down costs. |
| 16 | 12/20/2018 | Eisler, Marshall | 0.5 | Participate in call with real estate team to review real estate assumptions used in wind-down model and determine next steps to assess valuation. |
| 16 | 12/20/2018 | Eisler, Marshall | 1.3 | Participate in diligence discussion with M-III to review wind-down analysis and assumptions. |
| 16 | 12/20/2018 | O'Trakoun, Kenny | 2.2 | Continue to refine wind-down model assumptions analysis based on feedback from team. |
| 16 | 12/20/2018 | O'Trakoun, Kenny | 1.0 | Coordinate outstanding workstreams related to the wind-down analysis, cash flow analysis, and valuation assessments. |
| 16 | 12/20/2018 | Simms, Steven | 1.1 | Correspond with the team re: various wind-down issues and analyses. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/20/2018 | O'Trakoun, Kenny | 1.1 | Develop schedules to show different calculations of GUC pool size. |
| 16 | 12/20/2018 | O'Trakoun, Kenny | 3.2 | Develop wind-down model assumptions presentation. |
| 16 | 12/20/2018 | O'Trakoun, Kenny | 0.5 | Participate in call with real estate team to review real estate assumptions used in wind-down model and determine next steps to assess valuation. |
| 16 | 12/20/2018 | Kirchgraber, James | 1.3 | Participate in diligence discussion with M-III to review wind-down analysis and assumptions. |
| 16 | 12/20/2018 | O'Trakoun, Kenny | 1.3 | Participate in diligence discussion with M-III to review wind-down analysis and assumptions. |
| 16 | 12/20/2018 | Star, Samuel | 0.8 | Review analysis of claims pool under going and wind-down scenarios. |
| 16 | 12/20/2018 | Star, Samuel | 0.4 | Review analysis of claims post under going concern and wind-down scenarios. |
| 16 | 12/20/2018 | Simms, Steven | 1.6 | Review and revise analysis prepared by the team re: potential case alternatives. |
| 16 | 12/20/2018 | O'Trakoun, Kenny | 2.3 | Update wind-down model assumptions analysis. |
| 16 | 12/21/2018 | Eisler, Marshall | 2.7 | Prepare correspondence re: sources for positive operating variances. |
| 16 | 12/21/2018 | Eisler, Marshall | 1.7 | Analyze exhibit comparing claim recoveries under an ESL bid scenario. |
| 16 | 12/21/2018 | O'Trakoun, Kenny | 1.7 | Continue to refine wind-down model assumptions and adjustments deck. |
| 16 | 12/21/2018 | O'Trakoun, Kenny | 1.1 | Correspond with the team to determine additional analyses to perform related to updating the liquidation model. |
| 16 | 12/21/2018 | Star, Samuel | 1.4 | Develop alternative valuation/claim scenarios for wind-down analysis. |
| 16 | 12/21/2018 | O'Trakoun, Kenny | 0.3 | Participate in call with Houlihan and Akin to review key questions and responses related to the ESL bid and liquidation model. |
| 16 | 12/21/2018 | Star, Samuel | 0.5 | Participate on call with Akin and Houlihan re: potential reorganization strategy based on smaller footprint. |
| 16 | 12/21/2018 | O'Trakoun, Kenny | 0.8 | Participate on call with Houlihan and Akin to review key legal questions related to the liquidation model. |
| 16 | 12/21/2018 | O'Trakoun, Kenny | 0.8 | Participate on call with Houlihan to review cost assumptions. |
| 16 | 12/21/2018 | Star, Samuel | 0.5 | Participate on call with the CRO re: wave 3 GOB sales, wind-down contingency and going concern value. |
| 16 | 12/21/2018 | O'Trakoun, Kenny | 1.6 | Review data potential ability to construct a deconsolidated waterfall model. |
| 16 | 12/21/2018 | O'Trakoun, Kenny | 1.4 | Review ESL bid documents to compare claim and recovery calculations to Committee thinking. |
| 16 | 12/21/2018 | Simms, Steven | 0.8 | Review GOB proposals. |
| 16 | 12/21/2018 | Star, Samuel | 0.4 | Review historical GOB results and asses liquidation bids. |
| 16 | 12/21/2018 | Tully, Conor | 0.8 | Review results from historical GOB sales. |
| 16 | 12/21/2018 | O'Trakoun, Kenny | 1.8 | Review store performance and G&A data in connection with liquidation analysis. |
| 16 | 12/21/2018 | O'Trakoun, Kenny | 3.2 | Update wind-down cost analysis to refine adjustments and logic behind assumptions. |
| 16 | 12/23/2018 | Star, Samuel | 0.5 | Review and comment on draft illustrative recovery analysis under wind-down scenarios. |
| 16 | 12/23/2018 | Star, Samuel | 0.7 | Review wind-down cost adjusted for review value waterfall recovery model. |
| 16 | 12/23/2018 | O'Trakoun, Kenny | 2.6 | Update cost assumptions calculations and support detail. |
| 16 | 12/24/2018 | Star, Samuel | 0.6 | Review revised draft of illustrative recovery considerations presentation to Committee. |
| 16 | 12/24/2018 | Simms, Steven | 0.8 | Review wind-down analysis received from the Debtors. |
| 16 | 12/26/2018 | Star, Samuel | 0.3 | Participate on call with CRO re: status of ESL bid, KEIP/KERP order and Wave 3 GOB sales timeline and store list. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/26/2018 | Tully, Conor | 0.6 | Review emails re: GOB wave 3. |
| 16 | 12/26/2018 | Star, Samuel | 1.6 | Review latest draft of illustrative recovery considerations presentation to Committee including calculations of deficiency claims, 506(c) subcharges and comparisons to M-III estimates. |
| 16 | 12/27/2018 | O'Trakoun, Kenny | 1.1 | Develop real estate value chart based on M-III liquidation model assumptions. |
| 16 | 12/27/2018 | O'Trakoun, Kenny | 1.3 | Develop request list for M-III re: real estate valuation methodology in connection with liquidation analyses. |
| 16 | 12/27/2018 | Star, Samuel | 0.2 | Review profitability of stores included on Wave 3 GOB listings in order to draft questions for M-III. |
| 16 | 12/27/2018 | O'Trakoun, Kenny | 1.6 | Review unencumbered real estate data provided by M-III in connection with liquidation analyses. |
| 16 | 12/27/2018 | Tully, Conor | 0.4 | Review updates received from Akin re: wave 3 GOBs. |
| 16 | 12/28/2018 | Star, Samuel | 0.2 | Review revised Wave 3 GOB store listing. |
| 16 | 12/30/2018 | O'Trakoun, Kenny | 1.5 | Develop additional questions for real estate valuation call with M-III in connection with liquidation analysis. |
| 16 | 12/30/2018 | O'Trakoun, Kenny | 0.5 | Participate in call with Akin and Houlihan to review liquidation model assumptions. |
| 16 | 12/31/2018 | O'Trakoun, Kenny | 1.0 | Participate in real estate valuation call with M-III and the Debtors in connection with liquidation issues. |
| **16 Total** | | | **467.4** | |
| 18 | 11/20/2018 | Arechavaleta, Richard | 2.4 | Conduct research re: Seritage appraisal data for asset selection criteria. |
| 18 | 12/1/2018 | Santola, David | 1.7 | Gather data re: Seritage locations for inclusion in a multi-party appendix to the report. |
| 18 | 12/1/2018 | Diaz, Matthew | 0.3 | Participate on call with Akin re: coordination of workstreams associated with interviews of the three witnesses. |
| 18 | 12/1/2018 | Diaz, Matthew | 2.6 | Perform review of the historical business plan and related budget to actual results in connection with investigations. |
| 18 | 12/1/2018 | Santola, David | 2.4 | Prepare analysis re: Seritage location map with appraised values for inclusion in real estate report. |
| 18 | 12/1/2018 | Gotthardt, Gregory | 1.6 | Prepare draft presentation to Akin re: real estate valuation issues of Seritage transaction. |
| 18 | 12/1/2018 | Santola, David | 0.8 | Prepare table re: quantification of data on the map in order to show value concentration of Seritage locations. |
| 18 | 12/1/2018 | McCaskey, Morgan | 2.4 | Process edits re: debt refinancing. |
| 18 | 12/1/2018 | Diaz, Matthew | 1.4 | Provide comments re: business plan projection slides in the report to Akin in connection with investigations. |
| 18 | 12/1/2018 | Diaz, Matthew | 1.2 | Review the historical funds flow analyses related to ESL financings. |
| 18 | 12/2/2018 | Maloney, Caelum | 2.4 | Analyze credit agreements related to first lien debt. |
| 18 | 12/2/2018 | Maloney, Caelum | 1.6 | Analyze ESL's buying and selling of debt securities. |
| 18 | 12/2/2018 | Kim, Ye Darm | 2.2 | Create bridge analysis for FY13 actuals, FY14 annual plan, and FY14 actuals. |
| 18 | 12/2/2018 | Kim, Ye Darm | 1.7 | Create monthly budget-to-actual analysis for FY15 annual plan and April reforecast of annual plan. |
| 18 | 12/2/2018 | Maloney, Caelum | 1.3 | Examine interest rates on secured debt compared to market. |
| 18 | 12/2/2018 | Kim, Ye Darm | 2.3 | Identify annual business unit initiatives for EBITDA improvement in FY14 and FY15. |
| 18 | 12/2/2018 | Kim, Ye Darm | 1.8 | Incorporate market multiple analysis for FY15 and FY16 EBITDARP into investigations presentation for Committee. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/2/2018 | Kim, Ye Darm | 2.3 | Incorporate market multiple analysis for FY15 and FY16 revenues into investigations presentation for Committee. |
| 18 | 12/2/2018 | McCaskey, Morgan | 2.6 | Prepare detailed quality check re: debt refinancing slides. |
| 18 | 12/2/2018 | McCaskey, Morgan | 1.3 | Process edits to analysis re: cash interest and fees over time. |
| 18 | 12/2/2018 | McCaskey, Morgan | 1.2 | Process edits to analysis re: ESL increased debt holdings over time. |
| 18 | 12/2/2018 | McCaskey, Morgan | 1.4 | Process edits to analysis re: the Debtors' declining performance relative to debt holdings. |
| 18 | 12/2/2018 | McCaskey, Morgan | 1.8 | Process edits to key observations re: IP/Ground lease. |
| 18 | 12/2/2018 | McCaskey, Morgan | 1.3 | Process edits to key observations re: Sparrow leases. |
| 18 | 12/2/2018 | McCaskey, Morgan | 1.4 | Process updates to schedule re: fee and interest payments made to ESL. |
| 18 | 12/2/2018 | Berkin, Michael | 0.8 | Reconcile historic cash flows to changes in debt for presentation to Akin. |
| 18 | 12/2/2018 | Maloney, Caelum | 2.2 | Review documents related to note exchanges. |
| 18 | 12/2/2018 | Brill, Glenn | 1.3 | Review exhibits re: Seritage valuation report. |
| 18 | 12/2/2018 | Kim, Ye Darm | 1.1 | Revise investigations presentation re: solvency. |
| 18 | 12/2/2018 | Kim, Ye Darm | 1.4 | Revise slide summarizing Debtors' business plan forecasting process. |
| 18 | 12/2/2018 | Berkin, Michael | 1.9 | Update draft slides on asset values for Committee presentation on solvency. |
| 18 | 12/2/2018 | Berkin, Michael | 1.3 | Update historic cash flow analysis for presentation to Akin. |
| 18 | 12/3/2018 | Berkin, Michael | 1.4 | Analyze 2018 IP valuation report in connection with Seritage investigation. |
| 18 | 12/3/2018 | Berkin, Michael | 1.6 | Analyze S&P recovery report re: Seritage transaction in connection with investigations. |
| 18 | 12/3/2018 | Berkin, Michael | 0.6 | Analyze the Debtors' consolidating financial statements in connection with investigations. |
| 18 | 12/3/2018 | McCaskey, Morgan | 1.2 | Compile question list for R. Riecker (SHC) interview. |
| 18 | 12/3/2018 | Brill, Glenn | 2.9 | Continue to prepare draft deck re: Seritage joint venture transactions. |
| 18 | 12/3/2018 | Steele, Benjamin | 3.3 | Continue to prepare research assumptions tables re: Seritage transaction in order to prepare highest and best use appendices. |
| 18 | 12/3/2018 | Maloney, Caelum | 1.4 | Continue to revise debt financing deck based on comments from team. |
| 18 | 12/3/2018 | Simms, Steven | 0.8 | Correspond with the team re: litigation issues. |
| 18 | 12/3/2018 | Kim, Ye Darm | 1.6 | Create EBITDARP Market Multiple analysis comparable slide for Committee presentation. |
| 18 | 12/3/2018 | Kim, Ye Darm | 1.1 | Incorporate Sears solvency analysis for FY17, FY16, FY15 into investigations deck re: Seritage transaction. |
| 18 | 12/3/2018 | Kim, Ye Darm | 2.3 | Incorporate updates re: Seritage solvency discounted cash flow model re: EBITDARP for comparison with base case. |
| 18 | 12/3/2018 | Kim, Ye Darm | 3.2 | Incorporate valuation slides into balance sheet test slides for investigations deck. |
| 18 | 12/3/2018 | Diaz, Matthew | 0.5 | Participate in discussion with Akin re: the Debtors' management team interview agenda. |
| 18 | 12/3/2018 | McCaskey, Morgan | 0.5 | Participate in discussion with Akin re: the Debtors' management team interview agenda. |
| 18 | 12/3/2018 | Berkin, Michael | 0.5 | Participate in discussion with Akin re: the Debtors' management team interview agenda. |
| 18 | 12/3/2018 | Greenspan, Ronald F | 1.2 | Participate on call with Akin re: real estate valuation and Seritage avoidance issues. |
| 18 | 12/3/2018 | Santola, David | 0.7 | Prepare analysis re: land comparables of Santa Monica and Cockeysville locations to be included as an appendix to the Seritage report. |
| 18 | 12/3/2018 | Santola, David | 1.8 | Prepare analysis re: non-discounted lease value for each Seritage property in order to prepare slide to compare to appraisal reports. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/3/2018 | Berkin, Michael | 1.3 | Prepare analysis re: valuation of IP for solvency tests at time of Seritage and other prepetition transactions. |
| 18 | 12/3/2018 | Maloney, Caelum | 0.9 | Prepare chart showing how ESL unsecured debt positions changed over time. |
| 18 | 12/3/2018 | McCaskey, Morgan | 2.6 | Prepare detailed quality check of debt refinancing transactions presentation. |
| 18 | 12/3/2018 | Brill, Glenn | 3.2 | Prepare draft deck re: Seritage joint venture transactions. |
| 18 | 12/3/2018 | Gotthardt, Gregory | 1.7 | Prepare draft presentation for Akin re: real estate values and transaction pricing for Seritage transaction. |
| 18 | 12/3/2018 | Berkin, Michael | 0.8 | Prepare question list for interviews with the Debtors' finance team. |
| 18 | 12/3/2018 | Gotthardt, Gregory | 2.7 | Prepare questions for Akin's interviews with management, Duff & Phelps, and Cushman & Wakefield re: Seritage transaction. |
| 18 | 12/3/2018 | McCaskey, Morgan | 1.3 | Prepare questions re: financing transactions in preparation of R. Riecker (SHC) interview. |
| 18 | 12/3/2018 | Steele, Benjamin | 3.2 | Prepare research assumptions tables re: Seritage transaction in order to prepare highest and best use appendices. |
| 18 | 12/3/2018 | Diaz, Matthew | 1.8 | Review and edit business plan presentation for Akin. |
| 18 | 12/3/2018 | Diaz, Matthew | 2.9 | Review and edit the ESL funding presentation. |
| 18 | 12/3/2018 | McCaskey, Morgan | 1.2 | Review and provide comments re: Sears historical refinancing transactions. |
| 18 | 12/3/2018 | Gotthardt, Gregory | 1.2 | Review and revise highest and best use analyses prepared by the team re: various properties in Seritage portfolio to evaluate effect on valuation. |
| 18 | 12/3/2018 | Maloney, Caelum | 2.8 | Review collateral related to consolidation of 2016 and 2017 secured loan facilities in connection with ESL's debt holdings. |
| 18 | 12/3/2018 | Maloney, Caelum | 2.7 | Review credit agreements related to consolidated secured note in connection with review of ESL's debt holdings. |
| 18 | 12/3/2018 | Maloney, Caelum | 2.9 | Review credit agreements related to secured notes in connection with ESL's debt holdings. |
| 18 | 12/3/2018 | Berkin, Michael | 0.7 | Review draft interview questions for Cushman interview in connection with solvency work. |
| 18 | 12/3/2018 | Diaz, Matthew | 0.8 | Review IP valuation alternatives in connection with investigations. |
| 18 | 12/3/2018 | Berkin, Michael | 0.6 | Review IP valuation documents in preparation for discussion with the team in connection with solvency work. |
| 18 | 12/3/2018 | Greenspan, Ronald F | 0.8 | Review proposed questions for Duff & Phelps re: Seritage and opinion letter being sent to Akin. |
| 18 | 12/3/2018 | Berkin, Michael | 1.3 | Review public filing disclosures on the Debtors' trade names in connection with solvency work. |
| 18 | 12/3/2018 | Brill, Glenn | 1.4 | Review Seritage joint venture transaction analyses. |
| 18 | 12/3/2018 | Steele, Benjamin | 1.4 | Review site plan slides for Seritage transaction in order to determine highest and best use presentation. |
| 18 | 12/3/2018 | McCaskey, Morgan | 0.8 | Review slide re: management projections in relation to solvency at the time of the Seritage transaction. |
| 18 | 12/3/2018 | Diaz, Matthew | 0.7 | Review the reasonably equivalent value analysis in relation to the Seritage transaction. |
| 18 | 12/3/2018 | Diaz, Matthew | 2.1 | Review updated solvency analysis in relation to the Seritage transaction. |
| 18 | 12/3/2018 | Star, Samuel | 0.9 | Review workplan re: valuation of IP for solvency tests at time of Seritage and other prepetition transactions. |
| 18 | 12/3/2018 | Maloney, Caelum | 2.9 | Revise debt financing deck based on comments from team. |
| 18 | 12/3/2018 | McCaskey, Morgan | 1.6 | Revise debt refinancing presentation incorporating edits from the team. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/3/2018 | Berkin, Michael | 0.7 | Summarize key issues re: S&P recovery report on Seritage transaction in connection with investigations. |
| 18 | 12/4/2018 | Kim, Ye Darm | 2.4 | Analyze Debtors' operational improvement initiatives for FY13 in comparison with those for FY14 and FY15. |
| 18 | 12/4/2018 | Maloney, Caelum | 1.4 | Analyze ESL prepetition purchase and sale of debt securities. |
| 18 | 12/4/2018 | Berkin, Michael | 1.2 | Analyze KCP IP trade name issues in connection with Seritage investigation. |
| 18 | 12/4/2018 | Maloney, Caelum | 2.1 | Analyze real estate collateral on debt facilities. |
| 18 | 12/4/2018 | McCaskey, Morgan | 2.6 | Attend N. Sinha (SHC) interview re: prepetition transactions. |
| 18 | 12/4/2018 | Berkin, Michael | 2.6 | Attend N. Sinha (SHC) interview re: prepetition transactions. |
| 18 | 12/4/2018 | Berkin, Michael | 2.7 | Continue to attend N. Sinha (SHC) interview re: prepetition transactions. |
| 18 | 12/4/2018 | McCaskey, Morgan | 2.7 | Continue to attend N. Sinha (SHC) interview re: prepetition transactions. |
| 18 | 12/4/2018 | Kim, Ye Darm | 2.6 | Create bridge for 2013 actuals, 2014 plan, and 2014 actuals for Sears Holdings financials. |
| 18 | 12/4/2018 | Berkin, Michael | 0.4 | Create summary of key issues resulting from the N. Sinha (SHC) interview. |
| 18 | 12/4/2018 | Berkin, Michael | 1.2 | Develop additional interview questions for N. Sinha (SHC) in connection with prepetition investigations. |
| 18 | 12/4/2018 | Diaz, Matthew | 1.7 | Develop executive summary slides for the ESL funding presentation. |
| 18 | 12/4/2018 | Gotthardt, Gregory | 3.3 | Draft presentation for Akin re: real estate values and transaction pricing for Seritage transaction. |
| 18 | 12/4/2018 | McCaskey, Morgan | 0.7 | Participate in call with Akin re: Duff & Phelps solvency analysis re: preparation for R. Riecker (SHC) interview. |
| 18 | 12/4/2018 | Berkin, Michael | 0.7 | Participate in call with Akin re: Duff & Phelps solvency analysis re: preparation for R. Riecker (SHC) interview. |
| 18 | 12/4/2018 | Diaz, Matthew | 1.8 | Perform detailed review of the business plan projections presentation. |
| 18 | 12/4/2018 | McCaskey, Morgan | 1.1 | Prepare additional questions for interviews, preparation and background for N. Sinha (SHC) interview. |
| 18 | 12/4/2018 | Maloney, Caelum | 1.9 | Prepare analysis of shareholders equity in relation to debt. |
| 18 | 12/4/2018 | Maloney, Caelum | 3.2 | Prepare analysis of the Debtors' cash burn impact on refinancing. |
| 18 | 12/4/2018 | Maloney, Caelum | 2.8 | Prepare analysis of the market value, book value and Debtor's debt held by ESL from 2012 to Petition Date. |
| 18 | 12/4/2018 | Diaz, Matthew | 1.1 | Prepare questions for the N. Sinha (SHC) interview. |
| 18 | 12/4/2018 | Steele, Benjamin | 3.4 | Prepare slides re: Seritage transaction commentary. |
| 18 | 12/4/2018 | Brill, Glenn | 1.9 | Review analysis prepared by the team re: draft Seritage report. |
| 18 | 12/4/2018 | Tully, Conor | 1.9 | Review and comment on Akin memo re: debt transactions and potential ESL claims. |
| 18 | 12/4/2018 | McCaskey, Morgan | 2.8 | Review and provide comments on presentation re: debt financing transactions. |
| 18 | 12/4/2018 | Greenspan, Ronald F | 0.3 | Review debt and avoidance deck in advance of call with Akin. |
| 18 | 12/4/2018 | Diaz, Matthew | 1.2 | Review Duff & Phelps solvency analysis in relation to the Seritage transaction. |
| 18 | 12/4/2018 | Greenspan, Ronald F | 0.8 | Review ESL's historical debt holdings in connection with avoidance actions. |
| 18 | 12/4/2018 | Berkin, Michael | 0.8 | Review key issues resulting from N. Sinha (SHC) investigation. |
| 18 | 12/4/2018 | Tully, Conor | 1.4 | Review latest deck in order to provide comments re: ESL debt. |
| 18 | 12/4/2018 | Greenspan, Ronald F | 1.3 | Review presentation re: Debtors' historic budgeting process and solvency analysis of the Seritage transaction. |
| 18 | 12/4/2018 | Diaz, Matthew | 0.6 | Review S&P reports on the Debtors re: credit ratings in connection with investigations. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/4/2018 | Gotthardt, Gregory | 1.2 | Review Seritage public filings re: Seritage post-acquisition redevelopment activities in order to support valuation of the Seritage transaction price. |
| 18 | 12/4/2018 | Gotthardt, Gregory | 0.8 | Review various Seritage public filings in order to analyze Seritage transaction activities. |
| 18 | 12/4/2018 | McCaskey, Morgan | 1.6 | Revise commentary re: implications of ESL debt funding. |
| 18 | 12/4/2018 | Kim, Ye Darm | 1.7 | Revise discounted cash flow analysis to include Debtors' revenue growth forecasts. |
| 18 | 12/4/2018 | Maloney, Caelum | 1.1 | Update analysis of cash fee payments to ESL by the Debtors. |
| 18 | 12/4/2018 | Kim, Ye Darm | 1.2 | Update discounted cash flow analysis to include adjustments for forecasted depreciation, capex, change in working capital. |
| 18 | 12/5/2018 | Santola, David | 1.6 | Analyze certain Seritage properties to discern the valuation method used by the Debtors. |
| 18 | 12/5/2018 | Berkin, Michael | 0.6 | Assess potential lease rejection costs in connection with net asset value solvency analysis. |
| 18 | 12/5/2018 | Kim, Ye Darm | 1.2 | Calculate net orderly liquidation value of Sears' inventory in connection with fair value analysis of the Seritage transaction. |
| 18 | 12/5/2018 | Berkin, Michael | 2.6 | Continue to participate in interview with R. Riecker (SHC) in connection with investigative work. |
| 18 | 12/5/2018 | McCaskey, Morgan | 2.6 | Continue to participate in interview with R. Riecker (SHC) in connection with investigative work. |
| 18 | 12/5/2018 | Kim, Ye Darm | 1.3 | Create balance sheet test slides comparing Duff & Phelps and the team's analysis. |
| 18 | 12/5/2018 | Kim, Ye Darm | 2.8 | Create cash flow variance analysis with EBITDARP held constant at LTM levels. |
| 18 | 12/5/2018 | Kim, Ye Darm | 2.6 | Create market multiple analysis for LTM 6/5/15 using Duff & Phelps assumptions for Sears Holdings. |
| 18 | 12/5/2018 | McCaskey, Morgan | 1.4 | Create summary of key takeaways from R. Riecker (SHC) interview to distribute to the team. |
| 18 | 12/5/2018 | Gotthardt, Gregory | 3.3 | Draft presentation for Akin re: real estate values and transaction pricing for Seritage transaction. |
| 18 | 12/5/2018 | Santola, David | 3.2 | Incorporate edits to Seritage transaction deck. |
| 18 | 12/5/2018 | Santola, David | 0.6 | Incorporate updates to the master lease slide using data from the most recent Seritage 10-Q. |
| 18 | 12/5/2018 | Diaz, Matthew | 0.5 | Participate in discussion with Akin to discuss the key points from the R. Riecker (SHC) interview and next steps. |
| 18 | 12/5/2018 | McCaskey, Morgan | 0.5 | Participate in discussion with Akin to discuss the key points from the R. Riecker (SHC) interview and next steps. |
| 18 | 12/5/2018 | McCaskey, Morgan | 2.4 | Participate in interview with R. Riecker (SHC) in connection with investigative work. |
| 18 | 12/5/2018 | Berkin, Michael | 2.4 | Participate in interview with R. Riecker (SHC) in connection with investigative work. |
| 18 | 12/5/2018 | Berkin, Michael | 1.1 | Prepare comments on preliminary draft of the team's reasonably equivalent analysis in connection with solvency work. |
| 18 | 12/5/2018 | Berkin, Michael | 0.8 | Prepare potential questions for K. Kamlani (ESL) interview. |
| 18 | 12/5/2018 | Berkin, Michael | 1.1 | Review and analyze DCF analyses prepared by the valuation team in connection with solvency work. |
| 18 | 12/5/2018 | Tully, Conor | 1.7 | Review and comment on ESL debt deck. |
| 18 | 12/5/2018 | Gotthardt, Gregory | 1.4 | Review and revise FTI highest and best use analyses on various properties in Seritage portfolio to evaluate effect on valuation. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/5/2018 | Berkin, Michael | 0.3 | Review market value of the Debtors' stock and debt slides in connection with solvency work. |
| 18 | 12/5/2018 | Berkin, Michael | 0.8 | Review preliminary draft of the team's reasonably equivalent analysis in connection with solvency work. |
| 18 | 12/5/2018 | Diaz, Matthew | 1.6 | Review presentation re: Debtors' historical projections. |
| 18 | 12/5/2018 | Gotthardt, Gregory | 1.4 | Review Seritage public filings re: Seritage post-acquisition redevelopment activities in order to prepare valuation analysis re: Seritage transaction price. |
| 18 | 12/5/2018 | Diaz, Matthew | 1.7 | Review slides re: ESL funding analysis. |
| 18 | 12/5/2018 | Diaz, Matthew | 2.8 | Review slides re: solvency analysis in relation to the Seritage transaction. |
| 18 | 12/5/2018 | Greenspan, Ronald F | 0.4 | Review slides re: solvency analysis in relation to the Seritage transaction. |
| 18 | 12/5/2018 | Gotthardt, Gregory | 1.1 | Review various Duff & Phelps' cash flow forecasts related to Seritage fairness analysis to prepare interview questions. |
| 18 | 12/5/2018 | Gotthardt, Gregory | 1.3 | Review various Seritage public filings to summarize and analyze Seritage transaction activities. |
| 18 | 12/5/2018 | Kim, Ye Darm | 1.1 | Revise budgeting process overview slide to reflect updated valuation information. |
| 18 | 12/5/2018 | Greenspan, Ronald F | 1.4 | Revise slides re: solvency analysis in relation to the Seritage transaction. |
| 18 | 12/5/2018 | Maloney, Caelum | 3.3 | Update ESL's debt deck based on comments from team re: intercompany transactions. |
| 18 | 12/5/2018 | Kim, Ye Darm | 1.2 | Update Seritage solvency summary slide of balance sheet test and capital adequacy tables for Committee presentation. |
| 18 | 12/6/2018 | Kim, Ye Darm | 1.8 | Analyze M-III's liquidation analysis from September 2018 in connection with fair value analysis. |
| 18 | 12/6/2018 | McCaskey, Morgan | 2.4 | Attend K. Kamlani (ESL) interview re: prepetition transactions. |
| 18 | 12/6/2018 | Berkin, Michael | 2.4 | Attend K. Kamlani (ESL) interview re: prepetition transactions. |
| 18 | 12/6/2018 | Berkin, Michael | 2.3 | Continue to attend K. Kamlani (ESL) interview re: prepetition transactions. |
| 18 | 12/6/2018 | Berkin, Michael | 2.3 | Continue to attend K. Kamlani (ESL) interview re: prepetition transactions. |
| 18 | 12/6/2018 | McCaskey, Morgan | 2.3 | Continue to attend K. Kamlani (ESL) interview re: prepetition transactions. |
| 18 | 12/6/2018 | McCaskey, Morgan | 2.3 | Continue to attend K. Kamlani (ESL) interview re: prepetition transactions. |
| 18 | 12/6/2018 | Santola, David | 3.4 | Incorporate updates to slides re: Seritage transaction. |
| 18 | 12/6/2018 | Diaz, Matthew | 1.1 | Modify discounted cash flow analysis in relation to the Seritage transaction. |
| 18 | 12/6/2018 | Diaz, Matthew | 1.1 | Modify market multiples analysis in relation to the Seritage transaction. |
| 18 | 12/6/2018 | Santola, David | 2.9 | Perform analysis re: Seritage development activity using 10-Q data. |
| 18 | 12/6/2018 | Santola, David | 2.3 | Prepare JV transaction slides and analysis for use in Seritage deck. |
| 18 | 12/6/2018 | Greenspan, Ronald F | 0.6 | Review Debtors' board presentations related to the Seritage transaction. |
| 18 | 12/6/2018 | Berkin, Michael | 1.8 | Review Duff & Phelps files for relevant support to solvency analysis. |
| 18 | 12/6/2018 | Kim, Ye Darm | 2.4 | Review E&Y impairment analyses from November 2014 and November 2015 to calculate IP valuations. |
| 18 | 12/6/2018 | Berkin, Michael | 1.4 | Review K. Kamlani (ESL) exhibits in connection with investigations. |
| 18 | 12/6/2018 | Kim, Ye Darm | 2.1 | Review S&P Recovery Reports on the Debtors for 2014 through 2016. |
| 18 | 12/6/2018 | Brill, Glenn | 1.2 | Review Seritage 10Qs and 10Ks for FY15 through FY18. |
| 18 | 12/6/2018 | Berkin, Michael | 0.9 | Review the Debtors' liquidation analysis in connection with fair value of assets analysis re: solvency analysis. |
| 18 | 12/6/2018 | Diaz, Matthew | 1.5 | Review the Seritage solvency analysis and prepare related next steps. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/6/2018 | Kim, Ye Darm | 1.7 | Review Tiger appraisal from September 2018 to calculate eligible inventory value. |
| 18 | 12/6/2018 | Diaz, Matthew | 0.9 | Review updated debt transactions analysis. |
| 18 | 12/6/2018 | Diaz, Matthew | 3.2 | Review updated presentation re: solvency analysis in relation to the Seritage transaction. |
| 18 | 12/6/2018 | Greenspan, Ronald F | 0.7 | Review updated presentation re: solvency analysis in relation to the Seritage transaction. |
| 18 | 12/6/2018 | Berkin, Michael | 1.2 | Summarize key issues resulting from K. Kamlani (ESL) interview. |
| 18 | 12/6/2018 | McCaskey, Morgan | 1.4 | Summarize key takeaways from K. Kamlani (ESL) interview to distribute to the team. |
| 18 | 12/7/2018 | Berkin, Michael | 2.3 | Analyze fair value assets values in connection with Seritage solvency analysis. |
| 18 | 12/7/2018 | Berkin, Michael | 0.8 | Analyze Seritage non-JV property values in connection with investigations. |
| 18 | 12/7/2018 | Gotthardt, Gregory | 1.6 | Compile comments re: Seritage post-acquisition redevelopment in connection with valuation. |
| 18 | 12/7/2018 | Kim, Ye Darm | 1.6 | Create capital adequacy and cash flow test comparison slide for Duff & Phelps' and the team's analyses. |
| 18 | 12/7/2018 | Kim, Ye Darm | 2.3 | Create DCF analysis bridge for Duff & Phelps' and the team's valuations of the Debtors' pro-forma in connection with the Seritage transaction. |
| 18 | 12/7/2018 | Kim, Ye Darm | 2.1 | Create market multiple analysis bridge for Duff & Phelps' and the team's valuations. |
| 18 | 12/7/2018 | Kim, Ye Darm | 1.6 | Create summary slide of analyst coverage of Sears Holdings Corporation for solvency presentation. |
| 18 | 12/7/2018 | Berkin, Michael | 1.0 | Develop plan to prepare support for fair value of assets in Seritage transactions pertaining to related investigation. |
| 18 | 12/7/2018 | Gotthardt, Gregory | 2.9 | Draft presentation for Akin re: real estate values and transaction pricing for Seritage transaction. |
| 18 | 12/7/2018 | Berkin, Michael | 1.7 | Identify and review key Duff & Phelps' supporting schedules re: intangible assets in connection with Seritage investigation. |
| 18 | 12/7/2018 | Diaz, Matthew | 1.2 | Participate in discussion with Akin re: draft Seritage solvency analysis in connection with related investigation. |
| 18 | 12/7/2018 | McCaskey, Morgan | 1.2 | Participate in discussion with Akin re: draft Seritage solvency analysis in connection with related investigation. |
| 18 | 12/7/2018 | Berkin, Michael | 1.2 | Participate in discussion with Akin re: draft Seritage solvency analysis in connection with related investigation. |
| 18 | 12/7/2018 | McCaskey, Morgan | 1.2 | Participate in planning call for interview schedules with Akin in connection with investigations. |
| 18 | 12/7/2018 | Berkin, Michael | 1.2 | Participate in planning call for interview schedules with Akin in connection with investigations. |
| 18 | 12/7/2018 | Gotthardt, Gregory | 3.1 | Review analysis prepared by the team re: various properties in Seritage portfolio in order to evaluate effect on valuation. |
| 18 | 12/7/2018 | McCaskey, Morgan | 0.2 | Review comments re: solvency analysis with the team. |
| 18 | 12/7/2018 | McCaskey, Morgan | 1.6 | Review Duff & Phelps' fair value analysis re: liability assumptions. |
| 18 | 12/7/2018 | McCaskey, Morgan | 0.4 | Review email from Akin re: request to quantify ESL benefit over time. |
| 18 | 12/7/2018 | Diaz, Matthew | 2.4 | Review fair market value analysis in the team's draft solvency analysis. |
| 18 | 12/7/2018 | McCaskey, Morgan | 1.3 | Review fair market value valuation approach for Seritage solvency analysis. |
| 18 | 12/7/2018 | McCaskey, Morgan | 1.4 | Review K. Kamlani (ESL) interview transcript re: ESL debt optionality. |
| 18 | 12/7/2018 | McCaskey, Morgan | 1.3 | Review key quotes and documents from R. Riecker (SHC) interview. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/7/2018 | Brill, Glenn | 1.9 | Review Seritage redevelopment and performance records. |
| 18 | 12/7/2018 | Berkin, Michael | 1.3 | Review Seritage solvency analysis in connection with related investigation. |
| 18 | 12/7/2018 | Greenspan, Ronald F | 0.5 | Review solvency deck re: Seritage transaction. |
| 18 | 12/7/2018 | Greenspan, Ronald F | 0.6 | Review the team's Seritage solvency analysis and going concern asset valuation. |
| 18 | 12/7/2018 | Diaz, Matthew | 1.8 | Review transcripts of Debtors' management interviews. |
| 18 | 12/7/2018 | Gotthardt, Gregory | 2.7 | Review various Duff & Phelps cash flow forecasts related to Seritage fairness analysis to refine interview questions. |
| 18 | 12/7/2018 | Gotthardt, Gregory | 0.7 | Review various Seritage public filings to analyze Seritage transaction activities. |
| 18 | 12/7/2018 | Kim, Ye Darm | 0.6 | Revise solvency deck to send preliminary draft to Akin. |
| 18 | 12/8/2018 | Berkin, Michael | 1.6 | Conduct preliminary analysis on the value of the Seritage property transfers. |
| 18 | 12/8/2018 | Gotthardt, Gregory | 1.4 | Draft presentation for Akin re: real estate values and transaction pricing for Seritage transaction. |
| 18 | 12/8/2018 | Diaz, Matthew | 1.6 | Participate in call with Akin re: Seritage fairness opinion and related work. |
| 18 | 12/8/2018 | Gotthardt, Gregory | 1.6 | Participate in call with Akin re: Seritage fairness opinion and related work. |
| 18 | 12/8/2018 | Greenspan, Ronald F | 1.6 | Participate in call with Akin re: Seritage fairness opinion and related work. |
| 18 | 12/8/2018 | Gotthardt, Gregory | 1.3 | Prepare questions for Akin's interviews with management, Duff & Phelps, and Cushman & Wakefield re: Seritage transaction. |
| 18 | 12/8/2018 | Berkin, Michael | 1.8 | Review Duff & Phelps' solvency analysis in connection with Seritage transaction to develop interview questions. |
| 18 | 12/8/2018 | Berkin, Michael | 1.1 | Review Duff & Phelps' solvency analysis in connection with the Lands' End transaction to develop interview questions. |
| 18 | 12/8/2018 | Greenspan, Ronald F | 0.3 | Review latest Seritage solvency deck in preparation for call with Akin to discuss. |
| 18 | 12/8/2018 | Diaz, Matthew | 0.7 | Review updated Seritage fairness analysis presentation. |
| 18 | 12/8/2018 | Gotthardt, Gregory | 0.8 | Review various Duff & Phelps cash flow forecasts re: Seritage fairness analysis in order to prepare interview questions. |
| 18 | 12/9/2018 | Kim, Ye Darm | 2.4 | Create detailed calculation of trade name valuations with analysis from E&Y's annual impairment tests. |
| 18 | 12/9/2018 | Diaz, Matthew | 0.5 | Participate on call with Akin to coordinate and prepare for the witness interviews scheduled. |
| 18 | 12/9/2018 | Gotthardt, Gregory | 3.4 | Prepare additional questions for Akin's interviews with management, Duff & Phelps, and Cushman & Wakefield re: Seritage transaction. |
| 18 | 12/9/2018 | Berkin, Michael | 1.7 | Review and analyze Duff & Phelps' fairness analysis in preparation of meeting with Duff & Phelps representative. |
| 18 | 12/9/2018 | Diaz, Matthew | 0.9 | Review and provide feedback to Akin re: the Committee's letter to the Board on the ESL bid. |
| 18 | 12/9/2018 | Berkin, Michael | 1.4 | Review Duff & Phelps real estate valuation files in connection with investigations. |
| 18 | 12/9/2018 | Diaz, Matthew | 1.4 | Review R. Riecker (SHC) transcript to develop related next steps re: solvency investigations. |
| 18 | 12/9/2018 | Gotthardt, Gregory | 3.1 | Review various Duff & Phelps cash flow forecasts related to Seritage fairness analysis to prepare interview questions. |
| 18 | 12/10/2018 | Kaneb, Blair | 1.1 | Analyze lease rejection damages related to the Seritage transaction. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/10/2018 | Berkin, Michael | 1.2 | Analyze potential pension costs associated with Duff & Phelps' fair value analysis in connection with solvency investigation. |
| 18 | 12/10/2018 | Berkin, Michael | 1.3 | Analyze real estate portfolio in connection with Duff & Phelps' solvency analysis. |
| 18 | 12/10/2018 | Kim, Ye Darm | 1.7 | Calculate LTM run rate EBITDA for DCF analysis. |
| 18 | 12/10/2018 | Berkin, Michael | 1.1 | Compile interview questions re: Duff & Phelps' Seritage fairness report in connection with investigation. |
| 18 | 12/10/2018 | Diaz, Matthew | 1.9 | Compile list of questions for Akin re: Duff & Phelps' solvency and fairness analysis. |
| 18 | 12/10/2018 | McCaskey, Morgan | 1.6 | Conduct research re: PBGC and pension obligations. |
| 18 | 12/10/2018 | Kim, Ye Darm | 2.4 | Create analysis of LTM EBITDA run rate for DCF analysis. |
| 18 | 12/10/2018 | Kim, Ye Darm | 2.3 | Create summary of sensitivity case assumptions to be used in DCF analysis. |
| 18 | 12/10/2018 | Brill, Glenn | 2.1 | Finalize analysis re: three Seritage leaseholds. |
| 18 | 12/10/2018 | Steele, Benjamin | 3.3 | Incorporate updates to analysis re: Aventura, FL location in connection with highest and best use analysis for Seritage transaction. |
| 18 | 12/10/2018 | Berkin, Michael | 1.7 | Participate in interview session with A. Reese (Board) in connection with investigative work. |
| 18 | 12/10/2018 | Steele, Benjamin | 2.8 | Perform research re: La Jolla location for incorporation into Seritage highest and best use analysis. |
| 18 | 12/10/2018 | Steele, Benjamin | 3.1 | Perform research re: Wayne, NJ market for highest and best use analysis re: Seritage transaction. |
| 18 | 12/10/2018 | Gotthardt, Gregory | 0.9 | Prepare analysis re: additional valuation scenarios for Seritage portfolio in order to estimate potential damages. |
| 18 | 12/10/2018 | McCaskey, Morgan | 0.7 | Prepare document re: investigations workstreams and related next steps. |
| 18 | 12/10/2018 | McCaskey, Morgan | 2.7 | Prepare slides re: lease termination assumptions for Seritage fair value analysis. |
| 18 | 12/10/2018 | McCaskey, Morgan | 1.6 | Review Akin chart re: financing transactions. |
| 18 | 12/10/2018 | Gotthardt, Gregory | 1.2 | Review analysis in preparation for Duff & Phelps interview re: solvency and fairness analyses. |
| 18 | 12/10/2018 | Berkin, Michael | 1.6 | Review and compare Duff & Phelps' Lands' End and Seritage solvency analyses to develop issues and questions for Duff & Phelps representative interview. |
| 18 | 12/10/2018 | Berkin, Michael | 2.2 | Review Duff & Phelps' Lands' End solvency presentation and prepare interview questions for Duff & Phelps. |
| 18 | 12/10/2018 | McCaskey, Morgan | 1.8 | Review fair value analysis re: Seritage transaction solvency deck. |
| 18 | 12/10/2018 | Berkin, Michael | 0.8 | Review inventory slides for presentation re Duff & Phelps' solvency analysis. |
| 18 | 12/10/2018 | Berkin, Michael | 1.3 | Review solvency analysis for Akin in connection with investigations. |
| 18 | 12/10/2018 | Diaz, Matthew | 3.1 | Review the team's fairness analysis report re: the Seritage transaction. |
| 18 | 12/10/2018 | Diaz, Matthew | 2.8 | Review the team's solvency analysis report re: the Seritage transaction. |
| 18 | 12/10/2018 | Berkin, Michael | 0.8 | Review trade name slides for presentation re: Duff & Phelps solvency analysis. |
| 18 | 12/10/2018 | Berkin, Michael | 1.0 | Review updated team workplan to determine outstanding workstreams and next steps. |
| 18 | 12/10/2018 | Kim, Ye Darm | 2.6 | Revise inventory NOLV calculation for fair value analysis. |
| 18 | 12/11/2018 | McCaskey, Morgan | 2.7 | Attend interview with M. Puntus (Centerview) re: investigations. |
| 18 | 12/11/2018 | Kim, Ye Darm | 2.3 | Calculate Debtors' real estate portfolio value in connection with the Lands' End transaction. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/11/2018 | Kim, Ye Darm | 1.7 | Compare GOB inventory recoveries in Tiger appraisal and M-III liquidation analysis in connection with investigations. |
| 18 | 12/11/2018 | Maloney, Caelum | 2.3 | Conduct analysis of the Debtors' Unsecured Commercial Paper. |
| 18 | 12/11/2018 | Steele, Benjamin | 2.9 | Conduct research re: highest and best use of select Seritage properties. |
| 18 | 12/11/2018 | McCaskey, Morgan | 2.9 | Continue to attend interview with M. Puntus (Centerview) re: investigations. |
| 18 | 12/11/2018 | Steele, Benjamin | 2.9 | Continue to conduct research re: highest and best use of select Seritage properties. |
| 18 | 12/11/2018 | Diaz, Matthew | 2.4 | Continue to participate in interview with Duff & Phelps representative in connection with investigative work. |
| 18 | 12/11/2018 | Berkin, Michael | 2.4 | Continue to participate in interview with Duff & Phelps representative in connection with investigative work. |
| 18 | 12/11/2018 | Berkin, Michael | 2.2 | Continue to participate in interview with Duff & Phelps representative in connection with investigative work. |
| 18 | 12/11/2018 | Diaz, Matthew | 2.2 | Continue to participate in interview with Duff & Phelps representative in connection with investigative work. |
| 18 | 12/11/2018 | Kim, Ye Darm | 2.2 | Create analysis comparing royalty rate assumptions for IP valuations by E&Y and Duff & Phelps. |
| 18 | 12/11/2018 | Kim, Ye Darm | 1.8 | Create DCF analysis of Duff & Phelps' sensitivity case assumptions. |
| 18 | 12/11/2018 | Kim, Ye Darm | 2.1 | Create lease termination calculations for Lands' End fair value analysis. |
| 18 | 12/11/2018 | Diaz, Matthew | 2.6 | Participate in interview with Duff & Phelps representative in connection with investigative work. |
| 18 | 12/11/2018 | Berkin, Michael | 2.6 | Participate in interview with Duff & Phelps representative in connection with investigative work. |
| 18 | 12/11/2018 | Diaz, Matthew | 1.9 | Participate in strategy sessions with Akin to discuss questions and related follow ups of the Duff & Phelps witness. |
| 18 | 12/11/2018 | Brill, Glenn | 1.7 | Prepare analysis re: selection of Seritage highest and best use locations. |
| 18 | 12/11/2018 | McCaskey, Morgan | 1.1 | Prepare high priority list of questions re: debt refinancings. |
| 18 | 12/11/2018 | McCaskey, Morgan | 1.6 | Process updates to slide re: debt financing options in connection with financing transactions. |
| 18 | 12/11/2018 | McCaskey, Morgan | 1.9 | Review documents re: interviews in connection with investigations workstream. |
| 18 | 12/11/2018 | Berkin, Michael | 1.3 | Review interview questions and Duff & Phelps' presentations in preparation for interview with Duff & Phelps representative. |
| 18 | 12/11/2018 | McCaskey, Morgan | 2.2 | Review real estate information provided by the Debtors re: entity-level properties and collateral for debt facilities. |
| 18 | 12/12/2018 | Kim, Ye Darm | 0.6 | Analyze Evercore ISI forecasts and compare to management's forecasts. |
| 18 | 12/12/2018 | Kim, Ye Darm | 2.4 | Calculate G&A and overhead costs for the Debtors' cash burn analysis in connection with investigations. |
| 18 | 12/12/2018 | McCaskey, Morgan | 1.4 | Conduct research re: dividend payments to ESL by the Debtors and its subsidiaries. |
| 18 | 12/12/2018 | Berkin, Michael | 2.2 | Continue to participate in interview session with E. Lampert (ESL) in connection with investigative work. |
| 18 | 12/12/2018 | Berkin, Michael | 2.3 | Continue to participate in interview session with E. Lampert (ESL) in connection with investigative work. |
| 18 | 12/12/2018 | Berkin, Michael | 2.1 | Continue to participate in interview session with E. Lampert (ESL) in connection with investigative work. |
| 18 | 12/12/2018 | Steele, Benjamin | 3.3 | Continue to research cap rates by region re: Seritage. |
| 18 | 12/12/2018 | Kim, Ye Darm | 2.4 | Create capital adequacy analysis sensitivity case for solvency deck. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/12/2018 | Diaz, Matthew | 3.2 | Draft detailed correspondence to Akin re: possible causes of action associated with the ESL financing. |
| 18 | 12/12/2018 | Maloney, Caelum | 1.1 | Edit analysis of unsecured commercial paper based on comments from team. |
| 18 | 12/12/2018 | Maloney, Caelum | 2.2 | Examine value of the warrants provided to ESL under the unsecured notes. |
| 18 | 12/12/2018 | Berkin, Michael | 2.1 | Participate in interview session with E. Lampert (ESL) in connection with investigative work. |
| 18 | 12/12/2018 | McCaskey, Morgan | 1.7 | Prepare chart re: property by legal entity in connection with debt transactions analysis. |
| 18 | 12/12/2018 | Kim, Ye Darm | 3.4 | Prepare summary of management forecasts and actuals for Duff & Phelps solvency analysis and analyst forecasts. |
| 18 | 12/12/2018 | McCaskey, Morgan | 0.9 | Provide comments re: IP valuation documents received by the Debtors. |
| 18 | 12/12/2018 | Steele, Benjamin | 3.4 | Research cap rates by region re: Seritage. |
| 18 | 12/12/2018 | Gotthardt, Gregory | 2.1 | Review analysis re: additional valuation scenarios for Seritage portfolio to estimate potential damages. |
| 18 | 12/12/2018 | McCaskey, Morgan | 1.4 | Review and process updates to chart re: property by legal entity in connection with debt transactions analysis. |
| 18 | 12/12/2018 | McCaskey, Morgan | 0.9 | Review and process updates to chart re: property by legal entity in connection with debt transactions analysis. |
| 18 | 12/12/2018 | McCaskey, Morgan | 1.3 | Review correspondence re: IP valuation in connection with solvency. |
| 18 | 12/12/2018 | McCaskey, Morgan | 1.9 | Review K. Kamlani (ESL) transcript re: quotes on refinancing transactions. |
| 18 | 12/12/2018 | Gotthardt, Gregory | 1.3 | Review materials in preparation of Cushman & Wakefield interview re: appraisals prepared for Seritage transaction. |
| 18 | 12/12/2018 | McCaskey, Morgan | 1.9 | Review N. Sinha (SHC) transcript re: quotes on refinancing transactions. |
| 18 | 12/12/2018 | Kim, Ye Darm | 2.2 | Review R. Riecker (SHC) transcript for comments on forecasts. |
| 18 | 12/12/2018 | McCaskey, Morgan | 2.1 | Review R. Riecker (SHC) transcript re: quotes on refinancing transactions. |
| 18 | 12/12/2018 | Simms, Steven | 0.7 | Review summary report re: causes of action. |
| 18 | 12/12/2018 | Diaz, Matthew | 1.3 | Review the Duff & Phelps solvency model. |
| 18 | 12/12/2018 | Diaz, Matthew | 1.1 | Review the Seritage fairness analysis excel model. |
| 18 | 12/12/2018 | Diaz, Matthew | 2.1 | Review the Seritage transaction fairness presentation and related next steps. |
| 18 | 12/13/2018 | Berkin, Michael | 1.2 | Analyze capital adequacy sensitivity scenario in connection with solvency assessment. |
| 18 | 12/13/2018 | Berkin, Michael | 1.1 | Assess approaches to capital adequacy evaluation in connection with solvency work. |
| 18 | 12/13/2018 | Gotthardt, Gregory | 3.1 | Attend interview with Cushman & Wakefield's Latell re: appraisal work for Seritage transaction. |
| 18 | 12/13/2018 | Yozzo, John | 0.5 | Compile information re: daily historical share prices, shares outstanding, and equity market caps for Sears Holding and Seritage since 2014. |
| 18 | 12/13/2018 | Diaz, Matthew | 0.8 | Conduct due diligence and respond to Akin re: questions on the ESL debt funding analysis. |
| 18 | 12/13/2018 | Gotthardt, Gregory | 2.7 | Continue to attend interview with Cushman & Wakefield's Latell re: appraisal work for Seritage transaction. |
| 18 | 12/13/2018 | Kim, Ye Darm | 2.8 | Create DCF sensitivity case model with Duff & Phelps capital adequacy assumptions. |
| 18 | 12/13/2018 | Kim, Ye Darm | 2.3 | Create sensitivity scenario for Duff & Phelps' capital adequacy model. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/13/2018 | Kim, Ye Darm | 1.6 | Create timeline slide of the Debtors' historical market cap and notable Seritage related events. |
| 18 | 12/13/2018 | Berkin, Michael | 0.9 | Identify high priority document request pertaining to investigations. |
| 18 | 12/13/2018 | Berkin, Michael | 0.8 | Participate in discussions re: analysis supporting solvency issues with Akin. |
| 18 | 12/13/2018 | Diaz, Matthew | 1.1 | Participate in meeting with Houlihan and Akin re: financing deck and solvency. |
| 18 | 12/13/2018 | Maloney, Caelum | 1.1 | Participate in meeting with Houlihan and Akin re: financing deck and solvency. |
| 18 | 12/13/2018 | McCaskey, Morgan | 1.1 | Participate in meeting with Houlihan and Akin re: financing deck and solvency. |
| 18 | 12/13/2018 | McCaskey, Morgan | 1.2 | Process updates to financing transactions deck re: dependence on E. Lampert (ESL). |
| 18 | 12/13/2018 | McCaskey, Morgan | 1.4 | Process updates to high priority request list re: investigations workstream. |
| 18 | 12/13/2018 | Berkin, Michael | 1.8 | Review and analyze Duff & Phelps IP valuation spreadsheet in connection with Seritage investigation. |
| 18 | 12/13/2018 | Berkin, Michael | 0.6 | Review and analyze management going concern update in connection with solvency work. |
| 18 | 12/13/2018 | Berkin, Michael | 1.4 | Review and analyze post Seritage debt repayment analysis in connection with solvency work. |
| 18 | 12/13/2018 | McCaskey, Morgan | 0.9 | Review and provide comments to slide re: commercial paper. |
| 18 | 12/13/2018 | Maloney, Caelum | 1.4 | Review credit agreements for 2017 secured loan facility. |
| 18 | 12/13/2018 | Maloney, Caelum | 2.7 | Review credit agreements related to 2016 secured loan facility. |
| 18 | 12/13/2018 | Berkin, Michael | 1.2 | Review Deloitte going concern reports in connection with solvency work. |
| 18 | 12/13/2018 | Kim, Ye Darm | 3.4 | Review Duff & Phelps interview transcript for comments re: management's forecasts. |
| 18 | 12/13/2018 | McCaskey, Morgan | 1.3 | Review high priority request list re: updated requests from team. |
| 18 | 12/13/2018 | McCaskey, Morgan | 1.6 | Review M. Puntus (Centerview) transcript re: quotes on refinancing transactions. |
| 18 | 12/13/2018 | McCaskey, Morgan | 1.1 | Review methodology re: capital adequacy analysis. |
| 18 | 12/13/2018 | Maloney, Caelum | 3.4 | Review obligors and guarantors of consolidated secured notes. |
| 18 | 12/13/2018 | Kim, Ye Darm | 2.4 | Review R. Riecker (SHC) interview transcript for comments re: management forecasts. |
| 18 | 12/13/2018 | Berkin, Michael | 1.4 | Review select Cushman appraisals in connection with Seritage investigation. |
| 18 | 12/13/2018 | Diaz, Matthew | 1.2 | Review the debt funding slides to potentially be presented at the court hearing. |
| 18 | 12/13/2018 | Diaz, Matthew | 1.4 | Review the updated Seritage solvency presentation. |
| 18 | 12/13/2018 | McCaskey, Morgan | 0.8 | Review update re: case strategy, work plan and next steps. |
| 18 | 12/13/2018 | McCaskey, Morgan | 0.9 | Review workstream re: team to-dos on private financing deck. |
| 18 | 12/13/2018 | Maloney, Caelum | 0.7 | Revise financing and solvency deck in preparation for meeting with Houlihan and Akin. |
| 18 | 12/13/2018 | Maloney, Caelum | 1.1 | Update analysis re: unsecured commercial paper. |
| 18 | 12/13/2018 | McCaskey, Morgan | 0.7 | Update high priority requests re: IP valuation. |
| 18 | 12/13/2018 | Maloney, Caelum | 2.4 | Update presentation re: Debtors' historical refinancing transactions. |
| 18 | 12/14/2018 | Berkin, Michael | 1.4 | Analyze capital adequacy of the Debtors after Seritage transaction in connection with investigations. |
| 18 | 12/14/2018 | Berkin, Michael | 0.8 | Analyze cash burn associated with fair value of asset valuation. |
| 18 | 12/14/2018 | Berkin, Michael | 0.8 | Analyze lease termination costs in connection with fair value of assets solvency analysis. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/14/2018 | Berkin, Michael | 1.1 | Analyze sensitivities to projected cash flows at Seritage transaction. |
| 18 | 12/14/2018 | Berkin, Michael | 1.3 | Analyze Seritage valuations in related solvency report in connection with investigations. |
| 18 | 12/14/2018 | Maloney, Caelum | 3.2 | Analyze unsecured commercial paper for financing transactions deck. |
| 18 | 12/14/2018 | Kim, Ye Darm | 2.3 | Create model of breakeven capital adequacy scenario for solvency deck. |
| 18 | 12/14/2018 | Kim, Ye Darm | 2.3 | Create model of down-side capital adequacy analysis with the team's assumptions. |
| 18 | 12/14/2018 | Maloney, Caelum | 1.4 | Edit refinancing slides based on comments from the team. |
| 18 | 12/14/2018 | Maloney, Caelum | 2.3 | Incorporate updates to debt deck based on memo received from Akin. |
| 18 | 12/14/2018 | Diaz, Matthew | 0.5 | Participate in call with Ropes and Gray and other case stakeholders to discuss answers to follow up questions posed to Duff & Phelps. |
| 18 | 12/14/2018 | Maloney, Caelum | 2.1 | Prepare analysis of shareholders equity over time. |
| 18 | 12/14/2018 | McCaskey, Morgan | 2.1 | Prepare detailed quality check of funding slides re: debt and equity values per 10-K balance sheets. |
| 18 | 12/14/2018 | McCaskey, Morgan | 0.8 | Prepare responses to Akin re: financing transactions. |
| 18 | 12/14/2018 | McCaskey, Morgan | 1.7 | Process updates to slides on financing transactions re: quotes from interview transcripts. |
| 18 | 12/14/2018 | Simms, Steven | 1.1 | Review analysis prepared by the team re: causes of action. |
| 18 | 12/14/2018 | Berkin, Michael | 1.9 | Review and comment on draft solvency presentation draft to Akin. |
| 18 | 12/14/2018 | Berkin, Michael | 0.9 | Review and discuss solvency analyses requested by Akin. |
| 18 | 12/14/2018 | Diaz, Matthew | 0.6 | Review and finalize high priority due diligence items required in the investigation. |
| 18 | 12/14/2018 | McCaskey, Morgan | 1.6 | Review debt transaction slides re: entity-level property ownership. |
| 18 | 12/14/2018 | Maloney, Caelum | 1.8 | Review memo received from Akin in order to update debt deck. |
| 18 | 12/14/2018 | McCaskey, Morgan | 0.9 | Review methodology re: sensitivities to DCF re: capital adequacy. |
| 18 | 12/14/2018 | Kim, Ye Darm | 0.9 | Review N. Sinha (SHC) interview transcript for comments re: management's forecasts. |
| 18 | 12/14/2018 | McCaskey, Morgan | 1.3 | Review slides re: capital adequacy and DCF methodology. |
| 18 | 12/14/2018 | McCaskey, Morgan | 1.1 | Review slides re: private deck for Akin on interest and fee payments to ESL. |
| 18 | 12/14/2018 | Berkin, Michael | 1.1 | Review team workplan in order to determine next steps in connection with investigations. |
| 18 | 12/14/2018 | Diaz, Matthew | 1.3 | Review the debt funding slides to be potentially used at the court hearing. |
| 18 | 12/14/2018 | Diaz, Matthew | 0.7 | Review the Debtors' fairness opinion re: Seritage transaction. |
| 18 | 12/14/2018 | Kim, Ye Darm | 1.4 | Revise market multiple analysis slides for solvency deck. |
| 18 | 12/14/2018 | Kim, Ye Darm | 1.7 | Revise market multiple sensitivity analysis with sensitized assumptions. |
| 18 | 12/16/2018 | Diaz, Matthew | 1.1 | Perform due diligence associated with collateral and funding of certain loans as requested by Akin. |
| 18 | 12/16/2018 | Berkin, Michael | 0.8 | Review and comment on investigation slides for Akin. |
| 18 | 12/17/2018 | Kim, Ye Darm | 3.2 | Analyze Duff & Phelps' fairness model for real estate valuation critique. |
| 18 | 12/17/2018 | Kim, Ye Darm | 0.8 | Calculate leverage ratios for liquidity analysis in solvency deck. |
| 18 | 12/17/2018 | Talarico, Michael J | 0.6 | Conduct analysis re: impact of pension termination on solvency for the Solvency analysis deck. |
| 18 | 12/17/2018 | Kim, Ye Darm | 1.8 | Create Debtors' historical liquidity calculation from 2010-2018. |
| 18 | 12/17/2018 | Kim, Ye Darm | 2.3 | Perform quality check of Seritage transaction solvency investigations deck. |
| 18 | 12/17/2018 | McCaskey, Morgan | 1.8 | Prepare chart re: ESL holdings prior to 2012. |
| 18 | 12/17/2018 | McCaskey, Morgan | 2.9 | Perform detailed quality check re: ESL fee schedule. |
| 18 | 12/17/2018 | McCaskey, Morgan | 1.9 | Perform detailed quality check re: ESL interest schedule. |
| 18 | 12/17/2018 | McCaskey, Morgan | 1.9 | Process edits to chart re: ESL holdings over time. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/17/2018 | Berkin, Michael | 0.6 | Review Abacus indication of interest in connection with solvency analysis. |
| 18 | 12/17/2018 | Berkin, Michael | 0.8 | Review Abacus NOLV analysis in connection with solvency analysis. |
| 18 | 12/17/2018 | Berkin, Michael | 1.8 | Review and analyze Duff & Phelps DCF market rent analysis in connection with fairness opinion assessment. |
| 18 | 12/17/2018 | Berkin, Michael | 1.2 | Review and analyze Duff & Phelps public company analysis in connection with fairness opinion assessment. |
| 18 | 12/17/2018 | Berkin, Michael | 0.7 | Review and analyze Great American indication of interest in connection with solvency analysis. |
| 18 | 12/17/2018 | Berkin, Michael | 0.8 | Review and analyze Hilco and Gordon Brothers indication of interest in connection with solvency analysis. |
| 18 | 12/17/2018 | Berkin, Michael | 1.3 | Review and analyze July 2015 borrowing base calculation in connection with solvency work. |
| 18 | 12/17/2018 | Berkin, Michael | 0.6 | Review and analyze Tiger indication of interest in connection with solvency analysis. |
| 18 | 12/17/2018 | Diaz, Matthew | 1.7 | Review and update slides for Akin to present at the hearing re: investigations findings. |
| 18 | 12/17/2018 | Diaz, Matthew | 2.9 | Review and update the solvency presentation re: Seritage transaction. |
| 18 | 12/17/2018 | Talarico, Michael J | 0.3 | Review the Debtors' 10-K to analyze pension information to understand impact of termination on pension liability in connection with investigations. |
| 18 | 12/17/2018 | Maloney, Caelum | 0.3 | Review unsecured commercial paper analysis. |
| 18 | 12/17/2018 | Berkin, Michael | 2.1 | Review, amend and identify additional analyses related to draft solvency analysis. |
| 18 | 12/17/2018 | Kim, Ye Darm | 2.4 | Update solvency deck for Akin's comments. |
| 18 | 12/18/2018 | Talarico, Michael J | 2.2 | Analyze the impact on unfunded pension liability in the event of a PBGC termination in connection with solvency analysis. |
| 18 | 12/18/2018 | Kim, Ye Darm | 2.2 | Create sum-of-the-parts analysis critique slide for Seritage solvency deck. |
| 18 | 12/18/2018 | Berkin, Michael | 1.7 | Develop balance sheet test section of executive summary of solvency presentation for Akin. |
| 18 | 12/18/2018 | Berkin, Michael | 1.3 | Develop capital adequacy test section of executive summary of solvency presentation for Akin. |
| 18 | 12/18/2018 | Berkin, Michael | 1.2 | Develop projection section of executive summary of solvency presentation for Akin. |
| 18 | 12/18/2018 | Berkin, Michael | 0.8 | Identify key Duff & Phelps' spreadsheets for request to provide access in connection with investigations. |
| 18 | 12/18/2018 | McCaskey, Morgan | 2.7 | Prepare detailed quality check re: book equity vs. debt holdings. |
| 18 | 12/18/2018 | Berkin, Michael | 1.6 | Prepare for R. Schriesheim (former SHC) interview by reviewing Riecker interview notes and transcript. |
| 18 | 12/18/2018 | Berkin, Michael | 1.4 | Prepare outline for executive summary of solvency presentation for Akin. |
| 18 | 12/18/2018 | McCaskey, Morgan | 1.8 | Review E. Lampert (ESL) transcript re: debt financing. |
| 18 | 12/18/2018 | Brill, Glenn | 3.3 | Review highest and best use assumptions re: Seritage transaction for La Hoya and Orlando locations. |
| 18 | 12/18/2018 | Diaz, Matthew | 1.1 | Review the updated net asset value analysis in connection with the solvency analysis re: Seritage transaction. |
| 18 | 12/18/2018 | Kim, Ye Darm | 2.1 | Update inventory recovery rate calculation including R. Riecker's (SHC) GOB recovery rate analysis. |
| 18 | 12/18/2018 | Kim, Ye Darm | 2.6 | Update market multiple sensitivity case analysis. |
| 18 | 12/18/2018 | Kim, Ye Darm | 3.2 | Update Seritage solvency investigations deck for potential complaint filing. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/19/2018 | Kim, Ye Darm | 2.1 | Analyze Duff & Phelps' fairness excel model for base case, market rent, and recapture scenario assumptions. |
| 18 | 12/19/2018 | Kim, Ye Darm | 3.1 | Compare real estate valuations with Duff & Phelps and Cushman & Wakefield appraisals. |
| 18 | 12/19/2018 | Talarico, Michael J | 0.7 | Conduct analysis re: impact of pension termination on solvency for the team's solvency analysis deck. |
| 18 | 12/19/2018 | Berkin, Michael | 2.6 | Continue to participate in interview session with R. Schriesheim (former SHC) in connection with investigative work. |
| 18 | 12/19/2018 | Kim, Ye Darm | 2.2 | Create pension termination analysis in connection with solvency analysis. |
| 18 | 12/19/2018 | Berkin, Michael | 3.1 | Participate in interview session with R. Schriesheim (former SHC) in connection with investigative work. |
| 18 | 12/19/2018 | Berkin, Michael | 1.3 | Prepare notes and follow up issues in connection with R. Schriesheim (former SHC) interview. |
| 18 | 12/19/2018 | McCaskey, Morgan | 2.1 | Process updates to debt refinancing deck re: new information from document review and interviews. |
| 18 | 12/19/2018 | Berkin, Michael | 1.4 | Review and analyze Duff & Phelps' real estate property analysis in connection with solvency investigation. |
| 18 | 12/19/2018 | Diaz, Matthew | 3.4 | Review and provide comments re: the solvency report and related analysis re: Seritage transaction. |
| 18 | 12/19/2018 | Brill, Glenn | 1.6 | Review Fairfax site plan and La Hoya rent assumptions in connection with Seritage transaction. |
| 18 | 12/19/2018 | Diaz, Matthew | 0.6 | Review inventory fair value adjustment analysis in the solvency analysis re: Seritage transaction. |
| 18 | 12/19/2018 | McCaskey, Morgan | 1.7 | Review M. Puntus (Centerview) interview notes re: decision making process on debt paydown. |
| 18 | 12/19/2018 | Berkin, Michael | 0.7 | Review M-III collateral overview deck in connection with solvency investigation. |
| 18 | 12/19/2018 | Diaz, Matthew | 0.6 | Review pension fair value adjustment analysis in the solvency analysis re: Seritage transaction. |
| 18 | 12/19/2018 | Diaz, Matthew | 1.2 | Review the DCF and market multiple sections of the solvency analysis re: Seritage transaction. |
| 18 | 12/19/2018 | Kim, Ye Darm | 0.6 | Revise executive summary of solvency deck to reflect updated fair value analysis. |
| 18 | 12/19/2018 | Maloney, Caelum | 1.9 | Update analysis on consolidated secured note. |
| 18 | 12/19/2018 | Kim, Ye Darm | 1.8 | Update lease termination costs for a single year of minimum lease obligations in connection with solvency analysis. |
| 18 | 12/20/2018 | Berkin, Michael | 1.6 | Analyze cash flow components of DCF model in fairness analysis in connection with investigations. |
| 18 | 12/20/2018 | Kim, Ye Darm | 1.1 | Analyze liquidator bids for NOLV recovery rates. |
| 18 | 12/20/2018 | McCaskey, Morgan | 1.5 | Analyze trademark valuation issues and related documents in connection with solvency work. |
| 18 | 12/20/2018 | Berkin, Michael | 1.5 | Analyze trademark valuation issues and related documents in connection with solvency work. |
| 18 | 12/20/2018 | Kim, Ye Darm | 1.9 | Create analysis comparing historical YTM on CCC and CCC- bonds and the Debtors' unsecured 8% notes. |
| 18 | 12/20/2018 | Kim, Ye Darm | 2.1 | Create footnote slide for sum-of-the-parts analysis on unadjusted line items. |
| 18 | 12/20/2018 | Kim, Ye Darm | 2.2 | Create summary slide of capital adequacy and cash flow analysis assumptions for Duff & Phelps' base case, Duff & Phelps' sensitivity, the team's analysis, and actuals. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/20/2018 | Diaz, Matthew | 1.9 | Edit and update the solvency report for Akin. |
| 18 | 12/20/2018 | McCaskey, Morgan | 1.9 | Prepare chart re: debt instruments available for paydown prior to Seritage transaction. |
| 18 | 12/20/2018 | Berkin, Michael | 0.9 | Review and analyze 2015 actuarial valuation report on postretirement medical and life plans in connection with solvency analysis. |
| 18 | 12/20/2018 | Berkin, Michael | 0.8 | Review and analyze 2015 actuarial valuation report on supplemental retirement plan in connection with solvency analysis. |
| 18 | 12/20/2018 | Berkin, Michael | 1.3 | Review and analyze 2015 actuarial valuation report on the Debtors' pension plan in connection with solvency analysis. |
| 18 | 12/20/2018 | Berkin, Michael | 0.8 | Review and analyze draft IP valuation model in connection investigation work. |
| 18 | 12/20/2018 | Berkin, Michael | 0.7 | Review and analyze E&Y trademark valuation model in preparation for call with IP valuation team. |
| 18 | 12/20/2018 | Berkin, Michael | 1.1 | Review and analyze Ocean Tomo trademark valuation model in preparation for call with IP valuation team. |
| 18 | 12/20/2018 | Kim, Ye Darm | 2.6 | Review CFO certificate for pro-forma Seritage transaction balance sheet assumptions. |
| 18 | 12/20/2018 | Berkin, Michael | 0.6 | Review discussion materials prepared by IP valuation team in connection with solvency work. |
| 18 | 12/20/2018 | Peterson, Stephen | 1.9 | Review Seritage lease analysis to determine ongoing value. |
| 18 | 12/21/2018 | Kim, Ye Darm | 2.1 | Analyze Debtors' liquidity analysis downside scenario of negative $500M EBITDA. |
| 18 | 12/21/2018 | Berkin, Michael | 0.6 | Analyze real estate valuation issues in the Cushman & Wakefield appraisals in connection with solvency work. |
| 18 | 12/21/2018 | Maloney, Caelum | 2.4 | Analyze the Debtors' third party outstanding debt by year. |
| 18 | 12/21/2018 | Kim, Ye Darm | 1.1 | Create comparison analysis of Evercore ISI EBITDA forecasts and management sensitivity assumptions. |
| 18 | 12/21/2018 | Kim, Ye Darm | 3.2 | Create slides on Shop Your Way historical forecasts in Debtors' annual plan. |
| 18 | 12/21/2018 | Kim, Ye Darm | 2.6 | Perform quality check of Seritage solvency deck to send to Akin. |
| 18 | 12/21/2018 | McCaskey, Morgan | 1.2 | Prepare analysis re: use of proceeds of Seritage transaction. |
| 18 | 12/21/2018 | McCaskey, Morgan | 1.6 | Prepare updated priority information request list re: investigations workstream. |
| 18 | 12/21/2018 | Berkin, Michael | 0.8 | Research and analyze market capitalization approach to solvency in connection with investigation. |
| 18 | 12/21/2018 | Santola, David | 2.7 | Research and assign cap rates for Seritage properties. |
| 18 | 12/21/2018 | Peterson, Stephen | 1.7 | Review analysis prepared by the team re: valuation of the Seritage lease. |
| 18 | 12/21/2018 | McCaskey, Morgan | 1.1 | Review analysis re: debt refinancing slides for Akin. |
| 18 | 12/21/2018 | Berkin, Michael | 1.1 | Review and analyze Duff & Phelps' IP assumptions and analysis in connection with solvency analysis. |
| 18 | 12/21/2018 | Berkin, Michael | 1.1 | Review and analyze Duff & Phelps' model on trademark valuations in connection with Duff & Phelps solvency. |
| 18 | 12/21/2018 | Berkin, Michael | 0.8 | Review and prepare comments on draft solvency deck to Akin. |
| 18 | 12/21/2018 | Berkin, Michael | 0.6 | Review IP brand supplemental document request in connection with solvency analysis. |
| 18 | 12/21/2018 | McCaskey, Morgan | 1.2 | Review reconciliation provided by the Debtors re: lease properties re: collateral. |
| 18 | 12/21/2018 | Berkin, Michael | 1.1 | Review team workplan in order to determine outstanding items. |
| 18 | 12/22/2018 | Berkin, Michael | 0.7 | Review and respond to Committee draft of letter to Duff & Phelps legal advisor re: document request. |

EXHIBIT C
### SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
### DETAIL OF TIME ENTRIES
### FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/26/2018 | Kim, Ye Darm | 2.3 | Review interview transcripts of E. Lampert (ESL) interview for quotes in Seritage solvency deck. |
| 18 | 12/26/2018 | Kim, Ye Darm | 1.2 | Review N. Sinha (SHC) interview transcript for quotes in Seritage solvency deck. |
| 18 | 12/26/2018 | Maloney, Caelum | 0.8 | Update analysis of senior secured notes based on information from Akin. |
| 18 | 12/26/2018 | Kim, Ye Darm | 2.6 | Update executive summary slides in Seritage transaction solvency investigations deck. |
| 18 | 12/27/2018 | Kim, Ye Darm | 2.3 | Calculate annual liquidity available for years 2015-2018 based on capped excess availability for capital adequacy analysis. |
| 18 | 12/27/2018 | McCaskey, Morgan | 1.7 | Prepare answers to questions from Akin re: debt refinancing. |
| 18 | 12/27/2018 | McCaskey, Morgan | 1.6 | Prepare answers to questions re: solvency of guarantors of specific debt entities. |
| 18 | 12/27/2018 | McCaskey, Morgan | 2.3 | Prepare reconciliation re: entity-level collateral summary. |
| 18 | 12/27/2018 | Kim, Ye Darm | 2.4 | Review balance sheet items stated in 5/31/15 CFO certificate and reconcile with values in Sears Holdings Corporation's pro forma balance sheet. |
| 18 | 12/27/2018 | McCaskey, Morgan | 1.3 | Review interest and fees chart in response to a request from Akin. |
| 18 | 12/27/2018 | Greenspan, Ronald F | 1.2 | Review three Duff & Phelps' reports in connection with the solvency investigation and Seritage issues. |
| 18 | 12/27/2018 | Maloney, Caelum | 1.4 | Update deck re: Debtors' historical debt holdings. |
| 18 | 12/28/2018 | Berkin, Michael | 0.9 | Analyze debt/guarantees by legal entity in connection with subsidiary solvency analysis. |
| 18 | 12/28/2018 | Kim, Ye Darm | 1.6 | Calculate pension obligation inclusive of termination costs as of January 2018 for subsidiary solvency analysis. |
| 18 | 12/28/2018 | Kim, Ye Darm | 1.4 | Create summary excel file of 30 IP/ground lease guarantor subsidiaries legal entity balance sheet and income statement. |
| 18 | 12/28/2018 | Berkin, Michael | 1.1 | Develop approach to assessing subsidiary level solvency analysis. |
| 18 | 12/28/2018 | Berkin, Michael | 0.8 | Develop template to evaluation subsidiary level solvency in connection with investigations. |
| 18 | 12/28/2018 | Berkin, Michael | 0.5 | Discuss subsidiary solvency issues with Akin in connection with investigations. |
| 18 | 12/28/2018 | McCaskey, Morgan | 1.7 | Prepare answers to questions from Akin re: use of Seritage proceeds. |
| 18 | 12/28/2018 | Berkin, Michael | 0.8 | Review and analyze draft waterfall model in connection with collateral values for solvency analysis. |
| 18 | 12/28/2018 | Berkin, Michael | 1.2 | Review and analyze subsidiary level balance sheets in connection with related solvency investigation. |
| 18 | 12/28/2018 | Berkin, Michael | 0.9 | Review and analyze subsidiary level income statements in connection with related solvency investigation. |
| 18 | 12/28/2018 | Berkin, Michael | 0.4 | Review and assess responses to Akin inquiry re: Seritage and 2L Notes exchange questions. |
| 18 | 12/28/2018 | McCaskey, Morgan | 1.7 | Review and provide comments re: answers to questions from Akin re: 2L Notes. |
| 18 | 12/28/2018 | McCaskey, Morgan | 1.3 | Review interview notes re: uses of proceeds from Seritage transaction. |
| 18 | 12/28/2018 | Berkin, Michael | 0.7 | Review nature and purpose of subsidiary entities in connection with related solvency analysis. |
| 18 | 12/28/2018 | Talarico, Michael J | 0.6 | Review solvency opinion and actuarial reports to assess impact of pension obligations on solvency opinion. |
| 18 | 12/28/2018 | McCaskey, Morgan | 0.5 | Review subsidiary solvency issues with Akin in connection with investigations. |
| 18 | 12/28/2018 | Kim, Ye Darm | 2.2 | Revise executive summary section of Seritage solvency deck. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 12/28/2018 | Maloney, Caelum | 2.4 | Update analysis of secured notes for debt transactions deck. |
| 18 | 12/29/2018 | Berkin, Michael | 0.8 | Download and review unrestricted files from Duff & Phelps in connection with solvency analysis. |
| 18 | 12/29/2018 | Berkin, Michael | 0.9 | Review and prepare comments to Akin re draft master lease complaint. |
| 18 | 12/29/2018 | Berkin, Michael | 1.2 | Review Sears Holdings' Pension Plan Actuarial Valuation Report in connection with subsidiary solvency assessment. |
| 18 | 12/29/2018 | Berkin, Michael | 1.3 | Review Sears Roebuck and Co. Post-retirement Medical and Life Plans Actuarial Valuation Report in connection with subsidiary solvency . |
| 18 | 12/29/2018 | Berkin, Michael | 1.2 | Review the Debtors' Supplemental Retirement Income Plan Actuarial Valuation Report in connection with subsidiary solvency analysis. |
| 18 | 12/30/2018 | McCaskey, Morgan | 3.1 | Continue to prepare entity-level solvency analysis re: IP/ground lease guarantors. |
| 18 | 12/30/2018 | McCaskey, Morgan | 2.9 | Prepare entity-level solvency analysis re: IP/ground lease guarantors. |
| 18 | 12/30/2018 | Talarico, Michael J | 0.1 | Review and respond to emails re: pension liability impact on solvency analysis. |
| 18 | 12/30/2018 | Berkin, Michael | 1.4 | Review draft to subsidiary solvency analysis and prepare updates and issues for follow up. |
| 18 | 12/30/2018 | Berkin, Michael | 1.2 | Review public filings re pension disclosures in connection with subsidiary solvency analysis. |
| 18 | 12/31/2018 | Kim, Ye Darm | 2.1 | Include sum of the parts analysis real estate valuation slide into Seritage solvency deck. |
| 18 | 12/31/2018 | McCaskey, Morgan | 0.4 | Prepare answers to questions re: solvency analysis re: IP and ground lease guarantors. |
| 18 | 12/31/2018 | McCaskey, Morgan | 0.9 | Prepare quality check of solvency analysis re: IP and ground lease guarantors. |
| 18 | 12/31/2018 | McCaskey, Morgan | 1.2 | Review deficiency claims re: collateral value and outstanding obligations at various entities. |
| 18 | 12/31/2018 | Kim, Ye Darm | 1.6 | Review real estate valuation techniques for fairness opinion analysis. |
| 18 | 12/31/2018 | Kim, Ye Darm | 1.1 | Update deck re: solvency analysis re: Seritage transaction. |
| **18 Total** | | | **843.4** | |
| 19 | 12/3/2018 | Kaneb, Blair | 0.9 | Correspond with the Akin team re: outstanding diligence questions. |
| 19 | 12/3/2018 | Kaneb, Blair | 2.5 | Prepare analysis of documents received in M&A data room. |
| 19 | 12/3/2018 | Kaneb, Blair | 0.4 | Prepare daily email to team re: new documents received, relevant articles , and docket updates. |
| 19 | 12/3/2018 | Eisenband, Michael | 1.1 | Review updated workplan in order to determine outstanding workstreams. |
| 19 | 12/3/2018 | Star, Samuel | 0.8 | Update work plan and develop agenda for upcoming calls with the Debtors and Committee. |
| 19 | 12/4/2018 | Kaneb, Blair | 0.3 | Draft daily email to team re: new documents received, updates to the docket, and relevant news articles. |
| 19 | 12/4/2018 | Simms, Steven | 1.1 | Review analysis prepared by the team re: updated information requests. |
| 19 | 12/4/2018 | Eisenband, Michael | 0.8 | Review status of the team's workplan in order to provide comments. |
| 19 | 12/4/2018 | Simms, Steven | 0.4 | Review team's workplan to determine outstanding workstreams. |
| 19 | 12/6/2018 | Simms, Steven | 1.1 | Review discovery documents received in order to determine outstanding requests. |
| 19 | 12/6/2018 | Park, Ji Yon | 0.4 | Update list of key workstreams, key tasks and next steps for discussion with team. |
| 19 | 12/7/2018 | Eisenband, Michael | 1.5 | Review team workplan in order to determine outstanding workstreams. |
| 19 | 12/10/2018 | Kaneb, Blair | 1.2 | Distribute new documents received to respective team members. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 12/10/2018 | Diaz, Matthew | 1.2 | Participate in team meeting re: status of workstreams, including real estate, store footprint, investigations of prepetition transactions, preparation for status of hearing, deliverables to Committee, case strategy and pending motions. |
| 19 | 12/10/2018 | Star, Samuel | 1.2 | Participate in team meeting re: status of workstreams, including real estate, store footprint, investigations of prepetition transactions, preparation for status of hearing, deliverables to Committee, case strategy and pending motions. |
| 19 | 12/10/2018 | Simms, Steven | 1.2 | Participate in team meeting re: status of workstreams, including real estate, store footprint, investigations of prepetition transactions, preparation for status of hearing, deliverables to Committee, case strategy and pending motions. |
| 19 | 12/10/2018 | Park, Ji Yon | 1.2 | Participate in team meeting re: status of workstreams, including real estate, store footprint, investigations of prepetition transactions, preparation for status of hearing, deliverables to Committee, case strategy and pending motions. |
| 19 | 12/11/2018 | Kaneb, Blair | 1.4 | Incorporate updates to diligence tracker based on requests received. |
| 19 | 12/11/2018 | Kaneb, Blair | 1.1 | Prepare analysis re: new documents made available in data room. |
| 19 | 12/12/2018 | Kaneb, Blair | 0.6 | Draft daily email to the team re: new documents received, key updates to the docket, and relevant news articles. |
| 19 | 12/13/2018 | Kaneb, Blair | 1.1 | Distribute new documents received to appropriate team members. |
| 19 | 12/13/2018 | Simms, Steven | 0.4 | Review and revise letter to the Debtors' Board of Directors. |
| 19 | 12/14/2018 | Kaneb, Blair | 1.6 | Distribute new documents received to relevant members of the team. |
| 19 | 12/14/2018 | Diaz, Matthew | 1.2 | Participate on call with team re: status of workstreams including investigation with prepetition transactions, cash flow monitoring, real estate valuation, alternative store footprint configurations and deliverables for next week. |
| 19 | 12/14/2018 | Star, Samuel | 1.2 | Participate on call with team re: status of workstreams including investigation with prepetition transactions, cash flow monitoring, real estate valuation, alternative store footprint configurations and deliverables for next week. |
| 19 | 12/27/2018 | Eisenband, Michael | 1.2 | Review the team's workplan to determine outstanding workstreams and next steps. |
| 19 | 12/28/2018 | Eisenband, Michael | 1.5 | Incorporate updates to the team's workplan to take into consideration outstanding workstreams. |
| 19 | 12/28/2018 | Nelson, Cynthia A | 0.7 | Participate on call with team re: status of workstream including real estate valuations, Sears Home Services assessment investigations, cash management, insurance renewals and monitoring operations. |
| 19 | 12/28/2018 | Star, Samuel | 0.7 | Participate on call with team re: status of workstream including real estate valuations, Sears Home Services assessment investigations, cash management, insurance renewals and monitoring operations. |
| 19 | 12/28/2018 | Greenspan, Ronald F | 0.7 | Participate on call with team re: status of workstream including real estate valuations, Sears Home Services assessment investigations, cash management, insurance renewals and monitoring operations. |
| **19 Total** | | | **30.7** | |
| 20 | 12/4/2018 | Star, Samuel | 1.0 | Participate on call with Akin, Weil, M-III, and Lazard re: sales process, strategic alternatives and timeline. |
| 20 | 12/5/2018 | Star, Samuel | 0.7 | Participate on call with CRO re: wind-down budget, KEIP performance measures, assets/liabilities by legal entity and cash burn analysis. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 12/7/2018 | Star, Samuel | 0.5 | Participate on call with CRO re: KEIP terms, legal entity balance sheets, cash burn and other priority items. |
| 20 | 12/10/2018 | Eisler, Marshall | 0.8 | Prepare agenda for weekly call with M-III. |
| 20 | 12/11/2018 | Hart, Christa | 0.8 | Participate in meeting with Akin, Houlihan, and Weil re: information needs to evaluate strategic alternatives, real estate deposition strategy and Sears Home Services sales process. |
| 20 | 12/11/2018 | Star, Samuel | 0.8 | Participate in meeting with Akin, Houlihan, and Weil re: information needs to evaluate strategic alternatives, real estate deposition strategy and Sears Home Services sales process. |
| 20 | 12/11/2018 | Star, Samuel | 0.3 | Draft agenda for weekly advisors call in order to discuss with M-III. |
| 20 | 12/12/2018 | Star, Samuel | 0.4 | Participate on call with CRO re: timing of SOFA/SOAL's and related information and open issues on KEIP. |
| 20 | 12/17/2018 | Eisler, Marshall | 1.1 | Prepare agenda for weekly call with M-III. |
| 20 | 12/18/2018 | Diaz, Matthew | 0.6 | Participate on call with M-III re: outstanding information requests. |
| 20 | 12/18/2018 | Star, Samuel | 0.6 | Participate on call with M-III re: outstanding information requests. |
| 20 | 12/18/2018 | Khan, Sharmeen | 0.6 | Participate on call with M-III re: outstanding information requests. |
| 20 | 12/27/2018 | Star, Samuel | 0.2 | Participate in discussions with M-III re: open information requests. |
| 20 | 12/28/2018 | Star, Samuel | 0.7 | Participate on call with M-III and management re: intercompany transactions, trade name carrying values and claims at filing. |
| 20 | 12/31/2018 | Star, Samuel | 0.4 | Participate on call with CRO re: real estate disposition strategy, ESL discussions and timeline. |
| **20 Total** | | | **9.5** | |
| 21 | 11/9/2018 | Star, Samuel | 0.7 | Participate in call with Committee re: proposal to auction SRAC notes and status of bidding procedures discussions and potential objection. |
| 21 | 11/9/2018 | Star, Samuel | 0.7 | Participate on call with Akin and Houlihan re: status of bidding procedures, DIP financing discussions, and potential objections. |
| 21 | 12/3/2018 | Diaz, Matthew | 0.6 | Participate on call with Houlihan re: updated work plan and coordination of presentation for upcoming calls with Akin and Committee. |
| 21 | 12/3/2018 | Park, Ji Yon | 0.6 | Participate on call with Houlihan re: updated work plan and coordination of presentation for upcoming calls with Akin and Committee. |
| 21 | 12/3/2018 | Hart, Christa | 0.6 | Participate on call with Houlihan re: updated work plan and coordination of presentation for upcoming calls with Akin and Committee. |
| 21 | 12/3/2018 | Star, Samuel | 0.6 | Participate on call with Houlihan re: updated work plan and coordination of presentation for upcoming calls with Akin and Committee. |
| 21 | 12/4/2018 | Hart, Christa | 0.5 | (Partial) Participate on call with Akin and Houlihan re: pending motions and suggested positions, preliminary wind-down budget implications and case strategy. |
| 21 | 12/4/2018 | Star, Samuel | 0.4 | Develop outline of report to Committee including revised DIP budget, proposed KEIP metrics and real estate property sorts. |
| 21 | 12/4/2018 | Diaz, Matthew | 1.4 | Participate on call with Akin and Houlihan re: pending motions and suggested positions, preliminary wind-down budget implications and case strategy. |
| 21 | 12/4/2018 | Park, Ji Yon | 1.4 | Participate on call with Akin and Houlihan re: pending motions and suggested positions, preliminary wind-down budget implications and case strategy. |
| 21 | 12/4/2018 | Star, Samuel | 1.4 | Participate on call with Akin and Houlihan re: pending motions and suggested positions, preliminary wind-down budget implications and case strategy. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 12/7/2018 | Diaz, Matthew | 0.8 | (Partial) Participate on call with Committee re: ESL, liquidator and other bids for Debtor assets, asset sale timeline and strategic alternatives. |
| 21 | 12/7/2018 | Diaz, Matthew | 0.7 | Participate in the Committee professionals call re: ESL bid, the investigation, liquidity and other key topics. |
| 21 | 12/7/2018 | Park, Ji Yon | 0.7 | Participate in the Committee professionals call re: ESL bid, the investigation, liquidity and other key topics. |
| 21 | 12/7/2018 | Park, Ji Yon | 1.6 | Participate on call with Committee re: ESL, liquidator and other bids for Debtor assets, asset sale timeline and strategic alternatives. |
| 21 | 12/7/2018 | Star, Samuel | 1.6 | Participate on call with Committee re: ESL, liquidator and other bids for Debtor assets, asset sale timeline and strategic alternatives. |
| 21 | 12/7/2018 | Simms, Steven | 1.6 | Participate on call with Committee re: ESL, liquidator and other bids for Debtor assets, asset sale timeline and strategic alternatives. |
| 21 | 12/13/2018 | Diaz, Matthew | 1.3 | Participate on call with Committee re: status of sales process, including ESL bid, sales results, G&A reductions and pending motions. |
| 21 | 12/13/2018 | Star, Samuel | 1.3 | Participate on call with Committee re: status of sales process, including ESL bid, sales results, G&A reductions and pending motions. |
| 21 | 12/13/2018 | Simms, Steven | 1.3 | Participate on call with Committee re: status of sales process, including ESL bid, sales results, G&A reductions and pending motions. |
| 21 | 12/14/2018 | Star, Samuel | 0.4 | Participate on call with Committee member re: alternative store footprint configurations, real estate sales process and wind down scenarios. |
| 21 | 12/21/2018 | Star, Samuel | 0.3 | Participate on call with Akin and Houlihan re: agenda for Committee call. |
| 21 | 12/21/2018 | Nelson, Cynthia A | 1.4 | Participate on call with Committee re: results of hearing latest ESL proposal, cash flow results vs budget, same store sales trends by business and cost reduction status and illustrative smaller footprint. |
| 21 | 12/21/2018 | Star, Samuel | 1.4 | Participate on call with Committee re: results of hearing latest ESL proposal, cash flow results vs budget, same store sales trends by business and cost reduction status and illustrative smaller footprint. |
| 21 | 12/21/2018 | Simms, Steven | 1.4 | Participate on call with Committee re: results of hearing latest ESL proposal, cash flow results vs budget, same store sales trends by business and cost reduction status and illustrative smaller footprint. |
| 21 | 12/21/2018 | Hart, Christa | 1.4 | Participate on call with Committee re: results of hearing latest ESL proposal, cash flow results vs budget, same store sales trends by business and cost reduction status and illustrative smaller footprint. |
| 21 | 12/21/2018 | Star, Samuel | 0.2 | Review materials in preparation for presentation to Committee re: cash flow results vs budget, same store sales trends by business and cost reduction status and illustrative smaller footprint. |
| 21 | 12/31/2018 | Star, Samuel | 0.3 | Prepare for call with Committee re: status of going concern, inventory liquidators and other bids. |
| 21 | 12/31/2018 | Nelson, Cynthia A | 0.9 | Participate on call with Committee re: status of going concern, inventory liquidators and other bids, investigations, and next steps. |
| 21 | 12/31/2018 | Greenspan, Ronald F | 0.9 | Participate on call with Committee re: status of going concern, inventory liquidators and other bids, investigations, and next steps. |
| 21 | 12/31/2018 | Hart, Christa | 0.9 | Participate on call with Committee re: status of going concern, inventory liquidators and other bids, investigations, and next steps. |
| 21 | 12/31/2018 | Star, Samuel | 0.9 | Participate on call with Committee re: status of going concern, inventory liquidators and other bids, investigations, and next steps. |
| **21 Total** | | | **30.2** | |
| 22 | 12/10/2018 | Star, Samuel | 0.1 | Participate on call with claims purchaser re: case status. |
| 22 | 12/28/2018 | Star, Samuel | 0.1 | Participate on call with vendor representative re: case status. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 12/28/2018 | Star, Samuel | 0.4 | Participate on call with potential claims purchaser re: corporate structure and case status. |
| 22 | 12/31/2018 | Star, Samuel | 0.2 | Participate on call with vendor representative re: case status. |
| **22 Total** | | | **0.8** | |
| 23 | 11/9/2018 | Star, Samuel | 0.5 | Review connections with parties in interest for disclosure. |
| 23 | 11/26/2018 | Khan, Sharmeen | 2.3 | Review conflicts checks and draft declaration. |
| 23 | 11/26/2018 | Khan, Sharmeen | 0.9 | Review retention declaration. |
| 23 | 11/27/2018 | Khan, Sharmeen | 1.6 | Incorporate comments from the team and Akin to FTI's retention application and declaration. |
| 23 | 11/28/2018 | Khan, Sharmeen | 1.1 | Incorporate edits to retention application and declaration in order to distribute to Akin for the US Trustee's review. |
| 23 | 11/30/2018 | Khan, Sharmeen | 2.2 | Incorporate the US Trustee's comments to retention paperwork in order to redistribute to Akin. |
| 23 | 11/30/2018 | Khan, Sharmeen | 0.6 | Review comments from Akin re: retention paperwork. |
| 23 | 12/1/2018 | Hellmund-Mora, Marili | 2.4 | Perform analysis of conflict check results in connection with the retention declaration. |
| 23 | 12/1/2018 | Hellmund-Mora, Marili | 3.3 | Review and analyze conflict check results for the retention declaration. |
| 23 | 12/2/2018 | Hellmund-Mora, Marili | 2.7 | Continue to review and analyze conflict check results for the retention declaration. |
| 23 | 12/2/2018 | Hellmund-Mora, Marili | 2.9 | Perform analysis of conflict check results in connection with the retention declaration. |
| 23 | 12/2/2018 | Hellmund-Mora, Marili | 3.2 | Review and analyze conflict check results for the retention declaration. |
| 23 | 12/3/2018 | Hellmund-Mora, Marili | 2.9 | Perform analysis of conflict check results in connection with the retention declaration. |
| 23 | 12/3/2018 | Hellmund-Mora, Marili | 3.4 | Review and analyze conflict check results for the retention declaration. |
| 23 | 12/4/2018 | Khan, Sharmeen | 0.6 | Incorporate revisions to retention paperwork for independent director. |
| 23 | 12/4/2018 | Hellmund-Mora, Marili | 3.1 | Perform analysis of conflict check results in connection with the retention declaration. |
| 23 | 12/4/2018 | Tully, Conor | 0.3 | Prepare firm retention documents. |
| 23 | 12/4/2018 | Hellmund-Mora, Marili | 3.2 | Review and analyze conflict check results for the retention declaration. |
| 23 | 12/4/2018 | Khan, Sharmeen | 2.3 | Review and comment on retention paperwork for independent contractor based on discussion with Akin. |
| 23 | 12/4/2018 | Star, Samuel | 0.6 | Revise draft retention papers for independent contractor disclosures. |
| 23 | 12/5/2018 | Hellmund-Mora, Marili | 2.9 | Perform analysis of conflict check results in connection with the retention declaration. |
| 23 | 12/5/2018 | Hellmund-Mora, Marili | 3.4 | Review and analyze conflict check results for the retention declaration. |
| 23 | 12/5/2018 | Star, Samuel | 0.4 | Review revised draft of retention application and declaration. |
| 23 | 12/6/2018 | Khan, Sharmeen | 1.6 | Finalize and sign off on filing retention documents. |
| 23 | 12/10/2018 | Khan, Sharmeen | 0.9 | Incorporate comments in order to distribute the independent contractor's declaration. |
| 23 | 12/10/2018 | Khan, Sharmeen | 1.7 | Review independent contractor declaration in order to incorporate comments. |
| 23 | 12/11/2018 | Khan, Sharmeen | 0.6 | Finalize the independent contractor retention. |
| 23 | 12/17/2018 | Khan, Sharmeen | 0.3 | Correspond with Akin and independent contractor re: retention declaration. |
| 23 | 12/17/2018 | Khan, Sharmeen | 0.8 | Finalize filing of independent contractor declaration. |
| **23 Total** | | | **52.7** | |
| 24 | 12/3/2018 | Tirabassi, Kathryn | 1.7 | Prepare October and November 2018 Fee Statement. |
| 24 | 12/4/2018 | Tirabassi, Kathryn | 3.3 | Prepare exhibits for October and November 2018 Fee Statement. |
| 24 | 12/4/2018 | Tirabassi, Kathryn | 1.4 | Prepare weekly fee estimate re: week ending 12/1. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 12/5/2018 | Tirabassi, Kathryn | 1.2 | Begin to prepare exhibits re: October and November 2018 Fee Statement. |
| 24 | 12/5/2018 | Tirabassi, Kathryn | 3.4 | Continue to prepare time detail for the October and November 2018 Fee Statement. |
| 24 | 12/5/2018 | Tirabassi, Kathryn | 3.2 | Prepare time detail for the October and November 2018 Fee Statement. |
| 24 | 12/6/2018 | Tirabassi, Kathryn | 3.4 | Prepare time detail for October and November 2018 Fee Statement. |
| 24 | 12/7/2018 | Tirabassi, Kathryn | 3.4 | Continue to prepare expense detail re: October and November 2018 Fee Statement. |
| 24 | 12/7/2018 | Tirabassi, Kathryn | 3.4 | Prepare expense detail re: October and November 2018 Fee Statement. |
| 24 | 12/8/2018 | Tirabassi, Kathryn | 3.4 | Prepare time detail re: October and November 2018 Fee Statement. |
| 24 | 12/9/2018 | Tirabassi, Kathryn | 1.6 | Continue to prepare time detail re: October and November 2018 Fee Statement. |
| 24 | 12/9/2018 | McCaskey, Morgan | 2.9 | Continue to review and provide comments on first monthly Fee Statement. |
| 24 | 12/9/2018 | McCaskey, Morgan | 2.8 | Continue to review and provide comments on first monthly Fee Statement. |
| 24 | 12/9/2018 | McCaskey, Morgan | 3.3 | Review and provide comments on first monthly Fee Statement. |
| 24 | 12/10/2018 | Tirabassi, Kathryn | 3.4 | Continue to prepare October and November 2018 fee detail for first monthly Fee Statement. |
| 24 | 12/10/2018 | Tirabassi, Kathryn | 3.4 | Prepare October and November 2018 time detail for the Fee Statement. |
| 24 | 12/10/2018 | McCaskey, Morgan | 3.4 | Review and provide comments on first monthly Fee Statement. |
| 24 | 12/10/2018 | McCaskey, Morgan | 0.8 | Review comments re: first monthly Fee Statement with team. |
| 24 | 12/11/2018 | Tirabassi, Kathryn | 2.9 | Incorporate further comments to the October and November 2018 Fee Statement. |
| 24 | 12/11/2018 | Tirabassi, Kathryn | 1.2 | Prepare exhibits re: October and November 2018 Fee Statement. |
| 24 | 12/11/2018 | Tirabassi, Kathryn | 2.8 | Prepare time detail re: October and November 2018 Fee Statement. |
| 24 | 12/11/2018 | Kim, Ye Darm | 0.9 | Prepare weekly fee estimate re: week ended 12/8. |
| 24 | 12/11/2018 | McCaskey, Morgan | 1.2 | Review and provide comments re: first monthly Fee Statement. |
| 24 | 12/12/2018 | Tirabassi, Kathryn | 3.2 | Continue to prepare time detail re: October and November 2018 Fee Statement. |
| 24 | 12/12/2018 | Tirabassi, Kathryn | 3.3 | Incorporate revisions to October and November 2018 Fee Statement exhibits. |
| 24 | 12/12/2018 | Tirabassi, Kathryn | 2.8 | Prepare expense detail re: October and November 2018 Fee Statement. |
| 24 | 12/12/2018 | Tirabassi, Kathryn | 3.1 | Prepare time detail re: October and November 2018 Fee Statement. |
| 24 | 12/13/2018 | Tirabassi, Kathryn | 1.8 | Incorporate revisions to the fee detail re: October and November 2018 Fee Statement. |
| 24 | 12/14/2018 | Tirabassi, Kathryn | 2.3 | Incorporate comments to expense detail re: October and November 2018 Fee Statement. |
| 24 | 12/14/2018 | Tirabassi, Kathryn | 3.1 | Incorporate comments to fee detail re: October and November 2018 Fee Statement. |
| 24 | 12/14/2018 | Park, Ji Yon | 2.2 | Review October and November 2018 Fee Statement in order to provide comments to team. |
| 24 | 12/14/2018 | McCaskey, Morgan | 0.9 | Review October and November 2018 Fee Statement. |
| 24 | 12/16/2018 | Tirabassi, Kathryn | 3.1 | Continue to incorporate further comments to time detail re: October and November 2018 Fee Statement. |
| 24 | 12/16/2018 | Tirabassi, Kathryn | 3.3 | Incorporate further comments to time detail re: October and November 2018 Fee Statement. |
| 24 | 12/16/2018 | Tirabassi, Kathryn | 1.9 | Incorporate further revisions to October and November 2018 Fee Statement exhibits. |
| 24 | 12/17/2018 | Tirabassi, Kathryn | 2.9 | Incorporate further comments to the October and November 2018 Fee Statement re: exhibits. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 12/18/2018 | Tirabassi, Kathryn | 1.8 | Incorporate comments to the October and November 2018 Fee Statement re: expenses. |
| 24 | 12/18/2018 | Diaz, Matthew | 3.3 | Perform detailed review of the October and November 2018 monthly Fee Statement. |
| 24 | 12/18/2018 | Hellmund-Mora, Marili | 1.1 | Prepare the October and November 2018 Fee Statement. |
| 24 | 12/18/2018 | Tirabassi, Kathryn | 0.8 | Prepare weekly fee estimate re: week ending 12/15. |
| 24 | 12/18/2018 | McCaskey, Morgan | 0.5 | Review weekly fee estimate re: week ending 12/15. |
| 24 | 12/19/2018 | Tirabassi, Kathryn | 2.9 | Finalize exhibits for the October and November 2018 Fee Statement. |
| 24 | 12/19/2018 | Tirabassi, Kathryn | 2.2 | Finalize expenses re: October and November 2018 Fee Statement. |
| 24 | 12/19/2018 | Tirabassi, Kathryn | 2.1 | Finalize fee detail re: October and November 2018 Fee Statement. |
| 24 | 12/19/2018 | McCaskey, Morgan | 1.1 | Finalize October and November 2018 Fee Statement. |
| 24 | 12/19/2018 | McCaskey, Morgan | 3.2 | Review and process edits re: October and November 2018 Fee Statement. |
| 24 | 12/20/2018 | McCaskey, Morgan | 2.0 | Finalize October and November 2018 Fee Statement. |
| 24 | 12/20/2018 | Tirabassi, Kathryn | 2.6 | Incorporate comments to finalize the October and November 2018 Fee Statement. |
| 24 | 12/20/2018 | Diaz, Matthew | 0.5 | Perform a final review of the October and November 2018 Fee Statement. |
| 24 | 12/24/2018 | Hellmund-Mora, Marili | 1.5 | Prepare October and November 2018 Fee Statement. |
| 24 | 12/26/2018 | Tirabassi, Kathryn | 1.4 | Prepare weekly fee estimate re: week ending 12/22. |
| 24 | 12/27/2018 | McCaskey, Morgan | 0.5 | Review fee estimate re: week ended 12/22. |
| **24 Total** | | | **119.8** | |
| 25 | 12/10/2018 | Berkin, Michael | 2.4 | Travel from New York to Chicago for meeting with Duff & Phelps in connection with investigations. |
| 25 | 12/11/2018 | Berkin, Michael | 6.5 | Travel from Chicago, IL to Miami, FL for meeting with E. Lampert (ESL) in connection with investigations. |
| 25 | 12/11/2018 | Gotthardt, Gregory | 5.6 | Travel from L.A. to NYC for interviews related to Seritage transaction. |
| 25 | 12/12/2018 | Berkin, Michael | 5.7 | Travel from Miami, FL to New York, NY from meeting with E. Lampert (ESL) in connection with investigations. |
| 25 | 12/13/2018 | Gotthardt, Gregory | 7.3 | Travel from New York to LA from interviews in connection with the Seritage transaction. |
| 25 | 12/14/2018 | Star, Samuel | 0.7 | Travel from court hearing on KEIP/KERP. |
| 25 | 12/14/2018 | Star, Samuel | 0.7 | Travel to court hearing on KEIP/KERP. |
| 25 | 12/18/2018 | Berkin, Michael | 2.9 | Travel from New York, NY to Chicago, IL for meeting with former Sears CFO in connection with investigations. |
| 25 | 12/19/2018 | Berkin, Michael | 3.0 | Travel from Chicago, IL to New York, NY after meeting with former Sears CFO in connection with investigations. |
| 25 | 12/20/2018 | Star, Samuel | 0.9 | Travel from court hearing re: revised ESL bid. |
| 25 | 12/20/2018 | Star, Samuel | 0.9 | Travel to court hearing re: revised ESL bid. |
| **25 Total** | | | **36.6** | |
| **Grand Total** | | | **3,081.8** | |

**EXHIBIT D**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Expense Type | Amount |
| --- | --- |
| Airfare | $ 3,825.34 |
| Lodging | 1,755.15 |
| Transportation | 2,562.97 |
| Working Meals | 3,259.73[1] |
| Other | 314.95 |
| **Grand Total** | **$ 11,718.14** |

[1]Overtime meals over $20.00 have been reduced to $20.00.

**EXHIBIT E**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 10/31/2018 | Park, Ji Yon | Airfare | Airfare - LGA - ORD, 10/31/2018 - 10/31/2018. Travel to ORD for on-site meetings with management. | 710.80 |
| 12/10/2018 | Berkin, Michael | Airfare | Airfare - LGA - ORD, 12/10/2018. Travel from LGA to ORD for meetings with Duff & Phelps. | 373.19 |
| 12/10/2018 | Diaz, Matthew | Airfare | Airfare - LGA - ORD, 12/10/2018. Travel to ORD for meeting with Duff & Phelps. | 232.11 |
| 12/11/2018 | Berkin, Michael | Airfare | Airfare - ORD - MIA, 12/11/2018. Travel from ORD for meeting with E. Lampert (ESL). | 441.90 |
| 12/11/2018 | Gotthardt, Gregory | Airfare | Airfare - LAX - JFK, 12/11/2018 - 12/13/2018. Travel to JFK from LAX for meetings. | 471.50 |
| 12/12/2018 | Berkin, Michael | Airfare | Airfare - MIA - LGA, 12/12/2018. Travel from MIA to LGA from meeting with E. Lampert (ESL). | 301.40 |
| 12/12/2018 | Diaz, Matthew | Airfare | Airfare - LGA - ORD, 12/12/2018. Travel from ORD from meeting with Duff & Phelps. | 211.90 |
| 12/18/2018 | Berkin, Michael | Airfare | Airfare - HPN - ORD, 12/18/2018 - 12/19/2018. Travel from HPN to ORD for interviews with former SHC employee. | 1,082.54 |
| | | **Airfare Total** | | **3,825.34** |
| 12/10/2018 | Berkin, Michael | Lodging | Lodging - Michael Berkin - 12/11/2018 - 12/12/2018. Hotel in ORD while traveling for meeting with Duff & Phelps. | 181.98 |
| 12/10/2018 | Diaz, Matthew | Lodging | Lodging - Matthew Diaz - 12/10/2018 - 12/12/2018. Hotel in ORD while traveling for meeting with Duff & Phelps. | 181.98 |
| 12/11/2018 | Berkin, Michael | Lodging | Lodging - Michael Berkin - 12/11/2018 - 12/12/2018. Hotel in MIA while traveling for meeting with E. Lampert (ESL). | 145.77 |
| 12/11/2018 | Gotthardt, Gregory | Lodging | Lodging - Gregory Gotthardt - 12/11/2018 - 12/13/2018. Hotel in NYC while traveling for meetings. | 1,037.46 |
| 12/18/2018 | Berkin, Michael | Lodging | Lodging - Michael Berkin - 12/18/2018 - 12/19/2018. Hotel in ORD while traveling for meeting with former SHC employee. | 207.96 |
| | | **Lodging Total** | | **1,755.15** |

**EXHIBIT E**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**EXPENSE DETAIL**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|-------:|
| 10/31/2018 | Park, Ji Yon | Transportation | Taxi from home to LGA while traveling to ORD for meetings with management. | 25.79 |
| 10/31/2018 | Park, Ji Yon | Transportation | Taxi from the airport to the Sears Headquarters for meetings with management. | 39.99 |
| 10/31/2018 | Park, Ji Yon | Transportation | Taxi from the Sears Headquarters to the airport from meetings with management. | 66.49 |
| 10/31/2018 | Park, Ji Yon | Transportation | Taxi from the airport to home after meetings in ORD with management. | 26.76 |
| 11/1/2018 | Renzi JR, Vincent | Transportation | Taxi home from the office after working late in the office on the case. | 9.96 |
| 11/2/2018 | Park, Ji Yon | Transportation | Taxi home from the office after working late in the office on the case. | 18.86 |
| 11/5/2018 | Renzi JR, Vincent | Transportation | Taxi home from the office after working late in the office on the case. | 9.96 |
| 11/6/2018 | Renzi JR, Vincent | Transportation | Taxi home from the office after working late in the office on the case. | 9.96 |
| 11/7/2018 | Renzi JR, Vincent | Transportation | Taxi home from the office after working late in the office on the case. | 13.56 |
| 11/9/2018 | Park, Ji Yon | Transportation | Taxi home from the office after working late in the office on the case. | 37.27 |
| 11/9/2018 | Renzi JR, Vincent | Transportation | Taxi home from the office after working late in the office on the case. | 11.16 |
| 11/13/2018 | Kaneb, Blair | Transportation | Taxi home from the office after working late in the office on the case. | 18.36 |
| 11/13/2018 | Renzi JR, Vincent | Transportation | Taxi home from the office after working late in the office on the case. | 10.56 |
| 11/15/2018 | Simms, Steven | Transportation | Taxi from hotel to court for hearing in White Plains. | 9.00 |
| 11/19/2018 | Kaneb, Blair | Transportation | Taxi home from the office after working late in the office on the case. | 17.16 |
| 11/19/2018 | Renzi JR, Vincent | Transportation | Taxi home from the office after working late in the office on the case. | 9.96 |
| 11/20/2018 | Berkin, Michael | Transportation | Taxi from South Norwalk, CT train to Cannondale, CT train after working late in the office on the case. | 20.93 |
| 11/20/2018 | Kaneb, Blair | Transportation | Taxi home from the office after working late in the office on the case. | 16.55 |
| 11/22/2018 | Gotthardt, Gregory | Transportation | Car rental tolls while traveling to Sears Headquarters for meetings with management. | 4.85 |
| 11/26/2018 | Kaneb, Blair | Transportation | Taxi home from the office after working late in the office on the case. | 17.16 |
| 11/26/2018 | Kim, Ye Darm | Transportation | Taxi home from the office after working late in the office on the case. | 9.26 |
| 11/27/2018 | Berkin, Michael | Transportation | Taxi from South Norwalk, CT train to Cannondale, CT train after working late in the office on the case. | 22.33 |
| 11/27/2018 | Kim, Ye Darm | Transportation | Taxi home from the office after working late in the office on the case. | 9.26 |

**EXHIBIT E**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 11/28/2018 | Kim, Ye Darm | Transportation | Taxi home from the office after working late in the office on the case. | 11.12 |
| 12/1/2018 | McCaskey, Morgan | Transportation | Taxi home from the office after working in the office on the weekend on the case. | 15.07 |
| 12/2/2018 | Kirchgraber, James | Transportation | Taxi home from the office after working in the office on the weekend on the case. | 10.56 |
| 12/2/2018 | McCaskey, Morgan | Transportation | Taxi to the office from home for work over the weekend on the case. | 11.75 |
| 12/2/2018 | McCaskey, Morgan | Transportation | Taxi home from the office after working in the office on the weekend on the case. | 12.96 |
| 12/3/2018 | Brill, Glenn | Transportation | Taxi home from the office after working late in the office on the case. | 26.39 |
| 12/3/2018 | Diaz, Matthew | Transportation | Taxi home from the office after working late in the office on the case. | 11.16 |
| 12/3/2018 | Maloney, Caelum | Transportation | Taxi to the train station from the office after working late in the office on the case. | 8.20 |
| 12/3/2018 | McCaskey, Morgan | Transportation | Taxi home from the office after working late in the office on the case. | 9.36 |
| 12/3/2018 | O'Trakoun, Kenny | Transportation | Taxi home from the office after working late in the office on the case. | 39.71 |
| 12/3/2018 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late in the office on the case. | 13.55 |
| 12/4/2018 | Diaz, Matthew | Transportation | Taxi home from the office after working late in the office on the case. | 9.36 |
| 12/4/2018 | Kim, Ye Darm | Transportation | Taxi home from the office after working late in the office on the case. | 12.97 |
| 12/4/2018 | Maloney, Caelum | Transportation | Taxi to the train station from the office after working late in the office on the case. | 8.15 |
| 12/4/2018 | McCaskey, Morgan | Transportation | Taxi home from the office after working late in the office on the case. | 11.16 |
| 12/4/2018 | O'Trakoun, Kenny | Transportation | Taxi home from the office after working late in the office on the case. | 39.14 |
| 12/4/2018 | Simms, Steven | Transportation | Taxi home from the office after working late in the office on the case. | 64.35 |
| 12/5/2018 | Kirchgraber, James | Transportation | Taxi home from the office after working late in the office on the case. | 11.15 |
| 12/5/2018 | McCaskey, Morgan | Transportation | Taxi home from the office after working late in the office on the case. | 10.74 |
| 12/6/2018 | McCaskey, Morgan | Transportation | Taxi home from the office after working late in the office on the case. | 17.92 |
| 12/6/2018 | Santola, David | Transportation | Taxi home from the office after working late in the office on the case. | 18.54 |
| 12/7/2018 | Kim, Ye Darm | Transportation | Taxi home from the office after working late in the office on the case. | 12.35 |
| 12/9/2018 | McCaskey, Morgan | Transportation | Taxi home from the office while working over the weekend on the case. | 10.65 |

**EXHIBIT E**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 12/9/2018 | McCaskey, Morgan | Transportation | Taxi to the office while working over the weekend on the case. | 15.60 |
| 12/10/2018 | Berkin, Michael | Transportation | Taxi to the Chicago Ropes & Gray office from ORD while traveling to meet with E. Lampert (ESL). | 44.28 |
| 12/10/2018 | Berkin, Michael | Transportation | Taxi from ORD to hotel while traveling to meet with Duff & Phelps. | 32.85 |
| 12/10/2018 | Diaz, Matthew | Transportation | Taxi from the office to LGA to travel to ORD for meetings with Duff & Phelps. | 22.23 |
| 12/10/2018 | Kim, Ye Darm | Transportation | Taxi home from the office after working late in the office on the case. | 9.48 |
| 12/10/2018 | McCaskey, Morgan | Transportation | Taxi home from the office after working late in the office on the case. | 9.96 |
| 12/10/2018 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late in the office on the case. | 12.35 |
| 12/11/2018 | Gotthardt, Gregory | Transportation | Taxi from JFK to hotel while traveling to NYC for case meetings. | 70.27 |
| 12/11/2018 | McCaskey, Morgan | Transportation | Taxi home from the office after working late in the office on the case. | 13.56 |
| 12/12/2018 | Berkin, Michael | Transportation | Taxi from LGA to home after traveling from case meetings. | 161.00 |
| 12/12/2018 | Diaz, Matthew | Transportation | Taxi from hotel to ORD while traveling for case meetings. | 27.75 |
| 12/12/2018 | Diaz, Matthew | Transportation | Taxi from LGA to home after traveling for case meetings. | 25.24 |
| 12/12/2018 | Kirchgraber, James | Transportation | Taxi home from the office after working late in the office on the case. | 9.95 |
| 12/12/2018 | O'Trakoun, Kenny | Transportation | Taxi home from the office after working late in the office on the case. | 38.40 |
| 12/12/2018 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late in the office on the case. | 10.91 |
| 12/13/2018 | Gotthardt, Gregory | Transportation | Mileage to LAX while traveling to NYC for case meetings. | 26.16 |
| 12/13/2018 | Kim, Ye Darm | Transportation | Taxi home from the office after working late in the office on the case. | 10.47 |
| 12/13/2018 | Maloney, Caelum | Transportation | Taxi to the train station from the office after working late in the office on the case. | 8.15 |
| 12/13/2018 | O'Trakoun, Kenny | Transportation | Taxi home from the office after working late in the office on the case. | 46.75 |
| 12/13/2018 | Simms, Steven | Transportation | Taxi home from the office after working late in the office on the case. | 60.53 |
| 12/14/2018 | Gotthardt, Gregory | Transportation | Parking while traveling to have meeting with Howard Roth. | 90.00 |
| 12/14/2018 | Maloney, Caelum | Transportation | Taxi to the train station from the office after working late in the office on the case. | 8.15 |
| 12/14/2018 | Simms, Steven | Transportation | Taxi home from the office after working late in the office on the case. | 68.94 |

**EXHIBIT E**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**EXPENSE DETAIL**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 12/14/2018 | Star, Samuel | Transportation | Taxi from home to the hearing in White Plains, NY. | 91.18 |
| 12/15/2018 | Star, Samuel | Transportation | Taxi from the hearing in White Plains, NY to home. | 82.10 |
| 12/16/2018 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late in the office on the case. | 12.35 |
| 12/17/2018 | Kaneb, Blair | Transportation | Taxi home from the office after working late in the office on the case. | 23.16 |
| 12/17/2018 | Kim, Ye Darm | Transportation | Taxi home from the office after working late in the office on the case. | 8.15 |
| 12/18/2018 | Diaz, Matthew | Transportation | Taxi from the hearing in White Plains, NY to home. | 60.58 |
| 12/18/2018 | Diaz, Matthew | Transportation | Taxi from home to the hearing in White Plains, NY. | 92.26 |
| 12/18/2018 | Kim, Ye Darm | Transportation | Taxi home from the office after working late in the office on the case. | 7.56 |
| 12/18/2018 | O'Trakoun, Kenny | Transportation | Taxi home from the office after working late in the office on the case. | 39.95 |
| 12/19/2018 | Berkin, Michael | Transportation | Parking at the airport while traveling to Chicago for meetings with a former Sears employee. | 60.00 |
| 12/19/2018 | Kirchgraber, James | Transportation | Taxi home from the office after working late in the office on the case. | 8.16 |
| 12/20/2018 | Kim, Ye Darm | Transportation | Taxi home from the office after working late in the office on the case. | 12.35 |
| 12/20/2018 | O'Trakoun, Kenny | Transportation | Taxi home from the office after working late in the office on the case. | 42.18 |
| 12/20/2018 | Star, Samuel | Transportation | Taxi from the office to the hearing in While Plains, NY. | 60.64 |
| 12/20/2018 | Star, Samuel | Transportation | Taxi from the hearing in White Plains, NY to home. | 75.18 |
| 12/21/2018 | O'Trakoun, Kenny | Transportation | Taxi home from the office after working late in the office on the case. | 41.04 |
| 12/21/2018 | Simms, Steven | Transportation | Taxi from Weil's office to home after attending case meetings. | 74.84 |
| 12/21/2018 | Star, Samuel | Transportation | Taxi from Weil's office to home after attending case meetings. | 116.86 |
| | | **Transportation Total** | | **2,562.97** |

**EXHIBIT E**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 10/31/2018 | Park, Ji Yon | Working Meals | Breakfast for self while traveling in Chicago for on-site meetings with management. | 11.83 |
| 10/31/2018 | Park, Ji Yon | Working Meals | Dinner for self while traveling in Chicago for on-site meetings with management. | 20.05 |
| 11/6/2018 | Kaneb, Blair | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/7/2018 | Maloney, Caelum | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/8/2018 | Kaneb, Blair | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/8/2018 | Kim, Ye Darm | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/8/2018 | Maloney, Caelum | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/8/2018 | Park, Ji Yon | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/8/2018 | Tirabassi, Kathryn | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/9/2018 | Kim, Ye Darm | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/9/2018 | Maloney, Caelum | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/9/2018 | Park, Ji Yon | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/9/2018 | Renzi JR, Vincent | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/9/2018 | Tirabassi, Kathryn | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/10/2018 | Park, Ji Yon | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/11/2018 | Eisler, Marshall | Working Meals | Dinner for self while working late in the office on the case. | 16.03 |
| 11/11/2018 | Kim, Ye Darm | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/11/2018 | Renzi JR, Vincent | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/12/2018 | Eisler, Marshall | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/12/2018 | Maloney, Caelum | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/12/2018 | McCaskey, Morgan | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/13/2018 | Kaneb, Blair | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/13/2018 | Kim, Ye Darm | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |

EXHIBIT E

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

EXPENSE DETAIL

**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|---------------|--------|
| 11/13/2018 | Park, Ji Yon | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/13/2018 | Tirabassi, Kathryn | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/14/2018 | Eisler, Marshall | Working Meals | Dinner for self while working late in the office on the case. | 16.26 |
| 11/14/2018 | McCaskey, Morgan | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/14/2018 | Tirabassi, Kathryn | Working Meals | Dinner for self while working late in the office on the case. | 19.71 |
| 11/15/2018 | Berkin, Michael | Working Meals | Dinner for self while working late in the office on the case. | 14.45 |
| 11/15/2018 | Kaneb, Blair | Working Meals | Working lunch for FTI team (11 participants). | 201.33 |
| 11/15/2018 | Kim, Ye Darm | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/15/2018 | Maloney, Caelum | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/16/2018 | Kaneb, Blair | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/16/2018 | McCaskey, Morgan | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/18/2018 | Berkin, Michael | Working Meals | Dinner for self while working late in the office on the case. | 7.08 |
| 11/18/2018 | McCaskey, Morgan | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/19/2018 | Eisler, Marshall | Working Meals | Dinner for self while working late in the office on the case. | 13.41 |
| 11/19/2018 | Kaneb, Blair | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/19/2018 | Kim, Ye Darm | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/19/2018 | Maloney, Caelum | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/19/2018 | McCaskey, Morgan | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/19/2018 | Park, Ji Yon | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/19/2018 | Renzi JR, Vincent | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/19/2018 | Tirabassi, Kathryn | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/20/2018 | Berkin, Michael | Working Meals | Dinner for self while working late in the office on the case. | 19.27 |
| 11/20/2018 | Kaneb, Blair | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |

**EXHIBIT E**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 11/20/2018 | Kim, Ye Darm | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/20/2018 | McCaskey, Morgan | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/20/2018 | Renzi JR, Vincent | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/25/2018 | Kim, Ye Darm | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/26/2018 | Kaneb, Blair | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/26/2018 | Kim, Ye Darm | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/26/2018 | Maloney, Caelum | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/26/2018 | McCaskey, Morgan | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/26/2018 | Park, Ji Yon | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/27/2018 | Berkin, Michael | Working Meals | Dinner for self while working late in the office on the case. | 15.76 |
| 11/27/2018 | Eisler, Marshall | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/27/2018 | Kim, Ye Darm | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/27/2018 | Maloney, Caelum | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/28/2018 | Kaneb, Blair | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/28/2018 | Kim, Ye Darm | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/28/2018 | Kirchgraber, James | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/28/2018 | Maloney, Caelum | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/28/2018 | McCaskey, Morgan | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/29/2018 | Berkin, Michael | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/29/2018 | Eisler, Marshall | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/29/2018 | Kaneb, Blair | Working Meals | Working lunch for FTI team (13 participants). | 260.00 |
| 11/29/2018 | Kaneb, Blair | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/29/2018 | Kim, Ye Darm | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/29/2018 | Kirchgraber, James | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |

**EXHIBIT E**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**EXPENSE DETAIL**
**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 11/29/2018 | Maloney, Caelum | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/29/2018 | McCaskey, Morgan | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/29/2018 | O'Trakoun, Kenny | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/29/2018 | Tirabassi, Kathryn | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/30/2018 | Kirchgraber, James | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 11/30/2018 | McCaskey, Morgan | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/1/2018 | Berkin, Michael | Working Meals | Dinner for self while working late in the office on the case. | 14.45 |
| 12/2/2018 | Berkin, Michael | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/2/2018 | Kirchgraber, James | Working Meals | Breakfast for self and M. McCaskey while working in the office over the weekend on the case. | 30.27 |
| 12/2/2018 | Kirchgraber, James | Working Meals | Dinner for self while working in the office over the weekend on the case. | 12.52 |
| 12/2/2018 | Maloney, Caelum | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/2/2018 | McCaskey, Morgan | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/3/2018 | Berkin, Michael | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/3/2018 | Eisler, Marshall | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/3/2018 | Kaneb, Blair | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/3/2018 | Kirchgraber, James | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/3/2018 | Maloney, Caelum | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/3/2018 | McCaskey, Morgan | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/3/2018 | O'Trakoun, Kenny | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/3/2018 | Tirabassi, Kathryn | Working Meals | Dinner for self while working late in the office on the case. | 19.86 |
| 12/4/2018 | Berkin, Michael | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/4/2018 | Eisler, Marshall | Working Meals | Dinner for self while working late in the office on the case. | 19.03 |
| 12/4/2018 | Kim, Ye Darm | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/4/2018 | Kirchgraber, James | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |

**EXHIBIT E**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 12/4/2018 | McCaskey, Morgan | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/4/2018 | O'Trakoun, Kenny | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/4/2018 | Tirabassi, Kathryn | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/5/2018 | Berkin, Michael | Working Meals | Breakfast while traveling in Chicago for meetings with former Sears employee. | 25.13 |
| 12/5/2018 | Berkin, Michael | Working Meals | Dinner while traveling in Chicago for meetings with former Sears employee. | 23.56 |
| 12/5/2018 | Kirchgraber, James | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/5/2018 | Maloney, Caelum | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/6/2018 | Berkin, Michael | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/6/2018 | Kim, Ye Darm | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/6/2018 | Kirchgraber, James | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/6/2018 | Santola, David | Working Meals | Dinner for self while working in the office over the weekend on the case. | 20.00 |
| 12/7/2018 | Kirchgraber, James | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/9/2018 | McCaskey, Morgan | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/10/2018 | Diaz, Matthew | Working Meals | Dinner at the airport for self and M. Berkin while traveling in Chicago for meetings with the Debtors. | 40.28 |
| 12/11/2018 | Berkin, Michael | Working Meals | Dinner at the airport while traveling to Miami for meetings with E. Lampert (ESL). | 41.00 |
| 12/11/2018 | Diaz, Matthew | Working Meals | Breakfast while traveling in Chicago for meetings with former Sears employee. | 14.00 |
| 12/12/2018 | Berkin, Michael | Working Meals | Dinner while traveling back from Miami after meetings with E. Lampert (ESL). | 28.25 |
| 12/12/2018 | Gotthardt, Gregory | Working Meals | Breakfast while traveling in NYC for case meetings. | 6.97 |
| 12/12/2018 | Gotthardt, Gregory | Working Meals | Lunch while traveling in NYC for case meetings. | 12.06 |
| 12/12/2018 | Gotthardt, Gregory | Working Meals | Dinner while traveling in NYC for case meetings. | 23.50 |
| 12/12/2018 | O'Trakoun, Kenny | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/13/2018 | O'Trakoun, Kenny | Working Meals | Dinner for self while working late in the office on the case. | 19.78 |
| 12/13/2018 | Simms, Steven | Working Meals | Dinner for self while working late in the office on the case. | 9.74 |
| 12/15/2018 | Kirchgraber, James | Working Meals | Dinner for self while working late in the office on the case. | 13.05 |
| 12/17/2018 | Berkin, Michael | Working Meals | Dinner for self while working late in the office on the case. | 7.08 |

EXHIBIT E

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD DECEMBER 1, 2018 TO DECEMBER 31, 2018**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 12/17/2018 | Eisler, Marshall | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/17/2018 | Kim, Ye Darm | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/18/2018 | Berkin, Michael | Working Meals | Dinner while traveling in Chicago for meetings with former Sears employee. | 55.95 |
| 12/18/2018 | Khazary, Sam | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/18/2018 | Kim, Ye Darm | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/18/2018 | O'Trakoun, Kenny | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/19/2018 | Berkin, Michael | Working Meals | Dinner while traveling in Chicago for meetings with former Sears employee. | 29.00 |
| 12/19/2018 | Berkin, Michael | Working Meals | Breakfast while traveling in Chicago for meetings with former Sears employee. | 3.63 |
| 12/19/2018 | Eisler, Marshall | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/19/2018 | Kirchgraber, James | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/19/2018 | O'Trakoun, Kenny | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/20/2018 | Berkin, Michael | Working Meals | Dinner for self while working late in the office on the case. | 19.27 |
| 12/20/2018 | Kim, Ye Darm | Working Meals | Dinner for self while working late in the office on the case. | 20.00 |
| 12/21/2018 | O'Trakoun, Kenny | Working Meals | Dinner for self while working late in the office on the case. | 19.78 |
| 12/21/2018 | Tan Garcia, Polly | Working Meals | Working lunch for FTI team (10 participants). | 196.39 |
| **Working Meals Total** | | | | **3,259.73**[1] |
| 11/19/2018 | Yozzo, John | Other | Use of Alacra, Inc. online research tool for Sears research. | 200.00 |
| 11/29/2018 | Park, Ji Yon | Other | Internet to continue to work on the plane while traveling. | 39.95 |
| 12/10/2018 | Diaz, Matthew | Other | Internet to continue to work on the plane while traveling to ORD for meetings with Duff & Phelps. | 6.00 |
| 12/10/2018 | Gotthardt, Gregory | Other | Internet to continue to work on the plane while traveling from LAX to NYC for meetings. | 32.00 |
| 12/12/2018 | Diaz, Matthew | Other | Internet to continue to work on the plane while traveling back to NYC form meetings with Duff & Phelps. | 6.00 |
| 12/13/2018 | Berkin, Michael | Other | Internet to continue to work on the plane while traveling from MIA from meeting with E. Lampert (ESL). | 12.00 |
| 12/16/2018 | Park, Ji Yon | Other | Internet to continue to work on the plane while traveling. | 19.00 |
| **Other Total** | | | | **314.95** |
| **Grand Total** | | | | **11,718.14** |

[1]Overtime meals over $20.00 have been reduced to $20.00.