**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| SEARS HOLDINGS CORPORATION, *et al.*,[1] | § | Case No. 18-23538 (RDD) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |

**FEE STATEMENT OF HOULIHAN LOKEY CAPITAL, INC.
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES INCURRED AS INVESTMENT BANKER FOR THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM
NOVEMBER 1, 2018 THROUGH NOVEMBER 30, 2018**

| | | |
|---|---|---|
| **Name of Applicant:** | **Houlihan Lokey Capital, Inc.** | |
| **Applicant's Role in Case:** | **Investment Banker for the Official Committee of Unsecured Creditors** | |
| **Date of Retention:** | **December 19, 2018,** *nunc pro tunc* **to October 29, 2018** | |
| | **Beginning of Period** | **End of Period** |
| **Time period covered by this statement:** | **11/1/18** | **11/30/18** |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| Summary of Total Fees and Expenses Requested: | |
|---|---|
| **Total fees requested in this statement:** | **$200,000.00 (80% of $250,000.00)** |
| **Total expenses requested in this statement:** | **$22,921.31** |
| **Total fees and expenses requested in this statement (inclusive of holdback amount):** | **$272,921.31** |
| Summary of Professional Fees Requested: | |
| **Total professional fees requested in this statement:** | **$272,921.31** |

### Summary of Expenses for the Fee Period

| Expense Categories | Amount |
|---|---|
| Airfare | $11,447.44 |
| Lodging | 5,368.05 |
| Ground Transportation | 4,180.04 |
| Travel and Overtime Meals | 1,728.26 |
| Travel Telephone and Data | 197.52 |
| Delivery | 0.00 |
| **Total** | **$22,921.31** |

### Summary of Payment Requested

| Fee Period | Current Fee (Net of Holdback) | Holdback | Expenses | Prepayment | Amount |
|---|---|---|---|---|---|
| 11/1-11/30 | $200,000.00 | $50,000.00 | $22,921.31 | NA | $272,921.31 |
| **Total** | **$200,000.00** | **$50,000.00** | **$22,921.31** | **NA** | **$272,921.31** |

### Summary of Hours for the Fee Period

| Name of Professional | Position | Amount |
|---|---|---|
| Saul Burian | Managing Director | 102.5 |
| Eric Siegert | Senior Managing Director | 41.5 |
| Brad Geer | Managing Director | 76.5 |
| Surbhi Gupta | Director | 55.0 |
| Greg Rinsky | Director | 32.5 |
| Tom Hedus | Senior Vice President | 166.5 |
| Ross Rosenstein | Associate | 213.5 |
| Ryan Conroy | Associate | 74.0 |
| John Hartigan | Associate | 214.0 |
| Ahmed Mumtaz | Associate | 71.5 |
| Jack Foster | Analyst | 194.0 |
| James Lai | Analyst | 201.0 |
| Natalie Weelborg | Analyst | 38.5 |
| Andrew Felman | Analyst | 72.0 |
| Matthew Stadtmauer | Analyst | 61.5 |
| **Total** | | **1,614.5** |

### Summary of Hours for the Fee Period

| Task Category | Amount |
|---|---|
| General Case Administration | 46.5 |
| Correspondence with Debtor and Other Stakeholders | 154.0 |

| | |
|---|---:|
| Correspondence with Official Committee of Unsecured Creditors | 356.5 |
| Analysis, Presentations, and Due Diligence | 578.0 |
| Financing Diligence and Analysis | 125.5 |
| Litigation Diligence and Analysis | 21.0 |
| Real Estate Analysis | 333.0 |
| **Total** | **1,614.5** |

Respectfully Submitted,

Dated: February 13, 2019

Saul E. Burian, Managing Director
Houlihan Lokey Capital, Inc.
245 Park Ave.
20th Floor
New York, NY 10167

*Investment Banker for the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al.*

**Exhibit A**



**Invoice #  32127**

**PERSONAL & CONFIDENTIAL**                                                                 January 29, 2019

The Official Committee (the "Committee") of Unsecured Creditors                  Client #  63300
of Sears Holding Corporation                                                                      Case #  87394
and its affiliated debtors and debtors-in-possession
(the "Debtors")

**Professional Fees**

| | | |
|---|---|---|
| Monthly Fee due on November 29, 2018 | $ 250,000.00 | |
| Less 20% Holdback | (50,000.00) | |
| Professional Fees Due | | $ 200,000.00 |

**Out of Pocket Expenses**

| | | |
|---|---|---|
| Airfare | $ 11,447.44 | |
| Lodging | 5,368.05 | |
| Ground Transportation | 4,180.04 | |
| Travel and Overtime Meals | 1,728.26 | |
| Travel Telephone and Data | 197.52 | |
| Out of Pocket Expenses Due | | $ 22,921.31 |

**TOTAL AMOUNT DUE AND PAYABLE**                                                  **$   222,921.31**

**PAYMENT DUE UPON RECEIPT**

Please Send Checks To:                                    Wire Transfer Instructions:
Houlihan Lokey Capital, Inc.                                    Bank of America
Accounts Receivable Department                      Wire Transfer ABA #026009593
10250 Constellation Boulevard, 5th Floor                   ACH ABA #121000358
Los Angeles, California 90067-6802                   fbo Houlihan Lokey Capital, Inc.
                                                                       Account #1453120593
                                                         Swift Code (Int'l Wires Only): BOFAUS3N
                                                                     Federal ID #95-4024056

245 Park Avenue, 20th Floor • New York, New York 10167 • tel.212.497.4100 • fax.212.661.3070 • www.HL.com
Broker-dealer services through Houlihan Lokey Capital, Inc.

**<u>Exhibit B</u>**

**Sears Holdings Corporation**
*Houlihan Lokey Work Hours Summary*

*Privileged and Confidential*
*(Nov 1, 2018 - Nov 30, 2018)*

**Houlihan Lokey - Sears Holdings Corporation Work Hours Summary**
**(Nov 1, 2018 - Nov 30, 2018)**

| Employee | A | B | C | D | E | F | G | Total |
|---|---|---|---|---|---|---|---|---|
| Saul Burian | 0.0 | 17.5 | 33.5 | 36.5 | 4.0 | 0.0 | 11.0 | 102.5 |
| Eric Siegert | 0.0 | 7.5 | 34.0 | 0.0 | 0.0 | 0.0 | 0.0 | 41.5 |
| Brad Geer | 0.0 | 21.5 | 48.5 | 5.5 | 1.0 | 0.0 | 0.0 | 76.5 |
| Surbhi Gupta | 0.0 | 13.5 | 33.5 | 8.0 | 0.0 | 0.0 | 0.0 | 55.0 |
| Greg Rinsky | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 32.5 | 32.5 |
| Tom Hedus | 6.5 | 23.5 | 44.5 | 74.5 | 14.5 | 3.0 | 0.0 | 166.5 |
| Ross Rosenstein | 9.0 | 18.0 | 43.0 | 113.0 | 24.5 | 2.0 | 4.0 | 213.5 |
| Ryan Conroy | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 74.0 | 74.0 |
| John Hartigan | 7.0 | 18.5 | 40.0 | 117.0 | 24.5 | 7.0 | 0.0 | 214.0 |
| Ahmed Mumtaz | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 71.5 | 71.5 |
| Jack Foster | 8.0 | 17.5 | 36.5 | 103.0 | 23.0 | 5.0 | 1.0 | 194.0 |
| James Lai | 8.0 | 16.5 | 36.5 | 113.0 | 22.0 | 4.0 | 1.0 | 201.0 |
| Natalie Weelborg | 8.0 | 0.0 | 6.5 | 7.5 | 12.0 | 0.0 | 4.5 | 38.5 |
| Andrew Felman | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 72.0 | 72.0 |
| Matthew Stadtmauer | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 61.5 | 61.5 |
| **Total** | **46.5** | **154.0** | **356.5** | **578.0** | **125.5** | **21.0** | **333.0** | **1,614.5** |

**Legend**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Saul Burian** |
| **Total Hours:** | **102.5** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, November 01, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Meeting with UCC Advisors |
| Thursday, November 01, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Friday, November 02, 2018 | G | Real Estate Analysis | 1.0 | RemainCo Real Estate Analysis |
| Friday, November 02, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Friday, November 02, 2018 | E | Financing Diligence and Analysis | 1.0 | Reviewing the terms of the proposed DIP |
| Saturday, November 03, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHIP Analysis and Financial Diligence |
| Sunday, November 04, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Sears Home Services Analysis regarding SHIP sale |
| Sunday, November 04, 2018 | G | Real Estate Analysis | 1.5 | HL / FTI Discussion (Unencumbered Assets) |
| Sunday, November 04, 2018 | G | Real Estate Analysis | 1.0 | RemainCo Real Estate Analysis |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | SHIP Business Performance Analysis Call |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | GOB Financials and Interchange Fee Discussion |
| Monday, November 05, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Catch up Call with the UCC Advisors |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Diligence Update Call with M-III |
| Tuesday, November 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Saul Burian** | |
| **Total Hours:** | **102.5** | |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, November 06, 2018 | E | Financing Diligence and Analysis | 2.0 | Reviewing the terms of the proposed DIP & Jr DIP |
| Tuesday, November 06, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHIP & Sears Financial Services Analysis |
| Tuesday, November 06, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss outstanding diligence issues |
| Wednesday, November 07, 2018 | G | Real Estate Analysis | 1.0 | NewCo Projected Sale Assumptions Review |
| Wednesday, November 07, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | UCC Presentation Preparation |
| Wednesday, November 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Presentation Preparation Call |
| Wednesday, November 07, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Go-forward Business discussion with M-III |
| Thursday, November 08, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss the GOB Model |
| Thursday, November 08, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Update Call with the UCC to discuss case progression |
| Thursday, November 08, 2018 | D | Analysis, Presentations, and Due Diligence | 2.5 | Review the presentation for the UCC update call |
| Friday, November 09, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Friday, November 09, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors to discuss diligence requests |
| Friday, November 09, 2018 | G | Real Estate Analysis | 2.0 | Analyzing real estate offers from landlords |
| Monday, November 12, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Company Meeting to discuss the latest business plan |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Saul Burian** |
| **Total Hours:** | **102.5** |

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, November 12, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | Call with UCC & UCC Advisors regarding business plan |
| Monday, November 12, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review Bidding Procedure |
| Monday, November 12, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Jr. DIP Terms - Internal Discussion |
| Tuesday, November 13, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtor Advisors and FTI for diligence update |
| Tuesday, November 13, 2018 | G | Real Estate Analysis | 1.0 | Discussion with FTI regarding Sears' real estate portfolio |
| Thursday, November 15, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Court - Bid Procedures Hearing |
| Thursday, November 15, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC regarding the court hearing on bid procedures |
| Thursday, November 15, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | KEIP/KERP Analysis and Benchmarking |
| Friday, November 16, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call with UCC regarding potential bidders |
| Friday, November 16, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call with UCC Advisors regarding KEIP/KERP |
| Saturday, November 17, 2018 | E | Financing Diligence and Analysis | 1.0 | Reviewing the updated terms of the proposed Jr DIP |
| Saturday, November 17, 2018 | G | Real Estate Analysis | 1.0 | Sears Real Estate Discussion (HL Internal) |
| Saturday, November 17, 2018 | G | Real Estate Analysis | 1.5 | FTI / HL Real Estate Discussion - Strategy |
| Monday, November 19, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Call - Business and Process Update |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| Hours for: | Saul Burian |
| Total Hours: | 102.5 |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, November 19, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Junior DIP Discussion with the UCC Advisors |
| Monday, November 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Court - MTNs Sale Hearing |
| Monday, November 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | PA Discussion with Debtor Advisor |
| Monday, November 19, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | MTN Value and Process Discussion |
| Monday, November 19, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Analyzing the size and economics of the PA Liability |
| Monday, November 19, 2018 | G | Real Estate Analysis | 1.0 | RemainCo Real Estate Portfolio Analysis |
| Tuesday, November 20, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Cash management Review / Discussion |
| Tuesday, November 20, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Update Call with the UCC to discuss case progression |
| Tuesday, November 20, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | PA Liability Analysis - Strategic Alternatives |
| Tuesday, November 20, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Reviewing the updated terms of the proposed Jr DIP |
| Wednesday, November 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | Preparation for Court Hearing - Sale Process |
| Wednesday, November 21, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | SRAC Intercompany Liability Analysis |
| Wednesday, November 21, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Call with Debtors regarding the sale of SHS |
| Thursday, November 22, 2018 | D | Analysis, Presentations, and Due Diligence | 2.5 | Review of business segment information |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Saul Burian** | |
| **Total Hours:** | **102.5** | |

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, November 23, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review and Discuss various Jr DIP proposals |
| Friday, November 23, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHS Business Units Review and Analysis |
| Saturday, November 24, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Jr. DIP Terms |
| Sunday, November 25, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | | Discussion on the terms of the proposed KEIP |
| Sunday, November 25, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Latest DIP Budget and Liquidity Review |
| Monday, November 26, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 6.0 | Call with UCC Advisors - Sears Re, KCD Notes & other diligence items |
| Tuesday, November 27, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Update Call with the UCC to discuss tax issues |
| Tuesday, November 27, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Court - Senior / Junior DIP Financing Hearing |
| Wednesday, November 28, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Reviewing the projected cash flows under a GOB scenario |
| Wednesday, November 28, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHS Business Unit Overhead Allocation Analysis |
| Thursday, November 29, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | M-III Call - Sears Consolidated Waterfall |
| Thursday, November 29, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Thursday, November 29, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Jr. DIP Terms |
| Friday, November 30, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Sears Re Accounting and Solvency Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Eric Siegert** |
| **Total Hours:** | **41.5** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, November 01, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Meeting with UCC Advisors |
| Thursday, November 01, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Friday, November 02, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Tuesday, November 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Tuesday, November 06, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss outstanding diligence issues |
| Wednesday, November 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Presentation Preparation Call |
| Thursday, November 08, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss the GOB Model |
| Thursday, November 08, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Update Call with the UCC to discuss case progression |
| Thursday, November 08, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss diligence issues |
| Friday, November 09, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Friday, November 09, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | Call with UCC Advisors to discuss diligence requests |
| Monday, November 12, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | Call with UCC & UCC Advisors regarding business plan |
| Tuesday, November 13, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtor Advisors and FTI for diligence update |
| Thursday, November 15, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC regarding the court hearing on bid procedures |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Eric Siegert** |
| **Total Hours:** | **41.5** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, November 16, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call with UCC regarding potential bidders |
| Monday, November 19, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | UCC Call - Business and Process Update |
| Monday, November 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Court - MTNs Sale Hearing |
| Tuesday, November 20, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Monday, November 26, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 6.0 | Call with UCC Advisors - Sears Re, KCD Notes & other diligence items |
| Tuesday, November 27, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Update Call with the UCC to discuss tax issues |
| Tuesday, November 27, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Court - Senior / Junior DIP Financing Hearing |
| Wednesday, November 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with FTI - Cash Management |
| Thursday, November 29, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | M-III Call - Sears Consolidated Waterfall |
| Thursday, November 29, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Brad Geer** |
| **Total Hours:** | **76.5** |

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, November 01, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Meeting with UCC Advisors |
| Thursday, November 01, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Friday, November 02, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Friday, November 02, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Professional Call - Tax Considerations |
| Saturday, November 03, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Lazard to address SHIP questions |
| Monday, November 05, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Catch up Call with the UCC Advisors |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Diligence Update Call with M-III |
| Tuesday, November 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Tuesday, November 06, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss outstanding diligence issues |
| Wednesday, November 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Presentation Preparation Call |
| Wednesday, November 07, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Go-forward Business discussion with M-III |
| Thursday, November 08, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss the GOB Model |
| Thursday, November 08, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Update Call with the UCC to discuss case progression |
| Thursday, November 08, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss diligence issues |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Brad Geer** |
| **Total Hours:** | **76.5** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, November 09, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Friday, November 09, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | Call with UCC Advisors to discuss diligence requests |
| Friday, November 09, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Professional Call - Tax Considerations |
| Monday, November 12, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Company Meeting to discuss the latest business plan |
| Monday, November 12, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | Call with UCC & UCC Advisors regarding business plan |
| Monday, November 12, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review Bidding Procedure |
| Tuesday, November 13, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtor Advisors and FTI for diligence update |
| Thursday, November 15, 2018 | B | Correspondence with Debtor and Other Stakeholders | 5.0 | Court - Bid Procedures Hearing |
| Thursday, November 15, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC regarding the court hearing on bid procedures |
| Friday, November 16, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call with UCC regarding potential bidders |
| Friday, November 16, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call with UCC Advisors regarding KEIP/KERP |
| Friday, November 16, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with A&M to discuss litigation under investigation |
| Friday, November 16, 2018 | E | Financing Diligence and Analysis | 1.0 | Sensitivity Analysis of various identified asset values |
| Friday, November 16, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | Coordination Call with the UCC advisors |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | |
|---|---|
| **Hours for:** | **Brad Geer** |
| **Total Hours:** | **76.5** |

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, November 16, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Professional Call - Tax Considerations |
| Monday, November 19, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | UCC Call - Business and Process Update |
| Monday, November 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Court - MTNs Sale Hearing |
| Monday, November 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | PA Discussion with Debtor Advisor |
| Tuesday, November 20, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Tuesday, November 20, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Call - Solvency Analysis & the Legality of Credit Bid |
| Wednesday, November 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Preparation for Court Hearing - Sale Process |
| Wednesday, November 21, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Call with Debtors regarding the sale of SHS |
| Friday, November 23, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Professional Call - Tax Considerations |
| Saturday, November 24, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors regarding Jr. DIP Terms |
| Saturday, November 24, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion on the terms of the proposed KEIP |
| Sunday, November 25, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | Discussion on the terms of the proposed KEIP |
| Monday, November 26, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 6.0 | Call with UCC Advisors - Sears Re, KCD Notes & other diligence items |
| Monday, November 26, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion on Prepetition Debt Claims |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  |  |
|---|---|
| **Hours for:** | **Brad Geer** |
| **Total Hours:** | **76.5** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, November 27, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Update Call with the UCC to discuss tax issues |
| Tuesday, November 27, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Court - Senior / Junior DIP Financing Hearing |
| Wednesday, November 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with FTI - Cash Management |
| Wednesday, November 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors Regarding Unencumbered Assets |
| Thursday, November 29, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | M-III Call - Sears Consolidated Waterfall |
| Thursday, November 29, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Surbhi Gupta** | |
| **Total Hours:** | **55** | |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, November 01, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Meeting with UCC Advisors |
| Thursday, November 01, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Friday, November 02, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Saturday, November 03, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Lazard to address SHIP questions |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | GOB Financials and Interchange Fee Discussion |
| Monday, November 05, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Catch up Call with the UCC Advisors |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Diligence Update Call with M-III |
| Tuesday, November 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Q4 Pro Forma Financial Diligence Call |
| Tuesday, November 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Tuesday, November 06, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss outstanding diligence issues |
| Wednesday, November 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Presentation Preparation Call |
| Thursday, November 08, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss the GOB Model |
| Thursday, November 08, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Update Call with the UCC to discuss case progression |
| Thursday, November 08, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss diligence issues |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Surbhi Gupta** | |
| **Total Hours:** | **55** | |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, November 08, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review the presentation for the UCC update call |
| Friday, November 09, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Update Call with the UCC to discuss case progression |
| Friday, November 09, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | Call with UCC Advisors to discuss diligence requests |
| Friday, November 09, 2018 | D | Analysis, Presentations, and Due Diligence | 2.5 | MTN Potential Litigation Claim Analysis |
| Monday, November 12, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Company Meeting to discuss the latest business plan |
| Monday, November 12, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | Call with UCC & UCC Advisors regarding business plan |
| Thursday, November 15, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC regarding the court hearing on bid procedures |
| Friday, November 16, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call with UCC regarding potential bidders |
| Monday, November 19, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | UCC Call - Business and Process Update |
| Monday, November 19, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Junior DIP Discussion with the UCC Advisors |
| Monday, November 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Court - MTNs Sale Hearing |
| Tuesday, November 20, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Wednesday, November 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Preparation for Court Hearing - Sale Process |
| Wednesday, November 21, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Call with Debtors regarding the sale of SHS |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Surbhi Gupta** | |
| **Total Hours:** | **55** | |

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, November 24, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors regarding Jr. DIP Terms |
| Saturday, November 24, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Jr. DIP Terms |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| Hours for: | Greg Rinsky |
|---|---|
| Total Hours: | 32.5 |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, November 02, 2018 | G | Real Estate Analysis | 1.5 | HL / FTI Discussion regarding Real Estate Issues |
| Saturday, November 03, 2018 | G | Real Estate Analysis | 2.0 | Encumbered vs Unencumbered Real Estate Analysis |
| Sunday, November 04, 2018 | G | Real Estate Analysis | 1.5 | HL / FTI Discussion (Unencumbered Assets) |
| Sunday, November 04, 2018 | G | Real Estate Analysis | 1.5 | RemainCo Real Estate Analysis |
| Tuesday, November 06, 2018 | G | Real Estate Analysis | 2.0 | Real Estate Property Lease Terms Analysis |
| Wednesday, November 07, 2018 | G | Real Estate Analysis | 2.0 | NewCo Projected Sale Assumptions Review |
| Wednesday, November 07, 2018 | G | Real Estate Analysis | 1.0 | FTI & HL Real Estate Analysis and Diligence Items Review |
| Wednesday, November 07, 2018 | G | Real Estate Analysis | 2.0 | Landlords Offer Discussion |
| Friday, November 09, 2018 | G | Real Estate Analysis | 2.5 | Analyzing real estate offers from landlords |
| Tuesday, November 13, 2018 | G | Real Estate Analysis | 2.5 | Landlord Bid / Total RE Portfolio Value |
| Tuesday, November 13, 2018 | G | Real Estate Analysis | 1.0 | Discussion with FTI regarding Sears' real estate portfolio |
| Saturday, November 17, 2018 | G | Real Estate Analysis | 2.0 | Sears Real Estate Discussion (HL Internal) |
| Saturday, November 17, 2018 | G | Real Estate Analysis | 1.5 | FTI / HL Real Estate Discussion - Strategy |
| Saturday, November 17, 2018 | G | Real Estate Analysis | 1.0 | Sparrow Real Estate Property Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Greg Rinsky** |
| **Total Hours:** | **32.5** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, November 19, 2018 | G | Real Estate Analysis | 2.0 | RemainCo Real Estate Portfolio Analysis |
| Thursday, November 22, 2018 | G | Real Estate Analysis | 0.5 | Sparrow Real Estate Debt Analysis |
| Friday, November 23, 2018 | G | Real Estate Analysis | 2.0 | Internal Discussion - Seritage Real Estate Portfolio |
| Wednesday, November 28, 2018 | G | Real Estate Analysis | 1.0 | HL / FTI Call - Coordinating Go-forward Real Estate workstream |
| Wednesday, November 28, 2018 | G | Real Estate Analysis | 1.5 | Reviewing various real estate property types |
| Thursday, November 29, 2018 | G | Real Estate Analysis | 1.5 | HL / FTI Real Estate Follow-up Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| Hours for: | Tom Hedus |
| Total Hours: | 166.5 |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, November 01, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Meeting with UCC Advisors |
| Thursday, November 01, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Thursday, November 01, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Sears Home Services Business Units Review |
| Friday, November 02, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Saturday, November 03, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | SHIP Analysis and Financial Diligence |
| Sunday, November 04, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Sears Home Services Analysis regarding SHIP sale |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | SHIP Business Performance Analysis Call |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | GOB Financials and Interchange Fee Discussion |
| Monday, November 05, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Catch up Call with the UCC Advisors |
| Monday, November 05, 2018 | D | Analysis, Presentations, and Due Diligence | 6.0 | Liquidation vs Going-concern Analysis |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Diligence Update Call with M-III |
| Monday, November 05, 2018 | E | Financing Diligence and Analysis | 1.0 | DIP Financing Diligence Questions Update |
| Monday, November 05, 2018 | E | Financing Diligence and Analysis | 2.0 | Review Citibank interchange fee's terms |
| Tuesday, November 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Q4 Pro Forma Financial Diligence Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Tom Hedus** |
| **Total Hours:** | **166.5** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, November 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Tuesday, November 06, 2018 | E | Financing Diligence and Analysis | 2.0 | Reviewing the terms of the proposed DIP & Jr DIP |
| Tuesday, November 06, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | SHIP & Sears Financial Services Analysis |
| Tuesday, November 06, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss outstanding diligence issues |
| Tuesday, November 06, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparation for the upcoming UCC Call |
| Wednesday, November 07, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Wednesday, November 07, 2018 | D | Analysis, Presentations, and Due Diligence | 8.0 | UCC Presentation Preparation |
| Wednesday, November 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Presentation Preparation Call |
| Wednesday, November 07, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Go-forward Business discussion with M-III |
| Thursday, November 08, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss the GOB Model |
| Thursday, November 08, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Update Call with the UCC to discuss case progression |
| Thursday, November 08, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss diligence issues |
| Thursday, November 08, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review SHS' Financials and Operating Metrics |
| Thursday, November 08, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Review the presentation for the UCC update call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Tom Hedus** |
| **Total Hours:** | **166.5** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, November 09, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Friday, November 09, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors to discuss diligence requests |
| Friday, November 09, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with Lazard to discuss the SHS Sale Process |
| Friday, November 09, 2018 | E | Financing Diligence and Analysis | 3.0 | Reviewing the terms of the proposed DIP & Jr DIP |
| Sunday, November 11, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | KEIP/KERP Analysis and Benchmarking |
| Monday, November 12, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Company Meeting to discuss the latest business plan |
| Monday, November 12, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | Call with UCC & UCC Advisors regarding business plan |
| Monday, November 12, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review Bidding Procedure |
| Monday, November 12, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Jr. DIP Terms - Internal Discussion |
| Tuesday, November 13, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtor Advisors and FTI for diligence update |
| Tuesday, November 13, 2018 | A | General Case Administration | 2.0 | Retention App and & other Legal Documents Preparation |
| Wednesday, November 14, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Preparing UCC Update Presentation Draft |
| Wednesday, November 14, 2018 | F | Litigation Diligence and Analysis | 2.0 | Visa/MasterCard Claim Analysis |
| Thursday, November 15, 2018 | B | Correspondence with Debtor and Other Stakeholders | 5.0 | Court - Bid Procedures Hearing |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Tom Hedus** |
| **Total Hours:** | **166.5** |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, November 15, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC regarding the court hearing on bid procedures |
| Thursday, November 15, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | KEIP/KERP Analysis and Benchmarking |
| Thursday, November 15, 2018 | E | Financing Diligence and Analysis | 1.5 | Reviewing the updated terms of the proposed Jr DIP |
| Friday, November 16, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call with UCC regarding potential bidders |
| Friday, November 16, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with A&M to discuss litigation under investigation |
| Friday, November 16, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with Lazard regarding Credit Card Tort Claim |
| Saturday, November 17, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Saturday, November 17, 2018 | E | Financing Diligence and Analysis | 1.0 | Reviewing the updated terms of the proposed Jr DIP |
| Sunday, November 18, 2018 | E | Financing Diligence and Analysis | 2.0 | Reviewing the updated terms of the proposed Jr DIP |
| Monday, November 19, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | UCC Call - Business and Process Update |
| Monday, November 19, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Junior DIP Discussion with the UCC Advisors |
| Monday, November 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Court - MTNs Sale Hearing |
| Monday, November 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | PA Discussion with Debtor Advisor |
| Monday, November 19, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | MTN Value and Process Discussion |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | |
|---|---|
| **Hours for:** | **Tom Hedus** |
| **Total Hours:** | **166.5** |

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, November 19, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analyzing the size and economics of the PA Liability |
| Tuesday, November 20, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with Lazard regarding Credit Card Tort Claim |
| Tuesday, November 20, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Tuesday, November 20, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Diligence Request Call - Jr. DIP and Cash Flow Overview |
| Tuesday, November 20, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Reviewing the updated terms of the proposed Jr DIP |
| Wednesday, November 21, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Wednesday, November 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | Preparation for Court Hearing - Sale Process |
| Wednesday, November 21, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Call with Debtors regarding the sale of SHS |
| Thursday, November 22, 2018 | D | Analysis, Presentations, and Due Diligence | 2.5 | Credit Card Litigation Claim Analysis and Bidders Review |
| Thursday, November 22, 2018 | D | Analysis, Presentations, and Due Diligence | 2.5 | Review of business segment information |
| Thursday, November 22, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with Lazard regarding the SHS Sale Process |
| Friday, November 23, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review and Discuss various Jr DIP proposals |
| Saturday, November 24, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review and Discuss various Jr DIP proposals |
| Saturday, November 24, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors regarding Jr. DIP Terms |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Tom Hedus** |
| **Total Hours:** | **166.5** |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, November 24, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion on the terms of the proposed KEIP |
| Saturday, November 24, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Jr. DIP Terms |
| Sunday, November 25, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | Discussion on the terms of the proposed KEIP |
| Sunday, November 25, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review and Discuss various Jr DIP proposals |
| Monday, November 26, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 6.0 | Call with UCC Advisors - Sears Re, KCD Notes & other diligence items |
| Monday, November 26, 2018 | E | Financing Diligence and Analysis | 1.0 | Intercompany Claim Analysis |
| Tuesday, November 27, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Update Call with the UCC to discuss tax issues |
| Tuesday, November 27, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Court - Senior / Junior DIP Financing Hearing |
| Tuesday, November 27, 2018 | F | Litigation Diligence and Analysis | 1.0 | Reviewing Documents Produced through Discovery |
| Tuesday, November 27, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Reviewing Potential Bids and the implied Valuation |
| Wednesday, November 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with FTI - Cash Management |
| Wednesday, November 28, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Reviewing the projected cash flows under a GOB scenario |
| Wednesday, November 28, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | SHS Business Unit Overhead Allocation Analysis |
| Wednesday, November 28, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| Hours for: | **Tom Hedus** |
| Total Hours: | **166.5** |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, November 29, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | M-III Call - Sears Consolidated Waterfall |
| Thursday, November 29, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Thursday, November 29, 2018 | E | Financing Diligence and Analysis | 1.0 | Review and Discuss various Jr DIP proposals |
| Thursday, November 29, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Jr. DIP Terms |
| Thursday, November 29, 2018 | A | General Case Administration | 0.5 | Record Maintenance - Hours |
| Friday, November 30, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Sears Re Accounting and Solvency Analysis |
| Friday, November 30, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion with UCC Advisors regarding Sears Re |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Ross Rosenstein** |
| **Total Hours:** | **213.5** |

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, November 01, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Meeting with UCC Advisors |
| Thursday, November 01, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Thursday, November 01, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Sears Home Services Business Units Review |
| Friday, November 02, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | SHIP Financial Projections Analysis |
| Friday, November 02, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Friday, November 02, 2018 | E | Financing Diligence and Analysis | 2.0 | Reviewing the terms of the proposed DIP |
| Friday, November 02, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Seritage Real Estate Property Analysis |
| Saturday, November 03, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | SHIP Analysis and Financial Diligence |
| Saturday, November 03, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Lazard to address SHIP questions |
| Sunday, November 04, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Sears Home Services Analysis regarding SHIP sale |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | SHIP Business Performance Analysis Call |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | GOB Financials and Interchange Fee Discussion |
| Monday, November 05, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Catch up Call with the UCC Advisors |
| Monday, November 05, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Liquidation vs Going-concern Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Ross Rosenstein** |
| **Total Hours:** | **213.5** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Diligence Update Call with M-III |
| Monday, November 05, 2018 | E | Financing Diligence and Analysis | 1.0 | DIP Financing Diligence Questions Update |
| Monday, November 05, 2018 | E | Financing Diligence and Analysis | 1.0 | Review Citibank interchange fee's terms |
| Tuesday, November 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Q4 Pro Forma Financial Diligence Call |
| Tuesday, November 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Tuesday, November 06, 2018 | E | Financing Diligence and Analysis | 4.0 | Reviewing the terms of the proposed DIP & Jr DIP |
| Tuesday, November 06, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | SHIP & Sears Financial Services Analysis |
| Tuesday, November 06, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss outstanding diligence issues |
| Tuesday, November 06, 2018 | G | Real Estate Analysis | 0.5 | Real Estate Property Lease Terms Analysis |
| Wednesday, November 07, 2018 | G | Real Estate Analysis | 1.5 | FTI & HL Real Estate Analysis and Diligence Items Review |
| Wednesday, November 07, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Wednesday, November 07, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | FTI & HL Coordination of Analyses |
| Wednesday, November 07, 2018 | D | Analysis, Presentations, and Due Diligence | 9.0 | UCC Presentation Preparation |
| Wednesday, November 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Presentation Preparation Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | Ross Rosenstein | |
| **Total Hours:** | 213.5 | |

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, November 08, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, November 08, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss the GOB Model |
| Thursday, November 08, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Update Call with the UCC to discuss case progression |
| Thursday, November 08, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss diligence issues |
| Thursday, November 08, 2018 | D | Analysis, Presentations, and Due Diligence | 6.0 | Review the presentation for the UCC update call |
| Friday, November 09, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Friday, November 09, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors to discuss diligence requests |
| Friday, November 09, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | MTN Potential Litigation Claim Analysis |
| Friday, November 09, 2018 | E | Financing Diligence and Analysis | 3.0 | Reviewing the terms of the proposed DIP & Jr DIP |
| Monday, November 12, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Company Meeting to discuss the latest business plan |
| Monday, November 12, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | Call with UCC & UCC Advisors regarding business plan |
| Monday, November 12, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Jr. DIP Terms - Internal Discussion |
| Tuesday, November 13, 2018 | G | Real Estate Analysis | 1.0 | Landlord Bid / Total RE Portfolio Value |
| Tuesday, November 13, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtor Advisors and FTI for diligence update |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Ross Rosenstein** |
| **Total Hours:** | **213.5** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, November 13, 2018 | G | Real Estate Analysis | 1.0 | Discussion with FTI regarding Sears' real estate portfolio |
| Tuesday, November 13, 2018 | A | General Case Administration | 2.0 | Retention App and & other Legal Documents Preparation |
| Thursday, November 15, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Court - Bid Procedures Hearing |
| Thursday, November 15, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC regarding the court hearing on bid procedures |
| Thursday, November 15, 2018 | E | Financing Diligence and Analysis | 1.5 | Reviewing the updated terms of the proposed Jr DIP |
| Thursday, November 15, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | KEIP/KERP Analysis and Benchmarking |
| Friday, November 16, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call with UCC regarding potential bidders |
| Friday, November 16, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors regarding KEIP/KERP |
| Friday, November 16, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with A&M to discuss litigation under investigation |
| Friday, November 16, 2018 | E | Financing Diligence and Analysis | 4.0 | Reviewing the updated terms of the proposed Jr DIP |
| Saturday, November 17, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Saturday, November 17, 2018 | E | Financing Diligence and Analysis | 3.0 | Reviewing the updated terms of the proposed Jr DIP |
| Sunday, November 18, 2018 | E | Financing Diligence and Analysis | 2.0 | Reviewing the updated terms of the proposed Jr DIP |
| Monday, November 19, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | UCC Call - Business and Process Update |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Ross Rosenstein** |
| **Total Hours:** | **213.5** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, November 19, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Junior DIP Discussion with the UCC Advisors |
| Monday, November 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Court - MTNs Sale Hearing |
| Monday, November 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | PA Discussion with Debtor Advisor |
| Monday, November 19, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Intercompany Assets and Liabilities Analysis |
| Monday, November 19, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Analyzing the size and economics of the PA Liability |
| Tuesday, November 20, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Tuesday, November 20, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Diligence Request Call - Jr. DIP and Cash Flow Overview |
| Tuesday, November 20, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | PA Liability Analysis - Strategic Alternatives |
| Tuesday, November 20, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Reviewing the updated terms of the proposed Jr DIP |
| Wednesday, November 21, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Wednesday, November 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Preparation for Court Hearing - Sale Process |
| Wednesday, November 21, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | SRAC Intercompany Liability Analysis |
| Wednesday, November 21, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Sparrow Real Estate Debt Analysis |
| Wednesday, November 21, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Credit Card Litigation Claim Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Ross Rosenstein** |
| **Total Hours:** | **213.5** |

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, November 21, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Reviewing the updated forecasts and trackers uploaded to the dataroom |
| Thursday, November 22, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Friday, November 23, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review and Discuss various Jr DIP proposals |
| Friday, November 23, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHS Business Units Review and Analysis |
| Saturday, November 24, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review and Discuss various Jr DIP proposals |
| Saturday, November 24, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors regarding Jr. DIP Terms |
| Sunday, November 25, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | Discussion on the terms of the proposed KEIP |
| Sunday, November 25, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Intercompany Receivable Analysis |
| Sunday, November 25, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review and Discuss various Jr DIP proposals |
| Sunday, November 25, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Latest DIP Budget and Liquidity Review |
| Monday, November 26, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 6.0 | Call with UCC Advisors - Sears Re, KCD Notes & other diligence items |
| Monday, November 26, 2018 | E | Financing Diligence and Analysis | 2.0 | Intercompany Claim Analysis |
| Tuesday, November 27, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Update Call with the UCC to discuss tax issues |
| Tuesday, November 27, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Court - Senior / Junior DIP Financing Hearing |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Ross Rosenstein** |
| **Total Hours:** | **213.5** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, November 27, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Analyzing the collectability of certain receivable assets |
| Tuesday, November 27, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Various Identifiable Asset Valuation |
| Tuesday, November 27, 2018 | F | Litigation Diligence and Analysis | 2.0 | Reviewing Documents Produced through Discovery |
| Wednesday, November 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with FTI - Cash Management |
| Wednesday, November 28, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Reviewing the projected cash flows under a GOB scenario |
| Wednesday, November 28, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | SHS Business Unit Overhead Allocation Analysis |
| Wednesday, November 28, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, November 29, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | M-III Call - Sears Consolidated Waterfall |
| Thursday, November 29, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Thursday, November 29, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Call with UCC Advisors Regarding Waterfall Setup |
| Thursday, November 29, 2018 | E | Financing Diligence and Analysis | 1.0 | Review and Discuss various Jr DIP proposals |
| Thursday, November 29, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | SPC Intercompany Claim Analysis |
| Thursday, November 29, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Friday, November 30, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | GOB Cash Flow and Process Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | Hours for: | Ross Rosenstein |
| | Total Hours: | 213.5 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, November 30, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | IP Valuation Methodology Analysis |
| Friday, November 30, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Sears Re Accounting and Solvency Analysis |
| Friday, November 30, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion with UCC Advisors regarding Sears Re |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Ryan Conroy** | |
| **Total Hours:** | **74.0** | |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, November 02, 2018 | G | Real Estate Analysis | 5.5 | RemainCo Real Estate Analysis |
| Friday, November 02, 2018 | G | Real Estate Analysis | 2.0 | HL / FTI Discussion regarding Real Estate Issues |
| Saturday, November 03, 2018 | G | Real Estate Analysis | 4.5 | Encumbered vs Unencumbered Real Estate Analysis |
| Sunday, November 04, 2018 | G | Real Estate Analysis | 1.5 | HL / FTI Discussion (Unencumbered Assets) |
| Sunday, November 04, 2018 | G | Real Estate Analysis | 2.0 | RemainCo Real Estate Analysis |
| Monday, November 05, 2018 | G | Real Estate Analysis | 2.0 | Sears Team Real Estate Diligence Call |
| Monday, November 05, 2018 | G | Real Estate Analysis | 3.5 | Go Forward Stores Real Estate Analysis |
| Monday, November 05, 2018 | G | Real Estate Analysis | 4.0 | Review the terms of the Specified Assets |
| Tuesday, November 06, 2018 | G | Real Estate Analysis | 2.5 | Real Estate Property Lease Terms Analysis |
| Wednesday, November 07, 2018 | G | Real Estate Analysis | 5.0 | NewCo Projected Sale Assumptions Review |
| Wednesday, November 07, 2018 | G | Real Estate Analysis | 1.5 | FTI & HL Real Estate Analysis and Diligence Items Review |
| Wednesday, November 07, 2018 | G | Real Estate Analysis | 2.0 | Landlords Offer Discussion |
| Friday, November 09, 2018 | G | Real Estate Analysis | 6.5 | Analyzing real estate offers from landlords |
| Tuesday, November 13, 2018 | G | Real Estate Analysis | 5.0 | Landlord Bid / Total RE Portfolio Value |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Ryan Conroy** |
| **Total Hours:** | **74.0** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, November 13, 2018 | G | Real Estate Analysis | 2.5 | Discussion with FTI regarding Sears' real estate portfolio |
| Saturday, November 17, 2018 | G | Real Estate Analysis | 2.0 | Sears Real Estate Discussion (HL Internal) |
| Saturday, November 17, 2018 | G | Real Estate Analysis | 1.5 | FTI / HL Real Estate Discussion - Strategy |
| Monday, November 19, 2018 | G | Real Estate Analysis | 5.5 | RemainCo Market Research |
| Monday, November 19, 2018 | G | Real Estate Analysis | 2.0 | RemainCo Real Estate Portfolio Analysis |
| Friday, November 23, 2018 | G | Real Estate Analysis | 2.0 | Internal Discussion - Seritage Real Estate Portfolio |
| Saturday, November 24, 2018 | G | Real Estate Analysis | 2.0 | Real Estate - CoStar Data Pull |
| Sunday, November 25, 2018 | G | Real Estate Analysis | 1.5 | Real Estate Market Research |
| Sunday, November 25, 2018 | G | Real Estate Analysis | 2.0 | Real Estate - CoStar Data Pull II |
| Wednesday, November 28, 2018 | G | Real Estate Analysis | 1.5 | HL / FTI Call - Coordinating Go-forward Real Estate workstream |
| Wednesday, November 28, 2018 | G | Real Estate Analysis | 2.5 | Reviewing various real estate property types |
| Thursday, November 29, 2018 | G | Real Estate Analysis | 1.5 | HL / FTI Real Estate Follow-up Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | John Hartigan |
| **Total Hours:** | 214.0 |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, November 01, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Meeting with UCC Advisors |
| Thursday, November 01, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Thursday, November 01, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Seritage Real Estate Transaction Analysis |
| Friday, November 02, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | SHIP Financial Projections Analysis |
| Friday, November 02, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Friday, November 02, 2018 | E | Financing Diligence and Analysis | 2.0 | Reviewing the terms of the proposed DIP |
| Friday, November 02, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Seritage Real Estate Property Analysis |
| Saturday, November 03, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | SHIP Analysis and Financial Diligence |
| Saturday, November 03, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Lazard to address SHIP questions |
| Sunday, November 04, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Sears Home Services Analysis regarding SHIP sale |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | SHIP Business Performance Analysis Call |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | GOB Financials and Interchange Fee Discussion |
| Monday, November 05, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Catch up Call with the UCC Advisors |
| Monday, November 05, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Liquidation vs Going-concern Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | Hours for: | John Hartigan |
|---|---|---|
|  | Total Hours: | 214.0 |

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Diligence Update Call with M-III |
| Monday, November 05, 2018 | E | Financing Diligence and Analysis | 1.0 | DIP Financing Diligence Questions Update |
| Monday, November 05, 2018 | E | Financing Diligence and Analysis | 1.0 | Review Citibank interchange fee's terms |
| Tuesday, November 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Q4 Pro Forma Financial Diligence Call |
| Tuesday, November 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Tuesday, November 06, 2018 | E | Financing Diligence and Analysis | 4.0 | Reviewing the terms of the proposed DIP & Jr DIP |
| Tuesday, November 06, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | SHIP & Sears Financial Services Analysis |
| Tuesday, November 06, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss outstanding diligence issues |
| Wednesday, November 07, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Wednesday, November 07, 2018 | D | Analysis, Presentations, and Due Diligence | 9.0 | UCC Presentation Preparation |
| Wednesday, November 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Presentation Preparation Call |
| Thursday, November 08, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, November 08, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss the GOB Model |
| Thursday, November 08, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Update Call with the UCC to discuss case progression |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **John Hartigan** |
| **Total Hours:** | **214.0** |

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, November 08, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss diligence issues |
| Thursday, November 08, 2018 | D | Analysis, Presentations, and Due Diligence | 6.0 | Review the presentation for the UCC update call |
| Friday, November 09, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Friday, November 09, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors to discuss diligence requests |
| Friday, November 09, 2018 | E | Financing Diligence and Analysis | 3.0 | Reviewing the terms of the proposed DIP & Jr DIP |
| Monday, November 12, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Company Meeting to discuss the latest business plan |
| Monday, November 12, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | Call with UCC & UCC Advisors regarding business plan |
| Monday, November 12, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Jr. DIP Terms - Internal Discussion |
| Wednesday, November 14, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Preparing UCC Update Presentation Draft |
| Wednesday, November 14, 2018 | F | Litigation Diligence and Analysis | 3.0 | Visa/MasterCard Claim Analysis |
| Thursday, November 15, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Court - Bid Procedures Hearing |
| Thursday, November 15, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC regarding the court hearing on bid procedures |
| Thursday, November 15, 2018 | E | Financing Diligence and Analysis | 1.5 | Reviewing the updated terms of the proposed Jr DIP |
| Thursday, November 15, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | KEIP/KERP Analysis and Benchmarking |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| Hours for: | John Hartigan |
|---|---|
| Total Hours: | 214.0 |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, November 16, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call with UCC regarding potential bidders |
| Friday, November 16, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors regarding KEIP/KERP |
| Friday, November 16, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with A&M to discuss litigation under investigation |
| Friday, November 16, 2018 | E | Financing Diligence and Analysis | 4.0 | Reviewing the updated terms of the proposed Jr DIP |
| Friday, November 16, 2018 | F | Litigation Diligence and Analysis | 2.0 | Credit Card Litigation Claim Analysis |
| Saturday, November 17, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Saturday, November 17, 2018 | E | Financing Diligence and Analysis | 3.0 | Reviewing the updated terms of the proposed Jr DIP |
| Sunday, November 18, 2018 | E | Financing Diligence and Analysis | 2.0 | Reviewing the updated terms of the proposed Jr DIP |
| Monday, November 19, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | UCC Call - Business and Process Update |
| Monday, November 19, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Junior DIP Discussion with the UCC Advisors |
| Monday, November 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Court - MTNs Sale Hearing |
| Monday, November 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | PA Discussion with Debtor Advisor |
| Monday, November 19, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Intercompany Assets and Liabilities Analysis |
| Monday, November 19, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Analyzing the size and economics of the PA Liability |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| Hours for: | John Hartigan |
| Total Hours: | 214.0 |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, November 20, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Tuesday, November 20, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Diligence Request Call - Jr. DIP and Cash Flow Overview |
| Tuesday, November 20, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | PA Liability Analysis - Strategic Alternatives |
| Tuesday, November 20, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Reviewing the updated terms of the proposed Jr DIP |
| Wednesday, November 21, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Wednesday, November 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Preparation for Court Hearing - Sale Process |
| Wednesday, November 21, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | SRAC Intercompany Liability Analysis |
| Wednesday, November 21, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Sparrow Real Estate Debt Analysis |
| Wednesday, November 21, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Credit Card Litigation Claim Analysis |
| Wednesday, November 21, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Reviewing the updated forecasts and trackers uploaded to the dataroom |
| Wednesday, November 21, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Call with Debtors regarding the sale of SHS |
| Thursday, November 22, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Friday, November 23, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review and Discuss various Jr DIP proposals |
| Friday, November 23, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHS Business Units Review and Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | John Hartigan | |
| **Total Hours:** | 214.0 | |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, November 24, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review and Discuss various Jr DIP proposals |
| Saturday, November 24, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors regarding Jr. DIP Terms |
| Sunday, November 25, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Intercompany Receivable Analysis |
| Sunday, November 25, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Latest DIP Budget and Liquidity Review |
| Monday, November 26, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 6.0 | Call with UCC Advisors - Sears Re, KCD Notes & other diligence items |
| Monday, November 26, 2018 | E | Financing Diligence and Analysis | 2.0 | Intercompany Claim Analysis |
| Tuesday, November 27, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Update Call with the UCC to discuss tax issues |
| Tuesday, November 27, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Court - Senior / Junior DIP Financing Hearing |
| Tuesday, November 27, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Analyzing the collectability of certain receivable assets |
| Tuesday, November 27, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Various Identifiable Asset Valuation |
| Tuesday, November 27, 2018 | F | Litigation Diligence and Analysis | 2.0 | Reviewing Documents Produced through Discovery |
| Tuesday, November 27, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Reviewing Potential Bids and the implied Valuation |
| Wednesday, November 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with FTI - Cash Management |
| Wednesday, November 28, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Reviewing the projected cash flows under a GOB scenario |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | John Hartigan | |
| **Total Hours:** | 214.0 | |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, November 28, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | SHS Business Unit Overhead Allocation Analysis |
| Wednesday, November 28, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, November 29, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | M-III Call - Sears Consolidated Waterfall |
| Thursday, November 29, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Thursday, November 29, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Call with UCC Advisors Regarding Waterfall Setup |
| Thursday, November 29, 2018 | E | Financing Diligence and Analysis | 1.0 | Review and Discuss various Jr DIP proposals |
| Thursday, November 29, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | SPC Intercompany Claim Analysis |
| Thursday, November 29, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Friday, November 30, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | GOB Cash Flow and Process Analysis |
| Friday, November 30, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | IP Valuation Methodology Analysis |
| Friday, November 30, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Sears Re Accounting and Solvency Analysis |
| Friday, November 30, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Sears Protection Company Intercompany Claim Analysis |
| Friday, November 30, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion with UCC Advisors regarding Sears Re |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|                | |
|----------------|-------------|
| **Hours for:** | **Ahmed Mumtaz** |
| **Total Hours:** | **71.5** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|------|------|-----------|-------|---------------------------|
| Friday, November 02, 2018 | G | Real Estate Analysis | 2.5 | RemainCo Real Estate Analysis |
| Friday, November 02, 2018 | G | Real Estate Analysis | 2.0 | HL / FTI Discussion regarding Real Estate Issues |
| Saturday, November 03, 2018 | G | Real Estate Analysis | 4.5 | Encumbered vs Unencumbered Real Estate Analysis |
| Sunday, November 04, 2018 | G | Real Estate Analysis | 1.5 | HL / FTI Discussion (Unencumbered Assets) |
| Sunday, November 04, 2018 | G | Real Estate Analysis | 2.0 | RemainCo Real Estate Analysis |
| Monday, November 05, 2018 | G | Real Estate Analysis | 2.5 | Go Forward Stores Real Estate Analysis |
| Monday, November 05, 2018 | G | Real Estate Analysis | 4.0 | Review the terms of the Specified Assets |
| Tuesday, November 06, 2018 | G | Real Estate Analysis | 2.5 | Real Estate Property Lease Terms Analysis |
| Wednesday, November 07, 2018 | G | Real Estate Analysis | 2.5 | NewCo Projected Sale Assumptions Review |
| Wednesday, November 07, 2018 | G | Real Estate Analysis | 1.5 | FTI & HL Real Estate Analysis and Diligence Items Review |
| Wednesday, November 07, 2018 | G | Real Estate Analysis | 2.0 | Landlords Offer Discussion |
| Friday, November 09, 2018 | G | Real Estate Analysis | 6.5 | Analyzing real estate offers from landlords |
| Tuesday, November 13, 2018 | G | Real Estate Analysis | 5.0 | Landlord Bid / Total RE Portfolio Value |
| Tuesday, November 13, 2018 | G | Real Estate Analysis | 2.5 | Discussion with FTI regarding Sears' real estate portfolio |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Ahmed Mumtaz** | |
| **Total Hours:** | **71.5** | |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, November 17, 2018 | G | Real Estate Analysis | 2.0 | Sears Real Estate Discussion (HL Internal) |
| Saturday, November 17, 2018 | G | Real Estate Analysis | 1.5 | FTI / HL Real Estate Discussion - Strategy |
| Saturday, November 17, 2018 | G | Real Estate Analysis | 2.5 | Sparrow Real Estate Property Analysis |
| Monday, November 19, 2018 | G | Real Estate Analysis | 5.5 | RemainCo Market Research |
| Monday, November 19, 2018 | G | Real Estate Analysis | 2.0 | RemainCo Real Estate Portfolio Analysis |
| Thursday, November 22, 2018 | G | Real Estate Analysis | 3.5 | Sparrow Real Estate Debt Analysis |
| Friday, November 23, 2018 | G | Real Estate Analysis | 2.0 | Internal Discussion - Seritage Real Estate Portfolio |
| Saturday, November 24, 2018 | G | Real Estate Analysis | 2.0 | Real Estate - CoStar Data Pull |
| Sunday, November 25, 2018 | G | Real Estate Analysis | 1.5 | Real Estate Market Research |
| Sunday, November 25, 2018 | G | Real Estate Analysis | 2.0 | Real Estate - CoStar Data Pull II |
| Wednesday, November 28, 2018 | G | Real Estate Analysis | 1.5 | HL / FTI Call - Coordinating Go-forward Real Estate workstream |
| Wednesday, November 28, 2018 | G | Real Estate Analysis | 2.5 | Reviewing various real estate property types |
| Thursday, November 29, 2018 | G | Real Estate Analysis | 1.5 | HL / FTI Real Estate Follow-up Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | | |
|---|---|---|
| **Hours for:** | Jack Foster | |
| **Total Hours:** | 194.0 | |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, November 01, 2018 | E | Financing Diligence and Analysis | 4.0 | ESL Jr. DIP Proposal Review |
| Thursday, November 01, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Meeting with UCC Advisors |
| Thursday, November 01, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Thursday, November 01, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Sears Home Services Business Units Review |
| Friday, November 02, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | SHIP Financial Projections Analysis |
| Friday, November 02, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Friday, November 02, 2018 | E | Financing Diligence and Analysis | 2.0 | Reviewing the terms of the proposed DIP |
| Friday, November 02, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Seritage Real Estate Property Analysis |
| Saturday, November 03, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | SHIP Analysis and Financial Diligence |
| Saturday, November 03, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Lazard to address SHIP questions |
| Sunday, November 04, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Sears Home Services Analysis regarding SHIP sale |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | SHIP Business Performance Analysis Call |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | GOB Financials and Interchange Fee Discussion |
| Monday, November 05, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Catch up Call with the UCC Advisors |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Jack Foster** |
| **Total Hours:** | **194.0** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, November 05, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Liquidation vs Going-concern Analysis |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Diligence Update Call with M-III |
| Monday, November 05, 2018 | E | Financing Diligence and Analysis | 1.0 | DIP Financing Diligence Questions Update |
| Monday, November 05, 2018 | E | Financing Diligence and Analysis | 1.0 | Review Citibank interchange fee's terms |
| Tuesday, November 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Q4 Pro Forma Financial Diligence Call |
| Tuesday, November 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Tuesday, November 06, 2018 | E | Financing Diligence and Analysis | 4.0 | Reviewing the terms of the proposed DIP & Jr DIP |
| Tuesday, November 06, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | SHIP & Sears Financial Services Analysis |
| Tuesday, November 06, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss outstanding diligence issues |
| Wednesday, November 07, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Wednesday, November 07, 2018 | D | Analysis, Presentations, and Due Diligence | 9.0 | UCC Presentation Preparation |
| Wednesday, November 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Presentation Preparation Call |
| Thursday, November 08, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Monday, November 12, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Company Meeting to discuss the latest business plan |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | | |
|---|---|---|
| **Hours for:** | **Jack Foster** | |
| **Total Hours:** | **194.0** | |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, November 12, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | Call with UCC & UCC Advisors regarding business plan |
| Monday, November 12, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Jr. DIP Terms - Internal Discussion |
| Tuesday, November 13, 2018 | G | Real Estate Analysis | 1.0 | Landlord Bid / Total RE Portfolio Value |
| Tuesday, November 13, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtor Advisors and FTI for diligence update |
| Wednesday, November 14, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Preparing UCC Update Presentation Draft |
| Wednesday, November 14, 2018 | F | Litigation Diligence and Analysis | 3.0 | Visa/MasterCard Claim Analysis |
| Thursday, November 15, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Court - Bid Procedures Hearing |
| Thursday, November 15, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC regarding the court hearing on bid procedures |
| Thursday, November 15, 2018 | E | Financing Diligence and Analysis | 4.0 | Reviewing the updated terms of the proposed Jr DIP |
| Friday, November 16, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call with UCC regarding potential bidders |
| Friday, November 16, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors regarding KEIP/KERP |
| Friday, November 16, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with A&M to discuss litigation under investigation |
| Friday, November 16, 2018 | E | Financing Diligence and Analysis | 4.0 | Reviewing the updated terms of the proposed Jr DIP |
| Friday, November 16, 2018 | F | Litigation Diligence and Analysis | 2.0 | Credit Card Litigation Claim Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Jack Foster** |
| **Total Hours:** | **194.0** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, November 17, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Sunday, November 18, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Monday, November 19, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | UCC Call - Business and Process Update |
| Monday, November 19, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Junior DIP Discussion with the UCC Advisors |
| Monday, November 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Court - MTNs Sale Hearing |
| Monday, November 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | PA Discussion with Debtor Advisor |
| Monday, November 19, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Intercompany Assets and Liabilities Analysis |
| Monday, November 19, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Analyzing the size and economics of the PA Liability |
| Tuesday, November 20, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Tuesday, November 20, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Diligence Request Call - Jr. DIP and Cash Flow Overview |
| Tuesday, November 20, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | PA Liability Analysis - Strategic Alternatives |
| Tuesday, November 20, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Reviewing the updated terms of the proposed Jr DIP |
| Wednesday, November 21, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Wednesday, November 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Preparation for Court Hearing - Sale Process |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  |  |
|---|---|
| Hours for: | Jack Foster |
| Total Hours: | 194.0 |

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, November 21, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Sparrow Real Estate Debt Analysis |
| Wednesday, November 21, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Credit Card Litigation Claim Analysis |
| Wednesday, November 21, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Call with Debtors regarding the sale of SHS |
| Thursday, November 22, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Friday, November 23, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Review and Discuss various Jr DIP proposals |
| Friday, November 23, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHS Business Units Review and Analysis |
| Saturday, November 24, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Review and Discuss various Jr DIP proposals |
| Saturday, November 24, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors regarding Jr. DIP Terms |
| Sunday, November 25, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Intercompany Receivable Analysis |
| Sunday, November 25, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Latest DIP Budget and Liquidity Review |
| Monday, November 26, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 6.0 | Call with UCC Advisors - Sears Re, KCD Notes & other diligence items |
| Monday, November 26, 2018 | E | Financing Diligence and Analysis | 2.0 | Intercompany Claim Analysis |
| Tuesday, November 27, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Update Call with the UCC to discuss tax issues |
| Tuesday, November 27, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Court - Senior / Junior DIP Financing Hearing |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Jack Foster** | |
| **Total Hours:** | **194.0** | |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, November 27, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Analyzing the collectability of certain receivable assets |
| Tuesday, November 27, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Various Identifiable Asset Valuation |
| Wednesday, November 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with FTI - Cash Management |
| Wednesday, November 28, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Reviewing the projected cash flows under a GOB scenario |
| Wednesday, November 28, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | SHS Business Unit Overhead Allocation Analysis |
| Wednesday, November 28, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, November 29, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | M-III Call - Sears Consolidated Waterfall |
| Thursday, November 29, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Thursday, November 29, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Call with UCC Advisors Regarding Waterfall Setup |
| Thursday, November 29, 2018 | E | Financing Diligence and Analysis | 1.0 | Review and Discuss various Jr DIP proposals |
| Thursday, November 29, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | SPC Intercompany Claim Analysis |
| Thursday, November 29, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Friday, November 30, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | GOB Cash Flow and Process Analysis |
| Friday, November 30, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | IP Valuation Methodology Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  |  |
|---|---|
| **Hours for:** | **Jack Foster** |
| **Total Hours:** | **194.0** |

| **Task Reference Table** | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, November 30, 2018 | D | Analysis, Presentations, and Due Diligence | 6.0 | Waterfall and Creditor Recovery Analysis |
| Friday, November 30, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion with UCC Advisors regarding Sears Re |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **James Lai** |
| **Total Hours:** | **201.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, November 01, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Meeting with UCC Advisors |
| Thursday, November 01, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Thursday, November 01, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Seritage Real Estate Transaction Analysis |
| Friday, November 02, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | SHIP Financial Projections Analysis |
| Friday, November 02, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Friday, November 02, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Seritage Real Estate Property Analysis |
| Saturday, November 03, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | SHIP Analysis and Financial Diligence |
| Saturday, November 03, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Lazard to address SHIP questions |
| Sunday, November 04, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Sears Home Services Analysis regarding SHIP sale |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | SHIP Business Performance Analysis Call |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | GOB Financials and Interchange Fee Discussion |
| Monday, November 05, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Catch up Call with the UCC Advisors |
| Monday, November 05, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Liquidation vs Going-concern Analysis |
| Monday, November 05, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Diligence Update Call with M-III |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **James Lai** |
| **Total Hours:** | **201.0** |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, November 05, 2018 | E | Financing Diligence and Analysis | 1.0 | DIP Financing Diligence Questions Update |
| Monday, November 05, 2018 | E | Financing Diligence and Analysis | 1.0 | Review Citibank interchange fee's terms |
| Tuesday, November 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Q4 Pro Forma Financial Diligence Call |
| Tuesday, November 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Tuesday, November 06, 2018 | E | Financing Diligence and Analysis | 4.0 | Reviewing the terms of the proposed DIP & Jr DIP |
| Tuesday, November 06, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | SHIP & Sears Financial Services Analysis |
| Tuesday, November 06, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors and their Advisors to discuss outstanding diligence issues |
| Wednesday, November 07, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Wednesday, November 07, 2018 | D | Analysis, Presentations, and Due Diligence | 9.0 | UCC Presentation Preparation |
| Wednesday, November 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Presentation Preparation Call |
| Thursday, November 08, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, November 08, 2018 | D | Analysis, Presentations, and Due Diligence | 6.0 | Review the presentation for the UCC update call |
| Friday, November 09, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | MTN Potential Litigation Claim Analysis |
| Friday, November 09, 2018 | E | Financing Diligence and Analysis | 3.0 | Reviewing the terms of the proposed DIP & Jr DIP |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| Hours for: | James Lai |
| Total Hours: | 201.0 |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, November 12, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Company Meeting to discuss the latest business plan |
| Monday, November 12, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | Call with UCC & UCC Advisors regarding business plan |
| Monday, November 12, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Jr. DIP Terms - Internal Discussion |
| Tuesday, November 13, 2018 | G | Real Estate Analysis | 1.0 | Discussion with FTI regarding Sears' real estate portfolio |
| Wednesday, November 14, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Preparing UCC Update Presentation Draft |
| Wednesday, November 14, 2018 | F | Litigation Diligence and Analysis | 2.0 | Visa/MasterCard Claim Analysis |
| Thursday, November 15, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Court - Bid Procedures Hearing |
| Thursday, November 15, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC regarding the court hearing on bid procedures |
| Thursday, November 15, 2018 | E | Financing Diligence and Analysis | 4.0 | Reviewing the updated terms of the proposed Jr DIP |
| Friday, November 16, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call with UCC regarding potential bidders |
| Friday, November 16, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors regarding KEIP/KERP |
| Friday, November 16, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with A&M to discuss litigation under investigation |
| Friday, November 16, 2018 | E | Financing Diligence and Analysis | 4.0 | Reviewing the updated terms of the proposed Jr DIP |
| Saturday, November 17, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | James Lai |
| **Total Hours:** | 201.0 |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Sunday, November 18, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Sunday, November 18, 2018 | E | Financing Diligence and Analysis | 2.0 | Reviewing the updated terms of the proposed Jr DIP |
| Monday, November 19, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.5 | UCC Call - Business and Process Update |
| Monday, November 19, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Junior DIP Discussion with the UCC Advisors |
| Monday, November 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Court - MTNs Sale Hearing |
| Monday, November 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | PA Discussion with Debtor Advisor |
| Monday, November 19, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Intercompany Assets and Liabilities Analysis |
| Monday, November 19, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Analyzing the size and economics of the PA Liability |
| Tuesday, November 20, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Update Call with the UCC to discuss case progression |
| Tuesday, November 20, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Diligence Request Call - Jr. DIP and Cash Flow Overview |
| Tuesday, November 20, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | PA Liability Analysis - Strategic Alternatives |
| Tuesday, November 20, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Reviewing the updated terms of the proposed Jr DIP |
| Wednesday, November 21, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Wednesday, November 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Preparation for Court Hearing - Sale Process |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | James Lai |
| **Total Hours:** | 201.0 |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, November 21, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | SRAC Intercompany Liability Analysis |
| Wednesday, November 21, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Reviewing the updated forecasts and trackers uploaded to the dataroom |
| Wednesday, November 21, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Call with Debtors regarding the sale of SHS |
| Thursday, November 22, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Friday, November 23, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Review and Discuss various Jr DIP proposals |
| Friday, November 23, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHS Business Units Review and Analysis |
| Saturday, November 24, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Review and Discuss various Jr DIP proposals |
| Saturday, November 24, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors regarding Jr. DIP Terms |
| Sunday, November 25, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Intercompany Receivable Analysis |
| Sunday, November 25, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Latest DIP Budget and Liquidity Review |
| Monday, November 26, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 6.0 | Call with UCC Advisors - Sears Re, KCD Notes & other diligence items |
| Monday, November 26, 2018 | E | Financing Diligence and Analysis | 2.0 | Intercompany Claim Analysis |
| Tuesday, November 27, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Update Call with the UCC to discuss tax issues |
| Tuesday, November 27, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Court - Senior / Junior DIP Financing Hearing |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | James Lai |
| **Total Hours:** | 201.0 |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, November 27, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Analyzing the collectability of certain receivable assets |
| Tuesday, November 27, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Various Identifiable Asset Valuation |
| Tuesday, November 27, 2018 | F | Litigation Diligence and Analysis | 2.0 | Reviewing Documents Produced through Discovery |
| Tuesday, November 27, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Reviewing Potential Bids and the implied Valuation |
| Wednesday, November 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Call with FTI - Cash Management |
| Wednesday, November 28, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Reviewing the projected cash flows under a GOB scenario |
| Wednesday, November 28, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | SHS Business Unit Overhead Allocation Analysis |
| Wednesday, November 28, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, November 29, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | M-III Call - Sears Consolidated Waterfall |
| Thursday, November 29, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Update Call with the UCC to discuss case progression |
| Thursday, November 29, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Call with UCC Advisors Regarding Waterfall Setup |
| Thursday, November 29, 2018 | E | Financing Diligence and Analysis | 1.0 | Review and Discuss various Jr DIP proposals |
| Thursday, November 29, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | SPC Intercompany Claim Analysis |
| Thursday, November 29, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **James Lai** |
| **Total Hours:** | **201.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, November 30, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | GOB Cash Flow and Process Analysis |
| Friday, November 30, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | IP Valuation Methodology Analysis |
| Friday, November 30, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Sears Protection Company Intercompany Claim Analysis |
| Friday, November 30, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion with UCC Advisors regarding Sears Re |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:**     **Natalie Weelborg**
**Total Hours:**     **38.5**

|   | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, November 02, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Professional Call - Tax Considerations |
| Wednesday, November 07, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, November 08, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Friday, November 09, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Professional Call - Tax Considerations |
| Friday, November 16, 2018 | E | Financing Diligence and Analysis | 1.0 | Sensitivity Analysis of various identified asset values |
| Friday, November 16, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 3.0 | Coordination Call with the UCC advisors |
| Friday, November 16, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Professional Call - Tax Considerations |
| Saturday, November 17, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Sunday, November 18, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Tuesday, November 20, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Call - Solvency Analysis & the Legality of Credit Bid |
| Wednesday, November 21, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, November 22, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Friday, November 23, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Professional Call - Tax Considerations |
| Monday, November 26, 2018 | E | Financing Diligence and Analysis | 5.0 | Performing Comparable Debt Terms Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Natalie Weelborg** | |
| **Total Hours:** | **38.5** | |

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, November 26, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion on Prepetition Debt Claims |
| Monday, November 26, 2018 | D | Analysis, Presentations, and Due Diligence | 3.5 | Discussion on Prepetition Debt Claims - Preparation |
| Tuesday, November 27, 2018 | E | Financing Diligence and Analysis | 6.0 | Performing Comparable Debt Terms Analysis |
| Wednesday, November 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors Regarding Unencumbered Assets |
| Wednesday, November 28, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, November 29, 2018 | G | Real Estate Analysis | 4.5 | Real Estate Debt Term Review |
| Thursday, November 29, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Andrew Felman** |
| **Total Hours:** | **72.0** |

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, November 02, 2018 | G | Real Estate Analysis | 5.5 | RemainCo Real Estate Analysis |
| Friday, November 02, 2018 | G | Real Estate Analysis | 2.0 | HL / FTI Discussion regarding Real Estate Issues |
| Saturday, November 03, 2018 | G | Real Estate Analysis | 2.5 | Encumbered vs Unencumbered Real Estate Analysis |
| Sunday, November 04, 2018 | G | Real Estate Analysis | 1.5 | HL / FTI Discussion (Unencumbered Assets) |
| Sunday, November 04, 2018 | G | Real Estate Analysis | 2.0 | RemainCo Real Estate Analysis |
| Monday, November 05, 2018 | G | Real Estate Analysis | 2.0 | Sears Team Real Estate Diligence Call |
| Monday, November 05, 2018 | G | Real Estate Analysis | 2.5 | Go Forward Stores Real Estate Analysis |
| Monday, November 05, 2018 | G | Real Estate Analysis | 4.0 | Review the terms of the Specified Assets |
| Tuesday, November 06, 2018 | G | Real Estate Analysis | 2.5 | Real Estate Property Lease Terms Analysis |
| Wednesday, November 07, 2018 | G | Real Estate Analysis | 3.5 | NewCo Projected Sale Assumptions Review |
| Wednesday, November 07, 2018 | G | Real Estate Analysis | 1.5 | FTI & HL Real Estate Analysis and Diligence Items Review |
| Wednesday, November 07, 2018 | G | Real Estate Analysis | 2.0 | Landlords Offer Discussion |
| Friday, November 09, 2018 | G | Real Estate Analysis | 6.5 | Analyzing real estate offers from landlords |
| Tuesday, November 13, 2018 | G | Real Estate Analysis | 5.0 | Landlord Bid / Total RE Portfolio Value |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Andrew Felman** |
| **Total Hours:** | **72.0** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, November 13, 2018 | G | Real Estate Analysis | 2.5 | Discussion with FTI regarding Sears' real estate portfolio |
| Saturday, November 17, 2018 | G | Real Estate Analysis | 2.0 | Sears Real Estate Discussion (HL Internal) |
| Saturday, November 17, 2018 | G | Real Estate Analysis | 1.5 | FTI / HL Real Estate Discussion - Strategy |
| Saturday, November 17, 2018 | G | Real Estate Analysis | 2.5 | Sparrow Real Estate Property Analysis |
| Monday, November 19, 2018 | G | Real Estate Analysis | 5.5 | RemainCo Market Research |
| Monday, November 19, 2018 | G | Real Estate Analysis | 2.0 | RemainCo Real Estate Portfolio Analysis |
| Friday, November 23, 2018 | G | Real Estate Analysis | 2.0 | Internal Discussion - Seritage Real Estate Portfolio |
| Saturday, November 24, 2018 | G | Real Estate Analysis | 2.0 | Real Estate - CoStar Data Pull |
| Sunday, November 25, 2018 | G | Real Estate Analysis | 1.5 | Real Estate Market Research |
| Sunday, November 25, 2018 | G | Real Estate Analysis | 2.0 | Real Estate - CoStar Data Pull II |
| Wednesday, November 28, 2018 | G | Real Estate Analysis | 1.5 | HL / FTI Call - Coordinating Go-forward Real Estate workstream |
| Wednesday, November 28, 2018 | G | Real Estate Analysis | 2.5 | Reviewing various real estate property types |
| Thursday, November 29, 2018 | G | Real Estate Analysis | 1.5 | HL / FTI Real Estate Follow-up Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Matthew Stadtmauer** |
| **Total Hours:** | **61.5** |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, November 03, 2018 | G | Real Estate Analysis | 2.5 | Encumbered vs Unencumbered Real Estate Analysis |
| Sunday, November 04, 2018 | G | Real Estate Analysis | 1.5 | HL / FTI Discussion (Unencumbered Assets) |
| Sunday, November 04, 2018 | G | Real Estate Analysis | 2.0 | RemainCo Real Estate Analysis |
| Monday, November 05, 2018 | G | Real Estate Analysis | 2.5 | Go Forward Stores Real Estate Analysis |
| Monday, November 05, 2018 | G | Real Estate Analysis | 4.0 | Review the terms of the Specified Assets |
| Tuesday, November 06, 2018 | G | Real Estate Analysis | 2.5 | Real Estate Property Lease Terms Analysis |
| Wednesday, November 07, 2018 | G | Real Estate Analysis | 5.0 | NewCo Projected Sale Assumptions Review |
| Wednesday, November 07, 2018 | G | Real Estate Analysis | 1.5 | FTI & HL Real Estate Analysis and Diligence Items Review |
| Wednesday, November 07, 2018 | G | Real Estate Analysis | 2.0 | Landlords Offer Discussion |
| Friday, November 09, 2018 | G | Real Estate Analysis | 6.5 | Analyzing real estate offers from landlords |
| Tuesday, November 13, 2018 | G | Real Estate Analysis | 5.0 | Landlord Bid / Total RE Portfolio Value |
| Tuesday, November 13, 2018 | G | Real Estate Analysis | 2.5 | Discussion with FTI regarding Sears' real estate portfolio |
| Monday, November 19, 2018 | G | Real Estate Analysis | 5.5 | RemainCo Market Research |
| Monday, November 19, 2018 | G | Real Estate Analysis | 2.0 | RemainCo Real Estate Portfolio Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Matthew Stadtmauer** |
| **Total Hours:** | **61.5** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, November 22, 2018 | G | Real Estate Analysis | 3.5 | Sparrow Real Estate Debt Analysis |
| Friday, November 23, 2018 | G | Real Estate Analysis | 2.0 | Internal Discussion - Seritage Real Estate Portfolio |
| Saturday, November 24, 2018 | G | Real Estate Analysis | 2.0 | Real Estate - CoStar Data Pull |
| Sunday, November 25, 2018 | G | Real Estate Analysis | 1.5 | Real Estate Market Research |
| Sunday, November 25, 2018 | G | Real Estate Analysis | 2.0 | Real Estate - CoStar Data Pull II |
| Wednesday, November 28, 2018 | G | Real Estate Analysis | 1.5 | HL / FTI Call - Coordinating Go-forward Real Estate workstream |
| Wednesday, November 28, 2018 | G | Real Estate Analysis | 2.5 | Reviewing various real estate property types |
| Thursday, November 29, 2018 | G | Real Estate Analysis | 1.5 | HL / FTI Real Estate Follow-up Call |