**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | **Chapter 11** |
| | : | |
| **SEARS HOLDINGS CORPORATION,** *et al.*, | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors. [1] | : | **(Jointly Administered)** |
| | : | |

---------------------------------------------------------------x

### THIRD MONTHLY FEE STATEMENT OF ALVAREZ & MARSAL NORTH AMERICA, LLC FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR JANUARY 1, 2019 THROUGH JANUARY 31, 2019

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | November 13, 2018, *nunc pro tunc* to October 15, 2018 |
| Period for which compensation and reimbursement is sought: | January 1, 2019 through January 31, 2019 |
| Monthly Fees Incurred: | $872,588.00 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365), and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| 20% Holdback: | $174,517.60 |
|---|---|
| Total Compensation Less 20% Holdback: | $698,070.40 |
| Monthly Expenses Incurred: | $10,645.94 |
| Total Fees and Expenses Due: | $708,716.34 |

This is a:  __X__ monthly _____interim _____final application

In accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 796] (the "Interim Compensation Order"),[2] Alvarez & Marsal North America, LLC ("A&M") hereby submits this third monthly fee statement (the "Third Monthly Fee Statement"), seeking compensation for services rendered and reimbursement of expenses incurred as financial advisor to the Debtors, for the period from January 1, 2019 through January 31, 2019 (the "Third Monthly Fee Period"). By this Third Monthly Fee Statement, A&M seeks payment in the amount of $708,716.34, which comprises (i) $698,070.40, representing eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Third Monthly Fee Period, and (ii) reimbursement of $10,645.94, representing one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.

### Services Rendered and Expenses Incurred

Attached are the following schedules in support of this Third Monthly Fee Statement:

- Exhibit A - Summary of Time Detail by Task

- Exhibit B - Time Detail by Activity by Professional

- Exhibit C - Expense Detail by Category.

---

[2]    Capitalized terms used herein but not otherwise defined herein have the meanings ascribed to them in the Interim Compensation Order.

## Notice and Objection Procedures

Notice of this Third Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, Attention: Rob Riecker (email: Rob.Riecker@searshc.com) and Luke Valentino (email: Luke.Valentino@searshc.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, Attention: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); (iv) counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York, 10036, Attention: Philip C. Dublin (email: pdublin@akingump.com), Ira Dizengoff (email: idizengoff@akingump.com), and Sara Lynne Brauner (email: sbrauner@akingump.com); and (v) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, Attention: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com) (collectively, the "Notice Parties").

Objections to this Third Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **March 14, 2019** (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "Objection").

If no objections to this Third Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Third Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Third Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

*[Remainder of page intentionally left blank]*

Dated: February 27, 2019

_____

Dennis Stogsdill
Managing Director
Alvarez & Marsal North America, LLC



**Alvarez & Marsal North America, LLC**
600 Madison Avenue, 8th Floor
New York, NY 10022
Phone: +1 212 759 4433
Fax: +1 212 759 5532

February 27, 2019

Sears Holdings Corporation
3333 Beverly Road
Hoffman Estates, IL 60179

Dear Sir or Madam,

Pursuant to the Bankruptcy Court's Order authorizing the retention of Alvarez & Marsal North America, LLC ("A&M") as the financial advisor to the Restructuring Sub-Committee ("RSC") of Sears Holdings Corporation, *et al*, ("Sears" or the "Debtor") with respect to all RSC Conflict Matters *Nunc Pro Tunc* to October 15, 2018, dated November 13, 2018 (the "Retention Order") and the engagement letter between A&M and the Debtor dated October 15, 2018 (the "Engagement Letter"), A&M submits this statement detailing professional fees and expenses in connection with the work completed on behalf of the Debtor for the period from January 1, 2019 through January 31, 2019 (the "Covered Period").

During the Covered Period, A&M rendered professional services totaling $872,588.00 and incurred expenses related to these services in the amount of $10,645.94. A&M is eligible for payment of 80% of the fees incurred and 100% of the expenses incurred pending the fifteen (15) day objection period. Accordingly, the total amount payable herein pending no objections is $708,716.34.

Attached are the following schedules in support of this monthly statement:

-   Exhibit A - Summary of Time Detail by Task;
-   Exhibit B - Time Detail by Activity by Professional;
-   Exhibit C - Expense Detail by Category

Please do not hesitate to contact me with any questions or concerns.

Sincerely,

Dennis Stogsdill
Managing Director
Alvarez & Marsal North America LLC

**Invoice for Professional Fees and Out of Pocket Expenses**
**For the period of January 1 - January 31, 2019**

| Professional Name | Position | Hours | | | Fees |
|---|---|---|---|---|---|
| ***Restructuring*** | | | | | |
| Dennis Stogsdill | Managing Director | 172.7 | $1,025 | $ | 177,017.50 |
| Nick Grossi | Managing Director | 230.1 | $875 | | 201,337.50 |
| Brian Corio | Senior Director | 69.3 | $800 | | 55,440.00 |
| Jonah Galaz | Senior Associate | 271.9 | $625 | | 169,937.50 |
| Andrew Gasbarra | Associate | 188.9 | $525 | | 99,172.50 |
| Jordan Kravette | Analyst | 43.4 | $450 | | 19,530.00 |
| Jonathan Bain | Analyst | 224.8 | $425 | | 95,540.00 |
| | | 1,201.1 | | $ | 817,975.00 |
| ***Disputes & Investigations*** | | | | | |
| Karen Engstrom | Managing Director | 26.3 | $800 | $ | 21,040.00 |
| Edward McDonough | Managing Director | 12.2 | $800 | | 9,760.00 |
| Rachel Mimms | Manager | 2.5 | $550 | | 1,375.00 |
| Bethany Benesh | Senior Associate | 18.7 | $375 | | 7,012.50 |
| | | 59.7 | | $ | 39,187.50 |
| ***e-Discovery*** | | | | | |
| David Griffith | Senior Director | 21.4 | $595 | | 12,733.00 |
| Ana San Luis | Director | 3.1 | $525 | | 1,627.50 |
| Jimmy McKenzie | Manager | 0.4 | $475 | | 190.00 |
| Curtis Stecke | Manager | 1.0 | $475 | | 475.00 |
| Tony Keophilavanh | Analyst | 2.0 | $200 | | 400.00 |
| | | 27.9 | | $ | 15,425.50 |
| **Total Professional Hours & Fees** | | **1,288.7** | | **$** | **872,588.00** |

| Out of Pocket Expenses: [2] | | | |
|---|---|---|---|
| | Airfare | $ | 3,949.00 |
| | Hotel | | 4,518.40 |
| | Ground Transportation | | 1,297.26 |
| | Meals | | 419.20 |
| | Phone/Internet | | 449.62 |
| | Miscellaneous | | 12.46 |
| **Total Expenses** | | **$** | **10,645.94** |

| **Total Invoice** | **$** | **883,233.94** |
|---|---|---|

| **Amount to be Paid (80% Fees + 100% Expenses)** | **$** | **708,716.34** |
|---|---|---|

(1) In accordance with A&M's Engagement Letter, billing rates for select individuals have increased in FY19 in line with A&M rate adjustments
(2) Includes select expenses from prior months as all expenses must clear A&M internal review and audit before they are submitted
   on invoice, as such, delayed submissions may appear from time to time.

### Exhibit A

| Matter | Description | Total Hours | Total Fees |
|---|---|---|---|
| Creditor | Prepare for and attend meetings and participate in negotiations with the prepetition lenders, Official Committee of Unsecured Creditors, other interested parties and their advisors | 12.0 | $ 11,372.50 |
| Court | Prepare for and participate in hearings before the bankruptcy court having jurisdiction over the case or cases commenced under the Bankruptcy Code | 6.1 | 6,252.50 |
| Fee Applications | Prepare monthly fee statements, interim and final fee applications in accordance with court guidelines. | 29.0 | 14,122.50 |
| Investigation | Independent investigation on behalf of the Restructuring Subcommittee regarding the financial condition of the Debtors at the time of various asset transfer/sales and financings. | 1,107.2 | 728,162.50 |
| Litigation | Advise and assist management and/or the Debtors' advisors in litigation matters. | 27.7 | 15,435.50 |
| Meetings | Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing or operating the business | 103.5 | 93,962.50 |
| Travel | Billable travel time (reflects 50% of time incurred). | 3.2 | 3,280.00 |
| **Total** | | **1,288.7** | **$ 872,588.00** |

## Creditor

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Dennis Stogsdill | 1/8/2019 | CRE | 1.0 | Meeting with UCC advisors to discuss sources and uses analyses |
| Dennis Stogsdill | 1/11/2019 | CRE | 0.7 | Attend meeting with UCC advisors to discuss issues related to ESL bid and recovery analysis |
| Dennis Stogsdill | 1/11/2019 | CRE | 0.4 | Multiple correspondence with debtor advisors related to updated analyses |
| Dennis Stogsdill | 1/11/2019 | CRE | 0.3 | Review letter from UCC counsel |
| Dennis Stogsdill | 1/14/2019 | CRE | 0.5 | Meeting with advisors to UCC to discuss bid dynamics |
| Dennis Stogsdill | 1/15/2019 | CRE | 0.5 | Discussions with advisors to UCC to discuss bid issues |
| Dennis Stogsdill | 1/17/2019 | CRE | 1.4 | Review materials from UCC |
| Dennis Stogsdill | 1/18/2019 | CRE | 1.0 | Multiple calls with Grossi (A&M) regarding various UCC related issues |
| Dennis Stogsdill | 1/18/2019 | CRE | 2.0 | Research documents and presentation to respond to UCC discovery |
| Dennis Stogsdill | 1/18/2019 | CRE | 0.2 | Call with Silberstein/Struebing (Paul Weiss) to discuss discovery issues |
| Dennis Stogsdill | 1/18/2019 | CRE | 0.5 | Participate in call with Griffith (A&M) to discuss strategy and issues |
| Dennis Stogsdill | 1/18/2019 | CRE | 0.5 | Participate in call with Grossi, Galaz, and Kravette (A&M), Alix Partners, and Paul Weiss regarding UCC materials discovery |
| Nick Grossi | 1/18/2019 | CRE | 1.0 | Multiple calls with Stogsdill regarding various UCC and discovery issues |
| Nick Grossi | 1/18/2019 | CRE | 0.5 | Participate in call with Stogsdill, Grossi, Galaz, and Kravette (A&M) and Paul Weiss regarding UCC materials discovery |
| David Griffith | 1/18/2019 | CRE | 0.5 | Participate in call with Stogsdill (A&M) to discuss strategy and issues |
| Jonah Galaz | 1/18/2019 | CRE | 0.5 | Participate in call with Stogsdill, Grossi, and Kravette (A&M) and Paul Weiss regarding UCC materials discovery |
| Jordan Kravette | 1/18/2019 | CRE | 0.5 | Participate in call with Stogsdill, Grossi, and Galaz (A&M) and Paul Weiss regarding UCC materials discovery |

## Court

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Dennis Stogsdill | 1/4/2019 | CRT | 0.6 | Participate in call with court of status conference |
| Dennis Stogsdill | 1/8/2019 | CRT | 4.5 | Attend court hearing including prep and breakout sessions |
| Dennis Stogsdill | 1/18/2019 | CRT | 1.0 | Listen to court hearing teleconference |

## Fee Application

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Jordan Kravette | 1/2/2019 | FEE | 0.2 | Conglomerate A&M hours for US trustee estimate |
| Dennis Stogsdill | 1/7/2019 | FEE | 0.1 | Review fee application documentation and protocols |
| Jordan Kravette | 1/7/2019 | FEE | 3.1 | Setup fee application for December fee app |
| Jordan Kravette | 1/7/2019 | FEE | 1.8 | Perform initial review of time detail entries |
| Jordan Kravette | 1/7/2019 | FEE | 1.7 | Continue review of time detail entries |
| Jordan Kravette | 1/8/2019 | FEE | 1.5 | Perform review of time detail entries |
| Jordan Kravette | 1/9/2019 | FEE | 1.9 | Perform review of time detail entries |
| Jordan Kravette | 1/11/2019 | FEE | 0.7 | Review of time detail entries |
| Jordan Kravette | 1/12/2019 | FEE | 1.9 | Prepare fee application |
| Jordan Kravette | 1/13/2019 | FEE | 2.2 | Prepare fee application |
| Brian Corio | 1/14/2019 | FEE | 1.5 | Review draft sears fee application |
| Jordan Kravette | 1/14/2019 | FEE | 2.4 | Make additional changes to fee app, draft schedules and circulate to team for review |
| Dennis Stogsdill | 1/17/2019 | FEE | 0.5 | Review draft fee application |
| Jordan Kravette | 1/23/2019 | FEE | 1.4 | Incorporate feedback on fee application and circulate to team for review |
| Jordan Kravette | 1/23/2019 | FEE | 0.7 | Final review of fee application before submitting for filing |
| Jordan Kravette | 1/24/2019 | FEE | 0.5 | Edit time detail entries |
| Jordan Kravette | 1/25/2019 | FEE | 2.9 | Edit time detail entries |
| Jordan Kravette | 1/26/2019 | FEE | 1.6 | Edit time detail entries |
| Jordan Kravette | 1/28/2019 | FEE | 0.9 | Multiple emails with Stogsdill and Paul Weiss regarding fee app |
| Dennis Stogsdill | 1/29/2019 | FEE | 0.4 | Review draft fee application and provide edits |
| Jonathan Bain | 1/30/2019 | FEE | 1.1 | Review time detail entries |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Nick Grossi | 1/1/2019 | INV | 0.3 | Correspondence with Galaz (A&M) regarding P&L by legal entity |
| Jonah Galaz | 1/1/2019 | INV | 1.6 | Review outputs of recovery analysis waterfalls |
| Jonah Galaz | 1/1/2019 | INV | 0.4 | Review P&L by legal entity |
| Jonah Galaz | 1/1/2019 | INV | 1.7 | Review and revise recovery analysis |
| Jonah Galaz | 1/1/2019 | INV | 0.3 | Correspondence with Grossi (A&M) regarding P&L by legal entity |
| Andrew Gasbarra | 1/1/2019 | INV | 1.9 | Prepare update to wind down cost support schedule for recovery analysis |
| Andrew Gasbarra | 1/1/2019 | INV | 1.0 | Update claims summary for recovery analysis |
| Andrew Gasbarra | 1/1/2019 | INV | 1.1 | Prepare real estate appraisal summary for recovery analysis |
| Dennis Stogsdill | 1/2/2019 | INV | 2.5 | Meeting with ESL and advisors to discuss going concern bid |
| Karen Engstrom | 1/2/2019 | INV | 0.2 | Respond to follow up inquiries from Paul Weiss |
| Nick Grossi | 1/2/2019 | INV | 1.7 | Review real estate valuation reports |
| Nick Grossi | 1/2/2019 | INV | 1.2 | Prepare A/R unencumbered value analysis |
| Nick Grossi | 1/2/2019 | INV | 2.1 | Working group session with Galaz and Gasbarra (A&M) re: recovery analysis |
| Jonah Galaz | 1/2/2019 | INV | 0.6 | Review historical NOLVs |
| Jonah Galaz | 1/2/2019 | INV | 1.1 | Review wind down budget |
| Jonah Galaz | 1/2/2019 | INV | 0.9 | Review and revise diligence tracker |
| Jonah Galaz | 1/2/2019 | INV | 0.4 | Review and revise methodology in application of security waterfall |
| Jonah Galaz | 1/2/2019 | INV | 1.8 | Review creditor recovery considerations prepared by M-III and Lazard |
| Jonah Galaz | 1/2/2019 | INV | 1.0 | Reconcile creditor recovery presentation materials |
| Jonah Galaz | 1/2/2019 | INV | 0.3 | Review latest round of appraisals |
| Jonah Galaz | 1/2/2019 | INV | 0.2 | Participate in phone call with Bain (A&M), re: recovery analysis |
| Jonah Galaz | 1/2/2019 | INV | 2.4 | Participate in working group session with Gasbarra (A&M) to review recovery analysis |
| Jonah Galaz | 1/2/2019 | INV | 2.1 | Working group session with Grossi and Gasbarra (A&M) re: recovery analysis |
| Andrew Gasbarra | 1/2/2019 | INV | 1.6 | Prepare update to real estate appraisal summary |
| Andrew Gasbarra | 1/2/2019 | INV | 0.9 | Prepare updates to M-III request list re: recovery analysis |
| Andrew Gasbarra | 1/2/2019 | INV | 2.1 | Participate in working group session with Grossi and Galaz (A&M) re: recovery analysis |
| Andrew Gasbarra | 1/2/2019 | INV | 0.1 | Participate in phone call with Bain (A&M), regarding recovery model |
| Andrew Gasbarra | 1/2/2019 | INV | 2.4 | Participate in working group session with Galaz (A&M) to review recovery analysis |
| Jordan Kravette | 1/2/2019 | INV | 1.2 | Search on relativity and box file share for documents |
| Jonathan Bain | 1/2/2019 | INV | 3.4 | Merge recovery analyses versions from Galaz and Gasbarra (A&M) |
| Jonathan Bain | 1/2/2019 | INV | 2.8 | Quality check recovery model merged versions |
| Jonathan Bain | 1/2/2019 | INV | 1.5 | Track updates across recovery model versions to ensure accuracy |
| Jonathan Bain | 1/2/2019 | INV | 2.3 | Relink parts of merged recovery model |
| Jonathan Bain | 1/2/2019 | INV | 0.2 | Participate in phone call with Galaz (A&M), re: recovery model |
| Jonathan Bain | 1/2/2019 | INV | 0.1 | Participate in phone call with Gasbarra (A&M), re: recovery model |
| Jonathan Bain | 1/2/2019 | INV | 0.8 | Prepare materials regarding historical performance |
| Jonathan Bain | 1/2/2019 | INV | 0.5 | Quality check financial statistic composition correspondence and materials |
| Jonathan Bain | 1/2/2019 | INV | 1.1 | Prepare recovery model correspondence and materials to Galaz (A&M) |
| Dennis Stogsdill | 1/3/2019 | INV | 0.3 | Emails with Paul Weiss litigation team regarding outstanding requests; correspond with bankruptcy team regarding same |
| Dennis Stogsdill | 1/3/2019 | INV | 0.3 | Review memo and article regarding Sears financial history |
| Dennis Stogsdill | 1/3/2019 | INV | 0.8 | Review debtor and ESL materials related to bids |
| Dennis Stogsdill | 1/3/2019 | INV | 0.4 | Call with Britton (Paul Weiss), Grossi (A&M) and Matican (Evercore) regarding bid analysis |
| Dennis Stogsdill | 1/3/2019 | INV | 0.5 | Call with McDonough/Engstrom (A&M) regarding case update |
| Dennis Stogsdill | 1/3/2019 | INV | 0.6 | Review A&M analysis of bid value and provide edits |
| Dennis Stogsdill | 1/3/2019 | INV | 0.2 | Emails with M-III professionals regarding diligence questions |
| Dennis Stogsdill | 1/3/2019 | INV | 0.7 | Multiple calls with Paul Weiss and Evercore teams to discuss bid dynamics |
| Dennis Stogsdill | 1/3/2019 | INV | 0.4 | Call with debtor advisors and Paul Weiss, Evercore to discuss updated bids |
| Dennis Stogsdill | 1/3/2019 | INV | 0.4 | Call with Matican/Paktar (Evercore) and Grossi (A&M) to discuss bid analysis |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|---|---|---|---|---|
| Karen Engstrom | 1/3/2019 | INV | 0.4 | Respond to follow up inquiries from Paul Weiss |
| Karen Engstrom | 1/3/2019 | INV | 0.5 | Call with Stogsdill, McDonough (A&M) regarding case update |
| Edward McDonough | 1/3/2019 | INV | 0.5 | Call with Stogsdill, Engstrom (A&M) regarding case update |
| Nick Grossi | 1/3/2019 | INV | 2.2 | Review schedule related to investigative matters |
| Nick Grossi | 1/3/2019 | INV | 0.5 | Prepare and participate in discussion with Good (M-III) to review sources and uses |
| Nick Grossi | 1/3/2019 | INV | 0.5 | Prepare and participate in discussion with Britton (Paul Weiss) and Matican (Evercore) to review admin claims |
| Nick Grossi | 1/3/2019 | INV | 1.5 | Participate in working group session with Galaz, Gasbarra, and Bain (A&M), re: recovery analysis |
| Nick Grossi | 1/3/2019 | INV | 3.4 | Prepare bid proposal |
| Nick Grossi | 1/3/2019 | INV | 0.4 | Call with Matican/Paktar (Evercore) and Stogsdill (A&M) to discuss bid analysis |
| Nick Grossi | 1/3/2019 | INV | 0.3 | Multiple calls with Kravette (A&M) regarding store-level financials file |
| Nick Grossi | 1/3/2019 | INV | 0.5 | Call with RSC related to proposals |
| Jonah Galaz | 1/3/2019 | INV | 0.7 | Review and revise sources and uses analysis |
| Jonah Galaz | 1/3/2019 | INV | 1.5 | Participate in working group session with Grossi, Gasbarra, and Bain (A&M), re: recovery analysis |
| Jonah Galaz | 1/3/2019 | INV | 0.5 | Review severance and wind down cost analysis prepared by Kravette (A&M) |
| Jonah Galaz | 1/3/2019 | INV | 1.6 | Review and revise liquidation waterfall mechanics |
| Jonah Galaz | 1/3/2019 | INV | 0.4 | Review waterfall mechanics in creditor recovery considerations presentation |
| Jonah Galaz | 1/3/2019 | INV | 0.5 | Review schedule prepared by M-III |
| Jonah Galaz | 1/3/2019 | INV | 0.4 | Identify and quantify potential levers in sources and uses analysis |
| Jonah Galaz | 1/3/2019 | INV | 2.8 | Participate in working group sessions with Bain (A&M), re: priority waterfall |
| Jonah Galaz | 1/3/2019 | INV | 0.5 | Participate in call with Good (M-III) to review sources and uses |
| Jonah Galaz | 1/3/2019 | INV | 0.4 | Participate in call with Kravette (A&M) regarding hypothetical liquidation analysis |
| Jonah Galaz | 1/3/2019 | INV | 0.4 | Participate in working group session with Bain (A&M), re: recovery model |
| Andrew Gasbarra | 1/3/2019 | INV | 2.6 | Prepare analysis of performance of stores |
| Andrew Gasbarra | 1/3/2019 | INV | 2.7 | Prepare updates to historical financial statistics overview |
| Andrew Gasbarra | 1/3/2019 | INV | 2.7 | Prepare analysis of performance of closed stores |
| Andrew Gasbarra | 1/3/2019 | INV | 1.5 | Participate in working group session with Grossi, Galaz, and Bain (A&M), re: recovery analysis |
| Jordan Kravette | 1/3/2019 | INV | 0.3 | Review of historical store analysis |
| Jordan Kravette | 1/3/2019 | INV | 1.4 | Prepare allocation for hypothetical liquidation analysis |
| Jordan Kravette | 1/3/2019 | INV | 0.6 | Review of store-level financials file for closed stores |
| Jordan Kravette | 1/3/2019 | INV | 1.1 | Incorporate comments related to entity level inventory allocation |
| Jordan Kravette | 1/3/2019 | INV | 0.3 | Multiple calls with Grossi (A&M) regarding store-level financials file |
| Jordan Kravette | 1/3/2019 | INV | 0.4 | Participate in call with Galaz (A&M) regarding hypothetical liquidation analysis |
| Jonathan Bain | 1/3/2019 | INV | 1.1 | Draft facility walk summary for Gasbarra (A&M), re: recovery model |
| Jonathan Bain | 1/3/2019 | INV | 0.5 | Updates to schedule, re: recovery model |
| Jonathan Bain | 1/3/2019 | INV | 0.4 | Draft proposed changes to recovery model based on new information |
| Jonathan Bain | 1/3/2019 | INV | 3.3 | Update recovery model for Galaz (A&M) requests |
| Jonathan Bain | 1/3/2019 | INV | 2.9 | Quality check recovery model |
| Jonathan Bain | 1/3/2019 | INV | 0.7 | Update recovery model for claims |
| Jonathan Bain | 1/3/2019 | INV | 0.9 | Updated recovery model debt calculations |
| Jonathan Bain | 1/3/2019 | INV | 1.5 | Participate in working group session with Grossi, Galaz, and Gasbarra (A&M), re: recovery analysis |
| Jonathan Bain | 1/3/2019 | INV | 2.8 | Participate in working group sessions with Galaz (A&M), re: recovery model |
| Jonathan Bain | 1/3/2019 | INV | 0.4 | Participate in working group session with Galaz (A&M), re: recovery model |
| Dennis Stogsdill | 1/4/2019 | INV | 0.5 | Review updated bid analysis and provide comments |
| Dennis Stogsdill | 1/4/2019 | INV | 0.3 | Review updated sources and uses from both debtor and A&M |
| Dennis Stogsdill | 1/4/2019 | INV | 0.1 | Emails with M-III professionals regarding diligence questions |
| Dennis Stogsdill | 1/4/2019 | INV | 0.1 | Emails with Britton (Paul Weiss) regarding investigation issues |
| Dennis Stogsdill | 1/4/2019 | INV | 0.5 | Review materials distributed from Debtors |
| Dennis Stogsdill | 1/4/2019 | INV | 0.6 | Update analysis of bid and recovery analysis |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Dennis Stogsdill | 1/4/2019 | INV | 0.6 | Review revised approach to analysis of bid and recovery analysis |
| Dennis Stogsdill | 1/4/2019 | INV | 0.5 | Call with Britton/Cornish (Paul Weiss), Aronson/Patkar (Evercore) and Grossi (A&M) to discuss analysis |
| Dennis Stogsdill | 1/4/2019 | INV | 0.5 | Conference call with Basta/Cornish/Britton (Paul Weiss) to discuss A&M analysis |
| Dennis Stogsdill | 1/4/2019 | INV | 0.3 | Call with Britton (Paul Weiss) and Grossi (A&M) regarding bid analysis |
| Dennis Stogsdill | 1/4/2019 | INV | 0.4 | Multiple calls with Grossi (A&M) to discuss analysis iterations |
| Karen Engstrom | 1/4/2019 | INV | 0.7 | Respond to follow up inquiries from Paul Weiss |
| Nick Grossi | 1/4/2019 | INV | 0.4 | Multiple calls with Stogsdill (A&M) to discuss analysis iterations |
| Nick Grossi | 1/4/2019 | INV | 1.3 | Update bid proposal per revised bid |
| Nick Grossi | 1/4/2019 | INV | 0.7 | Review recovery analysis |
| Nick Grossi | 1/4/2019 | INV | 4.0 | Review bid proposal |
| Nick Grossi | 1/4/2019 | INV | 2.7 | Prepare shortfall analysis |
| Nick Grossi | 1/4/2019 | INV | 0.3 | Call with Britton (Paul Weiss) and Stogsdill (A&M) regarding bid analysis |
| Nick Grossi | 1/4/2019 | INV | 0.3 | Call with Galaz (A&M) regarding case updates |
| Nick Grossi | 1/4/2019 | INV | 0.5 | Call with Britton/Cornish (Paul Weiss), Aronson/Patkar (Evercore) and Stogsdill (A&M) to discuss analysis |
| Jonah Galaz | 1/4/2019 | INV | 0.6 | Review real estate and collateral values |
| Jonah Galaz | 1/4/2019 | INV | 0.7 | Review Sears bid comparison analysis |
| Jonah Galaz | 1/4/2019 | INV | 0.4 | Review updated sources and uses |
| Jonah Galaz | 1/4/2019 | INV | 0.5 | Participate in working group session with Bain (A&M), re: recovery model |
| Jonah Galaz | 1/4/2019 | INV | 1.6 | Review and revise application of security waterfall in recovery analysis |
| Jonah Galaz | 1/4/2019 | INV | 0.6 | Participate in working group session with Bain (A&M), re: recovery model |
| Jonah Galaz | 1/4/2019 | INV | 2.5 | Participate in working group sessions with Bain, and Gasbarra (A&M), re: recovery model, bids, wind down |
| Jonah Galaz | 1/4/2019 | INV | 0.3 | Call with Grossi (A&M) regarding case updates |
| Andrew Gasbarra | 1/4/2019 | INV | 2.5 | Prepare updates to recovery model based on Galaz (A&M) review notes |
| Andrew Gasbarra | 1/4/2019 | INV | 1.4 | Prepare updates to ESL bid comparison analysis |
| Andrew Gasbarra | 1/4/2019 | INV | 2.8 | Prepare updates to real estate recovery summary |
| Andrew Gasbarra | 1/4/2019 | INV | 2.1 | Prepare update to recovery analysis for updated trial balance |
| Andrew Gasbarra | 1/4/2019 | INV | 0.8 | Prepare updates to key dates calendar |
| Andrew Gasbarra | 1/4/2019 | INV | 2.5 | Participate in working group sessions with Galaz, and Bain (A&M), re: recovery model, bids, wind down |
| Jonathan Bain | 1/4/2019 | INV | 3.2 | Update recovery model application waterfall for changes |
| Jonathan Bain | 1/4/2019 | INV | 2.7 | Update recovery model application waterfall for comments |
| Jonathan Bain | 1/4/2019 | INV | 0.5 | Participate in working group session with Galaz (A&M), re: recovery model |
| Jonathan Bain | 1/4/2019 | INV | 0.6 | Participate in working group session with Galaz (A&M), re: recovery model |
| Jonathan Bain | 1/4/2019 | INV | 2.5 | Participate in working group sessions with Galaz, and Gasbarra (A&M), re: recovery model, bids, wind down |
| Dennis Stogsdill | 1/5/2019 | INV | 0.2 | Review revised approach to analysis of bid and recovery analysis |
| Dennis Stogsdill | 1/5/2019 | INV | 0.8 | Review updated comparative analysis |
| Dennis Stogsdill | 1/5/2019 | INV | 0.9 | Call with Cornish/Britton (Paul Weiss), Aronson/Matican (Evercore) and Grossi (A&M) to discuss updated analysis |
| Dennis Stogsdill | 1/5/2019 | INV | 0.3 | Call with Grossi (A&M) and Matican (Evercore) to discuss analysis |
| Dennis Stogsdill | 1/5/2019 | INV | 0.3 | Call with Britton (Paul Weiss) and Grossi (A&M) regarding updated bid analysis |
| Dennis Stogsdill | 1/5/2019 | INV | 0.3 | Call with Lazard to discuss analyses |
| Dennis Stogsdill | 1/5/2019 | INV | 0.4 | Review documentation regarding bids from debtors |
| Dennis Stogsdill | 1/5/2019 | INV | 0.7 | Multiple calls with Grossi (A&M) to discuss analysis iterations |
| Karen Engstrom | 1/5/2019 | INV | 0.2 | Respond to follow up inquiries from Paul Weiss |
| Edward McDonough | 1/5/2019 | INV | 0.3 | Respond to Paul Weiss regarding particular liability |
| Nick Grossi | 1/5/2019 | INV | 0.9 | Prepare and participate in discussion with Paul Weiss (Cornish, Britton), Evercore (Aronson, Matican) and A&M to review bids |
| Nick Grossi | 1/5/2019 | INV | 4.5 | Revise creditor recovery analysis |
| Nick Grossi | 1/5/2019 | INV | 0.5 | Review peer group reporting per Paul Weiss |
| Nick Grossi | 1/5/2019 | INV | 0.3 | Call with Stogsdill (A&M) and Matican (Evercore) to discuss analysis |
| Nick Grossi | 1/5/2019 | INV | 0.3 | Call with Britton (Paul Weiss) and Stogsdill (A&M) regarding updated bid analysis |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|---|---|---|---|---|
| Nick Grossi | 1/5/2019 | INV | 0.4 | Prepare and participate in discussion with Lazard (Quaintance) related to alternative bids |
| Nick Grossi | 1/5/2019 | INV | 1.9 | Bridge Lazard shortfall estimates |
| Nick Grossi | 1/5/2019 | INV | 1.5 | Review restructuring committee meeting materials |
| Nick Grossi | 1/5/2019 | INV | 0.6 | Correspondence with Galaz (A&M) regarding bid versus liquidation comparison |
| Nick Grossi | 1/5/2019 | INV | 0.7 | Multiple calls with Stogsdill (A&M) to discuss analysis iterations |
| Jonah Galaz | 1/5/2019 | INV | 0.6 | Review real estate analysis prepared by Gasbarra (A&M) |
| Jonah Galaz | 1/5/2019 | INV | 1.4 | Prepare summary schedule of bid versus liquidation comparison |
| Jonah Galaz | 1/5/2019 | INV | 1.1 | Reconcile figures in bid comparison |
| Jonah Galaz | 1/5/2019 | INV | 0.7 | Bridge differences in bid comparisons |
| Jonah Galaz | 1/5/2019 | INV | 0.6 | Correspondence with Grossi (A&M) regarding bid versus liquidation comparison |
| Andrew Gasbarra | 1/5/2019 | INV | 1.2 | Reconcile figures utilized in Paul Weiss draft complaint to public filings |
| Andrew Gasbarra | 1/5/2019 | INV | 0.3 | Prepare summary of companies utilized in Sears peer group analyses |
| Jonathan Bain | 1/5/2019 | INV | 2.5 | Update scenario summaries in recovery model |
| Dennis Stogsdill | 1/6/2019 | INV | 3.0 | Multiple restructuring meetings calls with advisors to discuss case/bid/liquidator updates |
| Dennis Stogsdill | 1/6/2019 | INV | 0.2 | Review internal sources & uses analysis |
| Dennis Stogsdill | 1/6/2019 | INV | 0.8 | Multiple calls with Grossi (A&M) to discuss bid updates and analyses |
| Dennis Stogsdill | 1/6/2019 | INV | 2.1 | Multiple conference calls with Paul Weiss, Evercore and A&M teams to discuss bid dynamics |
| Dennis Stogsdill | 1/6/2019 | INV | 0.8 | Review materials distributed from Debtors regarding bid analyses |
| Edward McDonough | 1/6/2019 | INV | 0.2 | Respond to Paul Weiss regarding market equity |
| Nick Grossi | 1/6/2019 | INV | 1.3 | Review bid cash out components |
| Nick Grossi | 1/6/2019 | INV | 1.5 | Review Company provided bid value allocations |
| Nick Grossi | 1/6/2019 | INV | 1.0 | Prepare real estate schedule |
| Nick Grossi | 1/6/2019 | INV | 0.8 | Multiple calls with Stogsdill (A&M) to discuss bid updates and analyses |
| Jonah Galaz | 1/6/2019 | INV | 0.1 | Participate in phone call with Bain (A&M), re: recovery analysis |
| Jonah Galaz | 1/6/2019 | INV | 0.9 | Review application of security waterfall prepared by Bain (A&M) |
| Jonah Galaz | 1/6/2019 | INV | 1.5 | Reconcile bid comparison figures |
| Jonah Galaz | 1/6/2019 | INV | 0.9 | Review and calculate ownership by facility by counterparty |
| Jonah Galaz | 1/6/2019 | INV | 0.3 | Correspondence with Gasbarra (A&M) regarding real estate analysis |
| Andrew Gasbarra | 1/6/2019 | INV | 1.4 | Reconcile real estate appraisal summary to asset summary |
| Andrew Gasbarra | 1/6/2019 | INV | 0.5 | Apply M-III assumptions of value to real estate appraisal summary |
| Andrew Gasbarra | 1/6/2019 | INV | 0.1 | Participate in phone call with Galaz (A&M) regarding real estate analysis |
| Andrew Gasbarra | 1/6/2019 | INV | 2.6 | Prepare updates to schedule for recovery analysis |
| Andrew Gasbarra | 1/6/2019 | INV | 0.1 | Participate in phone call with Bain (A&M), re: recovery model |
| Jonathan Bain | 1/6/2019 | INV | 1.9 | Update waterfall summary in recovery model |
| Jonathan Bain | 1/6/2019 | INV | 3.3 | Update application waterfall for mid case for model changes |
| Jonathan Bain | 1/6/2019 | INV | 3.1 | Update application waterfall for high case for model changes |
| Jonathan Bain | 1/6/2019 | INV | 0.1 | Participate in phone call with Galaz (A&M), re: recovery model |
| Jonathan Bain | 1/6/2019 | INV | 1.7 | Update application waterfall facility walk, re: recovery model |
| Jonathan Bain | 1/6/2019 | INV | 0.1 | Participate in phone call with Gasbarra (A&M), re: recovery model |
| Dennis Stogsdill | 1/7/2019 | INV | 0.2 | Review Lazard analysis of bid values |
| Dennis Stogsdill | 1/7/2019 | INV | 0.2 | Participate in call with ESL and advisors |
| Dennis Stogsdill | 1/7/2019 | INV | 0.4 | Review revised ESL bid presentation |
| Nick Grossi | 1/7/2019 | INV | 1.0 | Prepare and participate in discussion with Weil and Lazard related to ESL bid |
| Nick Grossi | 1/7/2019 | INV | 1.0 | Revise gap analysis |
| Nick Grossi | 1/7/2019 | INV | 1.7 | Review unencumbered asset valuation |
| Nick Grossi | 1/7/2019 | INV | 1.2 | Prepare admin claim estimate |
| Nick Grossi | 1/7/2019 | INV | 1.5 | Analyze bid scenarios |
| Nick Grossi | 1/7/2019 | INV | 0.6 | Prepare and participate in RSC discussion related to bid |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Jonah Galaz | 1/7/2019 | INV | 0.9 | Participate in working group sessions with Bain (A&M), re: recovery model |
| Jonah Galaz | 1/7/2019 | INV | 0.5 | Participate in working group session with Bain and Gasbarra (Both A&M), re: recovery model |
| Jonah Galaz | 1/7/2019 | INV | 0.6 | Review RemainCo asset value from Lazard presentation |
| Jonah Galaz | 1/7/2019 | INV | 0.5 | Review latest ESL bid comparison |
| Jonah Galaz | 1/7/2019 | INV | 1.5 | Review and revise application of security waterfall in recovery analysis |
| Jonah Galaz | 1/7/2019 | INV | 1.7 | Update recovery waterfall for latest updates |
| Jonah Galaz | 1/7/2019 | INV | 1.3 | Review real estate analysis prepared by Gasbarra (A&M) |
| Jonah Galaz | 1/7/2019 | INV | 0.6 | Participate in working group sessions with Bain (A&M), re: recovery model |
| Andrew Gasbarra | 1/7/2019 | INV | 1.8 | Update master property listing |
| Andrew Gasbarra | 1/7/2019 | INV | 1.7 | Update unencumbered asset analysis |
| Andrew Gasbarra | 1/7/2019 | INV | 2.0 | Prepare updates to debt schedule |
| Andrew Gasbarra | 1/7/2019 | INV | 0.9 | Address Galaz (A&M) comments re: recovery model |
| Andrew Gasbarra | 1/7/2019 | INV | 0.5 | Participate in working group session with Galaz and Bain (A&M), re: recovery model |
| Jonathan Bain | 1/7/2019 | INV | 1.2 | Quality check application waterfall mappings and relink to rest of model |
| Jonathan Bain | 1/7/2019 | INV | 0.9 | Participate in working group sessions with Galaz (A&M), re: recovery model |
| Jonathan Bain | 1/7/2019 | INV | 0.6 | Review ESL transaction deck |
| Jonathan Bain | 1/7/2019 | INV | 1.4 | Update security application waterfall for comments |
| Jonathan Bain | 1/7/2019 | INV | 0.3 | Review discussion materials deck related the debtor performance |
| Jonathan Bain | 1/7/2019 | INV | 0.5 | Participate in working group session with Galaz, and Gasbarra (A&M), re: recovery model |
| Jonathan Bain | 1/7/2019 | INV | 0.6 | Draft template of proposed facility walk, re: recovery model |
| Jonathan Bain | 1/7/2019 | INV | 1.2 | Input new information into recovery model |
| Jonathan Bain | 1/7/2019 | INV | 0.4 | Quality check master recovery model after updates |
| Jonathan Bain | 1/7/2019 | INV | 0.5 | Quality check additional updates, re: recovery model |
| Jonathan Bain | 1/7/2019 | INV | 0.6 | Participate in working group sessions with Galaz (A&M), re: recovery model |
| Jonathan Bain | 1/7/2019 | INV | 0.3 | Prepare correspondence to A&M team, re: recovery model |
| Dennis Stogsdill | 1/8/2019 | INV | 0.2 | Review ESL letter |
| Dennis Stogsdill | 1/8/2019 | INV | 0.3 | Review updated debtor materials regarding asset recoveries |
| Dennis Stogsdill | 1/8/2019 | INV | 0.5 | Call with Paul Weiss and Evercore teams regarding hearing dynamics |
| Dennis Stogsdill | 1/8/2019 | INV | 0.3 | Review one week projections from M-III |
| Dennis Stogsdill | 1/8/2019 | INV | 0.5 | Call with Grossi (A&M) regarding bid issues and asset recovery estimates |
| Dennis Stogsdill | 1/8/2019 | INV | 0.1 | Call with Britton (Paul Weiss) regarding asset recovery issue |
| Karen Engstrom | 1/8/2019 | INV | 0.3 | Review draft complaint |
| Edward McDonough | 1/8/2019 | INV | 0.4 | Respond to Paul Weiss regarding solvency questions |
| Nick Grossi | 1/8/2019 | INV | 1.2 | Review revised unencumbered asset estimates |
| Nick Grossi | 1/8/2019 | INV | 1.0 | Prepare asset value waterfall analysis |
| Nick Grossi | 1/8/2019 | INV | 0.5 | Call with Stogsdill (A&M) regarding bid issues and asset recovery estimates |
| Nick Grossi | 1/8/2019 | INV | 1.0 | Participate in working group session with Galaz, Gasbarra and Bain ( A&M), re: ESL Bid |
| Nick Grossi | 1/8/2019 | INV | 1.3 | Participate in working group session with Galaz, Gasbarra and Bain ( A&M), re: recovery model, ESL Bid |
| Nick Grossi | 1/8/2019 | INV | 0.3 | Participate in working group session with Galaz, Gasbarra and Bain ( A&M), re: Holdings' properties data reconciliation |
| Nick Grossi | 1/8/2019 | INV | 0.7 | Review ESL documentation to RSC |
| Nick Grossi | 1/8/2019 | INV | 1.5 | Reconcile revised sources and uses |
| Jonah Galaz | 1/8/2019 | INV | 1.0 | Prepare administrative claim bridge for Grossi (A&M) |
| Jonah Galaz | 1/8/2019 | INV | 1.8 | Analyze and review ESL bid across versions |
| Jonah Galaz | 1/8/2019 | INV | 1.3 | Participate in working group session with Grossi, Bain, and Gasbarra (All A&M), re: recovery model, bid recoveries |
| Jonah Galaz | 1/8/2019 | INV | 0.5 | Participate in working group session with Bain and Gasbarra (A&M), re: recovery model |
| Jonah Galaz | 1/8/2019 | INV | 1.0 | Participate in working group session with Grossi, Galaz, and Gasbarra (A&M), re: ESL Bid |
| Jonah Galaz | 1/8/2019 | INV | 0.9 | Prepare bridge of unencumbered properties |
| Jonah Galaz | 1/8/2019 | INV | 0.3 | Participate in working group session with Grossi, Bain, and Gasbarra (A&M), re: Holdings' properties data reconciliation |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|---|---|---|---|---|
| Jonah Galaz | 1/8/2019 | INV | 0.6 | Review and revise draft complaint |
| Jonah Galaz | 1/8/2019 | INV | 0.5 | Call with Good (M-III) to review unencumbered assets |
| Bethany Benesh | 1/8/2019 | INV | 2.4 | Quality check tables within draft Paul Weiss complaint |
| Andrew Gasbarra | 1/8/2019 | INV | 1.9 | Update real estate property listing for recovery analysis |
| Andrew Gasbarra | 1/8/2019 | INV | 2.1 | Update asset reconciliation for recovery analysis |
| Andrew Gasbarra | 1/8/2019 | INV | 1.3 | Calculate historical information for Paul Weiss |
| Andrew Gasbarra | 1/8/2019 | INV | 2.6 | Prepare historical interest calculation re: Paul Weiss damages analysis |
| Andrew Gasbarra | 1/8/2019 | INV | 1.0 | Participate in working group session with Grossi, Galaz, and Bain (A&M), re: ESL Bid |
| Andrew Gasbarra | 1/8/2019 | INV | 1.3 | Participate in working group session with Grossi, Galaz, and Bain (A&M), re: recovery model, ESL Bid |
| Andrew Gasbarra | 1/8/2019 | INV | 0.5 | Participate in working group session with Galaz, and Bain (A&M), re: recovery model |
| Andrew Gasbarra | 1/8/2019 | INV | 0.3 | Participate in working group session with Grossi, Galaz, and Bain (A&M), re: Holdings' properties data reconciliation |
| Jonathan Bain | 1/8/2019 | INV | 1.0 | Participate in working group session with Grossi, Galaz, and Gasbarra (A&M), re: ESL bid |
| Jonathan Bain | 1/8/2019 | INV | 1.3 | Participate in working group session with Grossi, Galaz, and Gasbarra (A&M), re: recovery model, ESL bid |
| Jonathan Bain | 1/8/2019 | INV | 0.6 | Make two updates for Galaz, and Gasbarra (A&M) comments, re: recovery model |
| Jonathan Bain | 1/8/2019 | INV | 0.5 | Participate in working group session with Galaz, Gasbarra, (A&M), re: recovery model |
| Jonathan Bain | 1/8/2019 | INV | 0.3 | Participate in working group session with Nick, Galaz, and Gasbarra (A&M), re: Holdings' properties data reconciliation |
| Jonathan Bain | 1/8/2019 | INV | 0.6 | Prepare correspondence to A&M team, re: Paul Weiss complaint |
| Jonathan Bain | 1/8/2019 | INV | 0.9 | Develop summary of admin claims in winddown vs going concern situations |
| Jonathan Bain | 1/8/2019 | INV | 0.9 | Update admin claim comparison per comments |
| Jonathan Bain | 1/8/2019 | INV | 2.6 | Review and quality check Paul Weiss complaint |
| Dennis Stogsdill | 1/9/2019 | INV | 0.7 | Multiple calls with Grossi (A&M) to discuss analyses and bid issues |
| Dennis Stogsdill | 1/9/2019 | INV | 0.1 | Correspondence with debtor advisors regarding recovery analysis |
| Dennis Stogsdill | 1/9/2019 | INV | 1.0 | Review draft complaint and provide proposed edits |
| Dennis Stogsdill | 1/9/2019 | INV | 0.2 | Review draft asset recovery bridge and discuss with A&M team |
| Karen Engstrom | 1/9/2019 | INV | 3.3 | Review and comment on draft complaint |
| Edward McDonough | 1/9/2019 | INV | 3.5 | Review draft complaint |
| Edward McDonough | 1/9/2019 | INV | 1.8 | Edit corrections to dollar amounts shown in complaint |
| Nick Grossi | 1/9/2019 | INV | 0.3 | Working group session with Gasbarra (A&M) to review Paul Weiss damages analysis |
| Nick Grossi | 1/9/2019 | INV | 0.8 | Participate in working group session with Galaz, Gasbarra, and Bain ( A&M), re: Paul Weiss complaint |
| Nick Grossi | 1/9/2019 | INV | 0.7 | Working group session with Gasbarra and Galaz ( A&M) re: unencumbered assets |
| Nick Grossi | 1/9/2019 | INV | 0.8 | Participate in teleconference with M-III re: unencumbered assets presentation |
| Nick Grossi | 1/9/2019 | INV | 0.7 | Multiple calls with Stogsdill (A&M) to discuss analyses and bid |
| Nick Grossi | 1/9/2019 | INV | 0.7 | Prepare damage calculation |
| Nick Grossi | 1/9/2019 | INV | 0.9 | Review redline to complaint |
| Nick Grossi | 1/9/2019 | INV | 1.0 | Rationalize asset value recoveries under various scenarios |
| Nick Grossi | 1/9/2019 | INV | 3.5 | Review revised bid letters and develop sources and uses |
| Jonah Galaz | 1/9/2019 | INV | 1.8 | Participate in working group sessions with Bain (A&M), re: Paul Weiss complaint |
| Jonah Galaz | 1/9/2019 | INV | 0.1 | Participate in phone call with Kravette and Bain (A&M), re: Paul Weiss complaint |
| Jonah Galaz | 1/9/2019 | INV | 0.8 | Participate in working group session with Grossi, Gasbarra, and Bain (A&M), re: Paul Weiss complaint |
| Jonah Galaz | 1/9/2019 | INV | 0.1 | Participate in teleconference with A&M Restructuring team, re: Paul Weiss complaint |
| Jonah Galaz | 1/9/2019 | INV | 0.2 | Participate in phone call with Restructuring Board Advisors, re: ESL deposit and next steps |
| Jonah Galaz | 1/9/2019 | INV | 0.7 | Working group session with Gasbarra and Grossi (A&M) re: unencumbered assets |
| Jonah Galaz | 1/9/2019 | INV | 0.9 | Review and revise unencumbered asset bridge |
| Jonah Galaz | 1/9/2019 | INV | 0.8 | Review latest bid letter and incorporate into sources and uses |
| Jonah Galaz | 1/9/2019 | INV | 1.3 | Review additional information regarding debtor reward program provided by Paul Weiss |
| Jonah Galaz | 1/9/2019 | INV | 1.4 | Prepare presentation regarding sources and uses |
| Jonah Galaz | 1/9/2019 | INV | 0.6 | Review and revise presentation based on feedback from Grossi (A&M) |
| Jonah Galaz | 1/9/2019 | INV | 2.2 | Review and revise figures in draft complaint |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Bethany Benesh | 1/9/2019 | INV | 2.9 | Perform financial analysis of complaint financial figures |
| Bethany Benesh | 1/9/2019 | INV | 2.9 | Continue to perform financial analysis of complaint financial figures |
| Bethany Benesh | 1/9/2019 | INV | 1.8 | Continue to perform financial analysis of complaint financial figures |
| Andrew Gasbarra | 1/9/2019 | INV | 0.3 | Working group session with Grossi (A&M) to review Paul Weiss damages analysis |
| Andrew Gasbarra | 1/9/2019 | INV | 0.8 | Participate in working group session with Galaz, Grossi, and Bain (A&M), re: Paul Weiss complaint |
| Andrew Gasbarra | 1/9/2019 | INV | 0.1 | Participate in teleconference with A&M Restructuring team, re: Paul Weiss complaint |
| Andrew Gasbarra | 1/9/2019 | INV | 0.2 | Participate in phone call with Restructuring Board Advisors, re: ESL deposit and next steps |
| Andrew Gasbarra | 1/9/2019 | INV | 0.7 | Participate in working group session with Grossi and Galaz (A&M) re: unencumbered assets |
| Andrew Gasbarra | 1/9/2019 | INV | 0.8 | Teleconference with M-III re: unencumbered assets presentation |
| Andrew Gasbarra | 1/9/2019 | INV | 0.3 | Update prejudgment interest analysis |
| Andrew Gasbarra | 1/9/2019 | INV | 0.7 | Update Paul Weiss damages analysis word document |
| Andrew Gasbarra | 1/9/2019 | INV | 1.9 | Update encumbered property summary |
| Jordan Kravette | 1/9/2019 | INV | 0.1 | Participate in phone call with Galaz and Bain (A&M), re: Paul Weiss complaint |
| Jordan Kravette | 1/9/2019 | INV | 1.1 | Review of draft complaint |
| Jordan Kravette | 1/9/2019 | INV | 2.9 | Perform QC of draft complaint against public filings |
| Jonathan Bain | 1/9/2019 | INV | 1.8 | Participate in working group sessions with Galaz (A&M), re: Paul Weiss complaint |
| Jonathan Bain | 1/9/2019 | INV | 0.1 | Participate in phone call with Galaz, and Kravette (A&M), re: Paul Weiss complaint |
| Jonathan Bain | 1/9/2019 | INV | 0.8 | Participate in working group session with Grossi, Galaz, and Gasbarra (A&M), re: Paul Weiss complaint |
| Jonathan Bain | 1/9/2019 | INV | 0.1 | Participate in teleconference with A&M Restructuring team, re: Paul Weiss complaint |
| Jonathan Bain | 1/9/2019 | INV | 0.3 | Prepare correspondence to Galaz and Gasbarra |
| Jonathan Bain | 1/9/2019 | INV | 0.2 | Participate in phone call with Restructuring Board Advisors, re: ESL deposit and next steps |
| Jonathan Bain | 1/9/2019 | INV | 1.2 | Review and quality check Paul Weiss complaint further |
| Jonathan Bain | 1/9/2019 | INV | 1.1 | Combine comments from A&M team into a master redline tracker, re: Paul Weiss complaint |
| Jonathan Bain | 1/9/2019 | INV | 0.5 | Quality check commentary in tracker |
| Jonathan Bain | 1/9/2019 | INV | 0.2 | Provide updates to financial statistics for Paul Weiss complaint |
| Jonathan Bain | 1/9/2019 | INV | 0.8 | Review files provided by M-III |
| Jonathan Bain | 1/9/2019 | INV | 0.2 | Review unencumbered asset bridge from Galaz |
| Dennis Stogsdill | 1/10/2019 | INV | 0.3 | Call with Britton (Paul Weiss) and Grossi (A&M) to discuss A&M analysis |
| Dennis Stogsdill | 1/10/2019 | INV | 0.3 | Call with Britton (Paul Weiss) and Grossi (A&M) to discuss term sheet |
| Dennis Stogsdill | 1/10/2019 | INV | 0.6 | Multiple calls with Grossi (A&M) to discuss analyses and bid issues |
| Dennis Stogsdill | 1/10/2019 | INV | 0.5 | Review updated analysis |
| Dennis Stogsdill | 1/10/2019 | INV | 0.3 | Emails with Paul Weiss regarding analysis edits |
| Dennis Stogsdill | 1/10/2019 | INV | 0.2 | Review term sheet draft |
| Dennis Stogsdill | 1/10/2019 | INV | 0.4 | Review edits to draft complaint |
| Dennis Stogsdill | 1/10/2019 | INV | 0.2 | Multiple emails with Britton (Paul Weiss) regarding analyses, term sheet and procedural matters |
| Karen Engstrom | 1/10/2019 | INV | 3.4 | Review and comment on draft complaint |
| Edward McDonough | 1/10/2019 | INV | 0.5 | Provide comments on draft complaint |
| Nick Grossi | 1/10/2019 | INV | 0.3 | Call with Britton (Paul Weiss) and Stogsdill (A&M) to discuss A&M analysis |
| Nick Grossi | 1/10/2019 | INV | 0.3 | Call with Britton (Paul Weiss) and Stogsdill (A&M) to discuss term sheet |
| Nick Grossi | 1/10/2019 | INV | 0.6 | Multiple calls with Stogsdill (A&M) to discuss analyses and bid issues |
| Nick Grossi | 1/10/2019 | INV | 1.3 | Bridge unencumbered real estate values |
| Nick Grossi | 1/10/2019 | INV | 1.6 | Prepare waterfall analysis |
| Nick Grossi | 1/10/2019 | INV | 2.0 | Review investigative documentation |
| Jonah Galaz | 1/10/2019 | INV | 0.5 | Working Group session with Kravette (A&M) regarding debtor reward program for complaint |
| Jonah Galaz | 1/10/2019 | INV | 0.4 | Correspondence with Gasbarra (A&M) regarding real estate value in recovery analysis |
| Jonah Galaz | 1/10/2019 | INV | 0.9 | Prepare framework to analyze debtor reward program data |
| Jonah Galaz | 1/10/2019 | INV | 0.2 | Adjust sources and uses for changes to MTN proceeds |
| Jonah Galaz | 1/10/2019 | INV | 1.2 | Bridge solvency gap between different presentation materials |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Jonah Galaz | 1/10/2019 | INV | 0.7 | Update sources and uses for revised property values |
| Jonah Galaz | 1/10/2019 | INV | 1.9 | Reconcile valuations for property acquired by ESL |
| Jonah Galaz | 1/10/2019 | INV | 0.8 | Review and revise property valuations |
| Jonah Galaz | 1/10/2019 | INV | 1.4 | Review complaint and reconcile figures in document |
| Jonah Galaz | 1/10/2019 | INV | 0.9 | Review ESL proposal deck prepared by Paul Weiss |
| Jonah Galaz | 1/10/2019 | INV | 1.7 | Prepare schedule related to ESL Bid |
| Jonah Galaz | 1/10/2019 | INV | 1.4 | Review and revise schedule in sources and uses |
| Bethany Benesh | 1/10/2019 | INV | 2.9 | Quality check tables within draft Paul Weiss complaint |
| Bethany Benesh | 1/10/2019 | INV | 1.9 | Quality check tables within draft Paul Weiss complaint |
| Andrew Gasbarra | 1/10/2019 | INV | 0.4 | Correspondence with Galaz (A&M) regarding real estate value in recovery analysis |
| Andrew Gasbarra | 1/10/2019 | INV | 1.7 | Update asset summary for recovery analysis |
| Jordan Kravette | 1/10/2019 | INV | 0.5 | Working group session with Galaz (A&M) regarding debtor reward program for complaint |
| Jordan Kravette | 1/10/2019 | INV | 2.4 | Review data and prepare summary of debtor reward program |
| Jonathan Bain | 1/10/2019 | INV | 0.8 | Prepare and review correspondences to the A&M team, re: Paul Weiss complaint |
| Jonathan Bain | 1/10/2019 | INV | 2.0 | Update redline per A&M team comments, re: Paul Weiss complaint |
| Dennis Stogsdill | 1/11/2019 | INV | 0.8 | Attend meeting with Debtor, ESL and subcommittee advisors to discuss APA issues |
| Dennis Stogsdill | 1/11/2019 | INV | 0.7 | Discussions with M-III related to updated recovery analysis |
| Dennis Stogsdill | 1/11/2019 | INV | 0.5 | Attend meeting with ESL and debtor advisors to discuss administrative claims |
| Dennis Stogsdill | 1/11/2019 | INV | 0.3 | Review updated recovery analysis |
| Dennis Stogsdill | 1/11/2019 | INV | 1.1 | Review updated analysis and prepare schedule |
| Dennis Stogsdill | 1/11/2019 | INV | 0.1 | Review updated key dates calendar |
| Karen Engstrom | 1/11/2019 | INV | 0.2 | Respond to follow up inquiries from Paul Weiss |
| Nick Grossi | 1/11/2019 | INV | 0.6 | Correspondence with Galaz (A&M) regarding unencumbered real estate |
| Nick Grossi | 1/11/2019 | INV | 2.0 | Review updated admin claim estimates and creditor recovery analysis |
| Nick Grossi | 1/11/2019 | INV | 0.5 | Update sources and uses analysis |
| Nick Grossi | 1/11/2019 | INV | 1.2 | Prepare RE sensitized valuation recovery summary |
| Jonah Galaz | 1/11/2019 | INV | 1.5 | Prepare for meeting with RSC related to bid review |
| Jonah Galaz | 1/11/2019 | INV | 1.0 | Participate in working group sessions RSC related to bid review |
| Jonah Galaz | 1/11/2019 | INV | 1.0 | Prepare and participate in working group sessions M-III related to bid review |
| Jonah Galaz | 1/11/2019 | INV | 1.0 | Prepare and participate in working group sessions with committee related to bid review |
| Jonah Galaz | 1/11/2019 | INV | 0.7 | Prepare and participate in working group sessions with ESL advisors related to bid review |
| Jonah Galaz | 1/11/2019 | INV | 0.5 | Correspondence with Bain (A&M) regarding draft complaint for Paul Weiss |
| Jonah Galaz | 1/11/2019 | INV | 0.6 | Correspondence with Grossi (A&M) regarding unencumbered real estate |
| Jonah Galaz | 1/11/2019 | INV | 1.1 | Prepare analysis of change in administrative backstop |
| Jonah Galaz | 1/11/2019 | INV | 2.0 | Review updated admin claim estimates and creditor recovery analysis |
| Jonah Galaz | 1/11/2019 | INV | 0.5 | Update sources and uses analysis |
| Jonah Galaz | 1/11/2019 | INV | 1.9 | Review and revise recovery model |
| Jonah Galaz | 1/11/2019 | INV | 0.6 | Review M-III recovery analysis |
| Jonah Galaz | 1/11/2019 | INV | 0.8 | Begin to prepare analysis sensitizing M-III recovery analysis |
| Andrew Gasbarra | 1/11/2019 | INV | 0.8 | Prepare update to key dates calendar |
| Jonathan Bain | 1/11/2019 | INV | 0.5 | Correspondence with Galaz (A&M) regarding draft complaint for Paul Weiss |
| Jonathan Bain | 1/11/2019 | INV | 2.3 | Draft bar charts for Paul Weiss, re: Paul Weiss complaint |
| Jonathan Bain | 1/11/2019 | INV | 1.5 | Draft summary presentation for Paul Weiss, re: Paul Weiss complaint |
| Dennis Stogsdill | 1/12/2019 | INV | 0.2 | Call with Adams (M-III) to discuss winddown assumptions |
| Dennis Stogsdill | 1/12/2019 | INV | 0.4 | Review updated winddown and recovery analysis from debtors |
| Dennis Stogsdill | 1/12/2019 | INV | 0.4 | Review edits and updated charts for draft complaint |
| Dennis Stogsdill | 1/12/2019 | INV | 0.1 | Multiple emails with advisors related to weekend schedule |
| Dennis Stogsdill | 1/12/2019 | INV | 0.2 | Review draft letter to ESL |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Nick Grossi | 1/12/2019 | INV | 0.4 | Review updates to PA agreements |
| Jonah Galaz | 1/12/2019 | INV | 0.5 | Call with Kamel (Evercore), and Patkar (Evercore) to review recovery analysis |
| Jonah Galaz | 1/12/2019 | INV | 2.4 | Continue building model to sensitize M-III recovery analysis |
| Jonah Galaz | 1/12/2019 | INV | 2.9 | Incorporate additional functionality into M-III recovery analysis sensitivity |
| Jonah Galaz | 1/12/2019 | INV | 1.6 | Recreate sensitized creditor recovery matrix from M-III recovery analysis |
| Andrew Gasbarra | 1/12/2019 | INV | 0.6 | Participate in teleconference with Bain (A&M) re: business plan assessment |
| Andrew Gasbarra | 1/12/2019 | INV | 0.8 | Teleconference with Bain (A&M) re: business plan assessment |
| Andrew Gasbarra | 1/12/2019 | INV | 1.0 | Prepare update to prejudgment interest calculation for Paul Weiss |
| Jonathan Bain | 1/12/2019 | INV | 0.6 | Participate in teleconference with Gasbarra (A&M) re: business plan assessment |
| Jonathan Bain | 1/12/2019 | INV | 0.8 | Teleconference with Gasbarra (A&M) re: business plan assessment |
| Jonathan Bain | 1/12/2019 | INV | 2.6 | Create additional graphs used in Paul Weiss complaint |
| Dennis Stogsdill | 1/13/2019 | INV | 0.5 | Review document related to ESL bid |
| Dennis Stogsdill | 1/13/2019 | INV | 0.3 | Review updated bid analysis and provide comments |
| Dennis Stogsdill | 1/13/2019 | INV | 0.5 | Multiple emails regarding bid negotiation process |
| Dennis Stogsdill | 1/13/2019 | INV | 0.7 | Review updated bid analysis and provide comments |
| Jonah Galaz | 1/13/2019 | INV | 0.5 | Participate in call with Gasbarra (A&M) re: real estate valuations |
| Jonah Galaz | 1/13/2019 | INV | 11.0 | Prepare and participate in auction prep and scenario analysis |
| Andrew Gasbarra | 1/13/2019 | INV | 0.5 | Participate in call with Galaz (A&M) re: real estate valuations |
| Andrew Gasbarra | 1/13/2019 | INV | 1.3 | Prepare update to property valuations |
| Dennis Stogsdill | 1/14/2019 | INV | 2.0 | Discussions with debtor advisors regarding various auction issues |
| Dennis Stogsdill | 1/14/2019 | INV | 3.0 | Discussions with Paul Weiss and Evercore regarding bid issues |
| Dennis Stogsdill | 1/14/2019 | INV | 0.2 | Call with Basta (Paul Weiss) to discuss analysis |
| Dennis Stogsdill | 1/14/2019 | INV | 1.5 | Attend auction for going concern business including breakout sessions with various constituents |
| Dennis Stogsdill | 1/14/2019 | INV | 0.2 | Multiple emails regarding draft complaint edits and info requests |
| Dennis Stogsdill | 1/14/2019 | INV | 0.5 | Review amended schedules for draft complaint |
| Dennis Stogsdill | 1/14/2019 | INV | 1.0 | Attend auction for going concern business |
| Dennis Stogsdill | 1/14/2019 | INV | 0.4 | Review analysis of administrative insolvency and provide edits |
| Dennis Stogsdill | 1/14/2019 | INV | 0.5 | Review analysis of bid evolution and provide edits; discuss with client |
| Karen Engstrom | 1/14/2019 | INV | 0.7 | Respond to follow up inquiries from Paul Weiss |
| Jonah Galaz | 1/14/2019 | INV | 12.0 | Prepare and participate in auction |
| Andrew Gasbarra | 1/14/2019 | INV | 3.2 | Update property valuations per new information received |
| Andrew Gasbarra | 1/14/2019 | INV | 1.1 | Review Bain (A&M) work product and provide comments |
| Jordan Kravette | 1/14/2019 | INV | 1.4 | Review additions to debtor reward program analysis made by Galaz (A&M) and provide feedback |
| Jordan Kravette | 1/14/2019 | INV | 0.6 | Update weekly time tracker for the UST |
| Jordan Kravette | 1/14/2019 | INV | 1.7 | Review additional files provided by Paul Weiss regarding debtor reward program, incorporate into analysis |
| Jonathan Bain | 1/14/2019 | INV | 0.2 | Review Paul Weiss complaint |
| Jonathan Bain | 1/14/2019 | INV | 0.2 | Prepare correspondence to Paul Weiss, re: Paul Weiss complaint requested files |
| Jonathan Bain | 1/14/2019 | INV | 1.2 | Quality check financial bar and line charts for Paul Weiss, re: Paul Weiss complaint |
| Jonathan Bain | 1/14/2019 | INV | 1.3 | Create fileshare folder for Paul Weiss and upload requested documents |
| Jonathan Bain | 1/14/2019 | INV | 0.3 | Create JPEG files for Paul Weiss complaint |
| Jonathan Bain | 1/14/2019 | INV | 0.5 | Draft comments for exhibits in Paul Weiss complaint box folder |
| Dennis Stogsdill | 1/15/2019 | INV | 1.4 | Attend auction for going concern business and breakout meetings with various constituents |
| Dennis Stogsdill | 1/15/2019 | INV | 0.3 | Meeting with debtor advisors to discuss analysis |
| Dennis Stogsdill | 1/15/2019 | INV | 2.0 | Discussions with Paul Weiss and Evercore regarding bid issues |
| Dennis Stogsdill | 1/15/2019 | INV | 0.8 | Meetings with ESL and advisors related to potential settlement issues |
| Dennis Stogsdill | 1/15/2019 | INV | 4.0 | Discussions with Paul Weiss and Evercore regarding bid issues |
| Dennis Stogsdill | 1/15/2019 | INV | 0.4 | Review analysis of bid evolution and provide edits; present findings |
| Dennis Stogsdill | 1/15/2019 | INV | 0.5 | Review analysis of administrative insolvency and provide edits |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Dennis Stogsdill | 1/15/2019 | INV | 1.5 | Prepare analysis related to bid issues |
| Dennis Stogsdill | 1/15/2019 | INV | 0.4 | Discussion with bidder advisor related to potential settlement issues |
| Dennis Stogsdill | 1/15/2019 | INV | 0.2 | Review press release |
| Karen Engstrom | 1/15/2019 | INV | 3.5 | Review and comment on draft complaint |
| Karen Engstrom | 1/15/2019 | INV | 0.4 | Respond to follow up inquiries from Paul Weiss |
| Rachel Mimms | 1/15/2019 | INV | 0.3 | Prepare Seritage valuation analysis |
| Rachel Mimms | 1/15/2019 | INV | 0.2 | Perform industry research |
| Jonah Galaz | 1/15/2019 | INV | 0.2 | Participate in phone call with Gasbarra, and Bain (A&M), re: creditor recovery matrices |
| Jonah Galaz | 1/15/2019 | INV | 14.0 | Prepare and participate in auction |
| Bethany Benesh | 1/15/2019 | INV | 1.2 | Perform financial analysis of complaint financial figures |
| Bethany Benesh | 1/15/2019 | INV | 2.1 | Create charts for draft complaint |
| Andrew Gasbarra | 1/15/2019 | INV | 3.4 | Participate in working group session with Bain (A&M), re: ESL bid evaluation and reconciling creditor recovery matrices |
| Andrew Gasbarra | 1/15/2019 | INV | 0.2 | Participate in phone call with Galaz and Bain (A&M), re: creditor recovery matrices |
| Andrew Gasbarra | 1/15/2019 | INV | 2.1 | Participate in telephonic working group session with Bain (A&M) to respond to Galaz comments regarding creditor recovery |
| Andrew Gasbarra | 1/15/2019 | INV | 0.6 | Compile historical creditor recovery considerations presentations |
| Andrew Gasbarra | 1/15/2019 | INV | 0.9 | Address comments on creditor recovery analysis provided by Galaz (A&M) |
| Andrew Gasbarra | 1/15/2019 | INV | 1.3 | Prepare updates to ESL bid evaluation analysis |
| Andrew Gasbarra | 1/15/2019 | INV | 1.5 | Prepare updates to creditor recovery analysis |
| Jonathan Bain | 1/15/2019 | INV | 0.2 | Participate in phone call with Galaz, and Gasbarra (A&M), re: creditor recovery matrices |
| Jonathan Bain | 1/15/2019 | INV | 3.4 | Participate in working group session with Gasbarra (A&M), re: ESL bid evaluation and reconciling creditor recovery matrices |
| Jonathan Bain | 1/15/2019 | INV | 2.1 | Participate in telephonic working group session with Gasbarra (A&M) to respond to Galaz comments regarding creditor recovery |
| Jonathan Bain | 1/15/2019 | INV | 0.5 | Update financial charts for Paul Weiss complaint |
| Dennis Stogsdill | 1/16/2019 | INV | 0.2 | Call with Aebersold (Lazard) and Aronson (Evercore) regarding monitoring issue |
| Dennis Stogsdill | 1/16/2019 | INV | 0.3 | Call with Cornish (Paul Weiss) and Aronson (Evercore) regarding monitoring issue |
| Dennis Stogsdill | 1/16/2019 | INV | 0.5 | Multiple calls with Grossi (A&M) regarding various settlement issues |
| Dennis Stogsdill | 1/16/2019 | INV | 0.5 | Call with McDonough and Engstrom (A&M) to discuss case updates |
| Dennis Stogsdill | 1/16/2019 | INV | 0.3 | Call with Lii (Paul Weiss) regarding 9019 needs; research dates and correspond regarding same |
| Dennis Stogsdill | 1/16/2019 | INV | 0.4 | Review documentation regarding APA and settlement analysis from debtors |
| Dennis Stogsdill | 1/16/2019 | INV | 0.3 | Review emails and information submissions related to draft complaint |
| Dennis Stogsdill | 1/16/2019 | INV | 0.3 | Review draft complaint and provide proposed edits |
| Dennis Stogsdill | 1/16/2019 | INV | 0.1 | Review draft press releases |
| Karen Engstrom | 1/16/2019 | INV | 0.2 | Participate in teleconference with Bain, Gasbarra and Mimms (A&M) re: Paul Weiss complaint |
| Karen Engstrom | 1/16/2019 | INV | 0.5 | Teleconference with Stogsdill, McDonough (A&M) re: case update |
| Karen Engstrom | 1/16/2019 | INV | 3.3 | Review and comment on draft complaint |
| Karen Engstrom | 1/16/2019 | INV | 1.6 | Review and update analysis of budget to actual financial performance |
| Karen Engstrom | 1/16/2019 | INV | 2.3 | Continued review and comment on draft complaint |
| Edward McDonough | 1/16/2019 | INV | 0.5 | Call with Stogsdill, Engstrom (A&M) to discuss case update |
| Nick Grossi | 1/16/2019 | INV | 0.5 | Calls with Stogsdill (A&M) regarding various settlement issues |
| Nick Grossi | 1/16/2019 | INV | 2.5 | Review forecast projections |
| Nick Grossi | 1/16/2019 | INV | 1.3 | Prepare claims analysis |
| Nick Grossi | 1/16/2019 | INV | 1.0 | Review value consideration to administrative claims |
| Rachel Mimms | 1/16/2019 | INV | 0.2 | Participate in teleconference with Bain, Gasbarra and Engstrom (A&M) re: Paul Weiss complaint |
| Rachel Mimms | 1/16/2019 | INV | 0.4 | Review D&P presentation projections |
| Rachel Mimms | 1/16/2019 | INV | 1.0 | Prepare budget compared to actual analysis |
| Jonah Galaz | 1/16/2019 | INV | 0.5 | Correspondence with Kravette (A&M) regarding debtor reward program |
| Jonah Galaz | 1/16/2019 | INV | 0.6 | Correspondence with Patkar (Evercore) regarding ESL bid evolution |
| Jonah Galaz | 1/16/2019 | INV | 0.1 | Correspondence with Good (M-III) regarding sources and uses |
| Jonah Galaz | 1/16/2019 | INV | 2.1 | Compile and reconcile historical sources and uses from each ESL Bid |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Jonah Galaz | 1/16/2019 | INV | 2.2 | Begin to reconcile changes across each of the formal ESL Bids |
| Jonah Galaz | 1/16/2019 | INV | 2.7 | Review and revise ESL bid comparison |
| Bethany Benesh | 1/16/2019 | INV | 0.6 | Review charts for draft complaint |
| Andrew Gasbarra | 1/16/2019 | INV | 2.9 | Participate in working group session with Bain (A&M), re: clarifying with the A&M team regarding work product provided to Paul Weiss |
| Andrew Gasbarra | 1/16/2019 | INV | 0.2 | Participate in teleconference with Engstrom, Bain and Mimms (A&M), re: Paul Weiss complaint |
| Andrew Gasbarra | 1/16/2019 | INV | 1.4 | Participate in working group session with Bain (A&M), re: Paul Weiss complaint |
| Andrew Gasbarra | 1/16/2019 | INV | 1.3 | Review Paul Weiss complaint re: plan to actual analysis |
| Jordan Kravette | 1/16/2019 | INV | 0.5 | Participate in working group session with Galaz regarding debtor reward program analysis |
| Jonathan Bain | 1/16/2019 | INV | 2.9 | Participate in working group session with Gasbarra (A&M), re: clarifying with the A&M team regarding work product provided to Paul Weiss |
| Jonathan Bain | 1/16/2019 | INV | 0.7 | Produce clarifying correspondence to the A&M team, re: Paul Weiss complaint |
| Jonathan Bain | 1/16/2019 | INV | 0.2 | Participate in teleconference with Engstrom, Gasbarra, and Mimms (A&M), re: Paul Weiss complaint |
| Jonathan Bain | 1/16/2019 | INV | 1.4 | Participate in working group session with Gasbarra (A&M), re: Paul Weiss complaint |
| Jonathan Bain | 1/16/2019 | INV | 0.4 | Draft charts related to historical financial statistics for Paul Weiss complaint |
| Jonathan Bain | 1/16/2019 | INV | 0.5 | Update Paul Weiss package box folder, re: Paul Weiss complaint |
| Jonathan Bain | 1/16/2019 | INV | 0.5 | Make update to charts for Paul Weiss complaint |
| Dennis Stogsdill | 1/17/2019 | INV | 0.1 | Call with Britton (Paul Weiss) and ESL advisors to discuss schedule |
| Dennis Stogsdill | 1/17/2019 | INV | 0.2 | Correspondence with debtor advisors regarding data issues |
| Dennis Stogsdill | 1/17/2019 | INV | 0.2 | Review document related to going concern bid |
| Dennis Stogsdill | 1/17/2019 | INV | 0.2 | Research claim figures for updated schedule |
| Dennis Stogsdill | 1/17/2019 | INV | 0.5 | Review proposed edits and schedules to draft complaint |
| Dennis Stogsdill | 1/17/2019 | INV | 0.3 | Prepare template for preference analysis and discuss with advisor |
| Dennis Stogsdill | 1/17/2019 | INV | 0.1 | Emails with Lii (Paul Weiss) regarding discovery requests |
| Dennis Stogsdill | 1/17/2019 | INV | 0.3 | Emails with Lii (Paul Weiss) regarding subcommittee response needs |
| Dennis Stogsdill | 1/17/2019 | INV | 0.3 | Emails with subcommittee member regarding dashboard; correspond with A&M team regarding same |
| Dennis Stogsdill | 1/17/2019 | INV | 0.5 | Review documents presented to subcommittee and provide info to Paul Weiss |
| Karen Engstrom | 1/17/2019 | INV | 0.1 | Call with Silverstein-Loeb (Paul Weiss) regarding Sears Roebuck & Co analysis |
| Karen Engstrom | 1/17/2019 | INV | 0.6 | Perform fair value of assets analysis for Sears Roebuck & Co |
| Nick Grossi | 1/17/2019 | INV | 0.9 | Participate in working group session with Galaz, Gasbarra, and Bain (A&M), re: bid and closing items |
| Nick Grossi | 1/17/2019 | INV | 2.0 | Provide counsel with materials related to bid |
| Nick Grossi | 1/17/2019 | INV | 1.7 | Prepare second lien credit reconciliation |
| Nick Grossi | 1/17/2019 | INV | 0.6 | Prepare 507b analysis |
| Nick Grossi | 1/17/2019 | INV | 0.4 | Review claim assumptions under various scenarios |
| Nick Grossi | 1/17/2019 | INV | 1.2 | Review UCC standing motion |
| Rachel Mimms | 1/17/2019 | INV | 0.4 | Prepare budget compared to actual analysis |
| Jonah Galaz | 1/17/2019 | INV | 0.5 | Correspondence with Kamel (Evercore) regarding bid evolution |
| Jonah Galaz | 1/17/2019 | INV | 0.4 | Correspondence with Good (M-III) regarding second lien credit bid |
| Jonah Galaz | 1/17/2019 | INV | 0.9 | Participate in working group session with Bain, Gasbarra, and Grossi (A&M), re: bid and closing items |
| Jonah Galaz | 1/17/2019 | INV | 2.1 | Review and revise ESL bid evolution support |
| Jonah Galaz | 1/17/2019 | INV | 1.9 | Update wind down versus going concern comparison analysis |
| Jonah Galaz | 1/17/2019 | INV | 0.8 | Review and revise wind down versus going concern comparison analysis |
| Jonah Galaz | 1/17/2019 | INV | 1.2 | Update wind down analysis |
| Andrew Gasbarra | 1/17/2019 | INV | 0.9 | Participate in working group session with Galaz, Grossi, and Bain (A&M), re: bid and closing items |
| Andrew Gasbarra | 1/17/2019 | INV | 0.9 | Reconcile Draft ESL release to First Day Declaration of CFO |
| Andrew Gasbarra | 1/17/2019 | INV | 0.6 | Prepare analysis regarding proof of claims |
| Andrew Gasbarra | 1/17/2019 | INV | 1.8 | Review Project Transform business plan |
| Andrew Gasbarra | 1/17/2019 | INV | 1.0 | Review Project Transform liquidity analysis |
| Andrew Gasbarra | 1/17/2019 | INV | 1.2 | Review NewCo business plan and accepted ESL bid |
| Jonathan Bain | 1/17/2019 | INV | 0.9 | Participate in working group session with Galaz, Gasbarra, and Grossi (A&M), re: bid and closing items |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Jonathan Bain | 1/17/2019 | INV | 0.2 | Reconcile variances for constituent debt holdings |
| Jonathan Bain | 1/17/2019 | INV | 1.6 | Review ESL deck related to business plan |
| Jonathan Bain | 1/17/2019 | INV | 0.6 | Review ESL deck related to liquidity |
| Jonathan Bain | 1/17/2019 | INV | 3.1 | Creation of project transform in excel |
| Jonathan Bain | 1/17/2019 | INV | 1.2 | Draft project Transform - business plan deck (ESL) in excel, re: 2019 business plan assessment |
| Jonathan Bain | 1/17/2019 | INV | 1.7 | Quality check recreated excels, re: 2019 business plan assessment |
| Dennis Stogsdill | 1/18/2019 | INV | 0.3 | Calls with Basta (Paul Weiss) discussing real estate values |
| Dennis Stogsdill | 1/18/2019 | INV | 0.4 | Call with Basta/Britton (Paul Weiss) and Aronson (Evercore) regarding court hearing update |
| Dennis Stogsdill | 1/18/2019 | INV | 0.2 | Call with Aebersold (Lazard) regarding real estate |
| Dennis Stogsdill | 1/18/2019 | INV | 0.3 | Call with Feigenbaum (A&M) to discuss discovery issues |
| Dennis Stogsdill | 1/18/2019 | INV | 0.4 | Multiple emails with forensics team to discuss issues |
| Dennis Stogsdill | 1/18/2019 | INV | 0.6 | Review emails and texts for responsiveness to UCC requests |
| Karen Engstrom | 1/18/2019 | INV | 2.3 | Perform fair value of assets analysis for Sears Roebuck & Co |
| Edward McDonough | 1/18/2019 | INV | 0.7 | Perform solvency analysis for debtors |
| Nick Grossi | 1/18/2019 | INV | 1.0 | Provide documents in regard to discovery requests |
| Nick Grossi | 1/18/2019 | INV | 0.7 | Review APA claim estimates |
| Nick Grossi | 1/18/2019 | INV | 2.1 | Prepare bid comparison analysis |
| Nick Grossi | 1/18/2019 | INV | 1.6 | Review admin claim assumptions under various scenarios |
| Jonah Galaz | 1/18/2019 | INV | 0.3 | Correspondence with Good (M-III) regarding outstanding requests |
| Jonah Galaz | 1/18/2019 | INV | 0.1 | Correspondence with Kravette (A&M) regarding discovery process |
| Jonah Galaz | 1/18/2019 | INV | 0.3 | Correspondence with Quainenance (Lazard) regarding going concern versus wind down analysis |
| Jonah Galaz | 1/18/2019 | INV | 1.2 | Review analysis of ESL liquidity projections prepared by Bain (A&M) and Gasbarra (A&M) |
| Andrew Gasbarra | 1/18/2019 | INV | 2.6 | Working group session with Bain (A&M) re: ESL business plan |
| Andrew Gasbarra | 1/18/2019 | INV | 1.1 | Working group session with Bain (A&M) re: ESL business plan |
| Andrew Gasbarra | 1/18/2019 | INV | 0.8 | Review accuracy of NewCo business plan and liquidity analysis |
| Andrew Gasbarra | 1/18/2019 | INV | 1.2 | Prepare analysis of projected working capital trends in ESL business plan |
| Andrew Gasbarra | 1/18/2019 | INV | 0.8 | Prepare assessment of go-forward plan |
| Andrew Gasbarra | 1/18/2019 | INV | 1.3 | Prepare shell business plan assessment presentation |
| Andrew Gasbarra | 1/18/2019 | INV | 1.8 | Review sensitivity analysis prepared by Bain (A&M) and provide comments |
| Jordan Kravette | 1/18/2019 | INV | 0.1 | Correspondence with Galaz (A&M) regarding discovery process |
| Jonathan Bain | 1/18/2019 | INV | 2.6 | Participate in working group session with Gasbarra, re: ESL business plan |
| Jonathan Bain | 1/18/2019 | INV | 1.1 | Working group session with Gasbarra (A&M) re: ESL business plan |
| Jonathan Bain | 1/18/2019 | INV | 1.4 | Analyze go-forward projections |
| Jonathan Bain | 1/18/2019 | INV | 2.3 | Sensitize liquidity forecast |
| Jonathan Bain | 1/18/2019 | INV | 1.6 | Reconcile ending 2019 liquidity in sensitivity |
| Dennis Stogsdill | 1/19/2019 | INV | 0.5 | Call with Hurwitz (Paul Weiss) to discuss settlement dynamics |
| Dennis Stogsdill | 1/19/2019 | INV | 0.6 | Call with Basta/Cornish/Britton (Paul Weiss) and Aronson (Evercore) to discuss objection issues |
| Dennis Stogsdill | 1/19/2019 | INV | 0.4 | Call with Grossi (A&M) to discuss analysis |
| Dennis Stogsdill | 1/19/2019 | INV | 0.6 | Review presentations for response to UCC |
| Dennis Stogsdill | 1/19/2019 | INV | 0.5 | Review historical documents and compare to current presentation |
| Nick Grossi | 1/19/2019 | INV | 0.4 | Call with Stogsdill (A&M) to discuss analysis |
| Nick Grossi | 1/19/2019 | INV | 1.8 | Prepare credit bid comparison analysis |
| Nick Grossi | 1/19/2019 | INV | 2.3 | Review liquidity and forecast projections |
| Jonah Galaz | 1/19/2019 | INV | 0.4 | Participate in teleconference with Gasbarra, and Bain (A&M), re: 2019 business plan assessment |
| Jonah Galaz | 1/19/2019 | INV | 0.5 | Review docket for updated case information to provide to Stogsdill and Grossi (A&M) |
| Jonah Galaz | 1/19/2019 | INV | 1.1 | Begin reviewing business plan assessment prepared by Gasbarra (A&M) and Bain (A&M) |
| Andrew Gasbarra | 1/19/2019 | INV | 0.4 | Participate in teleconference with Bain and Galaz (A&M) re: business plan assessment |
| Andrew Gasbarra | 1/19/2019 | INV | 0.4 | Create workplan for ESL business plan assessment |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Andrew Gasbarra | 1/19/2019 | INV | 2.2 | Reconcile ESL property values presented in business plan |
| Andrew Gasbarra | 1/19/2019 | INV | 1.8 | Prepare schedule for business plan assessment |
| Andrew Gasbarra | 1/19/2019 | INV | 1.4 | Document business plan initiatives |
| Andrew Gasbarra | 1/19/2019 | INV | 0.8 | Review business plan slides prepared by Bain (A&M) and provide comments |
| Andrew Gasbarra | 1/19/2019 | INV | 1.3 | Prepare schedule of historical performance of go-forward stores |
| Andrew Gasbarra | 1/19/2019 | INV | 1.4 | Prepare analysis of historical performance versus plan |
| Andrew Gasbarra | 1/19/2019 | INV | 0.6 | Update Sears key dates calendar for revised deal timeline |
| Jonathan Bain | 1/19/2019 | INV | 0.4 | Participate in teleconference with Galaz, and Gasbarra (A&M), re: 2019 business plan assessment |
| Jonathan Bain | 1/19/2019 | INV | 2.8 | Draft business unit projected performance slides |
| Jonathan Bain | 1/19/2019 | INV | 2.8 | Update liquidity sensitivity per Gasbarra's comments |
| Jonathan Bain | 1/19/2019 | INV | 2.6 | Update 2019 business plan assessment for Gasbarra's comments (A&M) |
| Dennis Stogsdill | 1/20/2019 | INV | 0.3 | Emails with internal IT team regarding discovery issues |
| Dennis Stogsdill | 1/20/2019 | INV | 0.5 | Call with Feigenbaum (A&M) to discuss discovery mechanics |
| Dennis Stogsdill | 1/20/2019 | INV | 0.7 | Review emails, documents and presentations for response to UCC |
| Nick Grossi | 1/20/2019 | INV | 1.9 | Prepare forecast analysis materials |
| Jonah Galaz | 1/20/2019 | INV | 1.2 | Review revised business plan assessment prepared by Gasbarra (A&M) and Bain (A&M) and provide commentary |
| Jonah Galaz | 1/20/2019 | INV | 1.1 | Review and revise slides in the business plan assessment |
| Jonah Galaz | 1/20/2019 | INV | 0.9 | Review and revise going concern versus wind down analysis |
| Jonah Galaz | 1/20/2019 | INV | 1.1 | Review ESL business plan and liquidity projections |
| Andrew Gasbarra | 1/20/2019 | INV | 1.4 | Prepare updates to schedule in business plan assessment |
| Andrew Gasbarra | 1/20/2019 | INV | 1.6 | Update schedule in business plan assessment |
| Andrew Gasbarra | 1/20/2019 | INV | 2.6 | Prepare analysis of historical performance of companies 425 go forward stores |
| Andrew Gasbarra | 1/20/2019 | INV | 2.3 | Update of business plan assessment for Grossi (A&M) comments |
| Andrew Gasbarra | 1/20/2019 | INV | 0.6 | Update analysis in business plan review to align with APA |
| Andrew Gasbarra | 1/20/2019 | INV | 1.9 | Draft summary for FY19 business plan assessment |
| Andrew Gasbarra | 1/20/2019 | INV | 1.4 | Update business plan assessment for comments provided by Galaz (A&M) |
| Andrew Gasbarra | 1/20/2019 | INV | 0.6 | Review Bain (A&M) ESL business plan sensitivity model to give comments |
| Jonathan Bain | 1/20/2019 | INV | 3.1 | Update 2019 business plan assessment for Galaz's (A&M) comments |
| Jonathan Bain | 1/20/2019 | INV | 3.8 | Update 2019 business plan assessment for Grossi's (A&M) comments |
| Jonathan Bain | 1/20/2019 | INV | 2.3 | Review Gasbarra's slides to provide commentary and edits |
| Dennis Stogsdill | 1/21/2019 | INV | 0.5 | Call with Grossi (A&M) to discuss various analyses in process |
| Dennis Stogsdill | 1/21/2019 | INV | 0.4 | Call with Feigenbaum (A&M) to discuss discovery mechanics |
| Dennis Stogsdill | 1/21/2019 | INV | 0.5 | Call with Griffith (M-III) and Grossi (A&M) to discuss dashboard |
| Dennis Stogsdill | 1/21/2019 | INV | 0.6 | Multiple calls with Grossi (A&M) to discuss dashboard issues |
| Dennis Stogsdill | 1/21/2019 | INV | 0.2 | Call with Megjhi (M-III) to discuss diligence |
| Dennis Stogsdill | 1/21/2019 | INV | 1.2 | Multiple calls with Corio (A&M) to discuss dashboard analysis and diligence |
| Dennis Stogsdill | 1/21/2019 | INV | 0.4 | Review dashboard materials from debtor and compare to recovery analyses |
| Dennis Stogsdill | 1/21/2019 | INV | 0.7 | Review emails, documents and presentations for response to UCC |
| Karen Engstrom | 1/21/2019 | INV | 0.2 | Call with Silverstein-Loeb (Paul Weiss) regarding Sears Roebuck & Co analysis |
| Brian Corio | 1/21/2019 | INV | 1.2 | Multiple calls with Stogsdill (A&M) to discuss dashboard analysis and diligence |
| Brian Corio | 1/21/2019 | INV | 0.8 | Review presentations to support dashboard analysis and diligence |
| Nick Grossi | 1/21/2019 | INV | 1.5 | Participate in teleconference with Galaz, Gasbarra and Bain (A&M), re: FY19 ESL business plan assessment |
| Nick Grossi | 1/21/2019 | INV | 0.5 | Call with Stogsdill (A&M) to discuss various analyses in process |
| Nick Grossi | 1/21/2019 | INV | 0.5 | Call with Griffith (M-III) and Stogsdill (A&M) to discuss dashboard |
| Nick Grossi | 1/21/2019 | INV | 0.4 | Prepare and participate in RSC discussion |
| Nick Grossi | 1/21/2019 | INV | 0.5 | Prepare and participate in subcommittee discussion |
| Nick Grossi | 1/21/2019 | INV | 0.6 | Multiple calls with Stogsdill (A&M) to discuss dashboard issues |
| Nick Grossi | 1/21/2019 | INV | 1.9 | Update comparison analysis schedule for investigative matter |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Nick Grossi | 1/21/2019 | INV | 2.2 | Prepare dashboard slides |
| Jonah Galaz | 1/21/2019 | INV | 1.5 | Participate in teleconference with Grossi, Gasbarra, and Bain (A&M), re: FY19 ESL business plan assessment |
| Jonah Galaz | 1/21/2019 | INV | 0.5 | Catch up call with M-III and Company to review closing condition tracking |
| Jonah Galaz | 1/21/2019 | INV | 0.4 | Correspondence with Good (M-III) regarding various outstanding requests |
| Jonah Galaz | 1/21/2019 | INV | 0.5 | Correspondence with Frantz (M-III) regarding various outstanding requests |
| Jonah Galaz | 1/21/2019 | INV | 0.4 | Correspondence with Mackie (Lazard) regarding PA Liability |
| Jonah Galaz | 1/21/2019 | INV | 0.7 | Correspondence with Bain (A&M) regarding closing condition tracking |
| Jonah Galaz | 1/21/2019 | INV | 0.9 | Review and revise going concern versus wind down analysis |
| Jonah Galaz | 1/21/2019 | INV | 0.8 | Review support for PA liability calculation |
| Jonah Galaz | 1/21/2019 | INV | 1.3 | Review latest closing tracker |
| Jonah Galaz | 1/21/2019 | INV | 2.9 | Prepare framework for revised closing tracker |
| Jonah Galaz | 1/21/2019 | INV | 0.7 | Review and revise closing tracker |
| Andrew Gasbarra | 1/21/2019 | INV | 0.6 | Prepare for teleconference with Galaz, Grossi and Bain (A&M), re: FY19 ESL business plan assessment |
| Andrew Gasbarra | 1/21/2019 | INV | 1.5 | Participate in teleconference with Galaz, Grossi, and Bain (A&M), re: FY19 ESL business plan assessment |
| Andrew Gasbarra | 1/21/2019 | INV | 1.3 | Prepare risks and opportunities slide for business plan assessment |
| Andrew Gasbarra | 1/21/2019 | INV | 1.3 | Update schedule for business plan assessment |
| Andrew Gasbarra | 1/21/2019 | INV | 1.7 | Review liquidity analysis prepared by Bain (A&M) and provide comments |
| Andrew Gasbarra | 1/21/2019 | INV | 0.9 | Prepare update to SG&A slide for business plan assessment |
| Andrew Gasbarra | 1/21/2019 | INV | 1.2 | Review business plan slides for internal consistency and accuracy |
| Andrew Gasbarra | 1/21/2019 | INV | 0.7 | Prepare historical performance reconciliation slide for business plan assessment |
| Andrew Gasbarra | 1/21/2019 | INV | 1.1 | Update projected performance slides for business plan assessment |
| Jonathan Bain | 1/21/2019 | INV | 0.7 | Correspondence with Galaz (A&M) regarding closing condition tracking |
| Jonathan Bain | 1/21/2019 | INV | 1.5 | Participate in teleconference with Grossi, Galaz, and Gasbarra (A&M), re: FY19 ESL business plan assessment |
| Jonathan Bain | 1/21/2019 | INV | 1.1 | Update liquidity sensitivity to incorporate sources and uses from Grossi (A&M) |
| Jonathan Bain | 1/21/2019 | INV | 0.9 | Update liquidity sensitivity bridge for Gasbarra's (A&M) comments |
| Jonathan Bain | 1/21/2019 | INV | 1.2 | Update 2019 business plan assessment takeaways for Grossi (A&M) comments |
| Jonathan Bain | 1/21/2019 | INV | 1.4 | Update 2019 business plan assessment business unit performance projection slides |
| Jonathan Bain | 1/21/2019 | INV | 1.6 | Review 2019 business plan assessment to provide comments to Gasbarra (A&M) |
| Jonathan Bain | 1/21/2019 | INV | 1.1 | Quality check updated 2019 business plan assessment |
| Jonathan Bain | 1/21/2019 | INV | 2.3 | Update liquidity sensitivity bridges and borrowing base calculations for comments |
| Jonathan Bain | 1/21/2019 | INV | 2.1 | Draft condition to close tracking template charts at the request of Galaz (A&M) |
| Dennis Stogsdill | 1/22/2019 | INV | 0.4 | Participate in teleconference with Grossi, Corio, Galaz, Bain (all A&M) and M-III, regarding dashboard tracking |
| Dennis Stogsdill | 1/22/2019 | INV | 1.1 | Multiple calls with Grossi (A&M) regarding various deliverables |
| Dennis Stogsdill | 1/22/2019 | INV | 0.5 | Multiple calls with Corio (A&M) regarding various deliverables |
| Dennis Stogsdill | 1/22/2019 | INV | 0.6 | Participate in teleconference with Grossi/Gasbarra (A&M) re Newco analysis |
| Dennis Stogsdill | 1/22/2019 | INV | 0.3 | Call with Basta (Paul Weiss) to discuss analysis |
| Dennis Stogsdill | 1/22/2019 | INV | 0.3 | Emails with Paul Weiss litigation team regarding discovery process |
| Dennis Stogsdill | 1/22/2019 | INV | 0.5 | Emails with A&M forensics and legal teams regarding discovery process |
| Dennis Stogsdill | 1/22/2019 | INV | 0.3 | Research presentations in response to Paul Weiss request; emails re same |
| Dennis Stogsdill | 1/22/2019 | INV | 0.4 | Review proposed schedules for closing condition tracker |
| Dennis Stogsdill | 1/22/2019 | INV | 1.3 | Review database of discovery documents for responsiveness |
| Dennis Stogsdill | 1/22/2019 | INV | 0.7 | Review draft analysis of Newco |
| Dennis Stogsdill | 1/22/2019 | INV | 0.3 | Aggregate and send hard copy discovery items to Paul Weiss |
| Dennis Stogsdill | 1/22/2019 | INV | 0.3 | Review updated dashboard format |
| Dennis Stogsdill | 1/22/2019 | INV | 0.4 | Multiple emails with A&M counsel and forensics team regarding discovery issues |
| Karen Engstrom | 1/22/2019 | INV | 0.8 | Fair value of assets analysis for Sears Roebuck & Co |
| Karen Engstrom | 1/22/2019 | INV | 0.2 | Respond to follow up inquiries from Paul Weiss |
| Brian Corio | 1/22/2019 | INV | 0.3 | Participate in teleconference with Grossi, Galaz, and Bain (A&M), re: condition to close tracking |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Brian Corio | 1/22/2019 | INV | 0.4 | Participate in teleconference with Grossi, Galaz, Bain (A&M) and M-III, re: condition to close tracking |
| Brian Corio | 1/22/2019 | INV | 0.5 | Multiple calls with Stogsdill (A&M) regarding various deliverables |
| Brian Corio | 1/22/2019 | INV | 0.4 | Participate in teleconference with Stogsdill, Grossi, Galaz, and Bain (A&M), re: closing tracker |
| Brian Corio | 1/22/2019 | INV | 2.4 | Review condition to close tracking analysis |
| Brian Corio | 1/22/2019 | INV | 0.8 | Provide comments re: condition to close tracking |
| Brian Corio | 1/22/2019 | INV | 0.7 | Review updated condition to close tracking analysis |
| Nick Grossi | 1/22/2019 | INV | 0.3 | Participate in teleconference with Corio, Galaz, and Bain ( A&M), re: condition to close tracking |
| Nick Grossi | 1/22/2019 | INV | 1.1 | Multiple calls with Stogsdill (A&M) regarding various deliverables |
| Nick Grossi | 1/22/2019 | INV | 0.4 | Participate in teleconference with Stogsdill, Corio, Galaz, Bain (A&M) and M-III, re: condition to close tracking |
| Nick Grossi | 1/22/2019 | INV | 0.6 | Participate in teleconference with Stogsdill and Gasbarra ( A&M) re: Company analysis |
| Nick Grossi | 1/22/2019 | INV | 0.4 | Participate in teleconference with Stogsdill, Corio, Galaz, and Bain ( A&M), re: closing |
| Nick Grossi | 1/22/2019 | INV | 2.5 | Prepare conditions to close tracker |
| Nick Grossi | 1/22/2019 | INV | 1.7 | Update protection agreement liability in wind down comparison |
| Nick Grossi | 1/22/2019 | INV | 3.5 | Revise offset to liquidity projections |
| Nick Grossi | 1/22/2019 | INV | 1.6 | Review litigation documentation |
| Jonah Galaz | 1/22/2019 | INV | 0.4 | Participate in teleconference with Stogsdill, Grossi, Corio, and Bain (A&M), re: transaction tracking |
| Jonah Galaz | 1/22/2019 | INV | 3.0 | Participate in working group session with Bain (A&M), re: condition to close tracking |
| Jonah Galaz | 1/22/2019 | INV | 0.3 | Participate in teleconference with Grossi, Corio, and Bain (A&M), re: condition to close tracking |
| Jonah Galaz | 1/22/2019 | INV | 0.4 | Participate in teleconference with Stogsdill, Corio, Galaz, Bain ( A&M) and M-III, re: condition to close tracking |
| Jonah Galaz | 1/22/2019 | INV | 0.5 | Catch up call with M-III and Company to review closing condition tracking |
| Jonah Galaz | 1/22/2019 | INV | 2.5 | Revise closing tracker based on feedback from Grossi (A&M) |
| Jonah Galaz | 1/22/2019 | INV | 1.1 | Prepare a bridge of changes from previous version of closing tracker |
| Jonah Galaz | 1/22/2019 | INV | 1.1 | Revise notes in closing tracker |
| Jonah Galaz | 1/22/2019 | INV | 0.7 | Review and revise signage in closing tracker |
| Jonah Galaz | 1/22/2019 | INV | 2.5 | Reconcile closing tracker to additional documents |
| Andrew Gasbarra | 1/22/2019 | INV | 0.6 | Participate in teleconference with Grossi and Stogsdill (A&M) re: Company analysis |
| Andrew Gasbarra | 1/22/2019 | INV | 1.5 | Review sensitized liquidity projections related to FY19 business plan |
| Andrew Gasbarra | 1/22/2019 | INV | 2.4 | Update business plan assessment based on Grossi (A&M) comments |
| Jordan Kravette | 1/22/2019 | INV | 0.4 | Review and confirm that A&M files are available on Box for UCC discovery |
| Jonathan Bain | 1/22/2019 | INV | 0.3 | Participate in teleconference with Grossi, Corio and Galaz (A&M), re: condition to close tracking |
| Jonathan Bain | 1/22/2019 | INV | 0.4 | Participate in teleconference with Stogsdill, Grossi, Corio, and Galaz (A&M) and M-III, re: condition to close tracking |
| Jonathan Bain | 1/22/2019 | INV | 1.2 | Update transaction tracking tool with comments provided in teleconference |
| Jonathan Bain | 1/22/2019 | INV | 3.0 | Participate in working group session with Galaz (A&M), re: condition to close tracking |
| Jonathan Bain | 1/22/2019 | INV | 0.4 | Participate in teleconference with Stogsdill, Grossi, Corio, and Galaz (A&M), re: transaction tracking |
| Jonathan Bain | 1/22/2019 | INV | 1.9 | Updates per teleconference, re: closing tracker |
| Jonathan Bain | 1/22/2019 | INV | 2.0 | Update transaction tracking tool for requests from Grossi (A&M) |
| Jonathan Bain | 1/22/2019 | INV | 2.5 | Draft new template for condition to close tracking per Galaz (A&M) directions |
| Jonathan Bain | 1/22/2019 | INV | 3.6 | Update transaction tracking tool for requests from Grossi (A&M) |
| Dennis Stogsdill | 1/23/2019 | INV | 0.5 | Participate in call with Corio (A&M), Griffith/Good (M-III) and Company to discuss closing metrics/initiatives |
| Dennis Stogsdill | 1/23/2019 | INV | 1.1 | Multiple calls with Corio (A&M) regarding various cash management and dashboard issues |
| Dennis Stogsdill | 1/23/2019 | INV | 0.6 | Conference call with Grossi/Corio/Galaz/Gasbarra, and Bain (A&M) and M-III, re: DIP budget opportunities discussion |
| Dennis Stogsdill | 1/23/2019 | INV | 0.3 | Review updated sale consideration analysis and correspondence re same |
| Dennis Stogsdill | 1/23/2019 | INV | 0.3 | Call with Feigenbaum (A&M) to discuss discovery issues |
| Dennis Stogsdill | 1/23/2019 | INV | 0.6 | Multiple calls with Grossi/Galaz (A&M) regarding various cash management and dashboard issues |
| Dennis Stogsdill | 1/23/2019 | INV | 0.3 | Multiple emails with M-III and A&M team regarding proposed edits to cash tracker |
| Dennis Stogsdill | 1/23/2019 | INV | 0.4 | Review updated dashboard analysis from A&M |
| Dennis Stogsdill | 1/23/2019 | INV | 0.3 | Review draft restructuring committee deck from M-III |
| Dennis Stogsdill | 1/23/2019 | INV | 1.1 | Review updated discovery submission files for responsiveness |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Dennis Stogsdill | 1/23/2019 | INV | 1.4 | Collect materials and electronic files for discovery |
| Brian Corio | 1/23/2019 | INV | 1.3 | Review dashboard and tracking presentations in advance of call with company |
| Brian Corio | 1/23/2019 | INV | 0.5 | Participate in call with Stogsdill, Galaz (A&M), Griffiths, Good (M-III) and Company to discuss closing metrics/initiatives |
| Brian Corio | 1/23/2019 | INV | 0.6 | Participate in teleconference with Stogsdill, Grossi, Galaz, Gasbarra, and Bain (A&M) and M-III, re: DIP budget opportunities discussion |
| Brian Corio | 1/23/2019 | INV | 0.8 | Review updated closing tracker analysis from M-III in advance of call |
| Brian Corio | 1/23/2019 | INV | 1.1 | Multiple calls with Stogsdill (A&M) regarding various dashboard and closing issues |
| Brian Corio | 1/23/2019 | INV | 1.7 | Make updates to dashboard analysis |
| Brian Corio | 1/23/2019 | INV | 0.8 | Review APA/closing documents to support dashboard analysis |
| Brian Corio | 1/23/2019 | INV | 1.7 | Review supporting documents to initiatives in dashboard analysis |
| Nick Grossi | 1/23/2019 | INV | 0.6 | Participate in teleconference with Stogsdill, Corio, Galaz, Gasbarra, and Bain ( A&M) and M-III, re: DIP budget opportunities discussion |
| Nick Grossi | 1/23/2019 | INV | 0.6 | Multiple calls with Stogsdill/Galaz (A&M) regarding various cash management and dashboard issues |
| Nick Grossi | 1/23/2019 | INV | 0.3 | Participate in teleconference with Gasbarra, and Bain (A&M), re: APA closing conditions discussion |
| Nick Grossi | 1/23/2019 | INV | 0.7 | Revise bid comparison analysis |
| Nick Grossi | 1/23/2019 | INV | 1.7 | Prepare DIP opportunities reforecast |
| Nick Grossi | 1/23/2019 | INV | 0.3 | Review cash in transit |
| Nick Grossi | 1/23/2019 | INV | 2.5 | Prepare AP reconciliation in company's reviewed plan |
| Jonah Galaz | 1/23/2019 | INV | 0.6 | Participate in teleconference with Stogsdill, Grossi, Corio, Gasbarra, and Bain (A&M) and M-III, re: DIP budget opportunities discussion |
| Jonah Galaz | 1/23/2019 | INV | 0.5 | Catch up call with M-III and Company to review closing condition tracking |
| Jonah Galaz | 1/23/2019 | INV | 0.5 | Call with RSC to review revised closing tracker |
| Jonah Galaz | 1/23/2019 | INV | 2.3 | Participate in working group session with Gasbarra and Bain (A&M) re: asset purchase agreement summary |
| Jonah Galaz | 1/23/2019 | INV | 0.6 | Multiple calls with Stogsdill/Grossi (A&M) regarding various cash management and dashboard issues |
| Jonah Galaz | 1/23/2019 | INV | 0.7 | Review latest closing tracker prepared by M-III |
| Jonah Galaz | 1/23/2019 | INV | 0.5 | Reconcile company cash at close in tracker to previous materials |
| Jonah Galaz | 1/23/2019 | INV | 0.4 | Review list of diligence questions prepared by Bain (A&M) |
| Jonah Galaz | 1/23/2019 | INV | 0.9 | Review and revise latest going concern versus wind down analysis |
| Jonah Galaz | 1/23/2019 | INV | 0.8 | Review and reconcile admin claims in going concern versus wind down |
| Jonah Galaz | 1/23/2019 | INV | 0.9 | Reconcile changes in closing tracker version to version |
| Andrew Gasbarra | 1/23/2019 | INV | 2.3 | Participate in working group session with Galaz and Bain (A&M) re: asset purchase agreement summary |
| Andrew Gasbarra | 1/23/2019 | INV | 0.6 | Participate in teleconference with Stogsdill, Grossi, Galaz, Corio, and Bain (A&M) and M-III, re: DIP budget opportunities discussion |
| Andrew Gasbarra | 1/23/2019 | INV | 0.3 | Participate in teleconference with Grossi and Bain (A&M), re: APA closing conditions discussion |
| Andrew Gasbarra | 1/23/2019 | INV | 0.5 | Reconcile asset purchase agreement terms to Company analysis |
| Andrew Gasbarra | 1/23/2019 | INV | 0.7 | Update business plan assessment for revised sensitivities |
| Jonathan Bain | 1/23/2019 | INV | 2.4 | Create M-III question list concerning administrative solvency opportunities |
| Jonathan Bain | 1/23/2019 | INV | 0.5 | Review files in preparation of DIP discussion |
| Jonathan Bain | 1/23/2019 | INV | 0.6 | Participate in teleconference with Stogsdill, Grossi, Corio, Galaz, and Gasbarra (A&M) and M-III, re: DIP budget opportunities discussion |
| Jonathan Bain | 1/23/2019 | INV | 2.3 | Participate in working group session with Galaz and Gasbarra (A&M) re: asset purchase agreement summary |
| Jonathan Bain | 1/23/2019 | INV | 0.3 | Participate in teleconference with Grossi and Gasbarra (A&M), re: APA closing conditions discussion |
| Jonathan Bain | 1/23/2019 | INV | 0.6 | Update closing tracker per comments |
| Jonathan Bain | 1/23/2019 | INV | 0.7 | Summarize closing conditions in asset purchase agreement |
| Jonathan Bain | 1/23/2019 | INV | 0.3 | Quality check FY19 cash flow sensitivities |
| Dennis Stogsdill | 1/24/2019 | INV | 0.4 | Call with debtors and M-III teams regarding cash initiatives |
| Dennis Stogsdill | 1/24/2019 | INV | 0.1 | Call with Britton (Paul Weiss) regarding updated projections |
| Dennis Stogsdill | 1/24/2019 | INV | 0.1 | Emails with Paul Weiss and Cleary regarding diligence call |
| Dennis Stogsdill | 1/24/2019 | INV | 1.2 | Review information in discovery package |
| Dennis Stogsdill | 1/24/2019 | INV | 0.4 | Review updated business plan projections |
| Dennis Stogsdill | 1/24/2019 | INV | 0.5 | Consolidate materials for delivery to counsel |
| Dennis Stogsdill | 1/24/2019 | INV | 1.4 | Perform analytics to extract discovery items |
| Karen Engstrom | 1/24/2019 | INV | 0.2 | Respond to follow up inquiries from Paul Weiss |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|------|------|------|
| Brian Corio | 1/24/2019 | INV | 0.5 | Participate in call with Galaz (A&M), Griffiths, Good (M-III) and Company to discuss closing metrics/initiatives |
| Brian Corio | 1/24/2019 | INV | 0.3 | Correspondence with Frantz (M-III) and Galaz (A&M) regarding regional cash |
| Brian Corio | 1/24/2019 | INV | 0.3 | Review summary of call |
| Brian Corio | 1/24/2019 | INV | 2.4 | Review supporting documents to initiatives in dashboard analysis |
| Brian Corio | 1/24/2019 | INV | 0.5 | Propose edits to dashboard analysis |
| Brian Corio | 1/24/2019 | INV | 1.9 | Review balance sheet and APA |
| Nick Grossi | 1/24/2019 | INV | 0.5 | Prepare and participate in RSC discussion |
| Nick Grossi | 1/24/2019 | INV | 0.5 | Correspondence with Galaz (A&M) regarding going concern versus wind down analysis |
| Jonah Galaz | 1/24/2019 | INV | 0.5 | Participate in call with Galaz (A&M), Griffiths, Good (M-III) and Company to discuss closing metrics/initiatives |
| Jonah Galaz | 1/24/2019 | INV | 0.3 | Correspondence with Griffith (M-III) regarding closing tracking |
| Jonah Galaz | 1/24/2019 | INV | 1.6 | Multiple calls with Giller (Paul Weiss) to review going concern versus wind down analysis |
| Jonah Galaz | 1/24/2019 | INV | 0.4 | Correspondence with Grossi (A&M) regarding going concern versus wind down analysis |
| Jonah Galaz | 1/24/2019 | INV | 0.6 | Prepare list of follow ups and key items coming out of M-III catch up call and distribute to A&M Team |
| Jonah Galaz | 1/24/2019 | INV | 0.3 | Correspondence with Frantz (M-III) and Corio (A&M) regarding regional cash |
| Jonah Galaz | 1/24/2019 | INV | 0.6 | Prepare list of follow ups and key items coming out of M-III catch up call and distribute to A&M Team |
| Jonah Galaz | 1/24/2019 | INV | 1.3 | Prepare schedule for recovery analysis |
| Jonah Galaz | 1/24/2019 | INV | 0.7 | Review and revise business plan assessment |
| Jonah Galaz | 1/24/2019 | INV | 0.8 | Review and revise recovery analysis schedule per commentary from Giller (Paul Weiss) |
| Jonah Galaz | 1/24/2019 | INV | 1.7 | Review ESL liquidity projections |
| Jonah Galaz | 1/24/2019 | INV | 2.1 | Prepare summary of sensitized ESL liquidity projections |
| Jonah Galaz | 1/24/2019 | INV | 1.0 | Prepare bridge of ESL liquidity projections to sensitized projections |
| Andrew Gasbarra | 1/24/2019 | INV | 1.9 | Review revised ESL business plan |
| Andrew Gasbarra | 1/24/2019 | INV | 1.4 | Document differences between old ESL business plan and revised ESL business plan |
| Andrew Gasbarra | 1/24/2019 | INV | 0.7 | Compile Excel support databook for ESL business plan assessment |
| Andrew Gasbarra | 1/24/2019 | INV | 0.5 | Draft email to Corio (A&M) outlining proposed change to tracker to close |
| Jonathan Bain | 1/24/2019 | INV | 0.5 | Update FY19 cash flow sensitivities for Galaz requests (A&M) |
| Jonathan Bain | 1/24/2019 | INV | 0.4 | Consolidate FY19 business plan excel support |
| Jonathan Bain | 1/24/2019 | INV | 1.7 | Update 2019 business plan assessment liquidity sensitivities for new data |
| Dennis Stogsdill | 1/25/2019 | INV | 0.5 | Participate in teleconference with Grossi/Galaz/Gasbarra, and Bain (A&M), along with Paul Weiss, CGSH and Moelis, re: ESL liquidity projections |
| Dennis Stogsdill | 1/25/2019 | INV | 0.2 | Multiple calls with Galaz (A&M) regarding bridge items |
| Dennis Stogsdill | 1/25/2019 | INV | 0.2 | Call with Britton (Paul Weiss) and Grossi/Galaz (A&M) to discuss issues |
| Dennis Stogsdill | 1/25/2019 | INV | 0.8 | Multiple calls with Corio (A&M) regarding various dashboard and closing issues |
| Dennis Stogsdill | 1/25/2019 | INV | 0.3 | Review bridge and analysis regarding updated liquidity projections |
| Dennis Stogsdill | 1/25/2019 | INV | 0.4 | Review updated materials from Moelis and emails re same |
| Karen Engstrom | 1/25/2019 | INV | 0.2 | Respond to follow up inquiries from Paul Weiss |
| Edward McDonough | 1/25/2019 | INV | 0.8 | Respond to counsel regarding request for additional information on solvency |
| Brian Corio | 1/25/2019 | INV | 0.7 | Participate in call with Griffiths, Good (M-III) and Company to discuss closing metrics/initiatives |
| Brian Corio | 1/25/2019 | INV | 0.9 | Participate in phone call with Galaz, Gasbarra, and Bain (A&M) along with M-III, and SHC management, re: prepaid and other assets |
| Brian Corio | 1/25/2019 | INV | 0.3 | Participate in teleconference with Galaz, Gasbarra, and Bain (A&M) and M-III, re: tracker to close |
| Brian Corio | 1/25/2019 | INV | 0.8 | Multiple calls with Stogsdill (A&M) regarding various dashboard and closing issues |
| Brian Corio | 1/25/2019 | INV | 0.8 | Multiple calls with Galaz (A&M) regarding various dashboard and liquidity issues |
| Brian Corio | 1/25/2019 | INV | 1.9 | Review other balance sheet items |
| Brian Corio | 1/25/2019 | INV | 0.7 | Review updated closing metrics / initiatives presentation prepared by M-III |
| Brian Corio | 1/25/2019 | INV | 2.4 | Review supporting documents to initiatives in dashboard analysis |
| Brian Corio | 1/25/2019 | INV | 1.7 | Review various business plan and liquidity analyses |
| Nick Grossi | 1/25/2019 | INV | 0.2 | Call with Britton (Paul Weiss) and Stogsdill/Galaz (A&M) to discuss issues |
| Nick Grossi | 1/25/2019 | INV | 0.5 | Participate in teleconference with Stogsdill, Galaz, Gasbarra, and Bain ( A&M), along with Paul Weiss, CGSH and Moelis & Company, re: ESL Liquidity Projections |
| Nick Grossi | 1/25/2019 | INV | 2.1 | Review AP and cure estimate rollforwards as provided |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Jonah Galaz | 1/25/2019 | INV | 0.5 | Participate in teleconference with Stogsdill, Grossi, Gasbarra, and Bain (A&M) along with Paul Weiss, CGSH, and Moelis & Company, re: ESL liquidity projections |
| Jonah Galaz | 1/25/2019 | INV | 0.2 | Call with Britton (Paul Weiss) and Stogsdill/Grossi (A&M) to discuss issues |
| Jonah Galaz | 1/25/2019 | INV | 0.2 | Multiple calls with Stogsdill (A&M) regarding bridge items |
| Jonah Galaz | 1/25/2019 | INV | 0.9 | Participate in phone call with Corio, Gasbarra, and Bain (A&M) along with M-III, and SHC Management, re: prepaid and other assets |
| Jonah Galaz | 1/25/2019 | INV | 0.7 | Participate in teleconference with Gasbarra, and Bain (A&M), re: prepaid and other assets |
| Jonah Galaz | 1/25/2019 | INV | 0.3 | Participate in teleconference with Corio, Gasbarra, and Bain (A&M) and M-III, re: tracker to close |
| Jonah Galaz | 1/25/2019 | INV | 0.5 | Participate in teleconference with Gasbarra (A&M) to re: ESL Liquidity analysis |
| Jonah Galaz | 1/25/2019 | INV | 0.4 | Correspondence with M-III Team regarding Taxes assumption in ESL business plan |
| Jonah Galaz | 1/25/2019 | INV | 0.3 | Correspondence with Lii (Paul Weiss) regarding going concern versus wind down analysis |
| Jonah Galaz | 1/25/2019 | INV | 0.1 | Correspondence with Boffi (M-III) regarding prepaid asset analysis |
| Jonah Galaz | 1/25/2019 | INV | 0.8 | Multiple calls with Corio (A&M) regarding various dashboard and liquidity issues |
| Jonah Galaz | 1/25/2019 | INV | 0.8 | Analyze the Company's latest property tax support and reconcile to previous estimates |
| Jonah Galaz | 1/25/2019 | INV | 0.7 | Review and revise sensitized ESL business plan presentation |
| Jonah Galaz | 1/25/2019 | INV | 0.8 | Begin preparing explanations for prepaid asset balances |
| Jonah Galaz | 1/25/2019 | INV | 0.9 | Review commentary on prepaid asset balances prepared by Bain (A&M) and Gasbarra (A&M) |
| Jonah Galaz | 1/25/2019 | INV | 0.2 | Reconcile changes in closing tracker version to version |
| Jonah Galaz | 1/25/2019 | INV | 2.0 | Review and reconcile business plan support schedules provided by Moelis |
| Jonah Galaz | 1/25/2019 | INV | 0.6 | Prepare bridge of closing tracker changes |
| Andrew Gasbarra | 1/25/2019 | INV | 0.5 | Participate in teleconference with Stogsdill, Grossi, Galaz, and Bain (A&M), along with Paul Weiss, CGSH, and Moelis & Company, re: ESL Liquidity Projections |
| Andrew Gasbarra | 1/25/2019 | INV | 0.9 | Participate in phone call with Corio, Galaz, and Bain (A&M) along with M-III, and SHC management, re: prepaid and other assets |
| Andrew Gasbarra | 1/25/2019 | INV | 0.7 | Participate in teleconference with Galaz, and Bain (A&M), re: prepaid and other assets |
| Andrew Gasbarra | 1/25/2019 | INV | 0.8 | Draft notes re: prepaid and other assets teleconference |
| Andrew Gasbarra | 1/25/2019 | INV | 0.3 | Participate in teleconference with Corio, Galaz, and Bain (A&M) and M-III, re: tracker to close |
| Andrew Gasbarra | 1/25/2019 | INV | 0.5 | Participate in teleconference with Galaz (A&M) to re: ESL liquidity analysis |
| Andrew Gasbarra | 1/25/2019 | INV | 0.6 | Prepare analysis of property taxes |
| Andrew Gasbarra | 1/25/2019 | INV | 0.4 | Review revised ESL Plan liquidity analysis prepared by Bain (A&M) and provide comments |
| Andrew Gasbarra | 1/25/2019 | INV | 0.6 | Prepare updates to weekly key dates calendar |
| Andrew Gasbarra | 1/25/2019 | INV | 2.4 | Review business plan support provided by Moelis |
| Andrew Gasbarra | 1/25/2019 | INV | 2.3 | Reconcile terms of APA to bid and SEC documents |
| Jonathan Bain | 1/25/2019 | INV | 0.5 | Participate in teleconference with Stogsdill, Grossi, Galaz, and Gasbarra (A&M) along with Paul Weiss, CGSH, and Moelis & Company, re: ESL Liquidity Projections |
| Jonathan Bain | 1/25/2019 | INV | 0.9 | Participate in phone call with Corio, Galaz, and Gasbarra (A&M) along with M-III, and SHC Management, re: prepaid and other assets |
| Jonathan Bain | 1/25/2019 | INV | 0.6 | Combine A&M comments / notes from prepaid and other assets discussion |
| Jonathan Bain | 1/25/2019 | INV | 0.7 | Participate in teleconference with Galaz, and Gasbarra (A&M), re: prepaid and other assets |
| Jonathan Bain | 1/25/2019 | INV | 0.3 | Participate in teleconference with Corio, Galaz, and Gasbarra (A&M) and M-III, re: tracker to close |
| Jonathan Bain | 1/25/2019 | INV | 1.9 | Update 2019 business plan assessment liquidity sensitivities for new data |
| Jonathan Bain | 1/25/2019 | INV | 1.0 | Update 2019 business plan assessment |
| Jonathan Bain | 1/25/2019 | INV | 2.0 | Research specific clauses in the asset purchase agreement |
| Dennis Stogsdill | 1/26/2019 | INV | 0.3 | Multiple calls with Britton (Paul Weiss) regarding updated ESL analysis |
| Dennis Stogsdill | 1/26/2019 | INV | 0.3 | Correspondence with Galaz (A&M) and Grossi (A&M) regarding Carr and Transier deposition preparation |
| Dennis Stogsdill | 1/26/2019 | INV | 0.2 | Call with Paul Weiss litigation team regarding analyses to support litigation |
| Dennis Stogsdill | 1/26/2019 | INV | 0.5 | Review work product from M-III/Weil in response to UCC claims |
| Brian Corio | 1/26/2019 | INV | 1.2 | Review various business plan and liquidity analyses |
| Nick Grossi | 1/26/2019 | INV | 0.3 | Correspondence with Stogsdill and Galaz (A&M) regarding Carr and Transier deposition preparation |
| Jonah Galaz | 1/26/2019 | INV | 0.3 | Correspondence with Bain (A&M) and Gasbarra (A&M) regarding closing tracker bridge |
| Jonah Galaz | 1/26/2019 | INV | 1.3 | Call with Giller (Paul Weiss) to review various documents for Carr and Transier deposition preparation |
| Jonah Galaz | 1/26/2019 | INV | 0.3 | Correspondence with Stogsdill (A&M) and Grossi (A&M) regarding Carr and Transier deposition preparation |
| Jonah Galaz | 1/26/2019 | INV | 0.5 | Review docket for case updates to provide to Grossi (A&M) |
| Jonah Galaz | 1/26/2019 | INV | 0.6 | Reconcile changes in solvency gap over time |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Jonah Galaz | 1/26/2019 | INV | 0.4 | Reconcile changes in going concern versus wind down analysis over time |
| Andrew Gasbarra | 1/26/2019 | INV | 0.3 | Correspondence with Galaz and Bain (A&M) regarding closing tracker bridge |
| Jonathan Bain | 1/26/2019 | INV | 0.3 | Correspondence with Galaz and Gasbarra (A&M) regarding closing tracker bridge |
| Dennis Stogsdill | 1/27/2019 | INV | 0.6 | Call with Grossi/Galaz (A&M) to discuss deliverables to Paul Weiss |
| Dennis Stogsdill | 1/27/2019 | INV | 0.4 | Review updated analysis of working capital issues and discuss with team |
| Dennis Stogsdill | 1/27/2019 | INV | 0.5 | Read UCC complaint |
| Dennis Stogsdill | 1/27/2019 | INV | 0.2 | Research claims made in UCC complaint |
| Dennis Stogsdill | 1/27/2019 | INV | 0.6 | Review updated analyses and provide edits |
| Dennis Stogsdill | 1/27/2019 | INV | 0.4 | Review UCC declarations and compare to prior analyses |
| Dennis Stogsdill | 1/27/2019 | INV | 0.3 | Review ESL model |
| Brian Corio | 1/27/2019 | INV | 0.9 | Participate in call with restructuring committee advisors to discuss case issues |
| Nick Grossi | 1/27/2019 | INV | 0.6 | Conference call with Stogsdill, Galaz to discuss outstanding deliverables to Paul Weiss |
| Nick Grossi | 1/27/2019 | INV | 0.5 | Prepare for and participate in discussion with Paul Weiss related to bid evaluation |
| Nick Grossi | 1/27/2019 | INV | 1.0 | Prepare for and participate in RSC discussion |
| Nick Grossi | 1/27/2019 | INV | 1.4 | Review admin solvency assumptions |
| Nick Grossi | 1/27/2019 | INV | 0.3 | Update claim estimates |
| Nick Grossi | 1/27/2019 | INV | 2.3 | Revise bid comparison analysis |
| Jonah Galaz | 1/27/2019 | INV | 0.6 | Conference call with Stogsdill (A&M) and Grossi (A&M) to discuss outstanding deliverables to Paul Weiss |
| Jonah Galaz | 1/27/2019 | INV | 0.5 | Prepare for and participate in discussion with Paul Weiss related to bid evaluation |
| Jonah Galaz | 1/27/2019 | INV | 1.9 | Correspondence with Giller (Paul Weiss) regarding evolution of ESL Bid |
| Jonah Galaz | 1/27/2019 | INV | 0.4 | Correspondence with Giller (Paul Weiss) regarding documents sent to Carr and Transier |
| Jonah Galaz | 1/27/2019 | INV | 0.4 | Correspondence with Patkar (Evercore) and Kamel (Evercore) regarding ESL bid evolution |
| Jonah Galaz | 1/27/2019 | INV | 3.1 | Review and revise going concern versus wind down analysis |
| Jonah Galaz | 1/27/2019 | INV | 0.9 | Review and reconcile going concern versus wind down recovery analysis |
| Jonah Galaz | 1/27/2019 | INV | 1.4 | Prepare summary of ESL versus Management business plan assumptions |
| Jonah Galaz | 1/27/2019 | INV | 1.8 | Review and revise sensitized ESL business plan presentation |
| Jonah Galaz | 1/27/2019 | INV | 0.8 | Prepare summary of ESL business plan documents provided by Paul Weiss |
| Jonah Galaz | 1/27/2019 | INV | 0.9 | Review and reconcile ESL assumed liabilities summary |
| Jonah Galaz | 1/27/2019 | INV | 2.9 | Prepare revised summary of evolution of ESL Bid |
| Jonah Galaz | 1/27/2019 | INV | 0.9 | Reconcile changes in ESL bid evolution |
| Jonah Galaz | 1/27/2019 | INV | 0.8 | Review and revise ESL bid evolution demonstrative |
| Andrew Gasbarra | 1/27/2019 | INV | 2.1 | Review ESL business plan model provided by Moelis |
| Andrew Gasbarra | 1/27/2019 | INV | 1.4 | Review documents provided via Paul Weiss re: FY19 ESL business plan |
| Jonathan Bain | 1/27/2019 | INV | 1.2 | Review new documents provided by Paul Weiss |
| Jonathan Bain | 1/27/2019 | INV | 1.4 | Draft documents received summary PowerPoint |
| Jonathan Bain | 1/27/2019 | INV | 0.9 | Update liquidity sensitivity in business plan assessment for new information |
| Jonathan Bain | 1/27/2019 | INV | 1.7 | Create bridge for financing facility |
| Jonathan Bain | 1/27/2019 | INV | 1.1 | Update administrative claim comparison table at the request of Grossi (A&M) |
| Dennis Stogsdill | 1/28/2019 | INV | 0.2 | Multiple calls with Britton (Paul Weiss) regarding ESL bid issue |
| Dennis Stogsdill | 1/28/2019 | INV | 0.2 | Participate in teleconference with Corio, Grossi, Galaz, Gasbarra and Bain (A&M) along with M-III, and SHC management, re: tracker to close |
| Dennis Stogsdill | 1/28/2019 | INV | 0.9 | Multiple calls with Grossi (A&M) regarding various bid analysis issues |
| Dennis Stogsdill | 1/28/2019 | INV | 0.2 | Participate in teleconference with Corio, Grossi, Galaz, Gasbarra, and Bain (A&M), re: tracker to close and bid discussion |
| Edward McDonough | 1/28/2019 | INV | 0.7 | Respond to document request |
| Edward McDonough | 1/28/2019 | INV | 0.5 | Review UCC draft complaint |
| Brian Corio | 1/28/2019 | INV | 0.7 | Review tracker in advance of daily dashboard call |
| Brian Corio | 1/28/2019 | INV | 0.2 | Participate in teleconference with Stogsdill, Grossi, Galaz, Gasbarra and Bain (A&M) along with M-III, and SHC management, re: tracker to close |
| Brian Corio | 1/28/2019 | INV | 0.2 | Participate in teleconference with Stogsdill, Grossi, Galaz, Gasbarra, and Bain (A&M), re: tracker to close and bid discussion |
| Brian Corio | 1/28/2019 | INV | 1.1 | Participate in teleconference with Grossi, Galaz, Gasbarra, and Bain (A&M) along with Weil, M-III, and SHC management, re: prepaid and other assets, and bid discussion |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Brian Corio | 1/28/2019 | INV | 0.3 | Participate in teleconference with Grossi, Galaz, Gasbarra and Bain (A&M) along with M-III, re: going concern versus winddown administrative claims and recoveries |
| Brian Corio | 1/28/2019 | INV | 0.8 | Participate in teleconference with Grossi, Galaz, Gasbarra, and Bain (A&M) along with M-III, re: M-III & A&M discussion around prepaid and other assets, and ESL Bid |
| Brian Corio | 1/28/2019 | INV | 0.3 | Participate in teleconference with Grossi, Galaz, Gasbarra, and Bain (A&M), re: prepaid and other assets Workplan |
| Brian Corio | 1/28/2019 | INV | 1.9 | Review various business plan and liquidity analyses |
| Brian Corio | 1/28/2019 | INV | 1.9 | Review other balance sheet items |
| Brian Corio | 1/28/2019 | INV | 0.8 | Review admin claims and wind down files |
| Brian Corio | 1/28/2019 | INV | 0.8 | Review other balance sheet items |
| Nick Grossi | 1/28/2019 | INV | 0.2 | Participate in teleconference with Stogsdill, Corio, Galaz, Gasbarra and Bain (A&M) along with M-III, and SHC management, re: tracker to close |
| Nick Grossi | 1/28/2019 | INV | 0.3 | Participate in teleconference with Corio, Galaz, and Gasbarra (A&M) along with M-III, re: going concern versus winddown administrative claims  and recoveries |
| Nick Grossi | 1/28/2019 | INV | 0.2 | Participate in teleconference with Stogsdill, Corio, Galaz, Gasbarra, and Bain (A&M), re: tracker to close and bid discussion |
| Nick Grossi | 1/28/2019 | INV | 1.1 | Participate in teleconference with Corio, Galaz, Gasbarra, and Bain (A&M) along with Weil, M-III, and SHC management, re: prepaid and other assets, and bid discussion |
| Nick Grossi | 1/28/2019 | INV | 0.9 | Multiple calls with Stogsdill (A&M) regarding various bid analysis issues |
| Nick Grossi | 1/28/2019 | INV | 0.8 | Participate in teleconference with Corio, Galaz, Gasbarra, and Bain (A&M) along with M-III, re: M-III & A&M discussion around prepaid and other assets, and ESL Bid |
| Nick Grossi | 1/28/2019 | INV | 0.3 | Participate in teleconference with Corio, Galaz, Gasbarra, and Bain (A&M), re: prepaid and other assets Workplan |
| Nick Grossi | 1/28/2019 | INV | 1.9 | Prepare admin claim exhibits |
| Nick Grossi | 1/28/2019 | INV | 1.9 | Review other prepaid assets |
| Nick Grossi | 1/28/2019 | INV | 0.5 | Prepare calculation for PA liability |
| Jonah Galaz | 1/28/2019 | INV | 0.9 | Participate in teleconference with Gasbarra, and Bain (A&M) along with Good and Frantz (M-III), re: bid comparison discussion |
| Jonah Galaz | 1/28/2019 | INV | 0.2 | Participate in teleconference with Stogsdill, Grossi, Corio, Gasbarra, and Bain (A&M) along with M-III, and SHC management, re: tracker to close |
| Jonah Galaz | 1/28/2019 | INV | 0.2 | Participate in teleconference with Stogsdill, Grossi, Corio, Gasbarra, and Bain (A&M), re: tracker to close and bid discussion |
| Jonah Galaz | 1/28/2019 | INV | 1.1 | Participate in teleconference with Grossi, Corio, Gasbarra, and Bain (A&M) along with Weil, M-III, and SHC management, re: prepaid and other assets, and bid discussion |
| Jonah Galaz | 1/28/2019 | INV | 0.5 | Participate in working group session with  Bain (A&M), re: administrative claim comparison schedule |
| Jonah Galaz | 1/28/2019 | INV | 0.3 | Participate in teleconference with Grossi, Corio, Gasbarra, and Bain (A&M) along with M-III, re: going concern versus winddown administrative claims and recoveries |
| Jonah Galaz | 1/28/2019 | INV | 0.8 | Participate in teleconference with Grossi, Corio, Gasbarra, and Bain (A&M) along with M-III, re: M-III & A&M discussion around prepaid and other assets, and ESL Bid |
| Jonah Galaz | 1/28/2019 | INV | 0.3 | Participate in teleconference with Grossi, Corio, Gasbarra, and Bain (A&M), re: prepaid and other assets Workplan |
| Jonah Galaz | 1/28/2019 | INV | 0.5 | Catch up call with M-III and Company to review closing condition tracking |
| Jonah Galaz | 1/28/2019 | INV | 0.2 | Correspondence with M-III regarding business plan assessment |
| Jonah Galaz | 1/28/2019 | INV | 1.2 | Review and revise ESL bid evolution demonstrative |
| Jonah Galaz | 1/28/2019 | INV | 1.7 | Review and revise going concern versus wind down analysis |
| Jonah Galaz | 1/28/2019 | INV | 0.9 | Review ESL liquidity projections |
| Jonah Galaz | 1/28/2019 | INV | 0.6 | Bridge changes in solvency gap from previous tracking file |
| Andrew Gasbarra | 1/28/2019 | INV | 1.1 | Participate in teleconference with Grossi, Corio, Galaz, and Bain (A&M) along with Weil, M-III, and SHC management, re: prepaid and other assets, and bid discussion |
| Andrew Gasbarra | 1/28/2019 | INV | 0.3 | Participate in teleconference with Grossi, Corio, Galaz, and Bain (A&M) along with M-III, re: going concern versus winddown administrative claims  and recoveries |
| Andrew Gasbarra | 1/28/2019 | INV | 0.8 | Participate in teleconference with Grossi, Corio, Galaz, and Bain (A&M) along with M-III, re: M-III & A&M discussion around prepaid and other assets, and ESL Bid |
| Andrew Gasbarra | 1/28/2019 | INV | 0.3 | Participate in teleconference with Grossi, Corio, Galaz, and Bain (A&M), re: prepaid and other assets Workplan |
| Andrew Gasbarra | 1/28/2019 | INV | 0.2 | Participate in teleconference with Stogsdill, Grossi, Corio, Bain, and Galaz (A&M) along with M-III, and SHC management, re: tracker to close |
| Andrew Gasbarra | 1/28/2019 | INV | 0.9 | Participate in teleconference with Galaz, and Bain (A&M) along with Chris Good and Joseph Frantz (M-III), re: bid comparison discussion |
| Andrew Gasbarra | 1/28/2019 | INV | 0.2 | Participate in teleconference with Stogsdill, Grossi, Corio, Galaz, and Bain (A&M), re: tracker to close and bid discussion |
| Jonathan Bain | 1/28/2019 | INV | 0.9 | Participate in teleconference with Galaz, and Gasbarra (A&M) along with Chris Good and Joseph Frantz (M-III), re: bid comparison discussion |
| Jonathan Bain | 1/28/2019 | INV | 0.2 | Participate in teleconference with Stogsdill, Grossi, Corio, Gasbarra, and Galaz (A&M) along with M-III, and SHC management, re: tracker to close |
| Jonathan Bain | 1/28/2019 | INV | 0.2 | Participate in teleconference with Stogsdill, Grossi, Corio, Galaz, and Gasbarra (A&M), re: tracker to close and bid discussion |
| Jonathan Bain | 1/28/2019 | INV | 1.1 | Participate in teleconference with Grossi, Corio, Galaz (A&M) along with Weil, M-III, and SHC management, re: prepaid and other assets, and bid discussion |
| Jonathan Bain | 1/28/2019 | INV | 0.5 | Participate in working group session with Galaz (A&M), re: administrative claim comparison schedule |
| Jonathan Bain | 1/28/2019 | INV | 0.3 | Participate in teleconference with Grossi, Corio, Galaz, and Gasbarra (A&M) along with M-III, re: going concern versus winddown administrative claims and recoveries |
| Jonathan Bain | 1/28/2019 | INV | 0.8 | Participate in teleconference with Grossi, Corio, Galaz, and Gasbarra (A&M) along with M-III, re: M-III & A&M discussion around prepaid and other assets, and ESL bid |
| Jonathan Bain | 1/28/2019 | INV | 0.3 | Participate in teleconference with Grossi, Corio, Galaz, and Gasbarra (A&M), re: prepaid and other assets workplan |
| Jonathan Bain | 1/28/2019 | INV | 0.4 | Prepare correspondence to Corio (A&M), re: closing tracker - ABL DIP reconciliation |
| Jonathan Bain | 1/28/2019 | INV | 1.1 | Update schedule related to creditor recoveries |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|---|---|---|---|---|
| Jonathan Bain | 1/28/2019 | INV | 2.2 | Prepare closing tracker reconciliation |
| Jonathan Bain | 1/28/2019 | INV | 0.6 | Review UCC objection |
| Dennis Stogsdill | 1/29/2019 | INV | 0.9 | Participate in teleconference with Corio, Grossi, Galaz, Gasbarra, and Bain (A&M) along with M-III, re: 2019 business plan assessment |
| Dennis Stogsdill | 1/29/2019 | INV | 0.3 | Review declaration and compare to analysis |
| Dennis Stogsdill | 1/29/2019 | INV | 0.4 | Participate in call with Adamd (M-III) regarding case issues |
| Dennis Stogsdill | 1/29/2019 | INV | 0.1 | Participate in call with Britton (Paul Weiss) regarding case issues |
| Dennis Stogsdill | 1/29/2019 | INV | 0.6 | Review discovery production files |
| Dennis Stogsdill | 1/29/2019 | INV | 0.2 | Participate in call with Basta (Paul Weiss) regarding case issues |
| Dennis Stogsdill | 1/29/2019 | INV | 0.1 | Participate in call with Basta (Paul Weiss) to discuss bid issues |
| Dennis Stogsdill | 1/29/2019 | INV | 0.8 | Multiple calls with Corio (A&M) to discuss dashboard analysis and diligence |
| Dennis Stogsdill | 1/29/2019 | INV | 0.7 | Call with Grossi, Galaz regarding case issues and admin claims analysis |
| Dennis Stogsdill | 1/29/2019 | INV | 0.4 | Participate in teleconference with Corio, Grossi, Galaz, Gasbarra, and Bain (A&M) along with M-III, re: prepaid and other assets discussion |
| Edward McDonough | 1/29/2019 | INV | 1.8 | Balance sheet analysis as of Seritage transaction |
| Brian Corio | 1/29/2019 | INV | 0.9 | Participate in teleconference with Stogsdill, Grossi, Galaz, Gasbarra, and Bain (A&M) along with M-III, re: 2019 business plan assessment |
| Brian Corio | 1/29/2019 | INV | 0.4 | Participate in teleconference with Stogsdill, Grossi, Galaz, Gasbarra, and Bain (A&M) along with M-III, re: prepaid and other assets discussion |
| Brian Corio | 1/29/2019 | INV | 0.3 | Participate in teleconference with Grossi, Galaz, Gasbarra, and Bain (A&M) along with M-III, Paul Weiss, and SHC Management, re: Company Cash Update |
| Brian Corio | 1/29/2019 | INV | 0.8 | Multiple calls with Stogsdill (A&M) to discuss dashboard analysis and diligence |
| Brian Corio | 1/29/2019 | INV | 0.2 | Correspondence with Galaz (A&M) regarding closing tracker |
| Brian Corio | 1/29/2019 | INV | 0.7 | Review business plan and liquidity projections |
| Brian Corio | 1/29/2019 | INV | 1.4 | Review updated tracker prepared by M-III |
| Brian Corio | 1/29/2019 | INV | 3.2 | Review various other asset files received from the Company |
| Brian Corio | 1/29/2019 | INV | 0.7 | Review inventory projection prepared by M-III |
| Nick Grossi | 1/29/2019 | INV | 0.9 | Participate in teleconference with Stogsdill, Corio, Galaz, Gasbarra, and Bain (A&M) along with M-III, re: 2019 business plan assessment |
| Nick Grossi | 1/29/2019 | INV | 0.4 | Participate in teleconference with Stogsdill, Corio, Galaz, Gasbarra, and Bain (A&M) along with M-III, re: prepaid and other assets discussion |
| Nick Grossi | 1/29/2019 | INV | 0.4 | Prepare and participate in the discussion with M-III related to cash at close |
| Nick Grossi | 1/29/2019 | INV | 0.7 | Call with Stogsdill, Galaz regarding case issues and admin claims analysis |
| Nick Grossi | 1/29/2019 | INV | 0.3 | Participate in teleconference with Corio, Galaz, Gasbarra, and Bain (A&M) along with M-III, Paul Weiss, and SHC Management, re: Company Cash Update |
| Nick Grossi | 1/29/2019 | INV | 2.9 | Prepare admin solvency analysis |
| Nick Grossi | 1/29/2019 | INV | 1.6 | Prepare wind down proceed analysis |
| Nick Grossi | 1/29/2019 | INV | 1.9 | Review APA for take back provisions |
| Jonah Galaz | 1/29/2019 | INV | 0.9 | Participate in teleconference with Stogsdill, Corio, Grossi, Gasbarra, and Bain (A&M) along with M-III, re: 2019 business plan assessment |
| Jonah Galaz | 1/29/2019 | INV | 0.7 | Call with Stogsdill, Grossi regarding case issues and admin claims analysis |
| Jonah Galaz | 1/29/2019 | INV | 0.4 | Participate in teleconference with Stogsdill, Corio, Grossi, Gasbarra, and Bain (A&M) along with M-III, re: prepaid and other assets discussion |
| Jonah Galaz | 1/29/2019 | INV | 0.3 | Participate in teleconference with Grossi, Corio, Gasbarra, and Bain (A&M) along with M-III, Paul Weiss, and SHC Management, re: Company Cash Update |
| Jonah Galaz | 1/29/2019 | INV | 0.2 | Correspondence with Corio (A&M) regarding closing tracker |
| Jonah Galaz | 1/29/2019 | INV | 0.2 | Correspondence with Kamel (Evercore) regarding bid evolution |
| Jonah Galaz | 1/29/2019 | INV | 0.6 | Review Lazard solvency presentation |
| Jonah Galaz | 1/29/2019 | INV | 2.2 | Prepare revised wind down waterfall analysis |
| Jonah Galaz | 1/29/2019 | INV | 0.6 | Review and demonstrative for recovery analysis |
| Jonah Galaz | 1/29/2019 | INV | 0.8 | Prepare documents for Paul Weiss |
| Jonah Galaz | 1/29/2019 | INV | 0.8 | Review and revise waterfall analysis |
| Andrew Gasbarra | 1/29/2019 | INV | 0.3 | Participate in teleconference with Grossi, Corio, Galaz, and Gasbarra (A&M) along with M-III, Paul Weiss, and SHC Management, re: Company Cash Update |
| Andrew Gasbarra | 1/29/2019 | INV | 0.9 | Participate in teleconference with Stogsdill, Grossi, Corio, Galaz, and Bain (A&M) along with M-III, re: 2019 business plan assessment |
| Andrew Gasbarra | 1/29/2019 | INV | 0.4 | Participate in teleconference with Stogsdill, Grossi, Corio, Galaz, and Bain (A&M) along with M-III, re: prepaid and other assets discussion |
| Andrew Gasbarra | 1/29/2019 | INV | 1.8 | Develop request list for prepaid and other assets analysis |
| Andrew Gasbarra | 1/29/2019 | INV | 0.6 | Review ESL APA for terms related to prepaid and other assets |
| Jonathan Bain | 1/29/2019 | INV | 0.9 | Participate in teleconference with Stogsdill, Grossi, Corio, Galaz, and Gasbarra (A&M) along with M-III, re: 2019 business plan assessment |
| Jonathan Bain | 1/29/2019 | INV | 0.4 | Participate in teleconference with Stogsdill, Grossi, Corio, Galaz, and Gasbarra (A&M) along with M-III, re: prepaid and other assets discussion |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Jonathan Bain | 1/29/2019 | INV | 0.3 | Participate in teleconference with Grossi, Corio, Galaz, and Gasbarra (A&M) along with M-III, Paul Weiss, and SHC Management, re: Company Cash Update |
| Jonathan Bain | 1/29/2019 | INV | 1.5 | Prepare box dataroom related to prepaid and other assets |
| Jonathan Bain | 1/29/2019 | INV | 1.1 | Combine and input all information received to date related to specific asset |
| Jonathan Bain | 1/29/2019 | INV | 1.3 | Review docket items for updated case information |
| Jonathan Bain | 1/29/2019 | INV | 0.6 | Review ESL APA for specific terms |
| Dennis Stogsdill | 1/30/2019 | INV | 1.5 | Multiple calls with Corio (A&M) regarding various tracker and cash reconciliation issues |
| Dennis Stogsdill | 1/30/2019 | INV | 0.1 | Participate in call with Griffith (M-III) regarding cash reconciliation |
| Dennis Stogsdill | 1/30/2019 | INV | 0.4 | Review various versions of updated trackers and bridges; provide edits |
| Dennis Stogsdill | 1/30/2019 | INV | 0.3 | Prepare revised version of bridge for subcommittee call and distribute |
| Dennis Stogsdill | 1/30/2019 | INV | 0.3 | Participate in call with Griffith and Enrique (M-III) regarding cash in transit |
| Dennis Stogsdill | 1/30/2019 | INV | 1.0 | Review UCC deposition transcripts |
| Dennis Stogsdill | 1/30/2019 | INV | 0.5 | Multiple calls with Grossi (A&M) regarding various admin claim and cash reconciliation issues |
| Brian Corio | 1/30/2019 | INV | 0.4 | Participate in teleconference with Corio, Stogsdill, Galaz (A&M) and Griffiths (M-III) re: updated tracker to close |
| Brian Corio | 1/30/2019 | INV | 0.5 | Participate in teleconference with Grossi, Galaz, and Bain (A&M) as well as M-III and subcommittee advisors, re: closing tracker |
| Brian Corio | 1/30/2019 | INV | 0.2 | Participate in teleconference with Grossi, Galaz, and Bain (A&M), re: closing tracker |
| Brian Corio | 1/30/2019 | INV | 0.2 | Participate in teleconference with Galaz and Bain (A&M) along with M-III, re: cash for admin gap |
| Brian Corio | 1/30/2019 | INV | 0.4 | Participate in teleconference with Stogsdill, Grossi, Galaz, and Bain (A&M) along with advisors and members of the subcommittee, re: closing tracker versioning bridge |
| Brian Corio | 1/30/2019 | INV | 1.5 | Multiple calls with Stogsdill (A&M) regarding various tracker and cash reconciliation issues |
| Brian Corio | 1/30/2019 | INV | 1.6 | Review updated tracker to close prepared by M-III |
| Brian Corio | 1/30/2019 | INV | 0.8 | Review cash balance summary provided by M-III |
| Brian Corio | 1/30/2019 | INV | 1.9 | Make revisions to prepaid and other assets tracker |
| Nick Grossi | 1/30/2019 | INV | 0.4 | Participate in teleconference with Stogsdill, Corio, Galaz, and Bain (A&M) along with advisors and members of the subcommittee, re: closing tracker versioning bridge |
| Nick Grossi | 1/30/2019 | INV | 0.5 | Participate in teleconference with Corio, Galaz, and Bain (A&M) as well as M-III and subcommittee advisors, re: closing tracker |
| Nick Grossi | 1/30/2019 | INV | 0.2 | Participate in teleconference with Corio, Galaz, and Bain (A&M), re: closing tracker |
| Nick Grossi | 1/30/2019 | INV | 0.5 | Multiple calls with Stogsdill (A&M) regarding various admin claim and cash reconciliation issues |
| Nick Grossi | 1/30/2019 | INV | 0.6 | Prepare and participate in RSC discussion |
| Nick Grossi | 1/30/2019 | INV | 0.6 | Review cash at close and prior to close reconciliation |
| Nick Grossi | 1/30/2019 | INV | 1.5 | Review closing DIP tracker |
| Nick Grossi | 1/30/2019 | INV | 2.3 | Prepare litigation material per Paul Weiss |
| Nick Grossi | 1/30/2019 | INV | 0.5 | Review credit bid claims |
| Nick Grossi | 1/30/2019 | INV | 1.0 | Reconcile cash balances related to closing conditions |
| Jonah Galaz | 1/30/2019 | INV | 0.5 | Participate in teleconference with Grossi, Corio, and Bain (A&M) as well as M-III and subcommittee advisors, re: closing tracker |
| Jonah Galaz | 1/30/2019 | INV | 0.2 | Participate in teleconference with Grossi, Corio, and Bain (A&M), re: closing tracker |
| Jonah Galaz | 1/30/2019 | INV | 0.4 | Participate in teleconference with Stogsdill, Grossi, Corio, and Bain (A&M) along with advisors and members of the subcommittee, re: closing tracker versioning bridge |
| Jonah Galaz | 1/30/2019 | INV | 0.2 | Participate in teleconference with Corio, and Bain (A&M) along with M-III, re: cash for admin gap |
| Jonah Galaz | 1/30/2019 | INV | 0.9 | Review and reconcile latest closing tracker to previous version |
| Jonah Galaz | 1/30/2019 | INV | 0.8 | Review and revise bridge to previous closing tracker |
| Jonah Galaz | 1/30/2019 | INV | 0.4 | Review revised tracker prepared by M-III |
| Jonah Galaz | 1/30/2019 | INV | 0.7 | Review support schedule of cash available at close |
| Jonah Galaz | 1/30/2019 | INV | 0.3 | Review mitigating items outlined in M-III tracker |
| Andrew Gasbarra | 1/30/2019 | INV | 2.3 | Update request tracker for information provided by M-III |
| Jonathan Bain | 1/30/2019 | INV | 0.5 | Participate in teleconference with Grossi, Corio, and Galaz (A&M) as well as M-III and subcommittee advisors, re: closing tracker |
| Jonathan Bain | 1/30/2019 | INV | 0.2 | Participate in teleconference with Grossi, Corio, and Galaz (A&M), re: closing tracker |
| Jonathan Bain | 1/30/2019 | INV | 0.4 | Participate in teleconference with Stogsdill, Grossi, Corio, and Galaz (A&M) along with advisors and members of the subcommittee, re: closing tracker versioning bridge |
| Jonathan Bain | 1/30/2019 | INV | 0.2 | Participate in teleconference with Corio, and Galaz (A&M) along with M-III, re: cash for admin gap |
| Jonathan Bain | 1/30/2019 | INV | 0.2 | Review closing tracker sent by M-III |
| Jonathan Bain | 1/30/2019 | INV | 0.6 | Draft bridge between versions of closing tracker at the request of Corio and Galaz (A&M) |
| Jonathan Bain | 1/30/2019 | INV | 0.2 | Review revised closing tracker sent by M-III |

Exhibit B

## Investigation

| Name | Date | Matter Code | Duration | Description |
|---|---|---|---|---|
| Jonathan Bain | 1/30/2019 | INV | 0.4 | Update bridge for M-III revisions to closing tracker |
| Jonathan Bain | 1/30/2019 | INV | 0.2 | Review revised closing tracker sent by M-III |
| Jonathan Bain | 1/30/2019 | INV | 0.3 | Update bridge for M-III revisions to closing tracker |
| Jonathan Bain | 1/30/2019 | INV | 0.4 | Update bridge between versions of closing tracker per comments of Corio and Galaz (A&M) |
| Jonathan Bain | 1/30/2019 | INV | 0.3 | Update bridge between versions of closing tracker per comments of Stogsdill (A&M) |
| Jonathan Bain | 1/30/2019 | INV | 0.6 | Reconcile M-III cash tracker to closing tracker at the request of Corio (A&M) |
| Dennis Stogsdill | 1/31/2019 | INV | 0.7 | Multiple calls with Corio (A&M) regarding various closing, cash and case issues |
| Dennis Stogsdill | 1/31/2019 | INV | 0.4 | Review updated bid comparison analysis |
| Dennis Stogsdill | 1/31/2019 | INV | 0.8 | Review draft declaration and provide edits to Paul Weiss |
| Dennis Stogsdill | 1/31/2019 | INV | 0.6 | Review latest version of transition tracker prepared by M-III |
| Dennis Stogsdill | 1/31/2019 | INV | 1.0 | Review and provide edits to subcommittee response to UCC objection |
| Dennis Stogsdill | 1/31/2019 | INV | 0.6 | Multiple calls with Grossi and Galaz (A&M) regarding various closing, cash and case issues |
| Brian Corio | 1/31/2019 | INV | 0.3 | Participate in teleconference with Bain (A&M), re: closing tracker |
| Brian Corio | 1/31/2019 | INV | 0.4 | Participate in working group session with Corio, Grossi, Galaz, Gasbarra, and Bain (A&M), re: closing tracker and cash tracker due diligence |
| Brian Corio | 1/31/2019 | INV | 0.8 | Participate in teleconference with Gasbarra, and Bain (A&M) along with M-III and SHC management, re: prepaid and other assets |
| Brian Corio | 1/31/2019 | INV | 0.1 | Participate in teleconference with Gasbarra, and Bain (A&M), re: prepaid and other assets |
| Brian Corio | 1/31/2019 | INV | 0.7 | Multiple calls with Stogsdill (A&M) regarding various closing, cash and case issues |
| Brian Corio | 1/31/2019 | INV | 0.8 | Review prepaid rent schedule prepared by M-III in advance of call |
| Brian Corio | 1/31/2019 | INV | 1.7 | Review and provide comments on prepaid and other assets tracker |
| Brian Corio | 1/31/2019 | INV | 3.2 | Review various files from company re: prepaid and other assets |
| Nick Grossi | 1/31/2019 | INV | 0.3 | Participate in teleconference with Galaz, Gasbarra, and Bain (A&M) along with SHC management, M-III, and other advisors, re: closing |
| Nick Grossi | 1/31/2019 | INV | 0.4 | Participate in working group session with Corio, Galaz, Gasbarra, and Bain (A&M), re: closing tracker and cash tracker due diligence |
| Nick Grossi | 1/31/2019 | INV | 0.1 | Discussion with Paul Weiss (Geller & Britton) related to bid comparison |
| Nick Grossi | 1/31/2019 | INV | 0.5 | Discussion with Paul Weiss (Britton) and M-III (Adams) related to claims estimates |
| Nick Grossi | 1/31/2019 | INV | 0.6 | Multiple calls with Stogsdill and Galaz (A&M) regarding various closing, cash and case issues |
| Nick Grossi | 1/31/2019 | INV | 1.7 | Review tracker and DIP ABL treatment in ABL |
| Nick Grossi | 1/31/2019 | INV | 4.0 | Edit Declarations and objection response |
| Nick Grossi | 1/31/2019 | INV | 1.5 | Analyze transcript |
| Nick Grossi | 1/31/2019 | INV | 2.0 | Edit bid scenarios per claim estimates |
| Jonah Galaz | 1/31/2019 | INV | 0.6 | Multiple calls with Stogsdill (A&M) and Grossi (A&M) regarding various closing, cash and case issues |
| Jonah Galaz | 1/31/2019 | INV | 0.5 | Catch up call with M-III and Company to review closing condition tracking |
| Jonah Galaz | 1/31/2019 | INV | 0.4 | Participate in working group session with Grossi, Corio, Bain, and Gasbarra (A&M), re: closing tracker and cash tracker due diligence |
| Jonah Galaz | 1/31/2019 | INV | 0.3 | Participate in teleconference with Grossi, Bain, and Gasbarra (A&M) along with SHC management, M-III, and other advisors, re: closing |
| Jonah Galaz | 1/31/2019 | INV | 0.2 | Correspondence with Patkar (Evercore) regarding Carr Declaration |
| Jonah Galaz | 1/31/2019 | INV | 2.1 | Review and reconcile figures in Carr Declaration |
| Jonah Galaz | 1/31/2019 | INV | 1.8 | Review and reconcile figures in subcommittee response to UCC objection |
| Jonah Galaz | 1/31/2019 | INV | 1.1 | Prepare updated liquidation waterfall analysis |
| Jonah Galaz | 1/31/2019 | INV | 2.3 | Prepare various support files related to subcommittee response to UCC objection and Carr Declaration |
| Jonah Galaz | 1/31/2019 | INV | 1.6 | Prepare additional supporting documentation for Carr and UCC Objection from Company materials |
| Andrew Gasbarra | 1/31/2019 | INV | 0.3 | Participate in teleconference with Grossi, Galaz, and Bain (A&M) along with SHC management, M-III, and other advisors, re: closing |
| Andrew Gasbarra | 1/31/2019 | INV | 0.4 | Participate in working group session with Grossi, Corio, Galaz, and Bain (A&M), re: closing tracker and cash tracker due diligence |
| Andrew Gasbarra | 1/31/2019 | INV | 0.1 | Participate in teleconference with Corio, and Bain (A&M), re: prepaid and other assets |
| Andrew Gasbarra | 1/31/2019 | INV | 0.8 | Participate in teleconference with Corio, and Bain (A&M) along with M-III and SHC management, re: prepaid and other assets |
| Andrew Gasbarra | 1/31/2019 | INV | 0.5 | Working group session with Bain (A&M), re: prepaid and other assets discussion follow-ups |
| Andrew Gasbarra | 1/31/2019 | INV | 2.3 | Prepare updates to detailed prepaid and other asset tracker based on call with Company and M-III |
| Andrew Gasbarra | 1/31/2019 | INV | 0.3 | Prepare updates to tracker |
| Andrew Gasbarra | 1/31/2019 | INV | 1.9 | Prepare analysis of APA treatment of prepaid inventory |
| Andrew Gasbarra | 1/31/2019 | INV | 0.8 | Prepare updates to tracker based on Corio (A&M) comments |

## Investigation

| Name | Date | Matter Code | Duration | Description |
|---|---|---|---|---|
| Andrew Gasbarra | 1/31/2019 | INV | 1.6 | Prepare diligence requests for the tracker |
| Andrew Gasbarra | 1/31/2019 | INV | 1.2 | Review Company data submissions regarding the tracker |
| Andrew Gasbarra | 1/31/2019 | INV | 0.6 | Revise tracker for additional information |
| Jonathan Bain | 1/31/2019 | INV | 0.3 | Participate in teleconference with Grossi, Galaz, and Gasbarra (A&M) along with SHC management, M-III, and other advisors, re: closing |
| Jonathan Bain | 1/31/2019 | INV | 0.4 | Participate in working group session with Grossi, Corio, Galaz, and Gasbarra (A&M), re: closing tracker and cash tracker due diligence |
| Jonathan Bain | 1/31/2019 | INV | 0.3 | Participate in teleconference with Corio (A&M), re: closing tracker |
| Jonathan Bain | 1/31/2019 | INV | 2.1 | Prepare updates to detailed prepaid and other asset tracker based on call with Company and M-III |
| Jonathan Bain | 1/31/2019 | INV | 0.3 | Prepare correspondence to A&M team, re: closing tracker due diligence |
| Jonathan Bain | 1/31/2019 | INV | 0.8 | Participate in teleconference with Corio, and Gasbarra (A&M) along with M-III and SHC management, re: prepaid and other assets |
| Jonathan Bain | 1/31/2019 | INV | 0.1 | Participate in teleconference with Corio, and Gasbarra (A&M), re: prepaid and other assets |
| Jonathan Bain | 1/31/2019 | INV | 0.4 | Edit and package notes from prepaid and other assets teleconference |
| Jonathan Bain | 1/31/2019 | INV | 0.5 | Working group session with Gasbarra (A&M), re: prepaid and other assets discussion follow-ups |
| Jonathan Bain | 1/31/2019 | INV | 0.6 | Review APA for closing condition implications |
| Jonathan Bain | 1/31/2019 | INV | 0.5 | Draft closing tracker gap calculation reconciliation for Corio (A&M), re: closing tracker due diligence |
| Jonathan Bain | 1/31/2019 | INV | 0.4 | Review APA for DIP shortfall mechanics |
| Jonathan Bain | 1/31/2019 | INV | 1.7 | Add additional data to schedule based on information provided by SHC management |
| Jonathan Bain | 1/31/2019 | INV | 1.2 | Update excel support for new information received from the Company |
| Jonathan Bain | 1/31/2019 | INV | 1.3 | Draft list related to open issues |

## Litigation

| Name | Date | Matter Code | Duration | Description |
|---|---|---|---|---|
| David Griffith | 1/18/2019 | LIT | 0.5 | Call with counsel (Paul Weiss) to discuss discovery requests |
| David Griffith | 1/18/2019 | LIT | 0.5 | Communication with counsel re: production requirements |
| David Griffith | 1/19/2019 | LIT | 2.0 | Document review and production support |
| David Griffith | 1/19/2019 | LIT | 0.5 | Coordinate information collection and process setup |
| Tony Keophilavanh | 1/19/2019 | LIT | 0.5 | Create repository for litigation matters |
| Tony Keophilavanh | 1/19/2019 | LIT | 1.5 | Create processing sets for litigation matters |
| David Griffith | 1/20/2019 | LIT | 1.5 | Document review and production support |
| Curtis Stecke | 1/20/2019 | LIT | 0.3 | Perform check of documents for privilege |
| Curtis Stecke | 1/20/2019 | LIT | 0.4 | Process newly received information regarding litigation |
| Curtis Stecke | 1/20/2019 | LIT | 0.3 | Allocate projects resources related to litigation |
| David Griffith | 1/21/2019 | LIT | 0.5 | Communicate with counsel regarding litigation |
| David Griffith | 1/21/2019 | LIT | 2.5 | Analyze search results for privilege |
| David Griffith | 1/21/2019 | LIT | 2.0 | Implement additional search requests |
| David Griffith | 1/21/2019 | LIT | 0.5 | Communications with counsel regarding litigation |
| David Griffith | 1/22/2019 | LIT | 1.3 | Review documents for privilege |
| David Griffith | 1/22/2019 | LIT | 0.8 | Report to counsel regarding litigation topics |
| David Griffith | 1/22/2019 | LIT | 1.5 | Prepare documents for production and transmit to counsel |
| David Griffith | 1/22/2019 | LIT | 1.8 | Incorporate feedback provided by counsel |
| David Griffith | 1/22/2019 | LIT | 2.0 | Review documents for privilege |
| Jimmy McKenzie | 1/22/2019 | LIT | 0.4 | Coordinate with team regarding litigation topics |
| Ana San Luis | 1/22/2019 | LIT | 0.3 | Correspondence with A&M General Counsels re: project kickoff/setup |
| Ana San Luis | 1/22/2019 | LIT | 0.6 | Matter setup and coordinate with team regarding litigation |
| Ana San Luis | 1/22/2019 | LIT | 0.6 | Coordinate with team regarding litigation |
| David Griffith | 1/23/2019 | LIT | 0.2 | Coordinate document collection |
| David Griffith | 1/23/2019 | LIT | 1.0 | Prepare document production |
| David Griffith | 1/23/2019 | LIT | 0.5 | Communicate with counsel regarding litigation |

## Litigation

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Ana San Luis | 1/23/2019 | LIT | 0.4 | Correspondence with A&M General Counsel regarding litigation topics |
| Ana San Luis | 1/23/2019 | LIT | 0.6 | Coordinate document collection |
| David Griffith | 1/24/2019 | LIT | 0.5 | Coordinate document collection |
| Ana San Luis | 1/24/2019 | LIT | 0.6 | Perform case management regarding litigation |
| David Griffith | 1/25/2019 | LIT | 0.8 | Prepare and deliver production to counsel |
| Dennis Stogsdill | 1/27/2019 | LIT | 0.3 | Call with Adams (M-III) to discuss litigation issues |

## Meetings

| Name | Date | Matter Code | Duration | Description |
|------|------|-------------|----------|-------------|
| Dennis Stogsdill | 1/2/2019 | MTG | 3.0 | Participate in restructuring committee meeting with advisors |
| Dennis Stogsdill | 1/2/2019 | MTG | 1.0 | Participate in restructuring committee meeting with advisors to discuss bids |
| Nick Grossi | 1/2/2019 | MTG | 2.7 | Prepare and participate in discussion with restructuring committee and advisors, including Weil Lazard, M-III, Evercore and Paul Weiss |
| Nick Grossi | 1/2/2019 | MTG | 2.4 | Prepare and participate in discussion with restructuring committee and advisors, including Weil Lazard, M-III, Evercore Paul Weiss and ESL |
| Dennis Stogsdill | 1/3/2019 | MTG | 2.1 | Participate in restructuring committee call to discuss updated bids |
| Dennis Stogsdill | 1/3/2019 | MTG | 0.3 | Call with subcommittee and Paul Weiss and Evercore teams for update |
| Dennis Stogsdill | 1/4/2019 | MTG | 0.4 | Participate in restructuring committee meeting with advisors to discuss bids |
| Dennis Stogsdill | 1/4/2019 | MTG | 0.8 | Call with restructuring subcommittee, Paul Weiss and Evercore teams to discuss bid |
| Dennis Stogsdill | 1/5/2019 | MTG | 0.5 | Conference call with restructuring committee and debtor advisors |
| Dennis Stogsdill | 1/5/2019 | MTG | 1.8 | Call with restructuring subcommittee and Aronson (Evercore) to discuss investigation and bid issues |
| Dennis Stogsdill | 1/5/2019 | MTG | 0.6 | Conference call with restructuring committee and debtor advisors |
| Nick Grossi | 1/6/2019 | MTG | 1.0 | Multiple calls with RSC to discuss bid |
| Dennis Stogsdill | 1/7/2019 | MTG | 0.5 | Conference call with restructuring committee meeting and advisors |
| Dennis Stogsdill | 1/7/2019 | MTG | 0.6 | Conference call with restructuring subcommittee meeting and Paul Weiss and Evercore teams |
| Dennis Stogsdill | 1/8/2019 | MTG | 0.5 | Call with subcommittee and Paul Weiss and Evercore teams for update on hearing |
| Dennis Stogsdill | 1/8/2019 | MTG | 0.4 | Call with restructuring committee and debtor advisors to discuss hearing |
| Nick Grossi | 1/8/2019 | MTG | 0.5 | Participate in rescheduled court hearing teleconference with Galaz, Gasbarra, Kravette and Bain (A&M), re: ESL Bid |
| Nick Grossi | 1/8/2019 | MTG | 0.8 | Participate in teleconference with Debtor, UCC and Restructuring Committee Advisors, re: creditor recovery considerations |
| Nick Grossi | 1/8/2019 | MTG | 0.7 | Participate in teleconference with Debtor, and Restructuring Committee Advisors, re: ESL Bid and Auction |
| Jonah Galaz | 1/8/2019 | MTG | 0.8 | Participate in teleconference with Debtor, UCC and Restructuring Committee Advisors, re: creditor recovery considerations |
| Jonah Galaz | 1/8/2019 | MTG | 0.7 | Participate in teleconference with Debtor, and Restructuring Committee Advisors, re: ESL Bid and Auction |
| Jonah Galaz | 1/8/2019 | MTG | 0.5 | Participate in rescheduled court hearing teleconference with Grossi, Kravette, Bain, and Gasbarra (All A&M), re: ESL Bid |
| Andrew Gasbarra | 1/8/2019 | MTG | 0.8 | Participate in teleconference with Debtor, UCC and Restructuring Committee Advisors, re: creditor recovery considerations |
| Andrew Gasbarra | 1/8/2019 | MTG | 0.7 | Participate in teleconference with Debtor, and Restructuring Committee Advisors, re: case updates and strategy |
| Andrew Gasbarra | 1/8/2019 | MTG | 0.5 | Participate in rescheduled court hearing teleconference with Grossi, Galaz, Kravette and Bain (A&M), re: ESL Bid |
| Jordan Kravette | 1/8/2019 | MTG | 0.5 | Participate in rescheduled court hearing teleconference with Grossi, Galaz, Bain, and Gasbarra (All A&M), re: ESL Bid |
| Jonathan Bain | 1/8/2019 | MTG | 0.8 | Participate in teleconference with Debtor, UCC and Restructuring Committee Advisors, re: creditor recovery considerations |
| Jonathan Bain | 1/8/2019 | MTG | 0.7 | Participate in teleconference with Debtor, and Restructuring Committee Advisors, re: case updates and strategy |
| Jonathan Bain | 1/8/2019 | MTG | 0.5 | Participate in rescheduled court hearing teleconference with Grossi, Galaz, Kravette and Gasbarra (A&M), re: ESL Bid |
| Nick Grossi | 1/9/2019 | MTG | 0.5 | Prepare and participate in RSC discussion with BOD, Weil Lazard and Paul Weiss |
| Dennis Stogsdill | 1/10/2019 | MTG | 0.8 | Conference call with subcommittee, Paul Weiss and Evercore teams to discuss negotiations |
| Dennis Stogsdill | 1/10/2019 | MTG | 1.0 | Conference call with subcommittee, Paul Weiss and Evercore teams to present A&M analysis |
| Dennis Stogsdill | 1/10/2019 | MTG | 0.5 | Conference call with subcommittee, Paul Weiss and Evercore teams to discuss term sheet draft |
| Dennis Stogsdill | 1/10/2019 | MTG | 0.5 | Conference call with subcommittee, Paul Weiss and Evercore teams to discuss bid dynamics |
| Nick Grossi | 1/10/2019 | MTG | 2.7 | Prepare and participate in multiple discussions with RSC, Paul Weiss and Evercore to review bid scenarios |

Exhibit B

## Meetings

| Name | Date | Matter Code | Duration | Description |
|---|---|---|---|---|
| Dennis Stogsdill | 1/11/2019 | MTG | 4.0 | Attend meetings with subcommittee, Paul Weiss and Evercore teams to discuss ESL bid dynamics |
| Dennis Stogsdill | 1/11/2019 | MTG | 0.4 | Attend restructuring committee meeting to discuss update |
| Nick Grossi | 1/11/2019 | MTG | 1.0 | Prepare and participate in working group sessions with committee related to bid review |
| Nick Grossi | 1/11/2019 | MTG | 0.7 | Prepare and participate in working group sessions with ESL advisors related to bid review |
| Nick Grossi | 1/11/2019 | MTG | 2.5 | Prepare and participate in working group sessions RSC related to bid review |
| Nick Grossi | 1/11/2019 | MTG | 1.0 | Prepare and participate in working group sessions M-III related to bid review |
| Dennis Stogsdill | 1/12/2019 | MTG | 1.0 | Participate in discussion with RSC to discuss bid |
| Nick Grossi | 1/12/2019 | MTG | 1.0 | Participate in discussion with RSC to discuss bid |
| Jonah Galaz | 1/12/2019 | MTG | 1.0 | Participate in discussion with RSC to discuss bid |
| Dennis Stogsdill | 1/13/2019 | MTG | 0.6 | Discussion with Matican/Patkar (Evercore) regarding ESL analysis |
| Dennis Stogsdill | 1/13/2019 | MTG | 4.0 | Discussions with subcommittee and Basta/Cornish/Britton, Aronson/Matican (Evercore) regarding bid process issues |
| Dennis Stogsdill | 1/13/2019 | MTG | 0.7 | Conference call with restructuring committee and debtor advisors to discuss updated recovery analysis |
| Dennis Stogsdill | 1/13/2019 | MTG | 1.0 | Discussions with subcommittee and  Basta/Cornish/Britton, Aronson/Matican (Evercore) regarding bid process issues |
| Nick Grossi | 1/13/2019 | MTG | 11.0 | Prepare and participate in auction prep and scenario analysis |
| Dennis Stogsdill | 1/14/2019 | MTG | 3.2 | Multiple meetings with subcommittee members and Paul Weiss and Evercore teams for discussions regarding auction issues |
| Nick Grossi | 1/14/2019 | MTG | 12.0 | Prepare and participate in auction |
| Dennis Stogsdill | 1/15/2019 | MTG | 0.5 | Meeting with restructuring committee and debtor advisors |
| Dennis Stogsdill | 1/15/2019 | MTG | 3.0 | Multiple meetings with subcommittee members and Paul Weiss and Evercore teams for discussions regarding auction issues |
| Dennis Stogsdill | 1/15/2019 | MTG | 1.0 | Meeting with restructuring committee and debtor advisors |
| Nick Grossi | 1/15/2019 | MTG | 14.0 | Prepare and participate in auction |
| Dennis Stogsdill | 1/16/2019 | MTG | 1.2 | Conference call with restructuring committee and debtor advisors to discuss APA issues |
| Dennis Stogsdill | 1/16/2019 | MTG | 0.4 | Call with subcommittee members to discuss monitoring issue |
| Nick Grossi | 1/16/2019 | MTG | 1.0 | Prepare and participate in RSC discussion related to bid |
| Dennis Stogsdill | 1/18/2019 | MTG | 0.6 | Restructuring committee conference call with debtor advisors |
| Dennis Stogsdill | 1/21/2019 | MTG | 0.4 | Conference call with restructuring committee and debtor advisors to discuss update |
| Dennis Stogsdill | 1/21/2019 | MTG | 0.6 | Call with subcommittee and Paul Weiss and Evercore teams for update |
| Dennis Stogsdill | 1/23/2019 | MTG | 0.3 | Call with subcommittee member to discuss dashboard changes |
| Dennis Stogsdill | 1/23/2019 | MTG | 0.4 | Call with subcommittee, Paul Weiss and Evercore teams to discuss updated dashboard tracker and various other matters |
| Dennis Stogsdill | 1/23/2019 | MTG | 0.3 | Restructuring committee conference call with debtor advisors |
| Dennis Stogsdill | 1/25/2019 | MTG | 0.5 | Restructuring committee conference call with debtor advisors |
| Brian Corio | 1/25/2019 | MTG | 0.5 | Participate in restructuring committee call to discuss weekly closing metrics tracker |
| Dennis Stogsdill | 1/30/2019 | MTG | 0.6 | Participate in committee conference call with debtor advisors |

## Travel

| Name | Date | Matter Code | Duration | Description |
|---|---|---|---|---|
| Dennis Stogsdill | 1/8/2019 | TRA | 0.2 | Travel to/from court (billed at halftime) |
| Dennis Stogsdill | 1/10/2019 | TRA | 2.0 | Travel time (billed at halftime) |
| Dennis Stogsdill | 1/13/2019 | TRA | 1.0 | Travel time (billed at halftime) |

**Exhibit C**

| Name | Item / Description | Expense Type | Date | Amount |
|---|---|---|---|---|
| Amita Kancherla | Flight from DC to PHX | Airfare | 12/9/2018 | $ 334.20 |
| Amita Kancherla | Flight from PHX to DC | Airfare | 12/13/2018 | 537.80 |
| Nick Grossi | Airfare from ORD to LGA | Airfare | 1/8/2019 | 304.60 |
| Nick Grossi | Airfare change fee | Airfare | 1/10/2019 | 348.60 |
| Jonah Galaz | Airfare from ORD to LGA | Airfare | 1/10/2019 | 287.30 |
| Jonah Galaz | Airfare from LGA to ORD | Airfare | 1/10/2019 | 455.30 |
| Nick Grossi | Airfare LGA to ORD | Airfare | 1/11/2019 | 285.30 |
| Nick Grossi | Airfare from ORD to LGA | Airfare | 1/12/2019 | 285.30 |
| Jonah Galaz | Round trip between ORD and LGA | Airfare | 1/12/2019 | 910.60 |
| Nick Grossi | Airfare from LGA to ORD | Airfare | 1/16/2019 | 200.00 |
| Amita Kancherla | Taxi from home to IAD | Ground Transportation | 12/9/2018 | 32.43 |
| Amita Kancherla | Taxi from PHX to hotel | Ground Transportation | 12/9/2018 | 25.68 |
| Amita Kancherla | Taxi from DC airport to home | Ground Transportation | 12/14/2018 | 38.45 |
| Amita Kancherla | Taxi from Phoenix office to airport | Ground Transportation | 12/14/2018 | 15.28 |
| Dennis Stogsdill | Parking for meeting | Ground Transportation | 12/16/2018 | 52.00 |
| Dennis Stogsdill | Parking for meeting | Ground Transportation | 1/2/2019 | 75.00 |
| Dennis Stogsdill | Parking Change Fee | Ground Transportation | 1/8/2019 | 6.00 |
| Dennis Stogsdill | Personal car mileage to and from court | Ground Transportation | 1/8/2019 | 18.56 |
| Dennis Stogsdill | Taxi to meeting | Ground Transportation | 1/8/2019 | 6.00 |
| Jonah Galaz | Taxi from LGA to office | Ground Transportation | 1/10/2019 | 64.24 |
| Jonah Galaz | Taxi from home to ORD | Ground Transportation | 1/10/2019 | 107.05 |
| Jonah Galaz | Taxi to LGA from office | Ground Transportation | 1/10/2019 | 59.24 |
| Jonah Galaz | Taxi from ORD to home | Ground Transportation | 1/10/2019 | 106.43 |
| Nick Grossi | Taxi from ORD to home | Ground Transportation | 1/11/2019 | 85.74 |
| Nick Grossi | Taxi from home to ORD | Ground Transportation | 1/12/2019 | 85.28 |
| Jonah Galaz | Taxi to ORD from home | Ground Transportation | 1/12/2019 | 107.05 |
| Jonah Galaz | Taxi from LGA to office | Ground Transportation | 1/12/2019 | 75.63 |
| Nick Grossi | Taxi from Weil office to hotel | Ground Transportation | 1/13/2019 | 9.95 |
| Nick Grossi | Taxi from hotel to Weil | Ground Transportation | 1/14/2019 | 29.55 |
| Nick Grossi | Taxi from Weil to hotel | Ground Transportation | 1/14/2019 | 9.35 |
| Jonah Galaz | Taxi from office to hotel | Ground Transportation | 1/14/2019 | 11.76 |
| Nick Grossi | Taxi from hotel to Weil | Ground Transportation | 1/15/2019 | 22.94 |
| Nick Grossi | Taxi from Weil to hotel | Ground Transportation | 1/15/2019 | 10.63 |
| Jonah Galaz | Taxi to Paul Weiss office from hotel | Ground Transportation | 1/15/2019 | 26.80 |
| Nick Grossi | Taxi from hotel to LGA | Ground Transportation | 1/16/2019 | 66.29 |
| Nick Grossi | Taxi from ORD to home | Ground Transportation | 1/16/2019 | 61.10 |
| Jonah Galaz | Taxi from Paul Weiss office to LGA | Ground Transportation | 1/16/2019 | 88.83 |
| Amita Kancherla | Hotel in PHX (1 night) | Hotel | 12/9/2018 | 190.16 |
| Amita Kancherla | Hotel in PHX (1 night) | Hotel | 12/10/2018 | 190.16 |
| Amita Kancherla | Hotel in PHX (1 night) | Hotel | 12/11/2018 | 190.16 |
| Amita Kancherla | Hotel in PHX (1 night) | Hotel | 12/12/2018 | 190.16 |
| Amita Kancherla | Hotel in PHX (1 night) | Hotel | 12/13/2018 | 190.16 |
| Jonah Galaz | Hotel in NYC (1 night) | Hotel | 1/12/2019 | 192.82 |
| Nick Grossi | Hotel in NYC (1 night) | Hotel | 1/13/2019 | 615.50 |
| Nick Grossi | Hotel in NYC (1 night) | Hotel | 1/14/2019 | 615.50 |
| Jonah Galaz | Hotel in NYC (1 night) | Hotel | 1/14/2019 | 564.63 |
| Nick Grossi | Hotel in NYC (1 night) | Hotel | 1/15/2019 | 615.52 |

**Exhibit C**

| Name | Item / Description | Expense Type | Date | Amount |
|---|---|---|---|---|
| Jonah Galaz | Hotel in NYC (1 night) | Hotel | 1/15/2019 | $ 564.63 |
| Nick Grossi | Hotel cancellation fee | Hotel | 1/16/2019 | 399.00 |
| Amita Kancherla | Working Dinner | Meals | 12/9/2018 | 19.57 |
| Amita Kancherla | Working Breakfast | Meals | 12/11/2018 | 10.59 |
| Amita Kancherla | Working Breakfast | Meals | 12/13/2018 | 5.22 |
| Amita Kancherla | Working Dinner | Meals | 12/13/2018 | 55.23 |
| Amita Kancherla | Working Breakfast | Meals | 12/14/2018 | 22.05 |
| Nick Grossi | Working Dinner | Meals | 1/8/2019 | 64.68 |
| Jonah Galaz | Working Breakfast | Meals | 1/10/2019 | 13.13 |
| Nick Grossi | Working Dinner | Meals | 1/11/2019 | 57.30 |
| Jonah Galaz | Working Dinner | Meals | 1/13/2019 | 75.00 |
| Jonah Galaz | Working Dinner (Galaz and Grossi) | Meals | 1/14/2019 | 85.81 |
| Jonah Galaz | Working Breakfast | Meals | 1/14/2019 | 10.62 |
| Dennis Stogsdill | Fedex Package | Miscellaneous | 1/31/2019 | 12.46 |
| Nick Grossi | In-flight Wifi | Phone/Internet | 11/29/2018 | 12.00 |
| Nick Grossi | In-flight Wifi | Phone/Internet | 12/26/2018 | 12.00 |
| Nick Grossi | 11/18/19 - 12/17/18 Wireless Usage Charges | Phone/Internet | 1/1/2019 | 47.10 |
| Rachel Mimms | 11/18/19 - 12/17/18 Wireless Usage Charges | Phone/Internet | 1/1/2019 | 44.54 |
| Andrew Gasbarra | 11/18/19 - 12/17/18 Wireless Usage Charges | Phone/Internet | 1/1/2019 | 51.00 |
| Nick Grossi | In-flight Wifi | Phone/Internet | 1/8/2019 | 12.00 |
| Nick Grossi | In-flight Wifi | Phone/Internet | 1/11/2019 | 12.00 |
| Brian Corio | 12/13/18 - 01/12/19 Wireless Usage Charges | Phone/Internet | 1/12/2019 | 1.61 |
| Nick Grossi | In-flight Wifi | Phone/Internet | 1/12/2019 | 12.00 |
| Jonah Galaz | 12/13/18 - 01/12/19 Wireless Usage Charges | Phone/Internet | 1/12/2019 | 160.96 |
| Jordan Kravette | 12/13/18 - 01/12/19 Wireless Usage Charges | Phone/Internet | 1/12/2019 | 17.40 |
| Jonathan Bain | 12/13/18 - 01/12/19 Wireless Usage Charges | Phone/Internet | 1/12/2019 | 55.01 |
| Nick Grossi | In-flight Wifi | Phone/Internet | 1/16/2019 | 12.00 |
| | | | $ | 10,645.94 |