PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP
1285 Avenue of the Americas
New York, New York 10019
Tel: 212-373-3000
Fax: 212-757-3990
Paul M. Basta
Kelley A. Cornish
Lewis R. Clayton

*Counsel for the Debtors, Acting at the
Direction of the Restructuring Sub-Committee*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x

| | | |
|---|---|---|
| **In re:** | : | **Chapter 11** |
| | : | |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | **Case No. 18-23538 (RDD)** |
| | : | |
| **Debtors.** [1] | : | **(Jointly Administered)** |
| | : | |

-----------------------------------------------------------------x

**FOURTH MONTHLY FEE STATEMENT OF
PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
FOR COMPENSATION FOR SERVICES RENDERED AND**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365), and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS
FOR PERIOD FROM JANUARY 1, 2019 THROUGH JANUARY 31, 2019**

| | |
|---|---|
| Name of Applicant: | Paul, Weiss, Rifkind, Wharton & Garrison LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | November 16, 2018, *nunc pro tunc* to October 15, 2018 |
| Period for which compensation and reimbursement is sought: | January 1, 2019 through January 31, 2019 |
| Monthly Fees Incurred: | $4,436,985.50 |
| 20% Holdback: | $887,397.10 |
| Total Compensation Less 20% Holdback: | $3,549,588.40 |
| Monthly Expenses Incurred: | $26,736.37 |
| Total Fees and Expenses Due: | $3,576,324.77 |

This is a:   __X__monthly ____interim _____final application

        In accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 796] (the "Interim Compensation Order"),[2] Paul, Weiss, Rifkind, Wharton & Garrison LLP ("Paul, Weiss") hereby submits this fourth monthly fee statement (the "Fourth Monthly Fee Statement"), seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the Debtors, for the period from January 1, 2019 through January 31, 2019 (the "Fourth Monthly Fee Period"). By this Fourth Monthly Fee Statement, and after taking into account certain voluntary reductions, Paul, Weiss seeks payment in the amount of $3,576,324.77, which comprises (i) $3,549,588.40,

---

[2]    Capitalized terms used herein but not otherwise defined herein have the meanings ascribed to them in the Interim Compensation Order.

representing eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the Fourth Monthly Fee Period, subject to certain voluntary reductions, and (ii) reimbursement of $26,736.37, representing one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.

### Services Rendered and Expenses Incurred

1.      Attached as <u>Exhibit A</u> is a summary of Paul, Weiss's professionals by individual, setting forth the (i) name, title, and department of each individual who provided services in connection with the Chapter 11 Cases during the Fourth Monthly Fee Period, (ii) aggregate hours spent by each individual, (iii) hourly billing rate for each such individual at Paul, Weiss's current billing rates, (iv) amount of fees earned by each Paul, Weiss professional, and (v) the year of bar admission for each attorney.  The blended hourly billing rate of Paul, Weiss attorneys during the Fourth Monthly Fee Period is approximately $1,042.97.  The blended hourly rate of staff attorneys, paralegals, and other non-legal staff during the Fourth Monthly Fee Period is approximately $468.83.

2.      Attached as <u>Exhibit B</u> is a summary of the services rendered and compensation sought, by project category, for the Fourth Monthly Fee Period.

3.      Attached as <u>Exhibit C</u> is a summary of expenses incurred and reimbursement sought, by expense type, for the Fourth Monthly Fee Period.

4.      Attached as <u>Exhibit D</u> is itemized time detail of Paul, Weiss professionals for the Fourth Monthly Fee Period and summary materials related thereto.

### Notice and Objection Procedures

Notice of this Fourth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road,

Hoffman Estates, Illinois 60179, <u>Attention</u>: Rob Riecker (email: Rob.Riecker@searshc.com) and Luke Valentino (email: Luke.Valentino@searshc.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, <u>Attention</u>: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); (iv) counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York, 10036, <u>Attention</u>: Philip C. Dublin (email: pdublin@akingump.com), Ira Dizengoff (email: idizengoff@akingump.com), and Sara Lynne Brauner (email: sbrauner@akingump.com); and (v) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, <u>Attention</u>: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com) (collectively, the "<u>Notice Parties</u>").

Objections to this Fourth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **March 14, 2019** (the "<u>Objection Deadline</u>"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "<u>Objection</u>").

If no objections to this Fourth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Fourth Monthly Fee Statement is received on or before the

Objection Deadline, the Debtors shall withhold payment of that portion of this Fourth Monthly

Fee Statement to which the objection is directed and promptly pay the remainder of the fees and

disbursements in the percentages set forth above.  To the extent such an objection is not resolved,

it shall be preserved and scheduled for consideration at the next interim fee application hearing

to be heard by the Court.

Dated: February 27, 2019          */s/ Paul M. Basta*_____
New York, New York                PAUL, WEISS, RIFKIND, WHARTON &
                                  GARRISON LLP
                                  1285 Avenue of the Americas
                                  New York, New York 10019
                                  Tel: 212-373-3000
                                  Fax: 212-757-3990
                                  Paul M. Basta
                                  Kelley A. Cornish
                                  Lewis R. Clayton

                                  *Counsel for the Debtors, Acting at the*
                                  *Direction of the Restructuring Sub-Committee*

## Exhibit A

**Compensation by Professional**

### SUMMARY OF MONTHLY FEE STATEMENT OF
### PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP FOR
### SERVICES RENDERED FOR THE PERIOD
### FROM JANUARY 1, 2019 THROUGH JANUARY 31, 2019

| Name of Professional Partners and Counsel | Title | Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|---|
| Kelley Cornish | Partner | Bankruptcy | 1984 | $1560 | 177.70 | $277,212.00 |
| Paul Basta | Partner | Bankruptcy | 1993 | $1560 | 219.90 | $343,044.00 |
| Lewis Clayton | Partner | Litigation | 1979 | $1560 | 103.60 | $161,616.00 |
| Susanna Buergel | Partner | Litigation | 2002 | $1485 | 165.90 | $246,361.50 |
| Robert Britton | Partner | Bankruptcy | 2008 | $1165 | 207.20 | $241,388.00 |
| Jonathan Hurwitz | Counsel | Litigation | 1987 | $1160 | 194.20 | $225,272.00 |
| Karen King | Counsel | Litigation | 2001 | $1160 | 30.30 | $35,148.00 |
| **Total Partners and Counsel:** | | | | | **1098.8** | **$1,530,041.50** |

| Name of Associates | Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|
| Shane Avidan | Litigation | 2013 | $1005 | 240.0 | $241,200.00 |
| Julia Maddera | Litigation | 2018 | $835 | 16.80 | $14,028.00 |
| Jonathan Silberstein-Loeb | Litigation | 2015 | $940 | 130.90 | $123,046.00 |
| Paul Gross | Litigation | 2018 | $735 | 51.40 | $37,779.00 |
| Emily Hoyle | Litigation | 2018 | $735 | 138.10 | $101,503.50 |
| Jake Struebing | Litigation | 2018 | $735 | 216.80 | $159,348.00 |
| David Giller | Litigation | 2015 | $940 | 244.80 | $230,112.00 |
| Rachel Corrigan | Litigation | 2019 | $640 | 226.70 | $145,088.00 |
| Akila Sarathy | Litigation | Not admitted | $640 | 146.0 | $93,440.00 |
| Caitlin Toto | Bankruptcy | 2019 | $640 | 103.60 | $66,304.00 |
| Teresa Lii | Bankruptcy | 2014 | $920 | 127.40 | $117,208.00 |
| **Total Associates:** | | | | **1642.5** | **$1,329,056.50** |

| Name of Staff Attorneys, Paralegals and Other Non-Legal Staff | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|
| Joanie Hecht | $480.00 | 96.50 | $46,320.00 |
| Madhuri Pavamani | $490.00 | 98.10 | $48,069.00 |
| Peter Yoerg | $480.00 | 136.80 | $65,664.00 |
| Francine Murray | $490.00 | 179.00 | $87,710.00 |
| Joseph Samuel | $480.00 | 134.80 | $64,704.00 |
| Nilda Rivera | $480.00 | 135.50 | $65,040.00 |
| Binsy Cyriac | $480.00 | 173.20 | $83,136.00 |
| Ydalim Ramon | $480.00 | 41.10 | $19,728.00 |
| Destiny Harmon | $480.00 | 164.30 | $78,864.00 |
| Lisa Johnson | $480.00 | 181.90 | $87,312.00 |
| Alexandra Stancu | $480.00 | 127.10 | $61,008.00 |
| William Wolfsheimer | $480.00 | 112.40 | $53,952.00 |
| Mark Shapiro | $480.00 | 171.10 | $82,128.00 |
| Richard Dieguez | $480.00 | 56.30 | $27,024.00 |
| James Crutchfield | $480.00 | 91.40 | $43,872.00 |
| Scott Golodner | $480.00 | 181.80 | $87,264.00 |
| Rybak Chaim | $480.00 | 166.70 | $80,016.00 |
| Robin Cohen | $480.00 | 35.20 | $16,896.00 |
| Akiva Reich | $480.00 | 175.60 | $84,288.00 |
| John Rowland | $480.00 | 185.10 | $88,848.00 |
| Patricia Perez | $480.00 | 14.00 | $6,720.00 |
| Sergio Herrera | $480.00 | 146.60 | $70,368.00 |
| Ye Qing | $480.00 | 136.00 | $65,280.00 |
| Arianny Mejia | $480.00 | 156.70 | $75,216.00 |
| Joseph Monzione | $365.00 | 19.40 | $7,081.00 |
| Rubin Danberg Biggs | $315.00 | 38.80 | $12,222.00 |
| Sarah Griffin | $315.00 | 62.50 | $19,687.50 |
| Olivia Irby | $315.00 | 40.00 | $12,600.00 |
| Frank Eng | $365.00 | 25.80 | $9,417.00 |
| Justin Turnofsky | $345.00 | 22.40 | $7,728.00 |
| Alan Wilbur | $345.00 | 48.80 | $16,836.00 |
| Ai Na Liu | $270.00 | 10.70 | $2,889.00 |
| **Total Staff Attorneys, Paralegals and Other Non-Legal Staff:** | | **3,365.60** | **$1,577,887.50** |

| PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | $1,392.47 | 1098.80 | $1,530,041.50 |
| Associates | $809.17 | 1642.50 | $1,329,056.50 |
| Staff Attorneys/Paralegals/ Non-Legal Staff | $468.83 | 3,365.60 | $1,577,887.50 |
| Blended Attorney Rate | $1,042.97 | | |
| **Total Fees Incurred** | | 6,106.9 | $4,436,985.50 |

## **Exhibit B**

**Compensation by Task Code**

**AGGREGATE TIME SUMMARY BY TASK CODE**
**FOR THE PERIOD JANUARY 1, 2019 THROUGH JANUARY 31, 2019**

| Project Category | Total Hours | Total Fees ($) |
|---|---|---|
| Case Administration | 40.60 | $21,232.50 |
| Conflict Matters: General | 135.70 | $105,004.00 |
| Conflict Matters: Investigations & Discovery | 4,188.7 | $2,404,738.00 |
| Conflict Matters: Strategic Advice | 10.40 | $8,778.00 |
| Fee/Employment Applications (Paul, Weiss) | 46.70 | $33,597.00 |
| Fee/Employment Applications (Other) | 8.50 | $6,588.00 |
| Fee/Employment Objections | 0 | $0 |
| Cash Collateral/DIP Issues | 0 | $0 |
| Plan and Disclosure Statement | 0.50 | $460.00 |
| Litigation | 539.10 | $525,379.00 |
| Valuation | 0 | $0 |
| Travel Time | 1.60 | $2,496.00 |
| Court Hearings | 25.50 | $36,742.50 |
| Sale Transactions | 1,109.60 | $1,291,970.5 |
| Creditor Inquiries | 0 | $0 |
| Corporate Governance | 0 | $0 |
| Other (Explain) | 0 | $0 |
| **TOTAL** | 6,106.9 | $4,436,985.50 |

**Exhibit C**

**Expense Summary**

**AGGREGATE ITEMIZED DISBURSEMENTS**
**FOR THE PERIOD JANUARY 1, 2019 THROUGH JANUARY 31, 2019**

| Expenses Category | Total Expenses ($) |
|---|---|
| Information Retrieval Services | $3,606.40 |
| Word Processing | $1,426.25 |
| Overtime Expenses | $2,785.30 |
| Duplicating Expenses | $13,833.80 |
| Mail & Messengers | $516.18 |
| Local Transportation Expenses | $2,072.47 |
| Business Expenses | $2,495.97 |
| **TOTAL** | $26,736.37 |

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S          Input since 01/01/2019      -------------------- Total Unbilled --------------------

| Code | Disbursement Name | Amount | Oldest Entry | Latest Entry | Amount |
|------|-------------------|--------|--------------|--------------|--------|
| | Information Retrieval Services | | | | |
| 1401 | Lexis | 3,605.80 | 01/02/19 | 01/31/19 | 3,605.80 |
| 1422 | General Info Databases | 0.60 | 01/31/19 | 01/31/19 | 0.60 |
| | Total Information Retrieval Services | | | | 3,606.40 |
| | Word Processing | | | | |
| 1601 | Word Processing | 1,426.25 | 01/02/19 | 01/26/19 | 1,426.25 |
| | Total Word Processing | | | | 1,426.25 |
| | Overtime Expenses | | | | |
| 1702 | Paralegal O/T | 401.79 | 01/21/19 | 01/27/19 | 401.79 |
| 1706 | O/T Transportation | 408.63 | 01/03/19 | 01/27/19 | 408.63 |
| 1707 | Overtime Meals | 1,713.57 | 01/02/19 | 01/27/19 | 1,713.57 |
| 1715 | Overtime Meals - In Office | 261.31 | 01/06/19 | 01/27/19 | 261.31 |
| | Total Overtime Expenses | | | | 2,785.30 |
| | Duplicating Expenses | | | | |
| 1801 | Reproduction Exp | 4,721.70 | 01/02/19 | 01/31/19 | 4,721.70 |
| 1803 | Color Copies | 3.80 | 01/25/19 | 01/25/19 | 3.80 |
| 1805 | Color Copies | 9,026.80 | 01/02/19 | 01/30/19 | 9,026.80 |
| 1806 | Document Production | 81.50 | 01/22/19 | 01/23/19 | 81.50 |
| | Total Duplicating Expenses | | | | 13,833.80 |
| | Mail & Messengers | | | | |
| 1051 | Postage | 1.42 | 01/14/19 | 01/14/19 | 1.42 |
| 1053 | External Messenger | 97.00 | 01/14/19 | 01/29/19 | 97.00 |
| 1055 | Exp Del, Fed Exp | 32.76 | 01/15/19 | 01/15/19 | 32.76 |
| 1061 | Delivery Service | 385.00 | 01/05/19 | 01/27/19 | 385.00 |
| | Total Mail & Messengers | | | | 516.18 |
| | Local Transportation Expenses | | | | |
| 1082 | Taxi Services | 2,072.47 | 01/06/19 | 01/27/19 | 2,072.47 |
| | Total Local Transportation Expenses | | | | 2,072.47 |
| | Business Expenses | | | | |
| 1723 | Conference Room Catering | 2,495.97 | 01/09/19 | 01/31/19 | 2,495.97 |
| | Total Business Expenses | | | | 2,495.97 |
| | Total | 26,736.37 | | | 26,736.37 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation            Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

           Total                                    0.00

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | | Corrigan, R J | 01 | B | 01/02/19 | 36.28 | 54872191 | | 02/05/19 |
| | LEXIS - ACCT#: W15TDRW | | | | | | | | |
| 0119 | | Corrigan, R J | 01 | B | 01/03/19 | 50.84 | 54872192 | | 02/05/19 |
| | LEXIS - ACCT#: W15TDRW | | | | | | | | |
| 0119 | | Struebing, J E | 01 | B | 01/03/19 | 72.57 | 54872193 | | 02/05/19 |
| | LEXIS - ACCT#: 5CD02WD | | | | | | | | |
| 0119 | | Lewitzky, B L | 01 | B | 01/05/19 | 204.47 | 54872194 | | 02/05/19 |
| | LEXIS - ACCT#: QJ23QWN | | | | | | | | |
| 0119 | | Corrigan, R J | 01 | B | 01/06/19 | 96.19 | 54872195 | | 02/05/19 |
| | LEXIS - ACCT#: W15TDRW | | | | | | | | |
| 0119 | | Lewitzky, B L | 01 | B | 01/06/19 | 214.08 | 54872196 | | 02/05/19 |
| | LEXIS - ACCT#: QJ23QWN | | | | | | | | |
| 0119 | | Corrigan, R J | 01 | B | 01/07/19 | 0.54 | 54872197 | | 02/05/19 |
| | LEXIS - ACCT#: W15TDRW | | | | | | | | |
| 0119 | | Dames, D D | 01 | B | 01/07/19 | 43.96 | 54872198 | | 02/05/19 |
| | LEXIS - ACCT#: Z5BTXQN | | | | | | | | |
| 0119 | | Hoyle, E M | 01 | B | 01/07/19 | 2.19 | 54872199 | | 02/05/19 |
| | LEXIS - ACCT#: D5WXB9E | | | | | | | | |
| 0119 | | Meisler, M J | 01 | B | 01/07/19 | 57.99 | 54872200 | | 02/05/19 |
| | LEXIS - ACCT#: SZ0JT1Y | | | | | | | | |
| 0119 | | Toto, C J | 01 | B | 01/07/19 | 23.35 | 54872201 | | 02/05/19 |
| | LEXIS - ACCT#: HCRFKDK | | | | | | | | |
| 0119 | | Liu, A N | 01 | B | 01/08/19 | 25.84 | 54872202 | | 02/05/19 |
| | LEXIS - ACCT#: RM04SBD | | | | | | | | |
| 0119 | | Dames, D D | 01 | B | 01/09/19 | 44.53 | 54872203 | | 02/05/19 |
| | LEXIS - ACCT#: Z5BTXQN | | | | | | | | |
| 0119 | | Sarathy, A V | 01 | B | 01/09/19 | 100.58 | 54872204 | | 02/05/19 |
| | LEXIS - ACCT#: DZ0G0WB | | | | | | | | |
| 0119 | | Dames, D D | 01 | B | 01/10/19 | 21.71 | 54872205 | | 02/05/19 |
| | LEXIS - ACCT#: Z5BTXQN | | | | | | | | |
| 0119 | | Hoyle, E M | 01 | B | 01/10/19 | 22.81 | 54872206 | | 02/05/19 |
| | LEXIS - ACCT#: D5WXB9E | | | | | | | | |
| 0119 | | Meisler, M J | 01 | B | 01/10/19 | 31.60 | 54872207 | | 02/05/19 |
| | LEXIS - ACCT#: SZ0JT1Y | | | | | | | | |
| 0119 | | Dames, D D | 01 | B | 01/11/19 | 43.70 | 54872208 | | 02/05/19 |
| | LEXIS - ACCT#: Z5BTXQN | | | | | | | | |
| 0119 | | Hoyle, E M | 01 | B | 01/11/19 | 31.60 | 54872209 | | 02/05/19 |
| | LEXIS - ACCT#: D5WXB9E | | | | | | | | |
| 0119 | | Hoyle, E M | 01 | B | 01/16/19 | 32.16 | 54872210 | | 02/05/19 |
| | LEXIS - ACCT#: D5WXB9E | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 0119 | | Meisler, M J | 01 | B | 01/16/19 | 45.06 | 54872211 | | 02/05/19 |
| | LEXIS - ACCT#: SZ0JT1Y | | | | | | | | |
| 0119 | | Bradley, K | 01 | B | 01/17/19 | 240.18 | 54872212 | | 02/05/19 |
| | LEXIS - ACCT#: 9HHPCPE | | | | | | | | |
| 0119 | | Liu, A N | 01 | B | 01/17/19 | 36.29 | 54872213 | | 02/05/19 |
| | LEXIS - ACCT#: RM04SBD | | | | | | | | |
| 0119 | | Dames, D D | 01 | B | 01/18/19 | 14.57 | 54872214 | | 02/05/19 |
| | LEXIS - ACCT#: Z5BTXQN | | | | | | | | |
| 0119 | | Lewitzky, B L | 01 | B | 01/20/19 | 246.51 | 54872215 | | 02/05/19 |
| | LEXIS - ACCT#: QJ23QWN | | | | | | | | |
| 0119 | | Gross, P C | 01 | B | 01/23/19 | 23.36 | 54872216 | | 02/05/19 |
| | LEXIS - ACCT#: N10FZNH | | | | | | | | |
| 0119 | | Chang, D C | 01 | B | 01/24/19 | 74.47 | 54872217 | | 02/05/19 |
| | LEXIS - ACCT#: WSQ5T0T | | | | | | | | |
| 0119 | | Newton, R D | 01 | B | 01/25/19 | 516.19 | 54872218 | | 02/05/19 |
| | LEXIS - ACCT#: 57QNVKM | | | | | | | | |
| 0119 | | Corrigan, R J | 01 | B | 01/26/19 | 152.80 | 54872219 | | 02/05/19 |
| | LEXIS - ACCT#: W15TDRW | | | | | | | | |
| 0119 | | Gross, P C | 01 | B | 01/27/19 | 99.76 | 54872220 | | 02/05/19 |
| | LEXIS - ACCT#: N10FZNH | | | | | | | | |
| 0119 | | Lewitzky, B L | 01 | B | 01/27/19 | 285.54 | 54872221 | | 02/05/19 |
| | LEXIS - ACCT#: QJ23QWN | | | | | | | | |
| 0119 | | Gross, P C | 01 | B | 01/28/19 | 143.44 | 54872222 | | 02/05/19 |
| | LEXIS - ACCT#: N10FZNH | | | | | | | | |
| 0119 | | Gross, P C | 01 | B | 01/29/19 | 65.13 | 54872223 | | 02/05/19 |
| | LEXIS - ACCT#: N10FZNH | | | | | | | | |
| 0119 | | Leung, S | 01 | B | 01/30/19 | 21.71 | 54872224 | | 02/05/19 |
| | LEXIS - ACCT#: MVZ0HTT | | | | | | | | |
| 0119 | | Lii, T L | 01 | B | 01/30/19 | 26.11 | 54872225 | | 02/05/19 |
| | LEXIS - ACCT#: QZJJ7DM | | | | | | | | |
| 0119 | | Newton, R D | 01 | B | 01/30/19 | 433.77 | 54872226 | | 02/05/19 |
| | LEXIS - ACCT#: 57QNVKM | | | | | | | | |
| 0119 | | Toto, C J | 01 | B | 01/30/19 | 0.56 | 54872227 | | 02/05/19 |
| | LEXIS - ACCT#: HCRFKDK | | | | | | | | |
| 0119 | | Gross, P C | 01 | B | 01/31/19 | 1.65 | 54872228 | | 02/05/19 |
| | LEXIS - ACCT#: N10FZNH | | | | | | | | |
| 0119 | | Toto, C J | 01 | B | 01/31/19 | 21.71 | 54872229 | | 02/05/19 |
| | LEXIS - ACCT#: HCRFKDK | | | | | | | | |
| | 1401 Lexis Total : | | | | | 3,605.80 | | | |
| 0119 | CourtAlert.com, Inc. | Conniff, D C | 01 | B | 01/31/19 | 0.60 | 54869186 | 1586634 | 02/04/19 |
| | DOCKETING RESEARCH-COURTALERT | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7316517                              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

1422 General Info Databases Total :              0.60

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0119 | Corrigan, R J | 01 | B | 01/02/19 | 47.50 | 54706711 | | 01/09/19 |
| WP-JOB 258468-53581 | | | | | | | | |
| 0119 | Avidan, S D | 01 | B | 01/03/19 | 190.00 | 54706712 | | 01/09/19 |
| WP-JOB 258490-53674 | | | | | | | | |
| 0119 | Avidan, S D | 01 | B | 01/03/19 | 47.50 | 54706713 | | 01/09/19 |
| WP-JOB 258490-53674 | | | | | | | | |
| 0119 | Avidan, S D | 01 | B | 01/03/19 | 308.75 | 54706714 | | 01/09/19 |
| WP-JOB 258490-70757 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 23.75 | 54837548 | | 01/30/19 |
| WP-JOB 258887-52534 | | | | | | | | |
| 0119 | Avidan, S D | 01 | B | 01/17/19 | 23.75 | 54837549 | | 01/30/19 |
| WP-JOB 259019-70757 | | | | | | | | |
| 0119 | Avidan, S D | 01 | B | 01/17/19 | 71.25 | 54837550 | | 01/30/19 |
| WP-JOB 259019-53674 | | | | | | | | |
| 0119 | Avidan, S D | 01 | B | 01/17/19 | 95.00 | 54837551 | | 01/30/19 |
| WP-JOB 259040-54044 | | | | | | | | |
| 0119 | Giller, D G | 01 | B | 01/18/19 | 190.00 | 54837552 | | 01/30/19 |
| WP-JOB 259084-70757 | | | | | | | | |
| 0119 | Avidan, S D | 01 | B | 01/23/19 | 166.25 | 54838132 | | 01/30/19 |
| WP-JOB 259280-51021 | | | | | | | | |
| 0119 | Hoyle, E M | 01 | B | 01/24/19 | 47.50 | 54838133 | | 01/30/19 |
| WP-JOB 259333-52284 | | | | | | | | |
| 0119 | Avidan, S D | 01 | B | 01/24/19 | 23.75 | 54838128 | | 01/30/19 |
| WP-JOB 259327-52284 | | | | | | | | |
| 0119 | Hoyle, E M | 01 | B | 01/25/19 | 47.50 | 54838129 | | 01/30/19 |
| WP-JOB 259336-52284 | | | | | | | | |
| 0119 | Hoyle, E M | 01 | B | 01/25/19 | 23.75 | 54838131 | | 01/30/19 |
| WP-JOB 259345-54691 | | | | | | | | |
| 0119 | Avidan, S D | 01 | B | 01/26/19 | 120.00 | 54838130 | | 01/30/19 |
| WP-JOB 259400-53413 | | | | | | | | |
| | 1601 Word Processing Total : | | | | 1,426.25 | | | |
| 0119 | Johnson, M | 01 | B | 01/21/19 | 12.62 | 54850180 | | 02/01/19 |
| Paralegal O/T | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/25/19 | 82.83 | 54850181 | | 02/01/19 |
| Paralegal O/T | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/27/19 | 147.58 | 54850182 | | 02/01/19 |
| Paralegal O/T | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/27/19 | 158.76 | 54850183 | | 02/01/19 |
| Paralegal O/T | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 02/22/19 12:58:26              Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                     Resp Prtnrs: PMB SMB LRC           Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.  Bill Frq: M  Class: 1001  Status: B

                                     1702 Paralegal O/T Total :                        401.79


U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | Dialcar, Inc. | Avidan, S D | 01 | B | 01/03/19 | 34.41 | 54778782 | 1583866 | 01/18/19 |
|  | CARSV - INV#: 1262402 - V#: SRLV195B6SDial | | | | | | | | |
| 0119 | Dialcar, Inc. | Struebing, J E | 01 | B | 01/03/19 | 38.87 | 54778783 | 1583866 | 01/18/19 |
|  | CARSV - INV#: 1262402 - V#: SRLV195B6SDial | | | | | | | | |
| 0119 | Dialcar, Inc. | Avidan, S D | 01 | B | 01/03/19 | 33.30 | 54785107 | 1583892 | 01/22/19 |
|  | CARSV - INV#: 1262430 - V#: DLLV195B6XDial | | | | | | | | |
| 0119 | Dialcar, Inc. | Struebing, J E | 01 | B | 01/08/19 | 38.87 | 54778784 | 1583866 | 01/18/19 |
|  | CARSV - INV#: 1262402 - V#: SRLV1E5C6MDial | | | | | | | | |
| 0119 | Dialcar, Inc. | Avidan, S D | 01 | B | 01/08/19 | 34.41 | 54778785 | 1583866 | 01/18/19 |
|  | CARSV - INV#: 1262402 - V#: SRLV1E5C6KDial | | | | | | | | |
| 0119 | Dialcar, Inc. | Avidan, S D | 01 | B | 01/10/19 | 34.41 | 54808131 | 1584764 | 01/25/19 |
|  | CARSV - INV#: 1262540 - V#: SRLV1R5C7MDial | | | | | | | | |
| 0119 | Dialcar, Inc. | Avidan, S D | 01 | B | 01/15/19 | 33.30 | 54809648 | 1584798 | 01/25/19 |
|  | CARSV - INV#: 1262484 - V#: DLLV155C7UDial | | | | | | | | |
| 0119 | Executive Charge, Inc. | Avidan, S D | 01 | B | 01/16/19 | 33.30 | 54858568 | 1586427 | 02/01/19 |
|  | CARSV - INV#: 5483620 - V#: LV165C7052EXEC | | | | | | | | |
| 0119 | Executive Charge, Inc. | Struebing, J E | 01 | B | 01/18/19 | 37.76 | 54858569 | 1586427 | 02/01/19 |
|  | CARSV - INV#: 5483620 - V#: LV185B7KDEEXEC | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/24/19 | 15.00 | 54850184 | | 02/01/19 |
|  | O/T Transportation | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/25/19 | 15.00 | 54850185 | | 02/01/19 |
|  | O/T Transportation | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/27/19 | 30.00 | 54850186 | | 02/01/19 |
|  | O/T Transportation | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/27/19 | 30.00 | 54850187 | | 02/01/19 |
|  | O/T Transportation | | | | | | | | |

                                     1706 O/T Transportation Total :                     408.63

| 0119 | Grubhub Holdings Inc (Se | Avidan, S D | 01 | B | 01/02/19 | 36.64 | 54711593 | 1582507 | 01/11/19 |
|  | SWEB TKT#:1983457961Al Horno Lean Mexican (47th | | | | | | | | |
| 0119 | Grubhub Holdings Inc (Se | Reich, A R | 01 | B | 01/02/19 | 36.37 | 54711595 | 1582507 | 01/11/19 |
|  | SWEB TKT#:1983409164Kosher Deluxe | | | | | | | | |
| 0119 | Grubhub Holdings Inc (Se | Giller, D G | 01 | B | 01/03/19 | 38.35 | 54711594 | 1582507 | 01/11/19 |
|  | SWEB TKT#:1983706211Hatsuhana | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/03/19 | 18.02 | 54765790 | | 01/17/19 |
|  | BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 0119 | Grubhub Holdings Inc (Se | Giller, D G | 01 | B | 01/04/19 | 22.07 | 54711596 | 1582507 | 01/11/19 |
|  | SWEB TKT#:1983974922Dig Inn - 55th Street | | | | | | | | |
| 0119 | | Silberstein-Loeb, J S | 01 | B | 01/07/19 | 5.57 | 54765791 | | 01/17/19 |
|  | BUSINESS MEAL CHARGES (JR) | | | | | | | | |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 02/22/19 12:58:26              Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC           Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0119 Grubhub Holdings Inc (Se | Reich, A R | 01 | B | 01/07/19 | 36.37 | 54817961 | 1584941 | 01/28/19 |
| SWEB TKT#:1984323499Kosher Deluxe | | | | | | | | |
| 0119 Grubhub Holdings Inc (Se | Giller, D G | 01 | B | 01/07/19 | 38.64 | 54817962 | 1584941 | 01/28/19 |
| SWEB TKT#:1984337801Ravagh | | | | | | | | |
| 0119 Grubhub Holdings Inc (Se | Lii, T L | 01 | B | 01/07/19 | 34.76 | 54817963 | 1584941 | 01/28/19 |
| SWEB TKT#:1984367401Ageha Sushi | | | | | | | | |
| 0119 | Silberstein-Loeb, J S | 01 | B | 01/08/19 | 5.06 | 54765792 | | 01/17/19 |
| BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 0119 | Silberstein-Loeb, J S | 01 | B | 01/08/19 | 6.70 | 54765793 | | 01/17/19 |
| BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 0119 | Giller, D G | 01 | B | 01/08/19 | 15.24 | 54765794 | | 01/17/19 |
| BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 0119 | Avidan, S D | 01 | B | 01/08/19 | 19.22 | 54765795 | | 01/17/19 |
| BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 0119 Grubhub Holdings Inc (Se | Hoyle, E M | 01 | B | 01/08/19 | 37.94 | 54817969 | 1584941 | 01/28/19 |
| SWEB TKT#:1984711637Akura Sushi | | | | | | | | |
| 0119 Grubhub Holdings Inc (Se | Sarathy, A V | 01 | B | 01/09/19 | 36.49 | 54817966 | 1584941 | 01/28/19 |
| SWEB TKT#:1985015043Mala Project (W 46th St) | | | | | | | | |
| 0119 Grubhub Holdings Inc (Se | Avidan, S D | 01 | B | 01/09/19 | 35.77 | 54817967 | 1584941 | 01/28/19 |
| SWEB TKT#:1985064683Chopt Creative Salad Co. (51 | | | | | | | | |
| 0119 Grubhub Holdings Inc (Se | Giller, D G | 01 | B | 01/09/19 | 35.12 | 54817968 | 1584941 | 01/28/19 |
| SWEB TKT#:1985035850Al Horno Lean Mexican Kitche | | | | | | | | |
| 0119 Grubhub Holdings Inc (Se | Giller, D G | 01 | B | 01/10/19 | 34.04 | 54817964 | 1584941 | 01/28/19 |
| SWEB TKT#:1985402978Dig Inn - 55th Street | | | | | | | | |
| 0119 Grubhub Holdings Inc (Se | Avidan, S D | 01 | B | 01/10/19 | 36.45 | 54817965 | 1584941 | 01/28/19 |
| SWEB TKT#:1985403472Virgils Real Barbecue | | | | | | | | |
| 0119 | Avidan, S D | 01 | B | 01/14/19 | 23.14 | 54825356 | | 01/28/19 |
| BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 0119 | Silberstein-Loeb, J S | 01 | B | 01/15/19 | 6.41 | 54825357 | | 01/28/19 |
| BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 0119 | Giller, D G | 01 | B | 01/15/19 | 15.35 | 54825358 | | 01/28/19 |
| BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 0119 Grubhub Holdings Inc (Se | Sarathy, A V | 01 | B | 01/15/19 | 29.32 | 54824623 | 1585127 | 01/28/19 |
| SWEB TKT#:1986397097Naya Express (56th St) | | | | | | | | |
| 0119 Grubhub Holdings Inc (Se | Danberg Biggs, R D | 01 | B | 01/15/19 | 21.18 | 54824624 | 1585127 | 01/28/19 |
| SWEB TKT#:1986416217Dig Inn - 55th Street | | | | | | | | |
| 0119 Grubhub Holdings Inc (Se | Avidan, S D | 01 | B | 01/15/19 | 35.77 | 54824625 | 1585127 | 01/28/19 |
| SWEB TKT#:1986413187Chopt Creative Salad Co. (51 | | | | | | | | |
| 0119 Grubhub Holdings Inc (Se | Avidan, S D | 01 | B | 01/16/19 | 35.77 | 54824620 | 1585127 | 01/28/19 |
| SWEB TKT#:1986776462Chopt Creative Salad Co. (51 | | | | | | | | |
| 0119 Grubhub Holdings Inc (Se | Hoyle, E M | 01 | B | 01/16/19 | 35.60 | 54824616 | 1585127 | 01/28/19 |
| SWEB TKT#:1986708792Amma | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1986710818Hummus Kitchen | Turnofsky, J T | 01 | B | 01/16/19 | 21.22 | 54824617 | 1585127 | 01/28/19 |
| 0119 | <br>BUSINESS MEAL CHARGES (JR) | Struebing, J E | 01 | B | 01/16/19 | 9.58 | 54825359 | | 01/28/19 |
| 0119 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1986767434Al Horno Lean Mexican Kitche | Giller, D G | 01 | B | 01/16/19 | 29.57 | 54824622 | 1585127 | 01/28/19 |
| 0119 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1987071041Ravagh | Giller, D G | 01 | B | 01/17/19 | 36.30 | 54824618 | 1585127 | 01/28/19 |
| 0119 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1987080777Chopt Creative Salad Co. (51 | Avidan, S D | 01 | B | 01/17/19 | 34.52 | 54824619 | 1585127 | 01/28/19 |
| 0119 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1987040365Just Salad ((Midtown West: W | Hoyle, E M | 01 | B | 01/17/19 | 36.63 | 54824621 | 1585127 | 01/28/19 |
| 0119 | <br>BUSINESS MEAL CHARGES (JR) | Silberstein-Loeb, J S | 01 | B | 01/17/19 | 14.59 | 54839237 | | 01/30/19 |
| 0119 | <br>BUSINESS MEAL CHARGES (JR) | Struebing, J E | 01 | B | 01/22/19 | 8.71 | 54839238 | | 01/30/19 |
| 0119 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1987767950Bengal Tiger Indian Food | Corrigan, R J | 01 | B | 01/22/19 | 35.49 | 54871535 | 1587019 | 02/05/19 |
| 0119 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1987802678Al Horno Lean Mexican Kitche | Giller, D G | 01 | B | 01/22/19 | 34.89 | 54871526 | 1587019 | 02/05/19 |
| 0119 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1987754788Cafe China (37th Street) | Gross, P C | 01 | B | 01/22/19 | 36.66 | 54871540 | 1587019 | 02/05/19 |
| 0119 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1988132345Room Service (9th Ave) | Sarathy, A V | 01 | B | 01/23/19 | 36.47 | 54871534 | 1587019 | 02/05/19 |
| 0119 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1988175873The Little Beet (W 50th St) | Giller, D G | 01 | B | 01/23/19 | 37.48 | 54871525 | 1587019 | 02/05/19 |
| 0119 | <br>BUSINESS MEAL CHARGES (JR) | Struebing, J E | 01 | B | 01/23/19 | 7.29 | 54839239 | | 01/30/19 |
| 0119 | <br>BUSINESS MEAL CHARGES (JR) | Silberstein-Loeb, J S | 01 | B | 01/23/19 | 13.99 | 54839240 | | 01/30/19 |
| 0119 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1988524594Chopt Creative Salad Co. (51 | Avidan, S D | 01 | B | 01/24/19 | 34.52 | 54871527 | 1587019 | 02/05/19 |
| 0119 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1988456297Mee Noodle Shop (9th Ave) | Corrigan, R J | 01 | B | 01/24/19 | 36.69 | 54871536 | 1587019 | 02/05/19 |
| 0119 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1988464318Bengal Tiger Indian Food | Toto, C J | 01 | B | 01/24/19 | 39.61 | 54871537 | 1587019 | 02/05/19 |
| 0119 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1988477280Aki Sushi | Giller, D G | 01 | B | 01/24/19 | 37.18 | 54871538 | 1587019 | 02/05/19 |
| 0119 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1988470913Kosher Deluxe | Reich, A R | 01 | B | 01/24/19 | 36.56 | 54871539 | 1587019 | 02/05/19 |
| 0119 | Grubhub Holdings Inc (Se<br>SWEB TKT#:1988754127Dig Inn - 55th Street | Giller, D G | 01 | B | 01/25/19 | 36.31 | 54871518 | 1587019 | 02/05/19 |

Client: 022429 Sears Holdings Corporation            Resp Prtnrs: PMB SMB LRC           Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | Grubhub Holdings Inc (Se | Hoyle, E M | 01 | B | 01/25/19 | 34.40 | 54871519 | 1587019 | 02/05/19 |
| | SWEB TKT#:198874710146th Street Minar Indian Res | | | | | | | | |
| 0119 | Grubhub Holdings Inc (Se | Turnofsky, J T | 01 | B | 01/25/19 | 20.52 | 54871520 | 1587019 | 02/05/19 |
| | SWEB TKT#:1988747534Bombay Grill House | | | | | | | | |
| 0119 | Grubhub Holdings Inc (Se | Eng, F | 01 | B | 01/25/19 | 21.38 | 54871521 | 1587019 | 02/05/19 |
| | SWEB TKT#:1988739081Cafe China (37th Street) | | | | | | | | |
| 0119 | Grubhub Holdings Inc (Se | Giller, D G | 01 | B | 01/26/19 | 37.64 | 54871524 | 1587019 | 02/05/19 |
| | SWEB TKT#:1988777470ABA Turkish Restaurant | | | | | | | | |
| 0119 | Grubhub Holdings Inc (Se | Giller, D G | 01 | B | 01/26/19 | 34.79 | 54871533 | 1587019 | 02/05/19 |
| | SWEB TKT#:1988788418Al Horno Lean Mexican (47th | | | | | | | | |
| 0119 | Grubhub Holdings Inc (Se | Corrigan, R J | 01 | B | 01/27/19 | 39.51 | 54871528 | 1587019 | 02/05/19 |
| | SWEB TKT#:1988800579Bon Chon Chicken (5th Ave) | | | | | | | | |
| 0119 | Grubhub Holdings Inc (Se | Giller, D G | 01 | B | 01/27/19 | 35.06 | 54871529 | 1587019 | 02/05/19 |
| | SWEB TKT#:1988808388Naya Mezze & Grill | | | | | | | | |
| 0119 | Grubhub Holdings Inc (Se | Corrigan, R J | 01 | B | 01/27/19 | 36.71 | 54871530 | 1587019 | 02/05/19 |
| | SWEB TKT#:1988820230Abitino's Pizza & Italian Ki | | | | | | | | |
| 0119 | Grubhub Holdings Inc (Se | Eng, F | 01 | B | 01/27/19 | 21.07 | 54871531 | 1587019 | 02/05/19 |
| | SWEB TKT#:1988813913Mee Noodle Shop (9th Ave) | | | | | | | | |
| 0119 | Grubhub Holdings Inc (Se | Hoyle, E M | 01 | B | 01/27/19 | 37.94 | 54871532 | 1587019 | 02/05/19 |
| | SWEB TKT#:1988821779Akura Sushi | | | | | | | | |
| 0119 | Grubhub Holdings Inc (Se | Giller, D G | 01 | B | 01/27/19 | 29.52 | 54871522 | 1587019 | 02/05/19 |
| | SWEB TKT#:1988832167Istanbul Kebab House Turkish | | | | | | | | |
| 0119 | Grubhub Holdings Inc (Se | Irby, O I | 01 | B | 01/27/19 | 19.41 | 54871523 | 1587019 | 02/05/19 |
| | SWEB TKT#:198882817252 Gu Sushi | | | | | | | | |
| | 1707 Overtime Meals Total : | | | | | 1,713.57 | | | |
| | | | | | | | | | |
| 0119 | Jonathan Silberstein-Loe | Silberstein-Loeb, J S | 01 | B | 01/06/19 | 8.57 | 54709933 | 1582147 | 01/11/19 |
| | Business Lunch | | | | | | | | |
| 0119 | Emily Hoyle | Hoyle, E M | 01 | B | 01/07/19 | 32.43 | 54734345 | 1582941 | 01/15/19 |
| | After hours meal | | | | | | | | |
| 0119 | Emily Hoyle | Hoyle, E M | 01 | B | 01/10/19 | 25.66 | 54734346 | 1582941 | 01/15/19 |
| | After hours meal | | | | | | | | |
| 0119 | Teresa Lii | Lii, T L | 01 | B | 01/12/19 | 35.00 | 54828520 | 1585397 | 01/29/19 |
| | Overtime meal on Sunday, January 12, 2019 re: | | | | | | | | |
| | client, Sears Holding Corp. | | | | | | | | |
| 0119 | Jonathan Silberstein-Loe | Silberstein-Loeb, J S | 01 | B | 01/18/19 | 19.10 | 54870293 | 1586812 | 02/05/19 |
| | OT Meals | | | | | | | | |
| 0119 | Jonathan Silberstein-Loe | Silberstein-Loeb, J S | 01 | B | 01/22/19 | 14.75 | 54870291 | 1586810 | 02/05/19 |
| | OT Dinner | | | | | | | | |
| 0119 | Jonathan Silberstein-Loe | Silberstein-Loeb, J S | 01 | B | 01/22/19 | 9.34 | 54870292 | 1586811 | 02/05/19 |
| | OT Dinner | | | | | | | | |
| 0119 | Emily Hoyle | Hoyle, E M | 01 | B | 01/24/19 | 31.07 | 54828364 | 1585341 | 01/29/19 |
| | overtime meal | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2707  PAUL Filed 02/27/19 WHARTON GARRISON LLP Entered 02/27/19 17:33:03    Main Document    PAGE    9
Pg 22 of 206    LEAF    9

Run Date & Time: 02/22/19 12:58:26          Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description                    Employee        Off  St    Date      Costs         Index      Voucher#   Fin Date

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | Jonathan Silberstein-Loe OT Dinner | Silberstein-Loeb, J S | 01 | B | 01/25/19 | 16.47 | 54870288 | 1586807 | 02/05/19 |
| 0119 | Jonathan Silberstein-Loe Ot | Silberstein-Loeb, J S | 01 | B | 01/26/19 | 13.07 | 54870284 | 1586803 | 02/05/19 |
| 0119 | Jonathan Silberstein-Loe OT Lunch | Silberstein-Loeb, J S | 01 | B | 01/27/19 | 12.52 | 54870282 | 1586801 | 02/05/19 |
| 0119 | Jonathan Silberstein-Loe Business Dinner | Silberstein-Loeb, J S | 01 | B | 01/27/19 | 14.75 | 54870283 | 1586802 | 02/05/19 |
| 0119 | Emily Hoyle overtime meal | Hoyle, E M | 01 | B | 01/27/19 | 28.58 | 54828363 | 1585341 | 01/29/19 |
| | 1715 Overtime Meals - In Office Total : | | | | | 261.31 | | | |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/02/19 | 0.10 | 54681239 | | 01/07/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/04/19 | 0.20 | 54685360 | | 01/07/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/04/19 | 1.30 | 54685361 | | 01/07/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/04/19 | 2.40 | 54685362 | | 01/07/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/04/19 | 0.10 | 54685363 | | 01/07/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/04/19 | 0.30 | 54685364 | | 01/07/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/04/19 | 0.20 | 54685365 | | 01/07/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/04/19 | 2.40 | 54685366 | | 01/07/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/04/19 | 1.30 | 54685367 | | 01/07/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/04/19 | 2.40 | 54685368 | | 01/07/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/04/19 | 0.10 | 54685369 | | 01/07/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/04/19 | 0.30 | 54685370 | | 01/07/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/04/19 | 0.20 | 54685371 | | 01/07/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/05/19 | 2.30 | 54685372 | | 01/07/19 |
| 0119 | Copies-2126 Cluster | Lii, T L | 01 | B | 01/07/19 | 0.10 | 54735297 | | 01/15/19 |

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2707   PAUL WEISS RIFKIND WHARTON GARRISON LLP   Filed 02/27/19   Entered 02/27/19 17:33:03   Main Document

Pg 23 of 206

PAGE   10
LEAF   10

Run Date & Time: 02/22/19 12:58:26          Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                         (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 01/07/19 | 0.80 | 54735298 | | 01/15/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/07/19 | 0.30 | 54716625 | | 01/11/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/07/19 | 0.10 | 54716626 | | 01/11/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/07/19 | 0.20 | 54716627 | | 01/11/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/07/19 | 0.30 | 54716628 | | 01/11/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/07/19 | 0.90 | 54716629 | | 01/11/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/07/19 | 0.70 | 54716630 | | 01/11/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/07/19 | 0.80 | 54716631 | | 01/11/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/07/19 | 15.10 | 54716632 | | 01/11/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/07/19 | 13.10 | 54716633 | | 01/11/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/07/19 | 14.60 | 54716634 | | 01/11/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/07/19 | 12.30 | 54716635 | | 01/11/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/07/19 | 0.90 | 54716636 | | 01/11/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/07/19 | 0.40 | 54716637 | | 01/11/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/07/19 | 0.10 | 54716638 | | 01/11/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/07/19 | 0.20 | 54716639 | | 01/11/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/07/19 | 0.10 | 54716640 | | 01/11/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/07/19 | 0.20 | 54716641 | | 01/11/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/07/19 | 0.60 | 54716642 | | 01/11/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/07/19 | 14.10 | 54716643 | | 01/11/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/07/19 | 15.90 | 54716644 | | 01/11/19 |

Client: 022429 Sears Holdings Corporation           Resp Prtnrs: PMB SMB LRC          Proforma: 7316517          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/07/19 | 0.20 | 54716645 | | 01/11/19 |
| 0119 | REPRODUCTION EXP | Britton, R B | 01 | B | 01/08/19 | 8.50 | 54716646 | | 01/11/19 |
| 0119 | REPRODUCTION EXP | Britton, R B | 01 | B | 01/08/19 | 4.90 | 54716647 | | 01/11/19 |
| 0119 | REPRODUCTION EXP | Britton, R B | 01 | B | 01/08/19 | 37.70 | 54716648 | | 01/11/19 |
| 0119 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 01/08/19 | 40.60 | 54716649 | | 01/11/19 |
| 0119 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 01/08/19 | 81.20 | 54716650 | | 01/11/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/08/19 | 0.90 | 54716651 | | 01/11/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/08/19 | 0.90 | 54716652 | | 01/11/19 |
| 0119 | REPRODUCTION EXP | Britton, R B | 01 | B | 01/08/19 | 15.30 | 54716653 | | 01/11/19 |
| 0119 | REPRODUCTION EXP | Britton, R B | 01 | B | 01/08/19 | 21.80 | 54716654 | | 01/11/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/08/19 | 0.90 | 54716655 | | 01/11/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/08/19 | 0.60 | 54716656 | | 01/11/19 |
| 0119 | Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 01/08/19 | 0.20 | 54735299 | | 01/15/19 |
| 0119 | Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 01/08/19 | 0.80 | 54735300 | | 01/15/19 |
| 0119 | Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 01/08/19 | 0.60 | 54735301 | | 01/15/19 |
| 0119 | REPRODUCTION EXP | Britton, R B | 01 | B | 01/09/19 | 1.90 | 54716657 | | 01/11/19 |
| 0119 | REPRODUCTION EXP | Britton, R B | 01 | B | 01/09/19 | 1.40 | 54716658 | | 01/11/19 |
| 0119 | REPRODUCTION EXP | Britton, R B | 01 | B | 01/09/19 | 0.80 | 54716659 | | 01/11/19 |
| 0119 | REPRODUCTION EXP | Britton, R B | 01 | B | 01/09/19 | 1.40 | 54716660 | | 01/11/19 |
| 0119 | REPRODUCTION EXP | Britton, R B | 01 | B | 01/09/19 | 1.10 | 54716661 | | 01/11/19 |
| 0119 | REPRODUCTION EXP | Britton, R B | 01 | B | 01/09/19 | 2.40 | 54716662 | | 01/11/19 |

alp_212: Matter Analysis Sheet  18-23538-shl    Doc 2707  PAUL WEISS RIFKIND WHARTON GARRISON LLP 17:33:03    Main Document    PAGE    12

Pg 25 of 206    LEAF    12

Run Date & Time: 02/22/19 12:58:27          Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC        Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description                Employee        Off  St   Date     Costs        Index     Voucher#  Fin Date

| Period | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0119 REPRODUCTION EXP | Griffin, S G | 01 | B | 01/09/19 | 0.60 | 54716663 | | 01/11/19 |
| 0119 REPRODUCTION EXP | Britton, R B | 01 | B | 01/09/19 | 0.70 | 54716664 | | 01/11/19 |
| 0119 REPRODUCTION EXP | Britton, R B | 01 | B | 01/09/19 | 2.60 | 54716665 | | 01/11/19 |
| 0119 REPRODUCTION EXP | Britton, R B | 01 | B | 01/09/19 | 1.50 | 54716666 | | 01/11/19 |
| 0119 REPRODUCTION EXP | Boylan, M | 01 | B | 01/09/19 | 1.90 | 54716667 | | 01/11/19 |
| 0119 REPRODUCTION EXP | Boylan, M | 01 | B | 01/09/19 | 0.60 | 54716668 | | 01/11/19 |
| 0119 REPRODUCTION EXP | Boylan, M | 01 | B | 01/09/19 | 0.60 | 54716669 | | 01/11/19 |
| 0119 REPRODUCTION EXP | Britton, R B | 01 | B | 01/09/19 | 0.70 | 54716670 | | 01/11/19 |
| 0119 REPRODUCTION EXP | Britton, R B | 01 | B | 01/09/19 | 1.20 | 54716671 | | 01/11/19 |
| 0119 REPRODUCTION EXP | Britton, R B | 01 | B | 01/09/19 | 0.70 | 54716672 | | 01/11/19 |
| 0119 REPRODUCTION EXP | Britton, R B | 01 | B | 01/09/19 | 0.50 | 54716673 | | 01/11/19 |
| 0119 REPRODUCTION EXP | Britton, R B | 01 | B | 01/09/19 | 0.80 | 54716674 | | 01/11/19 |
| 0119 REPRODUCTION EXP | Britton, R B | 01 | B | 01/09/19 | 2.00 | 54716675 | | 01/11/19 |
| 0119 REPRODUCTION EXP | Britton, R B | 01 | B | 01/09/19 | 6.10 | 54716676 | | 01/11/19 |
| 0119 REPRODUCTION EXP | Britton, R B | 01 | B | 01/09/19 | 1.60 | 54716677 | | 01/11/19 |
| 0119 REPRODUCTION EXP | Britton, R B | 01 | B | 01/09/19 | 0.50 | 54716678 | | 01/11/19 |
| 0119 REPRODUCTION EXP | Britton, R B | 01 | B | 01/09/19 | 1.00 | 54716679 | | 01/11/19 |
| 0119 REPRODUCTION EXP | Griffin, S G | 01 | B | 01/09/19 | 0.60 | 54716680 | | 01/11/19 |
| 0119 REPRODUCTION EXP | Britton, R B | 01 | B | 01/09/19 | 2.20 | 54716681 | | 01/11/19 |
| 0119 REPRODUCTION EXP | Britton, R B | 01 | B | 01/09/19 | 0.40 | 54716682 | | 01/11/19 |
| 0119 REPRODUCTION EXP | Boylan, M | 01 | B | 01/09/19 | 0.10 | 54716683 | | 01/11/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2707 PAUL WEISS RIFKIND WHARTON GARRISON LLP 17:33:03   Main Document   PAGE   13
Pg 26 of 206                                                                                                 LEAF   13

Run Date & Time: 02/22/19 12:58:27          Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | | Williams Wells, Z W | 01 | B | 01/10/19 | 0.10 | 54735302 | | 01/15/19 |
| | Copies-Office i-2109 | | | | | | | | |
| 0119 | | Williams Wells, Z W | 01 | B | 01/10/19 | 25.80 | 54723851 | | 01/14/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Williams Wells, Z W | 01 | B | 01/10/19 | 28.20 | 54723852 | | 01/14/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Lii, T L | 01 | B | 01/10/19 | 4.50 | 54723853 | | 01/14/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Giller, D G | 01 | B | 01/12/19 | 0.10 | 54723854 | | 01/14/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Giller, D G | 01 | B | 01/12/19 | 0.20 | 54723855 | | 01/14/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Giller, D G | 01 | B | 01/12/19 | 0.20 | 54723856 | | 01/14/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Giller, D G | 01 | B | 01/12/19 | 2.40 | 54723857 | | 01/14/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Giller, D G | 01 | B | 01/12/19 | 0.30 | 54723858 | | 01/14/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Lii, T L | 01 | B | 01/14/19 | 22.50 | 54769862 | | 01/17/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Lii, T L | 01 | B | 01/14/19 | 0.20 | 54769863 | | 01/17/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/14/19 | 0.40 | 54769864 | | 01/17/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/14/19 | 0.80 | 54769865 | | 01/17/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/14/19 | 0.80 | 54769866 | | 01/17/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/14/19 | 0.60 | 54769867 | | 01/17/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/14/19 | 0.40 | 54769868 | | 01/17/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/14/19 | 0.60 | 54769869 | | 01/17/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/14/19 | 0.80 | 54769870 | | 01/17/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/14/19 | 0.40 | 54769871 | | 01/17/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/14/19 | 0.60 | 54769872 | | 01/17/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/14/19 | 1.20 | 54769873 | | 01/17/19 |
| | REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 02/22/19 12:58:27          Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 0.20 | 54769874 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 0.90 | 54769875 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 0.40 | 54769876 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 0.60 | 54769877 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 0.30 | 54769878 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 0.20 | 54769879 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 0.60 | 54769880 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 0.60 | 54769881 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 0.80 | 54769882 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 1.30 | 54769883 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 0.80 | 54769884 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 0.90 | 54769885 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 0.30 | 54769886 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 2.40 | 54769887 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 2.40 | 54769888 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 1.10 | 54769889 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 0.30 | 54769890 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 0.60 | 54769891 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 0.20 | 54769892 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Irby, O I | 01 | B | 01/14/19 | 0.30 | 54769893 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Irby, O I | 01 | B | 01/14/19 | 0.20 | 54769894 | | 01/17/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 02/22/19 12:58:27          Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7316517          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|------|-------|-------|----------|----------|
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 0.20 | 54769895 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 0.60 | 54769896 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 2.40 | 54769897 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 0.20 | 54769898 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 0.60 | 54769899 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 2.40 | 54769900 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 0.60 | 54769901 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 0.30 | 54769902 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 0.30 | 54769903 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 0.40 | 54769904 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 0.10 | 54769905 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 1.10 | 54769906 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 0.40 | 54769907 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 0.30 | 54769908 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 0.20 | 54769909 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 1.30 | 54769910 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 0.60 | 54769911 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 0.10 | 54769912 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 1.20 | 54769913 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/14/19 | 0.60 | 54769914 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/15/19 | 14.10 | 54769915 | | 01/17/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2707 PAUL WEISS RIFKIND WHARTON GARRISON LLP Filed 02/27/19   Entered 02/27/19 17:33:03   Main Document
Pg 29 of 206

PAGE    16
LEAF    16

Run Date & Time: 02/22/19 12:58:27          Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/15/19 | 0.10 | 54769916 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 01/15/19 | 6.00 | 54769917 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 01/15/19 | 1.00 | 54769918 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 01/15/19 | 3.00 | 54769919 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 01/15/19 | 13.00 | 54769920 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 01/15/19 | 8.00 | 54769921 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 01/15/19 | 3.00 | 54769922 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 01/15/19 | 24.00 | 54769923 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/15/19 | 0.20 | 54769924 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/15/19 | 0.40 | 54769925 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/15/19 | 2.70 | 54769926 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/15/19 | 14.60 | 54769927 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/15/19 | 12.30 | 54769928 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/15/19 | 15.90 | 54769929 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/15/19 | 0.20 | 54769930 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/15/19 | 0.40 | 54769931 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 01/15/19 | 2.00 | 54769932 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 01/15/19 | 0.80 | 54769933 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 01/15/19 | 0.20 | 54769934 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/15/19 | 1.10 | 54769935 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/15/19 | 0.20 | 54769936 | | 01/17/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

**Run Date & Time: 02/22/19 12:58:27**          Worked   : 01/01/19 thru 01/31/19

**Client: 022429 Sears Holdings Corporation**          Resp Prtnrs: PMB SMB LRC          Proforma: 7316517          (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B**

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|----------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/15/19 | 0.20 | 54769937 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/15/19 | 0.30 | 54769938 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/15/19 | 0.60 | 54769939 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/15/19 | 0.20 | 54769940 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/15/19 | 0.20 | 54769941 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/15/19 | 0.30 | 54769942 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/15/19 | 0.60 | 54769943 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/15/19 | 0.10 | 54769944 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/15/19 | 0.10 | 54769945 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/15/19 | 0.50 | 54769946 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/15/19 | 0.10 | 54769947 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/15/19 | 0.10 | 54769948 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/15/19 | 0.50 | 54769949 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/15/19 | 0.10 | 54769950 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/15/19 | 0.10 | 54769951 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 01/15/19 | 0.20 | 54769952 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 01/15/19 | 0.10 | 54769953 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 01/15/19 | 4.00 | 54769954 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 01/15/19 | 2.00 | 54769955 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 01/15/19 | 9.00 | 54769956 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 01/15/19 | 4.00 | 54769957 | | 01/17/19 |

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7316517          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|------|-------|-------|----------|----------|
| 0119 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 01/15/19 | 6.00 | 54769958 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 01/15/19 | 8.00 | 54769959 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 01/15/19 | 9.00 | 54769960 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 01/15/19 | 6.00 | 54769961 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 01/15/19 | 6.00 | 54769962 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 01/15/19 | 24.00 | 54769963 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/15/19 | 0.30 | 54769964 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/15/19 | 0.90 | 54769965 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 01/15/19 | 0.10 | 54769966 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/15/19 | 13.10 | 54769967 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/15/19 | 0.10 | 54769968 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/15/19 | 15.10 | 54769969 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/15/19 | 0.50 | 54769970 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 01/15/19 | 2.00 | 54769971 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/15/19 | 0.40 | 54769972 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/15/19 | 0.40 | 54769973 | | 01/17/19 |
| 0119 | Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 01/15/19 | 4.20 | 54790880 | | 01/22/19 |
| 0119 | Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 01/15/19 | 4.50 | 54790881 | | 01/22/19 |
| 0119 | Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 01/15/19 | 6.50 | 54790882 | | 01/22/19 |
| 0119 | COPIES: 1260 - MACHINE 10 | Irby, O I | 01 | B | 01/15/19 | 126.00 | 54769621 | | 01/17/19 |
| 0119 | COPIES: 7205 - MACHINE 10 | Danberg Biggs, R D | 01 | B | 01/15/19 | 720.50 | 54769622 | | 01/17/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2707   Filed 02/27/19   Entered 02/27/19 17:33:03   Main Document   PAGE   19
                                          PAUL WEISS RIFKIND WHARTON GARRISON LLP          LEAF   19
                                        Pg 32 of 206

Run Date & Time: 02/22/19 12:58:27          Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7316517          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | 2: 5 | Irby, O I | 01 | B | 01/15/19 | 10.00 | 54769985 | | 01/17/19 |
| 0119 | COPIES: 292 - MACHINE 10 | Giller, D G | 01 | B | 01/16/19 | 29.20 | 54769623 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Irby, O I | 01 | B | 01/16/19 | 1.20 | 54769981 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/16/19 | 1.00 | 54769982 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Irby, O I | 01 | B | 01/16/19 | 0.80 | 54769983 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Irby, O I | 01 | B | 01/16/19 | 0.10 | 54769984 | | 01/17/19 |
| 0119 | Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 01/16/19 | 0.20 | 54790883 | | 01/22/19 |
| 0119 | Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 01/16/19 | 0.80 | 54790884 | | 01/22/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/16/19 | 133.00 | 54769974 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Irby, O I | 01 | B | 01/16/19 | 0.50 | 54769975 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Irby, O I | 01 | B | 01/16/19 | 0.10 | 54769976 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Irby, O I | 01 | B | 01/16/19 | 0.10 | 54769977 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Irby, O I | 01 | B | 01/16/19 | 0.10 | 54769978 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Irby, O I | 01 | B | 01/16/19 | 1.20 | 54769979 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Irby, O I | 01 | B | 01/16/19 | 0.10 | 54769980 | | 01/17/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/17/19 | 0.30 | 54789004 | | 01/22/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/17/19 | 0.10 | 54789005 | | 01/22/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/17/19 | 0.20 | 54789006 | | 01/22/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/17/19 | 0.20 | 54789007 | | 01/22/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/17/19 | 0.10 | 54789008 | | 01/22/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/17/19 | 0.20 | 54789009 | | 01/22/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                Resp Prtnrs: PMB SMB LRC         Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0119 | Velez, G C | 01 | B | 01/17/19 | 0.20 | 54789010 | | 01/22/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Velez, G C | 01 | B | 01/17/19 | 0.20 | 54789011 | | 01/22/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/17/19 | 0.10 | 54789012 | | 01/22/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/17/19 | 0.30 | 54789013 | | 01/22/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/17/19 | 0.20 | 54789014 | | 01/22/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/17/19 | 0.20 | 54789015 | | 01/22/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/17/19 | 0.50 | 54789016 | | 01/22/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/17/19 | 0.50 | 54789017 | | 01/22/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/17/19 | 0.10 | 54789018 | | 01/22/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Giller, D G | 01 | B | 01/17/19 | 28.40 | 54789019 | | 01/22/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/17/19 | 0.20 | 54789020 | | 01/22/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/17/19 | 0.10 | 54789021 | | 01/22/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Avidan, S D | 01 | B | 01/17/19 | 10.90 | 54788990 | | 01/22/19 |
| COPIES: 109 – MACHINE 2 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/17/19 | 11.00 | 54788991 | | 01/22/19 |
| COPIES: 110 – MACHINE 1 | | | | | | | | |
| 0119 | Britton, R B | 01 | B | 01/18/19 | 1.40 | 54789022 | | 01/22/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Britton, R B | 01 | B | 01/18/19 | 13.00 | 54789023 | | 01/22/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Britton, R B | 01 | B | 01/18/19 | 27.70 | 54789024 | | 01/22/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Britton, R B | 01 | B | 01/18/19 | 1.20 | 54789025 | | 01/22/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Velez, G C | 01 | B | 01/18/19 | 0.10 | 54789026 | | 01/22/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Lii, T L | 01 | B | 01/18/19 | 17.40 | 54789027 | | 01/22/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Lii, T L | 01 | B | 01/18/19 | 8.40 | 54789028 | | 01/22/19 |
| REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation    Resp Prtnrs: PMB SMB LRC    Proforma: 7316517    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | REPRODUCTION EXP | Britton, R B | 01 | B | 01/18/19 | 11.40 | 54789029 | | 01/22/19 |
| 0119 | REPRODUCTION EXP | Britton, R B | 01 | B | 01/18/19 | 2.60 | 54789030 | | 01/22/19 |
| 0119 | REPRODUCTION EXP | Britton, R B | 01 | B | 01/18/19 | 0.10 | 54789031 | | 01/22/19 |
| 0119 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 01/18/19 | 0.20 | 54789032 | | 01/22/19 |
| 0119 | REPRODUCTION EXP | Velez, G C | 01 | B | 01/18/19 | 0.10 | 54789033 | | 01/22/19 |
| 0119 | REPRODUCTION EXP | Britton, R B | 01 | B | 01/18/19 | 0.20 | 54789034 | | 01/22/19 |
| 0119 | REPRODUCTION EXP | Britton, R B | 01 | B | 01/18/19 | 0.20 | 54789035 | | 01/22/19 |
| 0119 | REPRODUCTION EXP | Lii, T L | 01 | B | 01/18/19 | 9.00 | 54789036 | | 01/22/19 |
| 0119 | REPRODUCTION EXP | Lii, T L | 01 | B | 01/18/19 | 0.10 | 54789037 | | 01/22/19 |
| 0119 | REPRODUCTION EXP | Lii, T L | 01 | B | 01/18/19 | 0.20 | 54789038 | | 01/22/19 |
| 0119 | REPRODUCTION EXP | Britton, R B | 01 | B | 01/18/19 | 0.30 | 54789039 | | 01/22/19 |
| 0119 | REPRODUCTION EXP | Britton, R B | 01 | B | 01/18/19 | 29.20 | 54789040 | | 01/22/19 |
| 0119 | Copies-2126 Cluster | Luisi, A | 01 | B | 01/18/19 | 0.10 | 54790885 | | 01/22/19 |
| 0119 | Copies-2126 Cluster | Luisi, A | 01 | B | 01/18/19 | 0.10 | 54790886 | | 01/22/19 |
| 0119 | Copies-2126 Cluster | Luisi, A | 01 | B | 01/18/19 | 0.10 | 54790887 | | 01/22/19 |
| 0119 | REPRODUCTION EXP | Boylan, M | 01 | B | 01/22/19 | 1.00 | 54806308 | | 01/24/19 |
| 0119 | REPRODUCTION EXP | Boylan, M | 01 | B | 01/22/19 | 0.80 | 54806309 | | 01/24/19 |
| 0119 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 01/22/19 | 0.20 | 54806310 | | 01/24/19 |
| 0119 | Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 01/22/19 | 3.00 | 54818577 | | 01/28/19 |
| 0119 | Copies-Office i-2109 | Williams Wells, Z W | 01 | B | 01/22/19 | 0.50 | 54818578 | | 01/28/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/23/19 | 0.10 | 54806311 | | 01/24/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC         Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | | Lii, T L | 01 | B | 01/23/19 | 0.30 | 54806312 | | 01/24/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/23/19 | 0.70 | 54806313 | | 01/24/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/23/19 | 15.40 | 54806314 | | 01/24/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/23/19 | 1.60 | 54806315 | | 01/24/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/23/19 | 14.80 | 54806316 | | 01/24/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/23/19 | 16.10 | 54806317 | | 01/24/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/23/19 | 5.10 | 54806318 | | 01/24/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/23/19 | 0.10 | 54806319 | | 01/24/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/23/19 | 0.10 | 54806320 | | 01/24/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/23/19 | 0.20 | 54806321 | | 01/24/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/23/19 | 0.20 | 54818579 | | 01/28/19 |
| | Copies-Office i-2406 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/23/19 | 0.60 | 54818580 | | 01/28/19 |
| | Copies-Office i-2406 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/23/19 | 0.70 | 54818581 | | 01/28/19 |
| | Copies-Office i-2406 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/23/19 | 0.10 | 54818582 | | 01/28/19 |
| | Copies-Office i-2406 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/23/19 | 2.20 | 54818583 | | 01/28/19 |
| | Copies-Office i-2406 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/23/19 | 0.60 | 54818584 | | 01/28/19 |
| | Copies-Office i-2406 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/23/19 | 0.40 | 54818585 | | 01/28/19 |
| | Copies-Office i-2406 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/23/19 | 0.10 | 54818586 | | 01/28/19 |
| | Copies-Office i-2406 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/23/19 | 1.20 | 54818587 | | 01/28/19 |
| | Copies-Office i-2406 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/23/19 | 1.60 | 54818588 | | 01/28/19 |
| | Copies-Office i-2406 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/23/19 | 1.60 | 54818589 | | 01/28/19 |
| | Copies-Office i-2406 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

**Client: 022429 Sears Holdings Corporation**              Resp Prtnrs: PMB SMB LRC            Proforma: 7316517                    (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 0119 | | Griffin, S G | 01 | B | 01/23/19 | 0.80 | 54818590 | | 01/28/19 |
| | Copies-Office i-2406 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/23/19 | 1.40 | 54818591 | | 01/28/19 |
| | Copies-Office i-2406 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/23/19 | 0.10 | 54818592 | | 01/28/19 |
| | Copies-Office i-2406 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/23/19 | 0.10 | 54818593 | | 01/28/19 |
| | Copies-Office i-2406 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/23/19 | 1.60 | 54818594 | | 01/28/19 |
| | Copies-Office i-2406 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/23/19 | 4.60 | 54818595 | | 01/28/19 |
| | Copies-Office i-2406 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/23/19 | 0.90 | 54818596 | | 01/28/19 |
| | Copies-Office i-2406 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/23/19 | 2.30 | 54818597 | | 01/28/19 |
| | Copies-Office i-2406 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/23/19 | 1.20 | 54818598 | | 01/28/19 |
| | Copies-Office i-2406 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/24/19 | 0.80 | 54818599 | | 01/28/19 |
| | Copies- | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/24/19 | 0.80 | 54818600 | | 01/28/19 |
| | Copies- | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/24/19 | 1.00 | 54818601 | | 01/28/19 |
| | Copies- | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/24/19 | 8.40 | 54818602 | | 01/28/19 |
| | Copies- | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/24/19 | 5.80 | 54818603 | | 01/28/19 |
| | Copies- | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/24/19 | 3.80 | 54818604 | | 01/28/19 |
| | Copies- | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/24/19 | 4.60 | 54818605 | | 01/28/19 |
| | Copies-3137 Cluster  3 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/24/19 | 2.60 | 54818606 | | 01/28/19 |
| | Copies- | | | | | | | | |
| 0119 | | Boylan, M | 01 | B | 01/24/19 | 9.20 | 54833836 | | 01/29/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Velez, G C | 01 | B | 01/24/19 | 0.80 | 54833837 | | 01/29/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Velez, G C | 01 | B | 01/24/19 | 0.20 | 54833838 | | 01/29/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Velez, G C | 01 | B | 01/24/19 | 0.70 | 54833839 | | 01/29/19 |
| | REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2707 PAUL WEISS RIFKIND WHARTON GARRISON LLP d 02/27/19 17:33:03   Main Document   PAGE   24

Pg 37 of 206                                                                                                                            LEAF   24

Run Date & Time: 02/22/19 12:58:28          Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7316517                         (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | REPRODUCTION EXP | Velez, G C | 01 | B | 01/24/19 | 1.10 | 54833840 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Velez, G C | 01 | B | 01/24/19 | 0.10 | 54833841 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/24/19 | 67.20 | 54833842 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Boylan, M | 01 | B | 01/24/19 | 9.20 | 54833843 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Boylan, M | 01 | B | 01/24/19 | 5.60 | 54833844 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Boylan, M | 01 | B | 01/24/19 | 5.30 | 54833845 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Boylan, M | 01 | B | 01/24/19 | 6.50 | 54833846 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Boylan, M | 01 | B | 01/24/19 | 2.00 | 54833847 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Boylan, M | 01 | B | 01/24/19 | 9.70 | 54833848 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Boylan, M | 01 | B | 01/24/19 | 0.90 | 54833849 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Boylan, M | 01 | B | 01/24/19 | 1.10 | 54833850 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Velez, G C | 01 | B | 01/24/19 | 4.90 | 54833851 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Boylan, M | 01 | B | 01/24/19 | 3.70 | 54833852 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/24/19 | 0.60 | 54833853 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Boylan, M | 01 | B | 01/24/19 | 8.90 | 54833854 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Boylan, M | 01 | B | 01/24/19 | 6.70 | 54833855 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Boylan, M | 01 | B | 01/24/19 | 1.90 | 54833856 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Velez, G C | 01 | B | 01/24/19 | 1.00 | 54833857 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Velez, G C | 01 | B | 01/24/19 | 17.30 | 54833858 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Velez, G C | 01 | B | 01/24/19 | 0.10 | 54833859 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/24/19 | 67.20 | 54833860 | | 01/29/19 |

Run Date & Time: 02/22/19 12:58:28          Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|-------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 0119 | REPRODUCTION EXP | Velez, G C | 01 | B | 01/24/19 | 1.10 | 54833861 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Velez, G C | 01 | B | 01/24/19 | 0.80 | 54833862 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Velez, G C | 01 | B | 01/24/19 | 0.70 | 54833863 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/25/19 | 73.80 | 54833864 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/25/19 | 0.10 | 54833865 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/25/19 | 18.50 | 54833866 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/25/19 | 18.50 | 54833867 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/25/19 | 1.50 | 54833868 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/25/19 | 0.40 | 54833869 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Boylan, M | 01 | B | 01/25/19 | 1.10 | 54833870 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Boylan, M | 01 | B | 01/25/19 | 1.10 | 54833871 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Velez, G C | 01 | B | 01/25/19 | 0.40 | 54833872 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Velez, G C | 01 | B | 01/25/19 | 0.60 | 54833873 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/25/19 | 9.20 | 54833874 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/25/19 | 0.40 | 54833875 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/25/19 | 0.10 | 54833876 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/25/19 | 0.20 | 54833877 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/25/19 | 0.10 | 54833878 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/25/19 | 0.10 | 54833879 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/25/19 | 0.40 | 54833880 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/25/19 | 0.40 | 54833881 | | 01/29/19 |

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/25/19 | 0.40 | 54833882 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/25/19 | 0.40 | 54833883 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/25/19 | 0.10 | 54833884 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/25/19 | 0.10 | 54833885 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/25/19 | 18.50 | 54833886 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/25/19 | 18.40 | 54833887 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Boylan, M | 01 | B | 01/25/19 | 9.80 | 54833888 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/25/19 | 4.80 | 54833889 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Boylan, M | 01 | B | 01/25/19 | 7.20 | 54833890 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/25/19 | 24.00 | 54833891 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/25/19 | 0.10 | 54833892 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/25/19 | 0.20 | 54833893 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Eng, F | 01 | B | 01/25/19 | 0.10 | 54833894 | | 01/29/19 |
| 0119 | Copies-Office i-2406 | Griffin, S G | 01 | B | 01/25/19 | 0.10 | 54818607 | | 01/28/19 |
| 0119 | Copies-Office i-2406 | Griffin, S G | 01 | B | 01/25/19 | 0.20 | 54818608 | | 01/28/19 |
| 0119 | Copies-Office i-2406 | Griffin, S G | 01 | B | 01/25/19 | 0.70 | 54818609 | | 01/28/19 |
| 0119 | Copies-Office i-2406 | Griffin, S G | 01 | B | 01/25/19 | 0.60 | 54818610 | | 01/28/19 |
| 0119 | Copies-Office i-2406 | Griffin, S G | 01 | B | 01/25/19 | 0.30 | 54818611 | | 01/28/19 |
| 0119 | Copies-Office i-2406 | Griffin, S G | 01 | B | 01/25/19 | 0.20 | 54818612 | | 01/28/19 |
| 0119 | Copies-Office i-2406 | Griffin, S G | 01 | B | 01/25/19 | 0.60 | 54818613 | | 01/28/19 |
| 0119 | Copies-Office i-2406 | Griffin, S G | 01 | B | 01/25/19 | 1.40 | 54818614 | | 01/28/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2707  PAUL WEISS RIFKIND WHARTON GARRISON LLP 17:33:03   Main Document
Pg 40 of 206
Run Date & Time: 02/22/19 12:58:28        Worked   : 01/01/19 thru 01/31/19

PAGE    27
LEAF    27

Client: 022429 Sears Holdings Corporation            Resp Prtnrs: PMB SMB LRC           Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | Copies-Office i-2406 | Griffin, S G | 01 | B | 01/25/19 | 3.00 | 54818615 | | 01/28/19 |
| 0119 | Copies-Office i-2406 | Griffin, S G | 01 | B | 01/25/19 | 1.40 | 54818616 | | 01/28/19 |
| 0119 | Copies-Office i-2406 | Griffin, S G | 01 | B | 01/25/19 | 1.20 | 54818617 | | 01/28/19 |
| 0119 | Copies-Office i-2406 | Griffin, S G | 01 | B | 01/25/19 | 1.00 | 54818618 | | 01/28/19 |
| 0119 | Copies-Office i-2406 | Griffin, S G | 01 | B | 01/25/19 | 0.90 | 54818619 | | 01/28/19 |
| 0119 | Copies-Office i-2406 | Griffin, S G | 01 | B | 01/25/19 | 0.80 | 54818620 | | 01/28/19 |
| 0119 | REPRODUCTION EXP | Avidan, S D | 01 | B | 01/26/19 | 0.90 | 54833895 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Avidan, S D | 01 | B | 01/26/19 | 3.50 | 54833896 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Avidan, S D | 01 | B | 01/26/19 | 1.50 | 54833897 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Avidan, S D | 01 | B | 01/26/19 | 1.50 | 54833898 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Avidan, S D | 01 | B | 01/26/19 | 13.80 | 54833899 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Avidan, S D | 01 | B | 01/26/19 | 0.90 | 54833900 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Avidan, S D | 01 | B | 01/26/19 | 0.10 | 54833901 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Avidan, S D | 01 | B | 01/26/19 | 1.50 | 54833902 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Avidan, S D | 01 | B | 01/26/19 | 1.50 | 54833903 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Avidan, S D | 01 | B | 01/26/19 | 5.30 | 54833904 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Avidan, S D | 01 | B | 01/26/19 | 1.20 | 54833905 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Avidan, S D | 01 | B | 01/26/19 | 0.10 | 54833906 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Giller, D G | 01 | B | 01/26/19 | 1.50 | 54833907 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Avidan, S D | 01 | B | 01/26/19 | 13.80 | 54833908 | | 01/29/19 |
| 0119 | REPRODUCTION EXP | Avidan, S D | 01 | B | 01/26/19 | 0.90 | 54833909 | | 01/29/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2707   Filed 02/27/19   Entered 02/27/19 17:33:03   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 41 of 206
PAGE    28
LEAF    28
Run Date & Time: 02/22/19 12:58:28          Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7316517          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|----|------|-------|----------|----------|
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 0.10 | 54833910 | | 01/29/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 1.20 | 54833911 | | 01/29/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 1.50 | 54833912 | | 01/29/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 5.30 | 54833913 | | 01/29/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 0.10 | 54833914 | | 01/29/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 0.30 | 54833915 | | 01/29/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 5.30 | 54833916 | | 01/29/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 0.30 | 54833917 | | 01/29/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 0.30 | 54833918 | | 01/29/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 13.80 | 54833919 | | 01/29/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 0.90 | 54833920 | | 01/29/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 1.50 | 54833921 | | 01/29/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 5.30 | 54833922 | | 01/29/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 0.30 | 54833923 | | 01/29/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 0.90 | 54833924 | | 01/29/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 13.80 | 54833925 | | 01/29/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 1.50 | 54833926 | | 01/29/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/27/19 | 0.60 | 54833927 | | 01/29/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/27/19 | 12.00 | 54833928 | | 01/29/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/27/19 | 0.10 | 54833929 | | 01/29/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/27/19 | 0.20 | 54833930 | | 01/29/19 |
| | REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0119 | Eng, F | 01 | B | 01/27/19 | 0.20 | 54833931 | | 01/29/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/27/19 | 0.10 | 54833932 | | 01/29/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/27/19 | 0.20 | 54833933 | | 01/29/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/27/19 | 0.40 | 54833934 | | 01/29/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/27/19 | 4.30 | 54833935 | | 01/29/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/27/19 | 3.30 | 54833936 | | 01/29/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/27/19 | 0.20 | 54833937 | | 01/29/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Hoyle, E M | 01 | B | 01/27/19 | 238.00 | 54833938 | | 01/29/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/27/19 | 0.10 | 54833939 | | 01/29/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/27/19 | 392.20 | 54833660 | | 01/29/19 |
| COPIES: 3922 - MACHINE 1 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/27/19 | 0.20 | 54833940 | | 01/29/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/27/19 | 3.00 | 54833941 | | 01/29/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Hoyle, E M | 01 | B | 01/27/19 | 130.90 | 54833942 | | 01/29/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/27/19 | 2.00 | 54833943 | | 01/29/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/27/19 | 0.40 | 54833944 | | 01/29/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/27/19 | 4.30 | 54833945 | | 01/29/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/27/19 | 3.30 | 54833946 | | 01/29/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/27/19 | 0.20 | 54833947 | | 01/29/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/27/19 | 0.40 | 54833948 | | 01/29/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/27/19 | 4.30 | 54833949 | | 01/29/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/27/19 | 3.30 | 54833950 | | 01/29/19 |
| REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | | Hoyle, E M | 01 | B | 01/27/19 | 130.90 | 54845529 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Hoyle, E M | 01 | B | 01/27/19 | 49.50 | 54845530 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Hoyle, E M | 01 | B | 01/27/19 | 0.80 | 54845531 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/27/19 | 0.80 | 54845532 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/27/19 | 4.50 | 54845533 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/27/19 | 1.40 | 54845534 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/27/19 | 5.00 | 54845535 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/27/19 | 3.00 | 54845536 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/27/19 | 2.00 | 54845537 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Hoyle, E M | 01 | B | 01/27/19 | 0.20 | 54845538 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/27/19 | 2.40 | 54845539 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/27/19 | 0.40 | 54845540 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/27/19 | 0.20 | 54845541 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 12.00 | 54845542 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 19.80 | 54845543 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 28.20 | 54845544 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 5.40 | 54845545 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.20 | 54845546 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/28/19 | 0.10 | 54845547 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 2.50 | 54845548 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.40 | 54845549 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7316517          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0119 | Irby, O I | 01 | B | 01/28/19 | 0.30 | 54845550 | | 01/31/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/28/19 | 2.40 | 54845551 | | 01/31/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/28/19 | 0.20 | 54845552 | | 01/31/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Britton, R B | 01 | B | 01/28/19 | 0.20 | 54845553 | | 01/31/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/28/19 | 0.80 | 54845554 | | 01/31/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/28/19 | 0.80 | 54845555 | | 01/31/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/28/19 | 0.20 | 54845556 | | 01/31/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/28/19 | 0.20 | 54845557 | | 01/31/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/28/19 | 0.30 | 54845558 | | 01/31/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/28/19 | 0.20 | 54845559 | | 01/31/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/28/19 | 0.60 | 54845560 | | 01/31/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/28/19 | 0.10 | 54845561 | | 01/31/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/28/19 | 2.50 | 54845562 | | 01/31/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/28/19 | 0.60 | 54845563 | | 01/31/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/28/19 | 0.10 | 54845564 | | 01/31/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/28/19 | 1.40 | 54845565 | | 01/31/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/28/19 | 0.10 | 54845566 | | 01/31/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/28/19 | 0.10 | 54845567 | | 01/31/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/28/19 | 0.30 | 54845568 | | 01/31/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/28/19 | 0.10 | 54845569 | | 01/31/19 |
| REPRODUCTION EXP | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/28/19 | 26.50 | 54845570 | | 01/31/19 |
| REPRODUCTION EXP | | | | | | | | |

Run Date & Time: 02/22/19 12:58:29          Worked   : 01/01/19 thru 01/31/19

**Client: 022429 Sears Holdings Corporation**          Resp Prtnrs: PMB SMB LRC          Proforma: 7316517          (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|-------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 4.20 | 54845571 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/28/19 | 1.90 | 54845572 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/28/19 | 3.80 | 54845573 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.20 | 54845574 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 42.40 | 54845575 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 5.30 | 54845576 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 37.10 | 54845577 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.10 | 54845578 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.10 | 54845579 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 1.40 | 54845580 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.40 | 54845581 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.10 | 54845582 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.10 | 54845583 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.10 | 54845584 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.10 | 54845585 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.20 | 54845586 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Britton, R B | 01 | B | 01/28/19 | 2.40 | 54845587 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Boylan, M | 01 | B | 01/28/19 | 0.20 | 54845588 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 1.60 | 54845589 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Boylan, M | 01 | B | 01/28/19 | 0.20 | 54845590 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Boylan, M | 01 | B | 01/28/19 | 0.10 | 54845591 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation            Resp Prtnrs: PMB SMB LRC            Proforma: 7316517                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description              Employee        Off  St   Date      Costs        Index    Voucher#  Fin Date

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | | Boylan, M | 01 | B | 01/28/19 | 0.30 | 54845592 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Britton, R B | 01 | B | 01/28/19 | 14.20 | 54845593 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.20 | 54845594 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Britton, R B | 01 | B | 01/28/19 | 3.30 | 54845595 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Britton, R B | 01 | B | 01/28/19 | 0.10 | 54845596 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Britton, R B | 01 | B | 01/28/19 | 0.70 | 54845597 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Boylan, M | 01 | B | 01/28/19 | 3.50 | 54845598 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.20 | 54845599 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Boylan, M | 01 | B | 01/28/19 | 1.60 | 54845600 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Boylan, M | 01 | B | 01/28/19 | 0.30 | 54845601 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 1.60 | 54845602 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Britton, R B | 01 | B | 01/28/19 | 3.30 | 54845603 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Britton, R B | 01 | B | 01/28/19 | 0.70 | 54845604 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.60 | 54845605 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 18.00 | 54845641 | | 01/31/19 |
| | 2: 9 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 53.55 | 54845639 | | 01/31/19 |
| | TABS: 315 | | | | | | | | |
| 0119 | | Williams Wells, Z W | 01 | B | 01/28/19 | 3.00 | 54851888 | | 02/01/19 |
| | Copies-Office i-2109 | | | | | | | | |
| 0119 | | Williams Wells, Z W | 01 | B | 01/28/19 | 1.30 | 54851889 | | 02/01/19 |
| | Copies-Office i-2109 | | | | | | | | |
| 0119 | | Williams Wells, Z W | 01 | B | 01/28/19 | 3.80 | 54851890 | | 02/01/19 |
| | Copies-Office i-2109 | | | | | | | | |
| 0119 | | Boylan, M | 01 | B | 01/28/19 | 0.90 | 54845606 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Boylan, M | 01 | B | 01/28/19 | 0.90 | 54845607 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation            Resp Prtnrs: PMB SMB LRC        Proforma: 7316517                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0119 REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 01/28/19 | 3.80 | 54845608 | | 01/31/19 |
| 0119 REPRODUCTION EXP | Eng, F | 01 | B | 01/28/19 | 1.00 | 54845609 | | 01/31/19 |
| 0119 REPRODUCTION EXP | Boylan, M | 01 | B | 01/28/19 | 0.20 | 54845610 | | 01/31/19 |
| 0119 REPRODUCTION EXP | Irby, O I | 01 | B | 01/28/19 | 2.40 | 54845611 | | 01/31/19 |
| 0119 REPRODUCTION EXP | Griffin, S G | 01 | B | 01/29/19 | 2.50 | 54845612 | | 01/31/19 |
| 0119 REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 01/29/19 | 0.20 | 54845613 | | 01/31/19 |
| 0119 REPRODUCTION EXP | Boylan, M | 01 | B | 01/29/19 | 1.30 | 54845614 | | 01/31/19 |
| 0119 REPRODUCTION EXP | Griffin, S G | 01 | B | 01/29/19 | 0.10 | 54845615 | | 01/31/19 |
| 0119 REPRODUCTION EXP | Griffin, S G | 01 | B | 01/29/19 | 0.60 | 54845616 | | 01/31/19 |
| 0119 REPRODUCTION EXP | Griffin, S G | 01 | B | 01/29/19 | 16.40 | 54845617 | | 01/31/19 |
| 0119 REPRODUCTION EXP | Griffin, S G | 01 | B | 01/29/19 | 1.20 | 54845618 | | 01/31/19 |
| 0119 REPRODUCTION EXP | Griffin, S G | 01 | B | 01/29/19 | 2.50 | 54845619 | | 01/31/19 |
| 0119 REPRODUCTION EXP | Griffin, S G | 01 | B | 01/29/19 | 16.40 | 54845620 | | 01/31/19 |
| 0119 REPRODUCTION EXP | Griffin, S G | 01 | B | 01/29/19 | 2.50 | 54845621 | | 01/31/19 |
| 0119 REPRODUCTION EXP | Griffin, S G | 01 | B | 01/29/19 | 2.50 | 54845622 | | 01/31/19 |
| 0119 REPRODUCTION EXP | Griffin, S G | 01 | B | 01/29/19 | 19.00 | 54845623 | | 01/31/19 |
| 0119 REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 01/29/19 | 0.20 | 54845624 | | 01/31/19 |
| 0119 Copies-Office i-2406 | Griffin, S G | 01 | B | 01/29/19 | 2.60 | 54851891 | | 02/01/19 |
| 0119 Copies-Office i-2406 | Griffin, S G | 01 | B | 01/29/19 | 3.80 | 54851892 | | 02/01/19 |
| 0119 Copies-Office i-2406 | Griffin, S G | 01 | B | 01/29/19 | 1.40 | 54851893 | | 02/01/19 |
| 0119 Copies-Office i-2406 | Griffin, S G | 01 | B | 01/29/19 | 0.80 | 54851894 | | 02/01/19 |

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2707    Filed 02/27/19    Entered 02/27/19 17:33:03    Main Document    PAGE    35
Pg 48 of 206    LEAF    35

Run Date & Time: 02/22/19 12:58:29          Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | Copies-Office i-2406 | Griffin, S G | 01 | B | 01/29/19 | 0.30 | 54851895 | | 02/01/19 |
| 0119 | Copies-Office i-2406 | Griffin, S G | 01 | B | 01/29/19 | 0.60 | 54851896 | | 02/01/19 |
| 0119 | Copies-Office i-2406 | Griffin, S G | 01 | B | 01/29/19 | 0.40 | 54851897 | | 02/01/19 |
| 0119 | Copies-Office i-2406 | Griffin, S G | 01 | B | 01/29/19 | 1.20 | 54851898 | | 02/01/19 |
| 0119 | Copies-Office i-2406 | Griffin, S G | 01 | B | 01/29/19 | 0.60 | 54851899 | | 02/01/19 |
| 0119 | Copies-Office i-2406 | Griffin, S G | 01 | B | 01/29/19 | 1.00 | 54851900 | | 02/01/19 |
| 0119 | Copies-Office i-2406 | Griffin, S G | 01 | B | 01/29/19 | 0.10 | 54851901 | | 02/01/19 |
| 0119 | Copies-Office i-2406 | Griffin, S G | 01 | B | 01/29/19 | 0.10 | 54851902 | | 02/01/19 |
| 0119 | TABS: 525 | Danberg Biggs, R D | 01 | B | 01/29/19 | 89.25 | 54845640 | | 01/31/19 |
| 0119 | COPIES: 14 - MACHINE 2 | Griffin, S G | 01 | B | 01/29/19 | 1.40 | 54845353 | | 01/31/19 |
| 0119 | COPIES: 5033 - MACHINE 1 | Danberg Biggs, R D | 01 | B | 01/29/19 | 503.30 | 54845354 | | 01/31/19 |
| 0119 | COPIES: 1 - MACHINE 3 | Griffin, S G | 01 | B | 01/30/19 | 0.10 | 54845355 | | 01/31/19 |
| 0119 | COPIES: 164 - MACHINE 2 | Corrigan, R J | 01 | B | 01/30/19 | 16.40 | 54845356 | | 01/31/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/30/19 | 1.50 | 54845625 | | 01/31/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/30/19 | 0.70 | 54845626 | | 01/31/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/30/19 | 0.50 | 54845627 | | 01/31/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/30/19 | 0.50 | 54845628 | | 01/31/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/30/19 | 9.10 | 54845629 | | 01/31/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/30/19 | 0.20 | 54845630 | | 01/31/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/30/19 | 0.60 | 54845631 | | 01/31/19 |
| 0119 | REPRODUCTION EXP | Griffin, S G | 01 | B | 01/30/19 | 9.10 | 54845632 | | 01/31/19 |

Client: 022429 Sears Holdings Corporation            Resp Prtnrs: PMB SMB LRC         Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | | Griffin, S G | 01 | B | 01/30/19 | 1.50 | 54845633 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/30/19 | 0.70 | 54845634 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Boylan, M | 01 | B | 01/30/19 | 7.40 | 54845635 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Boylan, M | 01 | B | 01/30/19 | 9.80 | 54845636 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Boylan, M | 01 | B | 01/30/19 | 1.10 | 54845637 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Boylan, M | 01 | B | 01/30/19 | 7.40 | 54845638 | | 01/31/19 |
| | REPRODUCTION EXP | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/31/19 | 1.80 | 54851903 | | 02/01/19 |
| | Copies-Office i-3205 | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/31/19 | 2.40 | 54851904 | | 02/01/19 |
| | Copies-Office i-3205 | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/31/19 | 2.40 | 54851905 | | 02/01/19 |
| | Copies-Office i-3205 | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/31/19 | 1.40 | 54851906 | | 02/01/19 |
| | Copies-Office i-3205 | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/31/19 | 1.80 | 54851907 | | 02/01/19 |
| | Copies-Office i-3205 | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/31/19 | 2.60 | 54851908 | | 02/01/19 |
| | Copies-Office i-3205 | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/31/19 | 1.80 | 54851909 | | 02/01/19 |
| | Copies-Office i-3205 | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/31/19 | 1.40 | 54851910 | | 02/01/19 |
| | Copies-Office i-3205 | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/31/19 | 1.80 | 54851911 | | 02/01/19 |
| | Copies-Office i-3205 | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/31/19 | 2.80 | 54851912 | | 02/01/19 |
| | Copies-Office i-3205 | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/31/19 | 2.00 | 54851913 | | 02/01/19 |
| | Copies-Office i-3205 | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/31/19 | 2.80 | 54851914 | | 02/01/19 |
| | Copies-Office i-3205 | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/31/19 | 1.80 | 54851915 | | 02/01/19 |
| | Copies-Office i-3205 | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/31/19 | 2.20 | 54851916 | | 02/01/19 |
| | Copies-Office i-3205 | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/31/19 | 2.20 | 54851917 | | 02/01/19 |
| | Copies-Office i-3205 | | | | | | | | |

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0119 | Danberg Biggs, R D | 01 | B | 01/31/19 | 3.40 | 54851918 | | 02/01/19 |
| Copies-Office i-3205 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/31/19 | 12.00 | 54851919 | | 02/01/19 |
| Copies-Office i-3205 | | | | | | | | |
| 0119 | Lii, T L | 01 | B | 01/31/19 | 2.10 | 54851920 | | 02/01/19 |
| Copies-2126 Cluster | | | | | | | | |
| | 1801 Reproduction Exp Total : | | | | 4,721.70 | | | |
| 0119 | Griffin, S G | 01 | B | 01/25/19 | 3.80 | 54833661 | | 01/29/19 |
| COLOR: 19 | | | | | | | | |
| | 1803 Color Copies Total : | | | | 3.80 | | | |
| 0119 | Boylan, M | 01 | B | 01/02/19 | 0.80 | 54681222 | | 01/07/19 |
| COLOR: 4 | | | | | | | | |
| 0119 | Boylan, M | 01 | B | 01/02/19 | 1.20 | 54681223 | | 01/07/19 |
| COLOR: 6 | | | | | | | | |
| 0119 | Boylan, M | 01 | B | 01/02/19 | 0.80 | 54681224 | | 01/07/19 |
| COLOR: 4 | | | | | | | | |
| 0119 | Boylan, M | 01 | B | 01/02/19 | 0.40 | 54681225 | | 01/07/19 |
| COLOR: 2 | | | | | | | | |
| 0119 | Boylan, M | 01 | B | 01/02/19 | 2.40 | 54681226 | | 01/07/19 |
| COLOR: 12 | | | | | | | | |
| 0119 | Boylan, M | 01 | B | 01/02/19 | 2.20 | 54681227 | | 01/07/19 |
| COLOR: 11 | | | | | | | | |
| 0119 | Boylan, M | 01 | B | 01/02/19 | 8.20 | 54681228 | | 01/07/19 |
| COLOR: 41 | | | | | | | | |
| 0119 | Boylan, M | 01 | B | 01/02/19 | 5.00 | 54681229 | | 01/07/19 |
| COLOR: 25 | | | | | | | | |
| 0119 | Boylan, M | 01 | B | 01/02/19 | 1.80 | 54681230 | | 01/07/19 |
| COLOR: 9 | | | | | | | | |
| 0119 | Boylan, M | 01 | B | 01/02/19 | 5.40 | 54681231 | | 01/07/19 |
| COLOR: 27 | | | | | | | | |
| 0119 | Boylan, M | 01 | B | 01/02/19 | 5.80 | 54681232 | | 01/07/19 |
| COLOR: 29 | | | | | | | | |
| 0119 | Boylan, M | 01 | B | 01/02/19 | 2.60 | 54681233 | | 01/07/19 |
| COLOR: 13 | | | | | | | | |
| 0119 | Boylan, M | 01 | B | 01/02/19 | 1.40 | 54681234 | | 01/07/19 |
| COLOR: 7 | | | | | | | | |
| 0119 | Boylan, M | 01 | B | 01/02/19 | 0.40 | 54681235 | | 01/07/19 |
| COLOR: 2 | | | | | | | | |
| 0119 | Boylan, M | 01 | B | 01/02/19 | 1.40 | 54681236 | | 01/07/19 |
| COLOR: 7 | | | | | | | | |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC           Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | | Boylan, M | 01 | B | 01/02/19 | 8.40 | 54681237 | | 01/07/19 |
| | COLOR: 42 | | | | | | | | |
| 0119 | | Boylan, M | 01 | B | 01/02/19 | 3.20 | 54681238 | | 01/07/19 |
| | COLOR: 16 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/03/19 | 0.20 | 54685294 | | 01/07/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/03/19 | 0.20 | 54685295 | | 01/07/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/03/19 | 0.20 | 54685296 | | 01/07/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/04/19 | 0.20 | 54685297 | | 01/07/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/04/19 | 1.80 | 54685298 | | 01/07/19 |
| | COLOR: 9 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/04/19 | 0.60 | 54685299 | | 01/07/19 |
| | COLOR: 3 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/04/19 | 0.40 | 54685300 | | 01/07/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/04/19 | 9.60 | 54685301 | | 01/07/19 |
| | COLOR: 48 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/04/19 | 0.80 | 54685302 | | 01/07/19 |
| | COLOR: 4 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/04/19 | 0.80 | 54685303 | | 01/07/19 |
| | COLOR: 4 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/04/19 | 0.20 | 54685304 | | 01/07/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/04/19 | 0.60 | 54685305 | | 01/07/19 |
| | COLOR: 3 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/04/19 | 0.40 | 54685306 | | 01/07/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/04/19 | 0.40 | 54685307 | | 01/07/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/04/19 | 6.80 | 54685308 | | 01/07/19 |
| | COLOR: 34 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/04/19 | 0.40 | 54685309 | | 01/07/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/04/19 | 0.60 | 54685310 | | 01/07/19 |
| | COLOR: 3 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/04/19 | 0.80 | 54685311 | | 01/07/19 |
| | COLOR: 4 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/04/19 | 4.80 | 54685312 | | 01/07/19 |
| | COLOR: 24 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl Doc 2707 Filed 02/27/19 Entered 02/27/19 17:33:03 Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 52 of 206
PAGE 39
LEAF 39
Run Date & Time: 02/22/19 12:58:29                    Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC                Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description                    Employee        Off  St   Date        Costs        Index      Voucher#  Fin Date

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | COLOR: 1 | Griffin, S G | 01 | B | 01/04/19 | 0.20 | 54685313 | | 01/07/19 |
| 0119 | COLOR: 28 | Griffin, S G | 01 | B | 01/04/19 | 5.60 | 54685314 | | 01/07/19 |
| 0119 | COLOR: 4 | Griffin, S G | 01 | B | 01/04/19 | 0.80 | 54685315 | | 01/07/19 |
| 0119 | COLOR: 25 | Griffin, S G | 01 | B | 01/04/19 | 5.00 | 54685316 | | 01/07/19 |
| 0119 | COLOR: 131 | Griffin, S G | 01 | B | 01/04/19 | 26.20 | 54685317 | | 01/07/19 |
| 0119 | COLOR: 35 | Griffin, S G | 01 | B | 01/04/19 | 7.00 | 54685318 | | 01/07/19 |
| 0119 | COLOR: 24 | Griffin, S G | 01 | B | 01/04/19 | 4.80 | 54685319 | | 01/07/19 |
| 0119 | COLOR: 3 | Griffin, S G | 01 | B | 01/04/19 | 0.60 | 54685320 | | 01/07/19 |
| 0119 | COLOR: 4 | Griffin, S G | 01 | B | 01/04/19 | 0.80 | 54685321 | | 01/07/19 |
| 0119 | COLOR: 1 | Griffin, S G | 01 | B | 01/04/19 | 0.20 | 54685322 | | 01/07/19 |
| 0119 | COLOR: 133 | Griffin, S G | 01 | B | 01/04/19 | 26.60 | 54685323 | | 01/07/19 |
| 0119 | COLOR: 33 | Griffin, S G | 01 | B | 01/04/19 | 6.60 | 54685324 | | 01/07/19 |
| 0119 | COLOR: 3 | Griffin, S G | 01 | B | 01/04/19 | 0.60 | 54685325 | | 01/07/19 |
| 0119 | COLOR: 1 | Griffin, S G | 01 | B | 01/04/19 | 0.20 | 54685326 | | 01/07/19 |
| 0119 | COLOR: 2 | Griffin, S G | 01 | B | 01/04/19 | 0.40 | 54685327 | | 01/07/19 |
| 0119 | COLOR: 1 | Griffin, S G | 01 | B | 01/04/19 | 0.20 | 54685328 | | 01/07/19 |
| 0119 | COLOR: 9 | Griffin, S G | 01 | B | 01/04/19 | 1.80 | 54685329 | | 01/07/19 |
| 0119 | COLOR: 3 | Griffin, S G | 01 | B | 01/04/19 | 0.60 | 54685330 | | 01/07/19 |
| 0119 | COLOR: 2 | Griffin, S G | 01 | B | 01/04/19 | 0.40 | 54685331 | | 01/07/19 |
| 0119 | COLOR: 3 | Griffin, S G | 01 | B | 01/04/19 | 0.60 | 54685332 | | 01/07/19 |
| 0119 | COLOR: 48 | Griffin, S G | 01 | B | 01/04/19 | 9.60 | 54685333 | | 01/07/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0119 | Griffin, S G | 01 | B | 01/04/19 | 0.80 | 54685334 | | 01/07/19 |
| COLOR: 4 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/04/19 | 0.80 | 54685335 | | 01/07/19 |
| COLOR: 4 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/04/19 | 0.20 | 54685336 | | 01/07/19 |
| COLOR: 1 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/04/19 | 0.60 | 54685337 | | 01/07/19 |
| COLOR: 3 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/04/19 | 0.40 | 54685338 | | 01/07/19 |
| COLOR: 2 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/04/19 | 0.40 | 54685339 | | 01/07/19 |
| COLOR: 2 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/04/19 | 6.80 | 54685340 | | 01/07/19 |
| COLOR: 34 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/04/19 | 0.40 | 54685341 | | 01/07/19 |
| COLOR: 2 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/04/19 | 0.60 | 54685342 | | 01/07/19 |
| COLOR: 3 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/04/19 | 0.20 | 54685343 | | 01/07/19 |
| COLOR: 1 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/04/19 | 0.80 | 54685344 | | 01/07/19 |
| COLOR: 4 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/04/19 | 4.80 | 54685345 | | 01/07/19 |
| COLOR: 24 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/04/19 | 0.20 | 54685346 | | 01/07/19 |
| COLOR: 1 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/04/19 | 0.40 | 54685347 | | 01/07/19 |
| COLOR: 2 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/04/19 | 5.60 | 54685348 | | 01/07/19 |
| COLOR: 28 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/04/19 | 0.80 | 54685349 | | 01/07/19 |
| COLOR: 4 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/04/19 | 5.00 | 54685350 | | 01/07/19 |
| COLOR: 25 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/04/19 | 26.20 | 54685351 | | 01/07/19 |
| COLOR: 131 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/04/19 | 0.20 | 54685352 | | 01/07/19 |
| COLOR: 1 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/04/19 | 7.00 | 54685353 | | 01/07/19 |
| COLOR: 35 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/04/19 | 4.80 | 54685354 | | 01/07/19 |
| COLOR: 24 | | | | | | | | |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC           Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | | Griffin, S G | 01 | B | 01/04/19 | 0.60 | 54685355 | | 01/07/19 |
| | COLOR: 3 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/04/19 | 0.80 | 54685356 | | 01/07/19 |
| | COLOR: 4 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/04/19 | 0.20 | 54685357 | | 01/07/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/04/19 | 26.60 | 54685358 | | 01/07/19 |
| | COLOR: 133 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/04/19 | 6.60 | 54685359 | | 01/07/19 |
| | COLOR: 33 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/07/19 | 0.20 | 54716582 | | 01/11/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/07/19 | 0.20 | 54716583 | | 01/11/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/07/19 | 1.80 | 54716584 | | 01/11/19 |
| | COLOR: 9 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/07/19 | 0.20 | 54716585 | | 01/11/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/07/19 | 0.20 | 54716586 | | 01/11/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/07/19 | 0.20 | 54716587 | | 01/11/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/07/19 | 0.20 | 54716588 | | 01/11/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/07/19 | 0.40 | 54716589 | | 01/11/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/07/19 | 0.80 | 54716590 | | 01/11/19 |
| | COLOR: 4 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/08/19 | 9.00 | 54716591 | | 01/11/19 |
| | COLOR: 45 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/08/19 | 1.20 | 54716592 | | 01/11/19 |
| | COLOR: 6 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/08/19 | 1.20 | 54716593 | | 01/11/19 |
| | COLOR: 6 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/08/19 | 19.40 | 54716594 | | 01/11/19 |
| | COLOR: 97 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/08/19 | 3.00 | 54716595 | | 01/11/19 |
| | COLOR: 15 | | | | | | | | |
| 0119 | | Britton, R B | 01 | B | 01/08/19 | 18.20 | 54716596 | | 01/11/19 |
| | COLOR: 91 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/08/19 | 1.80 | 54716597 | | 01/11/19 |
| | COLOR: 9 | | | | | | | | |

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2707   Filed 02/27/19   Entered 02/27/19 17:33:03   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 55 of 206
PAGE    42
LEAF    42

Run Date & Time: 02/22/19 12:58:30              Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                 Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0119 | Eng, F | 01 | B | 01/08/19 | 3.00 | 54716598 | | 01/11/19 |
| COLOR: 15 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/08/19 | 5.40 | 54716599 | | 01/11/19 |
| COLOR: 27 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/08/19 | 0.40 | 54716600 | | 01/11/19 |
| COLOR: 2 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/08/19 | 1.20 | 54716601 | | 01/11/19 |
| COLOR: 6 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/08/19 | 0.80 | 54716602 | | 01/11/19 |
| COLOR: 4 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/08/19 | 4.40 | 54716603 | | 01/11/19 |
| COLOR: 22 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/08/19 | 0.40 | 54716604 | | 01/11/19 |
| COLOR: 2 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/08/19 | 40.00 | 54716605 | | 01/11/19 |
| COLOR: 200 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/08/19 | 80.00 | 54716606 | | 01/11/19 |
| COLOR: 400 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/08/19 | 2.40 | 54716607 | | 01/11/19 |
| COLOR: 12 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/08/19 | 1.20 | 54716608 | | 01/11/19 |
| COLOR: 6 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/08/19 | 0.60 | 54716609 | | 01/11/19 |
| COLOR: 3 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/08/19 | 24.00 | 54716610 | | 01/11/19 |
| COLOR: 120 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/08/19 | 8.40 | 54716611 | | 01/11/19 |
| COLOR: 42 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/08/19 | 38.80 | 54716612 | | 01/11/19 |
| COLOR: 194 | | | | | | | | |
| 0119 | Britton, R B | 01 | B | 01/08/19 | 136.00 | 54716613 | | 01/11/19 |
| COLOR: 680 | | | | | | | | |
| 0119 | Britton, R B | 01 | B | 01/08/19 | 3.20 | 54716614 | | 01/11/19 |
| COLOR: 16 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/08/19 | 3.00 | 54716615 | | 01/11/19 |
| COLOR: 15 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/08/19 | 3.00 | 54716616 | | 01/11/19 |
| COLOR: 15 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/08/19 | 1.60 | 54716617 | | 01/11/19 |
| COLOR: 8 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/08/19 | 36.00 | 54716618 | | 01/11/19 |
| COLOR: 180 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 0119 | | Griffin, S G | 01 | B | 01/08/19 | 0.40 | 54716619 | | 01/11/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/08/19 | 10.40 | 54716620 | | 01/11/19 |
| | COLOR: 52 | | | | | | | | |
| 0119 | | Boylan, M | 01 | B | 01/09/19 | 0.20 | 54716621 | | 01/11/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Britton, R B | 01 | B | 01/09/19 | 2.20 | 54716622 | | 01/11/19 |
| | COLOR: 11 | | | | | | | | |
| 0119 | | Britton, R B | 01 | B | 01/09/19 | 0.40 | 54716623 | | 01/11/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Boylan, M | 01 | B | 01/09/19 | 4.60 | 54716624 | | 01/11/19 |
| | COLOR: 23 | | | | | | | | |
| 0119 | | Lii, T L | 01 | B | 01/10/19 | 7.20 | 54723839 | | 01/14/19 |
| | COLOR: 36 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/11/19 | 16.00 | 54723840 | | 01/14/19 |
| | COLOR: 80 | | | | | | | | |
| 0119 | | Giller, D G | 01 | B | 01/12/19 | 0.20 | 54723841 | | 01/14/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Giller, D G | 01 | B | 01/12/19 | 0.80 | 54723842 | | 01/14/19 |
| | COLOR: 4 | | | | | | | | |
| 0119 | | Giller, D G | 01 | B | 01/12/19 | 1.60 | 54723843 | | 01/14/19 |
| | COLOR: 8 | | | | | | | | |
| 0119 | | Giller, D G | 01 | B | 01/12/19 | 0.20 | 54723844 | | 01/14/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Giller, D G | 01 | B | 01/12/19 | 1.20 | 54723845 | | 01/14/19 |
| | COLOR: 6 | | | | | | | | |
| 0119 | | Giller, D G | 01 | B | 01/12/19 | 0.40 | 54723846 | | 01/14/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Giller, D G | 01 | B | 01/12/19 | 0.20 | 54723847 | | 01/14/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Giller, D G | 01 | B | 01/12/19 | 1.00 | 54723848 | | 01/14/19 |
| | COLOR: 5 | | | | | | | | |
| 0119 | | Giller, D G | 01 | B | 01/12/19 | 0.20 | 54723849 | | 01/14/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Giller, D G | 01 | B | 01/12/19 | 2.20 | 54723850 | | 01/14/19 |
| | COLOR: 11 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/14/19 | 18.40 | 54769624 | | 01/17/19 |
| | COLOR: 92 | | | | | | | | |
| 0119 | | Lii, T L | 01 | B | 01/14/19 | 36.00 | 54769625 | | 01/17/19 |
| | COLOR: 180 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/14/19 | 1.80 | 54769626 | | 01/17/19 |
| | COLOR: 9 | | | | | | | | |

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2707  Filed 02/27/19  Entered 02/27/19 17:33:03   Main Document
Pg 57 of 206
PAGE   44
LEAF   44

Run Date & Time: 02/22/19 12:58:30          Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7316517          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 0.80 | 54769627 | | 01/17/19 |
| COLOR: 4 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 0.20 | 54769628 | | 01/17/19 |
| COLOR: 1 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 0.40 | 54769629 | | 01/17/19 |
| COLOR: 2 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 0.80 | 54769630 | | 01/17/19 |
| COLOR: 4 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 1.60 | 54769631 | | 01/17/19 |
| COLOR: 8 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 1.00 | 54769632 | | 01/17/19 |
| COLOR: 5 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 0.20 | 54769633 | | 01/17/19 |
| COLOR: 1 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 1.60 | 54769634 | | 01/17/19 |
| COLOR: 8 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 0.20 | 54769635 | | 01/17/19 |
| COLOR: 1 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 1.60 | 54769636 | | 01/17/19 |
| COLOR: 8 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 0.60 | 54769637 | | 01/17/19 |
| COLOR: 3 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 1.00 | 54769638 | | 01/17/19 |
| COLOR: 5 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 0.20 | 54769639 | | 01/17/19 |
| COLOR: 1 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 0.20 | 54769640 | | 01/17/19 |
| COLOR: 1 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 0.20 | 54769641 | | 01/17/19 |
| COLOR: 1 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 0.60 | 54769642 | | 01/17/19 |
| COLOR: 3 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 1.20 | 54769643 | | 01/17/19 |
| COLOR: 6 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 1.60 | 54769644 | | 01/17/19 |
| COLOR: 8 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 0.80 | 54769645 | | 01/17/19 |
| COLOR: 4 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 0.20 | 54769646 | | 01/17/19 |
| COLOR: 1 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 0.20 | 54769647 | | 01/17/19 |
| COLOR: 1 | | | | | | | | |

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2707   Filed 02/27/19   Entered 02/27/19 17:33:03   Main Document
Pg 58 of 206

Run Date & Time: 02/22/19 12:58:30          Worked  : 01/01/19 thru 01/31/19

PAGE   45
LEAF   45

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 1.60 | 54769648 | | 01/17/19 |
| COLOR: 8 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 0.80 | 54769649 | | 01/17/19 |
| COLOR: 4 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 18.00 | 54769650 | | 01/17/19 |
| COLOR: 90 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 0.60 | 54769651 | | 01/17/19 |
| COLOR: 3 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 0.40 | 54769652 | | 01/17/19 |
| COLOR: 2 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 2.40 | 54769653 | | 01/17/19 |
| COLOR: 12 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 0.60 | 54769654 | | 01/17/19 |
| COLOR: 3 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 9.60 | 54769655 | | 01/17/19 |
| COLOR: 48 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 0.60 | 54769656 | | 01/17/19 |
| COLOR: 3 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 0.60 | 54769657 | | 01/17/19 |
| COLOR: 3 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 2.60 | 54769658 | | 01/17/19 |
| COLOR: 13 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 0.80 | 54769659 | | 01/17/19 |
| COLOR: 4 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 0.80 | 54769660 | | 01/17/19 |
| COLOR: 4 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 0.20 | 54769695 | | 01/17/19 |
| COLOR: 1 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 0.20 | 54769696 | | 01/17/19 |
| COLOR: 1 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/14/19 | 0.40 | 54769697 | | 01/17/19 |
| COLOR: 2 | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/14/19 | 1.60 | 54769698 | | 01/17/19 |
| COLOR: 8 | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/14/19 | 0.40 | 54769699 | | 01/17/19 |
| COLOR: 2 | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/14/19 | 0.80 | 54769700 | | 01/17/19 |
| COLOR: 4 | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/14/19 | 1.00 | 54769701 | | 01/17/19 |
| COLOR: 5 | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/14/19 | 1.20 | 54769702 | | 01/17/19 |
| COLOR: 6 | | | | | | | | |

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2707    Filed 02/27/19    Entered 02/27/19 17:33:03    Main Document
Pg 59 of 206

PAGE    46
LEAF    46

Run Date & Time: 02/22/19 12:58:30          Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 0119 | COLOR: 7 | Irby, O I | 01 | B | 01/14/19 | 1.40 | 54769703 | | 01/17/19 |
| 0119 | COLOR: 2 | Irby, O I | 01 | B | 01/14/19 | 0.40 | 54769704 | | 01/17/19 |
| 0119 | COLOR: 3 | Irby, O I | 01 | B | 01/14/19 | 0.60 | 54769705 | | 01/17/19 |
| 0119 | COLOR: 4 | Irby, O I | 01 | B | 01/14/19 | 0.80 | 54769706 | | 01/17/19 |
| 0119 | COLOR: 6 | Irby, O I | 01 | B | 01/14/19 | 1.20 | 54769707 | | 01/17/19 |
| 0119 | COLOR: 2 | Irby, O I | 01 | B | 01/14/19 | 0.40 | 54769708 | | 01/17/19 |
| 0119 | COLOR: 2 | Irby, O I | 01 | B | 01/14/19 | 0.40 | 54769709 | | 01/17/19 |
| 0119 | COLOR: 5 | Irby, O I | 01 | B | 01/14/19 | 1.00 | 54769710 | | 01/17/19 |
| 0119 | COLOR: 4 | Irby, O I | 01 | B | 01/14/19 | 0.80 | 54769711 | | 01/17/19 |
| 0119 | COLOR: 5 | Irby, O I | 01 | B | 01/14/19 | 1.00 | 54769712 | | 01/17/19 |
| 0119 | COLOR: 6 | Irby, O I | 01 | B | 01/14/19 | 1.20 | 54769713 | | 01/17/19 |
| 0119 | COLOR: 6 | Irby, O I | 01 | B | 01/14/19 | 1.20 | 54769714 | | 01/17/19 |
| 0119 | COLOR: 4 | Irby, O I | 01 | B | 01/14/19 | 0.80 | 54769715 | | 01/17/19 |
| 0119 | COLOR: 1 | Irby, O I | 01 | B | 01/14/19 | 0.20 | 54769716 | | 01/17/19 |
| 0119 | COLOR: 1 | Irby, O I | 01 | B | 01/14/19 | 0.20 | 54769717 | | 01/17/19 |
| 0119 | COLOR: 3 | Irby, O I | 01 | B | 01/14/19 | 0.60 | 54769718 | | 01/17/19 |
| 0119 | COLOR: 7 | Irby, O I | 01 | B | 01/14/19 | 1.40 | 54769719 | | 01/17/19 |
| 0119 | COLOR: 1 | Irby, O I | 01 | B | 01/14/19 | 0.20 | 54769720 | | 01/17/19 |
| 0119 | COLOR: 3 | Griffin, S G | 01 | B | 01/14/19 | 0.60 | 54769721 | | 01/17/19 |
| 0119 | COLOR: 4 | Griffin, S G | 01 | B | 01/14/19 | 0.80 | 54769722 | | 01/17/19 |
| 0119 | COLOR: 3 | Griffin, S G | 01 | B | 01/14/19 | 0.60 | 54769723 | | 01/17/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 02/22/19 12:58:30          Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation           Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 0119 | COLOR: 2 | Griffin, S G | 01 | B | 01/14/19 | 0.40 | 54769724 | | 01/17/19 |
| 0119 | COLOR: 3 | Griffin, S G | 01 | B | 01/14/19 | 0.60 | 54769725 | | 01/17/19 |
| 0119 | COLOR: 2 | Griffin, S G | 01 | B | 01/14/19 | 0.40 | 54769726 | | 01/17/19 |
| 0119 | COLOR: 4 | Griffin, S G | 01 | B | 01/14/19 | 0.80 | 54769727 | | 01/17/19 |
| 0119 | COLOR: 3 | Griffin, S G | 01 | B | 01/14/19 | 0.60 | 54769728 | | 01/17/19 |
| 0119 | COLOR: 4 | Griffin, S G | 01 | B | 01/14/19 | 0.80 | 54769729 | | 01/17/19 |
| 0119 | COLOR: 2 | Griffin, S G | 01 | B | 01/14/19 | 0.40 | 54769730 | | 01/17/19 |
| 0119 | COLOR: 3 | Griffin, S G | 01 | B | 01/14/19 | 0.60 | 54769731 | | 01/17/19 |
| 0119 | COLOR: 4 | Griffin, S G | 01 | B | 01/14/19 | 0.80 | 54769732 | | 01/17/19 |
| 0119 | COLOR: 2 | Griffin, S G | 01 | B | 01/14/19 | 0.40 | 54769733 | | 01/17/19 |
| 0119 | COLOR: 2 | Griffin, S G | 01 | B | 01/14/19 | 0.40 | 54769734 | | 01/17/19 |
| 0119 | COLOR: 3 | Griffin, S G | 01 | B | 01/14/19 | 0.60 | 54769735 | | 01/17/19 |
| 0119 | COLOR: 2 | Griffin, S G | 01 | B | 01/14/19 | 0.40 | 54769736 | | 01/17/19 |
| 0119 | COLOR: 4 | Griffin, S G | 01 | B | 01/14/19 | 0.80 | 54769737 | | 01/17/19 |
| 0119 | COLOR: 3 | Griffin, S G | 01 | B | 01/14/19 | 0.60 | 54769738 | | 01/17/19 |
| 0119 | COLOR: 4 | Griffin, S G | 01 | B | 01/14/19 | 0.80 | 54769739 | | 01/17/19 |
| 0119 | COLOR: 9 | Griffin, S G | 01 | B | 01/14/19 | 1.80 | 54769740 | | 01/17/19 |
| 0119 | COLOR: 6 | Griffin, S G | 01 | B | 01/14/19 | 1.20 | 54769741 | | 01/17/19 |
| 0119 | COLOR: 1 | Griffin, S G | 01 | B | 01/14/19 | 0.20 | 54769742 | | 01/17/19 |
| 0119 | COLOR: 2 | Griffin, S G | 01 | B | 01/14/19 | 0.40 | 54769743 | | 01/17/19 |
| 0119 | COLOR: 2 | Griffin, S G | 01 | B | 01/14/19 | 0.40 | 54769744 | | 01/17/19 |

Run Date & Time: 02/22/19 12:58:30          Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation               Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description              Employee        Off  St   Date      Costs        Index      Voucher#  Fin Date

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | COLOR: 133 | Griffin, S G | 01 | B | 01/14/19 | 26.60 | 54769745 | | 01/17/19 |
| 0119 | COLOR: 2 | Irby, O I | 01 | B | 01/14/19 | 0.40 | 54769746 | | 01/17/19 |
| 0119 | COLOR: 1 | Irby, O I | 01 | B | 01/14/19 | 0.20 | 54769747 | | 01/17/19 |
| 0119 | COLOR: 2 | Griffin, S G | 01 | B | 01/14/19 | 0.40 | 54769748 | | 01/17/19 |
| 0119 | COLOR: 3 | Griffin, S G | 01 | B | 01/14/19 | 0.60 | 54769749 | | 01/17/19 |
| 0119 | COLOR: 2 | Griffin, S G | 01 | B | 01/14/19 | 0.40 | 54769750 | | 01/17/19 |
| 0119 | COLOR: 4 | Griffin, S G | 01 | B | 01/14/19 | 0.80 | 54769661 | | 01/17/19 |
| 0119 | COLOR: 1 | Griffin, S G | 01 | B | 01/14/19 | 0.20 | 54769662 | | 01/17/19 |
| 0119 | COLOR: 11 | Griffin, S G | 01 | B | 01/14/19 | 2.20 | 54769663 | | 01/17/19 |
| 0119 | COLOR: 1 | Griffin, S G | 01 | B | 01/14/19 | 0.20 | 54769664 | | 01/17/19 |
| 0119 | COLOR: 1 | Griffin, S G | 01 | B | 01/14/19 | 0.20 | 54769665 | | 01/17/19 |
| 0119 | COLOR: 3 | Griffin, S G | 01 | B | 01/14/19 | 0.60 | 54769666 | | 01/17/19 |
| 0119 | COLOR: 2 | Griffin, S G | 01 | B | 01/14/19 | 0.40 | 54769667 | | 01/17/19 |
| 0119 | COLOR: 1 | Griffin, S G | 01 | B | 01/14/19 | 0.20 | 54769668 | | 01/17/19 |
| 0119 | COLOR: 3 | Griffin, S G | 01 | B | 01/14/19 | 0.60 | 54769669 | | 01/17/19 |
| 0119 | COLOR: 34 | Griffin, S G | 01 | B | 01/14/19 | 6.80 | 54769670 | | 01/17/19 |
| 0119 | COLOR: 2 | Griffin, S G | 01 | B | 01/14/19 | 0.40 | 54769671 | | 01/17/19 |
| 0119 | COLOR: 3 | Griffin, S G | 01 | B | 01/14/19 | 0.60 | 54769672 | | 01/17/19 |
| 0119 | COLOR: 1 | Griffin, S G | 01 | B | 01/14/19 | 0.20 | 54769673 | | 01/17/19 |
| 0119 | COLOR: 4 | Griffin, S G | 01 | B | 01/14/19 | 0.80 | 54769674 | | 01/17/19 |
| 0119 | COLOR: 24 | Griffin, S G | 01 | B | 01/14/19 | 4.80 | 54769675 | | 01/17/19 |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description                Employee        Off  St   Date      Costs        Index      Voucher#  Fin Date

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | | Griffin, S G | 01 | B | 01/14/19 | 0.20 | 54769676 | | 01/17/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/14/19 | 5.60 | 54769677 | | 01/17/19 |
| | COLOR: 28 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/14/19 | 0.80 | 54769678 | | 01/17/19 |
| | COLOR: 4 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/14/19 | 0.80 | 54769679 | | 01/17/19 |
| | COLOR: 4 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/14/19 | 0.20 | 54769680 | | 01/17/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/14/19 | 5.00 | 54769681 | | 01/17/19 |
| | COLOR: 25 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/14/19 | 0.20 | 54769682 | | 01/17/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/14/19 | 1.00 | 54769683 | | 01/17/19 |
| | COLOR: 5 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/14/19 | 26.20 | 54769684 | | 01/17/19 |
| | COLOR: 131 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/14/19 | 0.20 | 54769685 | | 01/17/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/14/19 | 7.00 | 54769686 | | 01/17/19 |
| | COLOR: 35 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/14/19 | 0.60 | 54769687 | | 01/17/19 |
| | COLOR: 3 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/14/19 | 0.80 | 54769688 | | 01/17/19 |
| | COLOR: 4 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/14/19 | 0.40 | 54769689 | | 01/17/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/14/19 | 0.20 | 54769690 | | 01/17/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/14/19 | 6.60 | 54769691 | | 01/17/19 |
| | COLOR: 33 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/14/19 | 0.40 | 54769692 | | 01/17/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/14/19 | 5.20 | 54769693 | | 01/17/19 |
| | COLOR: 26 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/14/19 | 0.20 | 54769694 | | 01/17/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/15/19 | 4.00 | 54769751 | | 01/17/19 |
| | COLOR: 20 | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/15/19 | 24.00 | 54769752 | | 01/17/19 |
| | COLOR: 120 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2707  Filed 02/27/19  Entered 02/27/19 17:33:03   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 63 of 206
PAGE    50
LEAF    50

Run Date & Time: 02/22/19 12:58:31          Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 0119 | COLOR: 30 | Danberg Biggs, R D | 01 | B | 01/15/19 | 6.00 | 54769753 | | 01/17/19 |
| 0119 | COLOR: 40 | Danberg Biggs, R D | 01 | B | 01/15/19 | 8.00 | 54769754 | | 01/17/19 |
| 0119 | COLOR: 40 | Danberg Biggs, R D | 01 | B | 01/15/19 | 8.00 | 54769755 | | 01/17/19 |
| 0119 | COLOR: 10 | Danberg Biggs, R D | 01 | B | 01/15/19 | 2.00 | 54769756 | | 01/17/19 |
| 0119 | COLOR: 20 | Danberg Biggs, R D | 01 | B | 01/15/19 | 4.00 | 54769757 | | 01/17/19 |
| 0119 | COLOR: 10 | Danberg Biggs, R D | 01 | B | 01/15/19 | 2.00 | 54769758 | | 01/17/19 |
| 0119 | COLOR: 280 | Danberg Biggs, R D | 01 | B | 01/15/19 | 56.00 | 54769759 | | 01/17/19 |
| 0119 | COLOR: 40 | Danberg Biggs, R D | 01 | B | 01/15/19 | 8.00 | 54769760 | | 01/17/19 |
| 0119 | COLOR: 10 | Danberg Biggs, R D | 01 | B | 01/15/19 | 2.00 | 54769761 | | 01/17/19 |
| 0119 | COLOR: 10 | Danberg Biggs, R D | 01 | B | 01/15/19 | 2.00 | 54769762 | | 01/17/19 |
| 0119 | COLOR: 10 | Danberg Biggs, R D | 01 | B | 01/15/19 | 2.00 | 54769763 | | 01/17/19 |
| 0119 | COLOR: 20 | Danberg Biggs, R D | 01 | B | 01/15/19 | 4.00 | 54769764 | | 01/17/19 |
| 0119 | COLOR: 260 | Danberg Biggs, R D | 01 | B | 01/15/19 | 52.00 | 54769765 | | 01/17/19 |
| 0119 | COLOR: 110 | Danberg Biggs, R D | 01 | B | 01/15/19 | 22.00 | 54769766 | | 01/17/19 |
| 0119 | COLOR: 10 | Danberg Biggs, R D | 01 | B | 01/15/19 | 2.00 | 54769767 | | 01/17/19 |
| 0119 | COLOR: 30 | Danberg Biggs, R D | 01 | B | 01/15/19 | 6.00 | 54769768 | | 01/17/19 |
| 0119 | COLOR: 20 | Danberg Biggs, R D | 01 | B | 01/15/19 | 4.00 | 54769769 | | 01/17/19 |
| 0119 | COLOR: 20 | Danberg Biggs, R D | 01 | B | 01/15/19 | 4.00 | 54769770 | | 01/17/19 |
| 0119 | COLOR: 30 | Danberg Biggs, R D | 01 | B | 01/15/19 | 6.00 | 54769771 | | 01/17/19 |
| 0119 | COLOR: 20 | Danberg Biggs, R D | 01 | B | 01/15/19 | 4.00 | 54769772 | | 01/17/19 |
| 0119 | COLOR: 25 | Eng, F | 01 | B | 01/15/19 | 5.00 | 54769773 | | 01/17/19 |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma:  7316517                              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0119 | Eng, F | 01 | B | 01/15/19 | 0.80 | 54769774 | | 01/17/19 |
| COLOR: 4 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/15/19 | 1.20 | 54769775 | | 01/17/19 |
| COLOR: 6 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/15/19 | 2.00 | 54769776 | | 01/17/19 |
| COLOR: 10 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/15/19 | 16.00 | 54769777 | | 01/17/19 |
| COLOR: 80 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/15/19 | 22.00 | 54769778 | | 01/17/19 |
| COLOR: 110 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/15/19 | 68.00 | 54769779 | | 01/17/19 |
| COLOR: 340 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/15/19 | 70.00 | 54769780 | | 01/17/19 |
| COLOR: 350 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/15/19 | 0.40 | 54769781 | | 01/17/19 |
| COLOR: 2 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/15/19 | 0.40 | 54769782 | | 01/17/19 |
| COLOR: 2 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/15/19 | 1.60 | 54769783 | | 01/17/19 |
| COLOR: 8 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/15/19 | 1.60 | 54769784 | | 01/17/19 |
| COLOR: 8 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/15/19 | 0.80 | 54769785 | | 01/17/19 |
| COLOR: 4 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/15/19 | 1.00 | 54769786 | | 01/17/19 |
| COLOR: 5 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/15/19 | 0.60 | 54769787 | | 01/17/19 |
| COLOR: 3 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/15/19 | 0.80 | 54769788 | | 01/17/19 |
| COLOR: 4 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/15/19 | 1.00 | 54769789 | | 01/17/19 |
| COLOR: 5 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/15/19 | 26.40 | 54769790 | | 01/17/19 |
| COLOR: 132 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/15/19 | 0.40 | 54769791 | | 01/17/19 |
| COLOR: 2 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/15/19 | 0.40 | 54769792 | | 01/17/19 |
| COLOR: 2 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/15/19 | 4.40 | 54769793 | | 01/17/19 |
| COLOR: 22 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/15/19 | 5.60 | 54769794 | | 01/17/19 |
| COLOR: 28 | | | | | | | | |

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2707 PAUL WEISS RIFKIND WHARTON GARRISON LLP Entered 02/27/19 17:33:03   Main Document

Pg 65 of 206

PAGE    52
LEAF    52

Run Date & Time: 02/22/19 12:58:31          Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | | Eng, F | 01 | B | 01/15/19 | 0.40 | 54769795 | | 01/17/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/15/19 | 0.40 | 54769796 | | 01/17/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/15/19 | 0.40 | 54769797 | | 01/17/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/15/19 | 0.40 | 54769798 | | 01/17/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/15/19 | 4.40 | 54769814 | | 01/17/19 |
| | COLOR: 22 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/15/19 | 0.60 | 54769815 | | 01/17/19 |
| | COLOR: 3 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/15/19 | 0.40 | 54769816 | | 01/17/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/15/19 | 0.20 | 54769817 | | 01/17/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/15/19 | 2.00 | 54769818 | | 01/17/19 |
| | COLOR: 10 | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/15/19 | 8.00 | 54769819 | | 01/17/19 |
| | COLOR: 40 | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/15/19 | 2.00 | 54769820 | | 01/17/19 |
| | COLOR: 10 | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/15/19 | 180.00 | 54769821 | | 01/17/19 |
| | COLOR: 900 | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/15/19 | 6.00 | 54769822 | | 01/17/19 |
| | COLOR: 30 | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/15/19 | 96.00 | 54769823 | | 01/17/19 |
| | COLOR: 480 | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/15/19 | 6.00 | 54769824 | | 01/17/19 |
| | COLOR: 30 | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/15/19 | 26.00 | 54769825 | | 01/17/19 |
| | COLOR: 130 | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/15/19 | 2.00 | 54769826 | | 01/17/19 |
| | COLOR: 10 | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/15/19 | 2.00 | 54769827 | | 01/17/19 |
| | COLOR: 10 | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/15/19 | 2.00 | 54769828 | | 01/17/19 |
| | COLOR: 10 | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/15/19 | 6.00 | 54769829 | | 01/17/19 |
| | COLOR: 30 | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/15/19 | 8.00 | 54769830 | | 01/17/19 |
| | COLOR: 40 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0119 | Danberg Biggs, R D | 01 | B | 01/15/19 | 48.00 | 54769831 | | 01/17/19 |
| COLOR: 240 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/15/19 | 2.00 | 54769832 | | 01/17/19 |
| COLOR: 10 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/15/19 | 50.00 | 54769833 | | 01/17/19 |
| COLOR: 250 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/15/19 | 2.00 | 54769834 | | 01/17/19 |
| COLOR: 10 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/15/19 | 10.00 | 54769835 | | 01/17/19 |
| COLOR: 50 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/15/19 | 262.00 | 54769836 | | 01/17/19 |
| COLOR: 1310 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/15/19 | 266.00 | 54769837 | | 01/17/19 |
| COLOR: 1330 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/15/19 | 66.00 | 54769838 | | 01/17/19 |
| COLOR: 330 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/15/19 | 2.00 | 54769839 | | 01/17/19 |
| COLOR: 10 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/15/19 | 4.00 | 54769840 | | 01/17/19 |
| COLOR: 20 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/15/19 | 2.00 | 54769841 | | 01/17/19 |
| COLOR: 10 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/15/19 | 4.00 | 54769842 | | 01/17/19 |
| COLOR: 20 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/15/19 | 6.00 | 54769843 | | 01/17/19 |
| COLOR: 30 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/15/19 | 8.00 | 54769844 | | 01/17/19 |
| COLOR: 40 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/15/19 | 6.00 | 54769845 | | 01/17/19 |
| COLOR: 30 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/15/19 | 8.00 | 54769846 | | 01/17/19 |
| COLOR: 40 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/15/19 | 6.00 | 54769847 | | 01/17/19 |
| COLOR: 30 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/15/19 | 8.00 | 54769848 | | 01/17/19 |
| COLOR: 40 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/15/19 | 4.00 | 54769849 | | 01/17/19 |
| COLOR: 20 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/15/19 | 1.20 | 54769850 | | 01/17/19 |
| COLOR: 6 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/15/19 | 0.60 | 54769851 | | 01/17/19 |
| COLOR: 3 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2707   Filed 02/27/19   Entered 02/27/19 17:33:03   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 67 of 206
PAGE   54
LEAF   54

Run Date & Time: 02/22/19 12:58:31                Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                Resp Prtnrs: PMB SMB LRC            Proforma:  7316517                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | | Eng, F | 01 | B | 01/15/19 | 4.20 | 54769852 | | 01/17/19 |
| | COLOR: 21 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/15/19 | 1.60 | 54769799 | | 01/17/19 |
| | COLOR: 8 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/15/19 | 1.60 | 54769800 | | 01/17/19 |
| | COLOR: 8 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/15/19 | 0.80 | 54769801 | | 01/17/19 |
| | COLOR: 4 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/15/19 | 1.00 | 54769802 | | 01/17/19 |
| | COLOR: 5 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/15/19 | 0.60 | 54769803 | | 01/17/19 |
| | COLOR: 3 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/15/19 | 0.80 | 54769804 | | 01/17/19 |
| | COLOR: 4 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/15/19 | 1.00 | 54769805 | | 01/17/19 |
| | COLOR: 5 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/15/19 | 26.40 | 54769806 | | 01/17/19 |
| | COLOR: 132 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/15/19 | 4.40 | 54769807 | | 01/17/19 |
| | COLOR: 22 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/15/19 | 5.60 | 54769808 | | 01/17/19 |
| | COLOR: 28 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/15/19 | 0.40 | 54769809 | | 01/17/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/15/19 | 0.20 | 54769810 | | 01/17/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/15/19 | 0.60 | 54769811 | | 01/17/19 |
| | COLOR: 3 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/15/19 | 0.40 | 54769812 | | 01/17/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/15/19 | 0.20 | 54769813 | | 01/17/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/16/19 | 0.60 | 54769853 | | 01/17/19 |
| | COLOR: 3 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/16/19 | 0.60 | 54769854 | | 01/17/19 |
| | COLOR: 3 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/16/19 | 1.00 | 54769855 | | 01/17/19 |
| | COLOR: 5 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/16/19 | 1.00 | 54769856 | | 01/17/19 |
| | COLOR: 5 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/16/19 | 1.00 | 54769857 | | 01/17/19 |
| | COLOR: 5 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 02/22/19 12:58:31          Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7316517          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|----------------------------------|----------|-----|----|------|-------|-------|----------|----------|
| 0119 | | Irby, O I | 01 | B | 01/16/19 | 1.00 | 54769858 | | 01/17/19 |
| | COLOR: 5 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/16/19 | 1.00 | 54769859 | | 01/17/19 |
| | COLOR: 5 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/16/19 | 0.20 | 54769860 | | 01/17/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/16/19 | 4.80 | 54769861 | | 01/17/19 |
| | COLOR: 24 | | | | | | | | |
| 0119 | | Velez, G C | 01 | B | 01/17/19 | 1.60 | 54788992 | | 01/22/19 |
| | COLOR: 8 | | | | | | | | |
| 0119 | | Giller, D G | 01 | B | 01/17/19 | 29.80 | 54788993 | | 01/22/19 |
| | COLOR: 149 | | | | | | | | |
| 0119 | | Velez, G C | 01 | B | 01/17/19 | 1.60 | 54788994 | | 01/22/19 |
| | COLOR: 8 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/17/19 | 15.20 | 54788995 | | 01/22/19 |
| | COLOR: 76 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/17/19 | 18.60 | 54788996 | | 01/22/19 |
| | COLOR: 93 | | | | | | | | |
| 0119 | | Britton, R B | 01 | B | 01/18/19 | 2.00 | 54788997 | | 01/22/19 |
| | COLOR: 10 | | | | | | | | |
| 0119 | | Britton, R B | 01 | B | 01/18/19 | 31.20 | 54788998 | | 01/22/19 |
| | COLOR: 156 | | | | | | | | |
| 0119 | | Britton, R B | 01 | B | 01/18/19 | 1.60 | 54788999 | | 01/22/19 |
| | COLOR: 8 | | | | | | | | |
| 0119 | | Britton, R B | 01 | B | 01/18/19 | 1.60 | 54789000 | | 01/22/19 |
| | COLOR: 8 | | | | | | | | |
| 0119 | | Britton, R B | 01 | B | 01/18/19 | 5.20 | 54789001 | | 01/22/19 |
| | COLOR: 26 | | | | | | | | |
| 0119 | | Britton, R B | 01 | B | 01/18/19 | 0.40 | 54789002 | | 01/22/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Britton, R B | 01 | B | 01/18/19 | 28.40 | 54789003 | | 01/22/19 |
| | COLOR: 142 | | | | | | | | |
| 0119 | | Boylan, M | 01 | B | 01/22/19 | 11.20 | 54806284 | | 01/24/19 |
| | COLOR: 56 | | | | | | | | |
| 0119 | | Boylan, M | 01 | B | 01/22/19 | 1.80 | 54806285 | | 01/24/19 |
| | COLOR: 9 | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/22/19 | 0.80 | 54806286 | | 01/24/19 |
| | COLOR: 4 | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/22/19 | 2.60 | 54806287 | | 01/24/19 |
| | COLOR: 13 | | | | | | | | |
| 0119 | | Boylan, M | 01 | B | 01/22/19 | 6.20 | 54806288 | | 01/24/19 |
| | COLOR: 31 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 02/22/19 12:58:31          Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0119 | Danberg Biggs, R D | 01 | B | 01/22/19 | 2.20 | 54806289 | | 01/24/19 |
| COLOR: 11 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/22/19 | 2.40 | 54806290 | | 01/24/19 |
| COLOR: 12 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/22/19 | 10.60 | 54806291 | | 01/24/19 |
| COLOR: 53 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/22/19 | 3.20 | 54806292 | | 01/24/19 |
| COLOR: 16 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/22/19 | 2.80 | 54806293 | | 01/24/19 |
| COLOR: 14 | | | | | | | | |
| 0119 | Lii, T L | 01 | B | 01/23/19 | 0.40 | 54806294 | | 01/24/19 |
| COLOR: 2 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/23/19 | 2.00 | 54806295 | | 01/24/19 |
| COLOR: 10 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/23/19 | 0.60 | 54806296 | | 01/24/19 |
| COLOR: 3 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/23/19 | 11.20 | 54806297 | | 01/24/19 |
| COLOR: 56 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/23/19 | 1.80 | 54806298 | | 01/24/19 |
| COLOR: 9 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/23/19 | 1.00 | 54806299 | | 01/24/19 |
| COLOR: 5 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/23/19 | 0.60 | 54806300 | | 01/24/19 |
| COLOR: 3 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/23/19 | 4.20 | 54806301 | | 01/24/19 |
| COLOR: 21 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/23/19 | 2.00 | 54806302 | | 01/24/19 |
| COLOR: 10 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/23/19 | 0.40 | 54806303 | | 01/24/19 |
| COLOR: 2 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/23/19 | 0.80 | 54806304 | | 01/24/19 |
| COLOR: 4 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/23/19 | 0.40 | 54806305 | | 01/24/19 |
| COLOR: 2 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/24/19 | 133.80 | 54833662 | | 01/29/19 |
| COLOR: 669 | | | | | | | | |
| 0119 | Velez, G C | 01 | B | 01/24/19 | 10.00 | 54833663 | | 01/29/19 |
| COLOR: 50 | | | | | | | | |
| 0119 | Boylan, M | 01 | B | 01/24/19 | 1.80 | 54833664 | | 01/29/19 |
| COLOR: 9 | | | | | | | | |
| 0119 | Velez, G C | 01 | B | 01/24/19 | 2.00 | 54833665 | | 01/29/19 |
| COLOR: 10 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2707  PAUL WEISS RIFKIND WHARTON GARRISON LLP  Filed 02/27/19    Entered 02/27/19 17:33:03    Main Document
Pg 70 of 206

PAGE    57
LEAF    57

Run Date & Time: 02/22/19 12:58:31                          Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                   Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|-------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 0119 | | Velez, G C | 01 | B | 01/24/19 | 1.00 | 54833666 | | 01/29/19 |
| | COLOR: 5 | | | | | | | | |
| 0119 | | Velez, G C | 01 | B | 01/24/19 | 0.20 | 54833667 | | 01/29/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/24/19 | 133.80 | 54833668 | | 01/29/19 |
| | COLOR: 669 | | | | | | | | |
| 0119 | | Boylan, M | 01 | B | 01/24/19 | 1.60 | 54833669 | | 01/29/19 |
| | COLOR: 8 | | | | | | | | |
| 0119 | | Boylan, M | 01 | B | 01/24/19 | 8.80 | 54833670 | | 01/29/19 |
| | COLOR: 44 | | | | | | | | |
| 0119 | | Boylan, M | 01 | B | 01/24/19 | 9.40 | 54833671 | | 01/29/19 |
| | COLOR: 47 | | | | | | | | |
| 0119 | | Boylan, M | 01 | B | 01/24/19 | 2.20 | 54833672 | | 01/29/19 |
| | COLOR: 11 | | | | | | | | |
| 0119 | | Boylan, M | 01 | B | 01/24/19 | 0.20 | 54833673 | | 01/29/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Boylan, M | 01 | B | 01/24/19 | 0.20 | 54833674 | | 01/29/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Velez, G C | 01 | B | 01/24/19 | 9.80 | 54833675 | | 01/29/19 |
| | COLOR: 49 | | | | | | | | |
| 0119 | | Boylan, M | 01 | B | 01/24/19 | 0.40 | 54833676 | | 01/29/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Velez, G C | 01 | B | 01/24/19 | 0.20 | 54833677 | | 01/29/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Boylan, M | 01 | B | 01/24/19 | 1.80 | 54833678 | | 01/29/19 |
| | COLOR: 9 | | | | | | | | |
| 0119 | | Boylan, M | 01 | B | 01/24/19 | 6.60 | 54833679 | | 01/29/19 |
| | COLOR: 33 | | | | | | | | |
| 0119 | | Boylan, M | 01 | B | 01/24/19 | 0.20 | 54833680 | | 01/29/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Boylan, M | 01 | B | 01/24/19 | 0.20 | 54833681 | | 01/29/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Velez, G C | 01 | B | 01/24/19 | 0.60 | 54833682 | | 01/29/19 |
| | COLOR: 3 | | | | | | | | |
| 0119 | | Velez, G C | 01 | B | 01/24/19 | 0.20 | 54833683 | | 01/29/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Velez, G C | 01 | B | 01/24/19 | 0.20 | 54833684 | | 01/29/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Velez, G C | 01 | B | 01/24/19 | 0.20 | 54833685 | | 01/29/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/25/19 | 120.60 | 54833686 | | 01/29/19 |
| | COLOR: 603 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet  18-23538-shl  Doc 2707  Filed 02/27/19  Entered 02/27/19 17:33:03  Main Document  PAGE  58
PAUL WEISS RIFKIND WHARTON GARRISON LLP  Pg 71 of 206  LEAF  58

Run Date & Time: 02/22/19 12:58:31        Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation           Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0119 | Eng, F | 01 | B | 01/25/19 | 5.00 | 54833687 | | 01/29/19 |
| COLOR: 25 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/25/19 | 1.20 | 54833688 | | 01/29/19 |
| COLOR: 6 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/25/19 | 1.20 | 54833689 | | 01/29/19 |
| COLOR: 6 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/25/19 | 5.00 | 54833690 | | 01/29/19 |
| COLOR: 25 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/25/19 | 11.20 | 54833691 | | 01/29/19 |
| COLOR: 56 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/25/19 | 1.80 | 54833692 | | 01/29/19 |
| COLOR: 9 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/25/19 | 0.60 | 54833693 | | 01/29/19 |
| COLOR: 3 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/25/19 | 0.60 | 54833694 | | 01/29/19 |
| COLOR: 3 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/25/19 | 0.60 | 54833695 | | 01/29/19 |
| COLOR: 3 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/25/19 | 0.80 | 54833696 | | 01/29/19 |
| COLOR: 4 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/25/19 | 1.20 | 54833697 | | 01/29/19 |
| COLOR: 6 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/25/19 | 1.60 | 54833698 | | 01/29/19 |
| COLOR: 8 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/25/19 | 2.80 | 54833699 | | 01/29/19 |
| COLOR: 14 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/25/19 | 0.20 | 54833700 | | 01/29/19 |
| COLOR: 1 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/25/19 | 5.00 | 54833701 | | 01/29/19 |
| COLOR: 25 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/25/19 | 1.60 | 54833702 | | 01/29/19 |
| COLOR: 8 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/25/19 | 5.40 | 54833703 | | 01/29/19 |
| COLOR: 27 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/25/19 | 11.20 | 54833704 | | 01/29/19 |
| COLOR: 56 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/25/19 | 1.80 | 54833705 | | 01/29/19 |
| COLOR: 9 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/25/19 | 1.80 | 54833706 | | 01/29/19 |
| COLOR: 9 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/25/19 | 11.60 | 54833707 | | 01/29/19 |
| COLOR: 58 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation           Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|-------------------------------|----------|-----|----|------|-------|-------|----------|----------|
| 0119 | | Boylan, M | 01 | B | 01/25/19 | 2.00 | 54833708 | | 01/29/19 |
| | COLOR: 10 | | | | | | | | |
| 0119 | | Boylan, M | 01 | B | 01/25/19 | 2.00 | 54833709 | | 01/29/19 |
| | COLOR: 10 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/25/19 | 0.60 | 54833710 | | 01/29/19 |
| | COLOR: 3 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/25/19 | 1.20 | 54833711 | | 01/29/19 |
| | COLOR: 6 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/25/19 | 1.20 | 54833712 | | 01/29/19 |
| | COLOR: 6 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/25/19 | 1.80 | 54833713 | | 01/29/19 |
| | COLOR: 9 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/25/19 | 1.40 | 54833714 | | 01/29/19 |
| | COLOR: 7 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/25/19 | 1.00 | 54833715 | | 01/29/19 |
| | COLOR: 5 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/25/19 | 0.20 | 54833716 | | 01/29/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/25/19 | 1.80 | 54833717 | | 01/29/19 |
| | COLOR: 9 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/25/19 | 11.20 | 54833718 | | 01/29/19 |
| | COLOR: 56 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/25/19 | 11.20 | 54833719 | | 01/29/19 |
| | COLOR: 56 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/25/19 | 0.60 | 54833720 | | 01/29/19 |
| | COLOR: 3 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/25/19 | 1.20 | 54833721 | | 01/29/19 |
| | COLOR: 6 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/25/19 | 1.20 | 54833722 | | 01/29/19 |
| | COLOR: 6 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/25/19 | 0.80 | 54833723 | | 01/29/19 |
| | COLOR: 4 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/25/19 | 1.20 | 54833724 | | 01/29/19 |
| | COLOR: 6 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/25/19 | 1.60 | 54833725 | | 01/29/19 |
| | COLOR: 8 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/25/19 | 1.80 | 54833726 | | 01/29/19 |
| | COLOR: 9 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/25/19 | 1.40 | 54833727 | | 01/29/19 |
| | COLOR: 7 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/25/19 | 2.80 | 54833728 | | 01/29/19 |
| | COLOR: 14 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC             Proforma:  7316517                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description              Employee      Off  St   Date      Costs        Index     Voucher#  Fin Date

| Period | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0119 | Eng, F | 01 | B | 01/25/19 | 0.20 | 54833729 | | 01/29/19 |
| COLOR: 1 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/25/19 | 1.00 | 54833730 | | 01/29/19 |
| COLOR: 5 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/25/19 | 0.20 | 54833731 | | 01/29/19 |
| COLOR: 1 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/25/19 | 5.00 | 54833732 | | 01/29/19 |
| COLOR: 25 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/25/19 | 1.60 | 54833733 | | 01/29/19 |
| COLOR: 8 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/25/19 | 1.80 | 54833734 | | 01/29/19 |
| COLOR: 9 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/25/19 | 11.20 | 54833735 | | 01/29/19 |
| COLOR: 56 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/25/19 | 0.60 | 54833736 | | 01/29/19 |
| COLOR: 3 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/25/19 | 1.20 | 54833737 | | 01/29/19 |
| COLOR: 6 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/25/19 | 1.20 | 54833738 | | 01/29/19 |
| COLOR: 6 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/25/19 | 0.80 | 54833739 | | 01/29/19 |
| COLOR: 4 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/25/19 | 1.20 | 54833740 | | 01/29/19 |
| COLOR: 6 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/25/19 | 1.60 | 54833741 | | 01/29/19 |
| COLOR: 8 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/25/19 | 1.80 | 54833742 | | 01/29/19 |
| COLOR: 9 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/25/19 | 1.40 | 54833743 | | 01/29/19 |
| COLOR: 7 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/25/19 | 2.80 | 54833744 | | 01/29/19 |
| COLOR: 14 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/25/19 | 0.20 | 54833745 | | 01/29/19 |
| COLOR: 1 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/25/19 | 1.00 | 54833746 | | 01/29/19 |
| COLOR: 5 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/25/19 | 0.20 | 54833747 | | 01/29/19 |
| COLOR: 1 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/25/19 | 5.00 | 54833748 | | 01/29/19 |
| COLOR: 25 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/25/19 | 1.60 | 54833749 | | 01/29/19 |
| COLOR: 8 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation     Resp Prtnrs: PMB SMB LRC     Proforma: 7316517     (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|-------------------------------|----------|-----|----|------|-------|-------|----------|----------|
| 0119 | | Eng, F | 01 | B | 01/25/19 | 1.80 | 54833750 | | 01/29/19 |
| | COLOR: 9 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/25/19 | 11.60 | 54833751 | | 01/29/19 |
| | COLOR: 58 | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/25/19 | 1.80 | 54833752 | | 01/29/19 |
| | COLOR: 9 | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/25/19 | 11.60 | 54833753 | | 01/29/19 |
| | COLOR: 58 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/25/19 | 0.60 | 54833754 | | 01/29/19 |
| | COLOR: 3 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/25/19 | 6.00 | 54833755 | | 01/29/19 |
| | COLOR: 30 | | | | | | | | |
| 0119 | | Boylan, M | 01 | B | 01/25/19 | 0.20 | 54833756 | | 01/29/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/25/19 | 5.00 | 54833757 | | 01/29/19 |
| | COLOR: 25 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/25/19 | 3.60 | 54833758 | | 01/29/19 |
| | COLOR: 18 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/25/19 | 11.60 | 54833759 | | 01/29/19 |
| | COLOR: 58 | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 0.60 | 54833760 | | 01/29/19 |
| | COLOR: 3 | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 5.40 | 54833761 | | 01/29/19 |
| | COLOR: 27 | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 2.20 | 54833762 | | 01/29/19 |
| | COLOR: 11 | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 2.40 | 54833763 | | 01/29/19 |
| | COLOR: 12 | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 0.20 | 54833764 | | 01/29/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 8.00 | 54833765 | | 01/29/19 |
| | COLOR: 40 | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 5.40 | 54833766 | | 01/29/19 |
| | COLOR: 27 | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 2.20 | 54833767 | | 01/29/19 |
| | COLOR: 11 | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 9.40 | 54833768 | | 01/29/19 |
| | COLOR: 47 | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 0.40 | 54833769 | | 01/29/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 0.20 | 54833770 | | 01/29/19 |
| | COLOR: 1 | | | | | | | | |

Run Date & Time: 02/22/19 12:58:32          Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 0.40 | 54833771 | | 01/29/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 8.00 | 54833772 | | 01/29/19 |
| | COLOR: 40 | | | | | | | | |
| 0119 | | Giller, D G | 01 | B | 01/26/19 | 5.40 | 54833773 | | 01/29/19 |
| | COLOR: 27 | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 2.40 | 54833774 | | 01/29/19 |
| | COLOR: 12 | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 8.00 | 54833775 | | 01/29/19 |
| | COLOR: 40 | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 0.20 | 54833776 | | 01/29/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 2.20 | 54833777 | | 01/29/19 |
| | COLOR: 11 | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 9.40 | 54833778 | | 01/29/19 |
| | COLOR: 47 | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 8.00 | 54833779 | | 01/29/19 |
| | COLOR: 40 | | | | | | | | |
| 0119 | | Giller, D G | 01 | B | 01/26/19 | 0.60 | 54833780 | | 01/29/19 |
| | COLOR: 3 | | | | | | | | |
| 0119 | | Giller, D G | 01 | B | 01/26/19 | 24.40 | 54833781 | | 01/29/19 |
| | COLOR: 122 | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 0.20 | 54833782 | | 01/29/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 9.40 | 54833783 | | 01/29/19 |
| | COLOR: 47 | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 0.20 | 54833784 | | 01/29/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 2.40 | 54833785 | | 01/29/19 |
| | COLOR: 12 | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 2.20 | 54833786 | | 01/29/19 |
| | COLOR: 11 | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 9.40 | 54833787 | | 01/29/19 |
| | COLOR: 47 | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 2.40 | 54833788 | | 01/29/19 |
| | COLOR: 12 | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 5.40 | 54833789 | | 01/29/19 |
| | COLOR: 27 | | | | | | | | |
| 0119 | | Avidan, S D | 01 | B | 01/26/19 | 0.20 | 54833790 | | 01/29/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/27/19 | 1.20 | 54833791 | | 01/29/19 |
| | COLOR: 6 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2707   Filed 02/27/19   Entered 02/27/19 17:33:03   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 76 of 206

PAGE    63
LEAF    63

Run Date & Time: 02/22/19 12:58:32          Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description          Employee     Off  St   Date      Costs        Index      Voucher#  Fin Date

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | | Irby, O I | 01 | B | 01/27/19 | 225.60 | 54833792 | | 01/29/19 |
| | COLOR: 1128 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/27/19 | 9.20 | 54833793 | | 01/29/19 |
| | COLOR: 46 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/27/19 | 1.60 | 54833794 | | 01/29/19 |
| | COLOR: 8 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/27/19 | 0.20 | 54833795 | | 01/29/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/27/19 | 0.80 | 54833796 | | 01/29/19 |
| | COLOR: 4 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/27/19 | 0.20 | 54833797 | | 01/29/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/27/19 | 9.20 | 54833798 | | 01/29/19 |
| | COLOR: 46 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/27/19 | 1.60 | 54833799 | | 01/29/19 |
| | COLOR: 8 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/27/19 | 1.20 | 54833800 | | 01/29/19 |
| | COLOR: 6 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/27/19 | 0.20 | 54833801 | | 01/29/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/27/19 | 2.20 | 54833802 | | 01/29/19 |
| | COLOR: 11 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/27/19 | 0.20 | 54833803 | | 01/29/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/27/19 | 0.80 | 54833804 | | 01/29/19 |
| | COLOR: 4 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/27/19 | 0.20 | 54833805 | | 01/29/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Hoyle, E M | 01 | B | 01/27/19 | 220.00 | 54833806 | | 01/29/19 |
| | COLOR: 1100 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/27/19 | 0.20 | 54833807 | | 01/29/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/27/19 | 9.20 | 54833808 | | 01/29/19 |
| | COLOR: 46 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/27/19 | 1.60 | 54833809 | | 01/29/19 |
| | COLOR: 8 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/27/19 | 0.20 | 54833810 | | 01/29/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/27/19 | 56.40 | 54833811 | | 01/29/19 |
| | COLOR: 282 | | | | | | | | |
| 0119 | | Hoyle, E M | 01 | B | 01/27/19 | 121.00 | 54833812 | | 01/29/19 |
| | COLOR: 605 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2707  Filed 02/27/19    Entered 02/27/19 17:33:03    Main Document    PAGE    64
Pg 77 of 206    LEAF    64

Run Date & Time: 02/22/19 12:58:32              Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC              Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | | Irby, O I | 01 | B | 01/27/19 | 0.20 | 54833813 | | 01/29/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/27/19 | 0.20 | 54833814 | | 01/29/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/27/19 | 1.60 | 54833815 | | 01/29/19 |
| | COLOR: 8 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/27/19 | 0.20 | 54833816 | | 01/29/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/27/19 | 0.20 | 54833817 | | 01/29/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/27/19 | 0.20 | 54833818 | | 01/29/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/27/19 | 0.20 | 54833819 | | 01/29/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/27/19 | 1.60 | 54833820 | | 01/29/19 |
| | COLOR: 8 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/27/19 | 1.20 | 54833821 | | 01/29/19 |
| | COLOR: 6 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/27/19 | 0.20 | 54833822 | | 01/29/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/27/19 | 2.20 | 54833823 | | 01/29/19 |
| | COLOR: 11 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/27/19 | 0.20 | 54833824 | | 01/29/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/27/19 | 0.80 | 54833825 | | 01/29/19 |
| | COLOR: 4 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/27/19 | 1.20 | 54833826 | | 01/29/19 |
| | COLOR: 6 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/27/19 | 0.20 | 54833827 | | 01/29/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/27/19 | 2.20 | 54833828 | | 01/29/19 |
| | COLOR: 11 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/27/19 | 0.20 | 54833829 | | 01/29/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/27/19 | 0.20 | 54833830 | | 01/29/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Hoyle, E M | 01 | B | 01/27/19 | 2.60 | 54833831 | | 01/29/19 |
| | COLOR: 13 | | | | | | | | |
| 0119 | | Hoyle, E M | 01 | B | 01/27/19 | 556.80 | 54833832 | | 01/29/19 |
| | COLOR: 2784 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/27/19 | 3.40 | 54833833 | | 01/29/19 |
| | COLOR: 17 | | | | | | | | |

**Client: 022429 Sears Holdings Corporation**      Resp Prtnrs: PMB SMB LRC      Proforma: 7316517      (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0119 | Irby, O I | 01 | B | 01/27/19 | 0.20 | 54833834 | | 01/29/19 |
| COLOR: 1 | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/27/19 | 0.20 | 54833835 | | 01/29/19 |
| COLOR: 1 | | | | | | | | |
| 0119 | Hoyle, E M | 01 | B | 01/27/19 | 121.00 | 54845357 | | 01/31/19 |
| COLOR: 605 | | | | | | | | |
| 0119 | Hoyle, E M | 01 | B | 01/27/19 | 283.80 | 54845358 | | 01/31/19 |
| COLOR: 1419 | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/27/19 | 4.00 | 54845359 | | 01/31/19 |
| COLOR: 20 | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/27/19 | 4.00 | 54845360 | | 01/31/19 |
| COLOR: 20 | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/27/19 | 25.80 | 54845361 | | 01/31/19 |
| COLOR: 129 | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/27/19 | 7.20 | 54845362 | | 01/31/19 |
| COLOR: 36 | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/27/19 | 0.80 | 54845363 | | 01/31/19 |
| COLOR: 4 | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/27/19 | 0.80 | 54845364 | | 01/31/19 |
| COLOR: 4 | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/27/19 | 0.40 | 54845365 | | 01/31/19 |
| COLOR: 2 | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/27/19 | 2.00 | 54845366 | | 01/31/19 |
| COLOR: 10 | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/27/19 | 0.40 | 54845367 | | 01/31/19 |
| COLOR: 2 | | | | | | | | |
| 0119 | Boylan, M | 01 | B | 01/28/19 | 0.20 | 54845368 | | 01/31/19 |
| COLOR: 1 | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/28/19 | 1.20 | 54845369 | | 01/31/19 |
| COLOR: 6 | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/28/19 | 1.20 | 54845370 | | 01/31/19 |
| COLOR: 6 | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/28/19 | 2.40 | 54845371 | | 01/31/19 |
| COLOR: 12 | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/28/19 | 40.00 | 54845372 | | 01/31/19 |
| COLOR: 200 | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/28/19 | 14.40 | 54845373 | | 01/31/19 |
| COLOR: 72 | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/28/19 | 1.60 | 54845374 | | 01/31/19 |
| COLOR: 8 | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/28/19 | 67.20 | 54845375 | | 01/31/19 |
| COLOR: 336 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2707   Filed 02/27/19   Entered 02/27/19 17:33:03   Main Document
Pg 79 of 206
PAGE   66
LEAF   66

Run Date & Time: 02/22/19 12:58:32          Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7316517          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|-------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 160.00 | 54845376 | | 01/31/19 |
| | COLOR: 800 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.20 | 54845377 | | 01/31/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.40 | 54845378 | | 01/31/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.20 | 54845379 | | 01/31/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.40 | 54845380 | | 01/31/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 1.00 | 54845381 | | 01/31/19 |
| | COLOR: 5 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.80 | 54845382 | | 01/31/19 |
| | COLOR: 4 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.40 | 54845383 | | 01/31/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.40 | 54845384 | | 01/31/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.20 | 54845385 | | 01/31/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.20 | 54845386 | | 01/31/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.60 | 54845387 | | 01/31/19 |
| | COLOR: 3 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 1.80 | 54845388 | | 01/31/19 |
| | COLOR: 9 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 1.20 | 54845389 | | 01/31/19 |
| | COLOR: 6 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 1.80 | 54845390 | | 01/31/19 |
| | COLOR: 9 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.20 | 54845391 | | 01/31/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.20 | 54845392 | | 01/31/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.40 | 54845393 | | 01/31/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 4.80 | 54845394 | | 01/31/19 |
| | COLOR: 24 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 11.20 | 54845395 | | 01/31/19 |
| | COLOR: 56 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 1.80 | 54845413 | | 01/31/19 |
| | COLOR: 9 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2707   Filed 02/27/19   Entered 02/27/19 17:33:03   Main Document

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Pg 80 of 206

PAGE   67
LEAF   67

Run Date & Time: 02/22/19 12:58:32          Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.40 | 54845414 | | 01/31/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 11.20 | 54845415 | | 01/31/19 |
| | COLOR: 56 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.20 | 54845416 | | 01/31/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.20 | 54845417 | | 01/31/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.40 | 54845418 | | 01/31/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.20 | 54845419 | | 01/31/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.40 | 54845420 | | 01/31/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.20 | 54845421 | | 01/31/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 1.40 | 54845422 | | 01/31/19 |
| | COLOR: 7 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.20 | 54845423 | | 01/31/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.60 | 54845424 | | 01/31/19 |
| | COLOR: 3 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 453.00 | 54845425 | | 01/31/19 |
| | COLOR: 2265 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 2.80 | 54845426 | | 01/31/19 |
| | COLOR: 14 | | | | | | | | |
| 0119 | | Eng, F | 01 | B | 01/28/19 | 26.20 | 54845427 | | 01/31/19 |
| | COLOR: 131 | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/28/19 | 52.40 | 54845428 | | 01/31/19 |
| | COLOR: 262 | | | | | | | | |
| 0119 | | Hoyle, E M | 01 | B | 01/28/19 | 216.00 | 54845429 | | 01/31/19 |
| | COLOR: 1080 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 724.80 | 54845430 | | 01/31/19 |
| | COLOR: 3624 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 90.60 | 54845431 | | 01/31/19 |
| | COLOR: 453 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 634.20 | 54845432 | | 01/31/19 |
| | COLOR: 3171 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.60 | 54845433 | | 01/31/19 |
| | COLOR: 3 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.40 | 54845434 | | 01/31/19 |
| | COLOR: 2 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2707  Filed 02/27/19   Entered 02/27/19 17:33:03   Main Document
Pg 81 of 206
PAGE   68
LEAF   68

Run Date & Time: 02/22/19 12:58:33          Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7316517          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 11.20 | 54845435 | | 01/31/19 |
| | COLOR: 56 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.20 | 54845436 | | 01/31/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.20 | 54845437 | | 01/31/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.40 | 54845438 | | 01/31/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.20 | 54845439 | | 01/31/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.40 | 54845440 | | 01/31/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.40 | 54845441 | | 01/31/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.20 | 54845442 | | 01/31/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.20 | 54845443 | | 01/31/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.60 | 54845444 | | 01/31/19 |
| | COLOR: 3 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.20 | 54845445 | | 01/31/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.20 | 54845446 | | 01/31/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 1.00 | 54845447 | | 01/31/19 |
| | COLOR: 5 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.60 | 54845448 | | 01/31/19 |
| | COLOR: 3 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.40 | 54845449 | | 01/31/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.40 | 54845450 | | 01/31/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Boylan, M | 01 | B | 01/28/19 | 8.00 | 54845451 | | 01/31/19 |
| | COLOR: 40 | | | | | | | | |
| 0119 | | Britton, R B | 01 | B | 01/28/19 | 20.40 | 54845452 | | 01/31/19 |
| | COLOR: 102 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 1.60 | 54845453 | | 01/31/19 |
| | COLOR: 8 | | | | | | | | |
| 0119 | | Boylan, M | 01 | B | 01/28/19 | 4.80 | 54845454 | | 01/31/19 |
| | COLOR: 24 | | | | | | | | |
| 0119 | | Boylan, M | 01 | B | 01/28/19 | 8.00 | 54845455 | | 01/31/19 |
| | COLOR: 40 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0119 | Irby, O I | 01 | B | 01/28/19 | 0.20 | 54845456 | | 01/31/19 |
| COLOR: 1 | | | | | | | | |
| 0119 | Boylan, M | 01 | B | 01/28/19 | 0.60 | 54845457 | | 01/31/19 |
| COLOR: 3 | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/28/19 | 0.40 | 54845458 | | 01/31/19 |
| COLOR: 2 | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/28/19 | 0.40 | 54845459 | | 01/31/19 |
| COLOR: 2 | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/28/19 | 0.40 | 54845460 | | 01/31/19 |
| COLOR: 2 | | | | | | | | |
| 0119 | Boylan, M | 01 | B | 01/28/19 | 16.40 | 54845461 | | 01/31/19 |
| COLOR: 82 | | | | | | | | |
| 0119 | Boylan, M | 01 | B | 01/28/19 | 9.80 | 54845462 | | 01/31/19 |
| COLOR: 49 | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/28/19 | 1.60 | 54845463 | | 01/31/19 |
| COLOR: 8 | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/28/19 | 0.40 | 54845464 | | 01/31/19 |
| COLOR: 2 | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/28/19 | 0.40 | 54845465 | | 01/31/19 |
| COLOR: 2 | | | | | | | | |
| 0119 | Britton, R B | 01 | B | 01/28/19 | 0.20 | 54845466 | | 01/31/19 |
| COLOR: 1 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/28/19 | 52.40 | 54845467 | | 01/31/19 |
| COLOR: 262 | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/28/19 | 5.60 | 54845468 | | 01/31/19 |
| COLOR: 28 | | | | | | | | |
| 0119 | Eng, F | 01 | B | 01/28/19 | 2.00 | 54845469 | | 01/31/19 |
| COLOR: 10 | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/28/19 | 2.40 | 54845470 | | 01/31/19 |
| COLOR: 12 | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/28/19 | 240.00 | 54845398 | | 01/31/19 |
| COLOR: 1200 | | | | | | | | |
| 0119 | Hoyle, E M | 01 | B | 01/28/19 | 2.40 | 54845399 | | 01/31/19 |
| COLOR: 12 | | | | | | | | |
| 0119 | Hoyle, E M | 01 | B | 01/28/19 | 45.60 | 54845400 | | 01/31/19 |
| COLOR: 228 | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/28/19 | 0.20 | 54845401 | | 01/31/19 |
| COLOR: 1 | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/28/19 | 0.20 | 54845402 | | 01/31/19 |
| COLOR: 1 | | | | | | | | |
| 0119 | Irby, O I | 01 | B | 01/28/19 | 1.00 | 54845403 | | 01/31/19 |
| COLOR: 5 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 02/22/19 12:58:33          Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.20 | 54845404 | | 01/31/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.20 | 54845405 | | 01/31/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.40 | 54845406 | | 01/31/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.40 | 54845407 | | 01/31/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.40 | 54845408 | | 01/31/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 1.00 | 54845409 | | 01/31/19 |
| | COLOR: 5 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.80 | 54845410 | | 01/31/19 |
| | COLOR: 4 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.20 | 54845411 | | 01/31/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 0.60 | 54845412 | | 01/31/19 |
| | COLOR: 3 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 40.00 | 54845396 | | 01/31/19 |
| | COLOR: 200 | | | | | | | | |
| 0119 | | Irby, O I | 01 | B | 01/28/19 | 64.00 | 54845397 | | 01/31/19 |
| | COLOR: 320 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/29/19 | 1.60 | 54845471 | | 01/31/19 |
| | COLOR: 8 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/29/19 | 0.40 | 54845472 | | 01/31/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/29/19 | 1.00 | 54845473 | | 01/31/19 |
| | COLOR: 5 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/29/19 | 2.80 | 54845474 | | 01/31/19 |
| | COLOR: 14 | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/29/19 | 12.60 | 54845475 | | 01/31/19 |
| | COLOR: 63 | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/29/19 | 0.20 | 54845476 | | 01/31/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/29/19 | 16.00 | 54845477 | | 01/31/19 |
| | COLOR: 80 | | | | | | | | |
| 0119 | | Boylan, M | 01 | B | 01/29/19 | 4.00 | 54845478 | | 01/31/19 |
| | COLOR: 20 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/29/19 | 0.40 | 54845479 | | 01/31/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/29/19 | 1.60 | 54845480 | | 01/31/19 |
| | COLOR: 8 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|----------------------------------|----------|-----|----|------|-------|-------|----------|----------|
| 0119 | | Griffin, S G | 01 | B | 01/29/19 | 1.20 | 54845481 | | 01/31/19 |
| | COLOR: 6 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/29/19 | 1.00 | 54845482 | | 01/31/19 |
| | COLOR: 5 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/29/19 | 1.80 | 54845483 | | 01/31/19 |
| | COLOR: 9 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/29/19 | 1.00 | 54845484 | | 01/31/19 |
| | COLOR: 5 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/29/19 | 0.60 | 54845485 | | 01/31/19 |
| | COLOR: 3 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/29/19 | 2.80 | 54845486 | | 01/31/19 |
| | COLOR: 14 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/29/19 | 0.80 | 54845487 | | 01/31/19 |
| | COLOR: 4 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/29/19 | 0.80 | 54845488 | | 01/31/19 |
| | COLOR: 4 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/29/19 | 0.80 | 54845489 | | 01/31/19 |
| | COLOR: 4 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/29/19 | 4.00 | 54845490 | | 01/31/19 |
| | COLOR: 20 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/29/19 | 152.00 | 54845491 | | 01/31/19 |
| | COLOR: 760 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/29/19 | 1.60 | 54845492 | | 01/31/19 |
| | COLOR: 8 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/29/19 | 1.20 | 54845493 | | 01/31/19 |
| | COLOR: 6 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/29/19 | 1.00 | 54845494 | | 01/31/19 |
| | COLOR: 5 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/29/19 | 1.80 | 54845495 | | 01/31/19 |
| | COLOR: 9 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/29/19 | 0.80 | 54845496 | | 01/31/19 |
| | COLOR: 4 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/29/19 | 0.40 | 54845497 | | 01/31/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/29/19 | 1.80 | 54845498 | | 01/31/19 |
| | COLOR: 9 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/29/19 | 1.00 | 54845499 | | 01/31/19 |
| | COLOR: 5 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/29/19 | 0.60 | 54845500 | | 01/31/19 |
| | COLOR: 3 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/29/19 | 152.00 | 54845501 | | 01/31/19 |
| | COLOR: 760 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
Period Cost Type/ Vendor / Description                  Employee       Off  St   Date      Costs        Index     Voucher#  Fin Date
────                                                   ──────────          ──   ────      ─────        ─────               ─────

| Period | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|----------|-----|----|------|-------|-------|----------|----------|
| 0119 | Griffin, S G | 01 | B | 01/29/19 | 0.20 | 54845502 | | 01/31/19 |
| COLOR: 1 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/29/19 | 0.40 | 54845503 | | 01/31/19 |
| COLOR: 2 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/29/19 | 0.40 | 54845504 | | 01/31/19 |
| COLOR: 2 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/29/19 | 1.80 | 54845505 | | 01/31/19 |
| COLOR: 9 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/29/19 | 1.80 | 54845506 | | 01/31/19 |
| COLOR: 9 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/29/19 | 152.00 | 54845507 | | 01/31/19 |
| COLOR: 760 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/29/19 | 0.40 | 54845508 | | 01/31/19 |
| COLOR: 2 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/29/19 | 0.60 | 54845509 | | 01/31/19 |
| COLOR: 3 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/29/19 | 2.80 | 54845510 | | 01/31/19 |
| COLOR: 14 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/29/19 | 1.60 | 54845511 | | 01/31/19 |
| COLOR: 8 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/29/19 | 1.20 | 54845512 | | 01/31/19 |
| COLOR: 6 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/29/19 | 1.00 | 54845513 | | 01/31/19 |
| COLOR: 5 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/29/19 | 0.80 | 54845514 | | 01/31/19 |
| COLOR: 4 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/29/19 | 5.60 | 54845515 | | 01/31/19 |
| COLOR: 28 | | | | | | | | |
| 0119 | Danberg Biggs, R D | 01 | B | 01/29/19 | 9.80 | 54845516 | | 01/31/19 |
| COLOR: 49 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/30/19 | 0.60 | 54845517 | | 01/31/19 |
| COLOR: 3 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/30/19 | 1.60 | 54845518 | | 01/31/19 |
| COLOR: 8 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/30/19 | 0.40 | 54845519 | | 01/31/19 |
| COLOR: 2 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/30/19 | 0.40 | 54845520 | | 01/31/19 |
| COLOR: 2 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/30/19 | 0.20 | 54845521 | | 01/31/19 |
| COLOR: 1 | | | | | | | | |
| 0119 | Griffin, S G | 01 | B | 01/30/19 | 0.40 | 54845522 | | 01/31/19 |
| COLOR: 2 | | | | | | | | |

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2707 PAUL WEISS RIFKIND WHARTON GARRISON LLP Filed 02/27/19    Entered 02/27/19 17:33:03    Main Document
Pg 86 of 206

PAGE    73
LEAF    73

Run Date & Time: 02/22/19 12:58:33          Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 0119 | | Griffin, S G | 01 | B | 01/30/19 | 0.40 | 54845523 | | 01/31/19 |
| | COLOR: 2 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/30/19 | 0.20 | 54845524 | | 01/31/19 |
| | COLOR: 1 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/30/19 | 5.40 | 54845525 | | 01/31/19 |
| | COLOR: 27 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/30/19 | 0.60 | 54845526 | | 01/31/19 |
| | COLOR: 3 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/30/19 | 1.60 | 54845527 | | 01/31/19 |
| | COLOR: 8 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/30/19 | 6.60 | 54845528 | | 01/31/19 |
| | COLOR: 33 | | | | | | | | |
| | 1805 Color Copies Total : | | | | | 9,026.80 | | | |
| 0119 | | Griffin, S G | 01 | B | 01/22/19 | 45.50 | 54806306 | | 01/24/19 |
| | SCANNING: 455 | | | | | | | | |
| 0119 | | Griffin, S G | 01 | B | 01/23/19 | 36.00 | 54806307 | | 01/24/19 |
| | SCANNING: 360 | | | | | | | | |
| | 1806 Document Production Total : | | | | | 81.50 | | | |
| 0119 | | Hoyle, E M | 01 | B | 01/14/19 | 1.42 | 54774224 | | 01/17/19 |
| | 1st Class Flat | | | | | | | | |
| | 1051 Postage Total : | | | | | 1.42 | | | |
| 0119 | | Basta, P M | 01 | B | 01/14/19 | 21.00 | 54857127 | | 02/01/19 |
| | MESSENGER CHARGE - PAUL WEISS JOB ID : | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/15/19 | 19.00 | 54857128 | | 02/01/19 |
| | MESSENGER CHARGE - PAUL WEISS JOB ID : | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/23/19 | 19.00 | 54857129 | | 02/01/19 |
| | MESSENGER CHARGE - PAUL WEISS JOB ID : | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/29/19 | 19.00 | 54857130 | | 02/01/19 |
| | MESSENGER CHARGE - PAUL WEISS JOB ID : | | | | | | | | |
| 0119 | | Danberg Biggs, R D | 01 | B | 01/29/19 | 19.00 | 54857131 | | 02/01/19 |
| | MESSENGER CHARGE - PAUL WEISS JOB ID : | | | | | | | | |
| | 1053 External Messenger Total : | | | | | 97.00 | | | |
| 0119 | Federal Express Corporat | Danberg Biggs, R D | 01 | B | 01/15/19 | 32.76 | 54808597 | 1584787 | 01/25/19 |
| | FEDX-Audrey North        -784990637822 | | | | | | | | |
| | 1055 Exp Del, Fed Exp Total : | | | | | 32.76 | | | |
| 0119 | Dispatch Transit Corp. | Griffin, S G | 01 | B | 01/05/19 | 90.00 | 54703989 | 1581463 | 01/08/19 |
| | Messenger JOB #: 0000621669 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 02/22/19 12:58:33          Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7316517          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0119 | Dispatch Transit Corp. Messenger JOB #: 0000621668 | Griffin, S G | 01 | B | 01/05/19 | 90.00 | 54703990 | 1581463 | 01/08/19 |
| 0119 | Dispatch Transit Corp. Messenger JOB #: 0000070026 | Struebing, J E | 01 | B | 01/22/19 | 65.00 | 54837929 | 1585612 | 01/30/19 |
| 0119 | I.T.S. Express, Inc. Messenger JOB #: 1996196904 | Avidan, S D | 01 | B | 01/26/19 | 70.00 | 54862483 | 1586602 | 02/04/19 |
| 0119 | I.T.S. Express, Inc. Messenger JOB #: 1996196907 | Eng, F | 01 | B | 01/27/19 | 70.00 | 54862482 | 1586602 | 02/04/19 |
| | 1061 Delivery Service Total : | | | | | 385.00 | | | |
| 0119 | Jonathan Silberstein-Loe Business Taxi-OT | Silberstein-Loeb, J S | 01 | B | 01/06/19 | 7.56 | 54709932 | 1582146 | 01/11/19 |
| 0119 | Robert Britton Taxi home from Sears hearing in White Plains (Southern District of New York) | Britton, R B | 01 | B | 01/07/19 | 72.95 | 54710037 | 1582179 | 01/11/19 |
| 0119 | Luxury Worldwide Transpo CARSV - INV#: 16817   - V#: LX371890   Luxury | Britton, R B | 01 | B | 01/08/19 | 475.06 | 54809475 | 1584796 | 01/25/19 |
| 0119 | Dialcar, Inc. CARSV - INV#: 1262430 - V#: DLA4656158Dial | Hurwitz, J | 01 | B | 01/08/19 | 445.59 | 54785109 | 1583892 | 01/22/19 |
| 0119 | Paul M. Basta Transportation for hearing. | Basta, P M | 01 | B | 01/08/19 | 25.20 | 54869802 | 1586650 | 02/05/19 |
| 0119 | Paul M. Basta Sears meeting at Weil Gotshal. | Basta, P M | 01 | B | 01/10/19 | 152.74 | 54869801 | 1586650 | 02/05/19 |
| 0119 | Teresa Lii Overtime taxi re: client, Sears Holding Corporation. | Lii, T L | 01 | B | 01/11/19 | 9.96 | 54828519 | 1585397 | 01/29/19 |
| 0119 | Dialcar, Inc. CARSV - INV#: 1262430 - V#: DLSS125B7WDial | Hurwitz, J | 01 | B | 01/12/19 | 57.38 | 54785108 | 1583892 | 01/22/19 |
| 0119 | Robert Britton Uber transportation home (Sunday) from Sears Bid Meeting | Britton, R B | 01 | B | 01/13/19 | 40.41 | 54786080 | 1584050 | 01/22/19 |
| 0119 | Robert Britton Uber transportation home from Sears meeting | Britton, R B | 01 | B | 01/14/19 | 38.17 | 54786081 | 1584050 | 01/22/19 |
| 0119 | Paul M. Basta Transportation for Sears meeting at Weil Gotshal. | Basta, P M | 01 | B | 01/14/19 | 74.20 | 54869803 | 1586650 | 02/05/19 |
| 0119 | Teresa Lii Overtime taxi re: client, Sears Holding Corp. | Lii, T L | 01 | B | 01/14/19 | 11.76 | 54828521 | 1585397 | 01/29/19 |
| 0119 | Paul M. Basta Transportation from Sears meeting at Weil Gotshal. | Basta, P M | 01 | B | 01/14/19 | 110.00 | 54869800 | 1586650 | 02/05/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2707  PAUL FILED 02/27/19 WHARTON ENTERED 02/27/19 17:33:03   Main Document

Pg 88 of 206

PAGE    75
LEAF    75

Run Date & Time: 02/22/19 12:58:33          Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|----|------|-------|----------|----------|
| 0119 | Paul M. Basta | Basta, P M | 01 | B | 01/16/19 | 110.46 | 54869799 | 1586650 | 02/05/19 |
| | Transportation from Sears meeting at Weil Gotshal. | | | | | | | | |
| 0119 | Robert Britton | Britton, R B | 01 | B | 01/16/19 | 39.41 | 54786082 | 1584050 | 01/22/19 |
| | Uber early morning transportation home from Sears meeting | | | | | | | | |
| 0119 | Jonathan Silberstein-Loe | Silberstein-Loeb, J S | 01 | B | 01/17/19 | 11.16 | 54870289 | 1586808 | 02/05/19 |
| | OT Taxi | | | | | | | | |
| 0119 | Paul M. Basta | Basta, P M | 01 | B | 01/18/19 | 21.35 | 54869798 | 1586650 | 02/05/19 |
| | Transportation to hearing. | | | | | | | | |
| 0119 | Dialcar, Inc. | Clayton, L R | 01 | B | 01/18/19 | 290.24 | 54809649 | 1584798 | 01/25/19 |
| | CARSV - INV#: 1262484 - V#: DLA4654833Dial | | | | | | | | |
| 0119 | Jonathan Silberstein-Loe | Silberstein-Loeb, J S | 01 | B | 01/22/19 | 11.16 | 54870290 | 1586809 | 02/05/19 |
| | OT Taxi | | | | | | | | |
| 0119 | Jonathan Silberstein-Loe | Silberstein-Loeb, J S | 01 | B | 01/25/19 | 9.96 | 54870287 | 1586806 | 02/05/19 |
| | OT Taxi | | | | | | | | |
| 0119 | Jonathan Silberstein-Loe | Silberstein-Loeb, J S | 01 | B | 01/27/19 | 8.75 | 54870281 | 1586800 | 02/05/19 |
| | OT Taxi | | | | | | | | |
| 0119 | Emily Hoyle | Hoyle, E M | 01 | B | 01/27/19 | 14.00 | 54828362 | 1585341 | 01/29/19 |
| | weekend ride | | | | | | | | |
| 0119 | Rachel J. Corrigan | Corrigan, R J | 01 | B | 01/27/19 | 35.00 | 54870431 | 1586859 | 02/05/19 |
| | Client work. | | | | | | | | |
| | 1082 Taxi Services Total : | | | | | 2,072.47 | | | |
| 0119 | FLIK International (B) | Lii, T L | 01 | B | 01/09/19 | 114.32 | 54802171 | 1584652 | 01/24/19 |
| | BUSINESS MEAL-Add Ons          RM# 2317 (12) | | | | | | | | |
| 0119 | FLIK International (B) | Giller, D G | 01 | B | 01/18/19 | 71.86 | 54848436 | 1586346 | 01/31/19 |
| | BUSINESS MEAL-Add Ons          RM# I-3331 (14 | | | | | | | | |
| 0119 | FLIK International (B) | Giller, D G | 01 | B | 01/18/19 | 72.13 | 54848437 | 1586346 | 01/31/19 |
| | BUSINESS MEAL-Add Ons          RM# I-3222 (6) | | | | | | | | |
| 0119 | FLIK International (B) | Giller, D G | 01 | B | 01/18/19 | 71.86 | 54838551 | 1585634 | 01/30/19 |
| | BUSINESS MEAL-Add Ons          RM# I-3331 (14 | | | | | | | | |
| 0119 | FLIK International (B) | Giller, D G | 01 | B | 01/18/19 | 72.13 | 54838552 | 1585634 | 01/30/19 |
| | BUSINESS MEAL-Add Ons          RM# I-3222 (6) | | | | | | | | |
| 0119 | FLIK International (B) | Corrigan, R J | 01 | B | 01/28/19 | 142.90 | 54864704 | 1586618 | 02/04/19 |
| | BUSINESS MEAL-Add Ons          RM# 2905 (14) | | | | | | | | |
| 0119 | FLIK International (B) | Corrigan, R J | 01 | B | 01/28/19 | 220.47 | 54864705 | 1586618 | 02/04/19 |
| | BUSINESS MEAL-Add Ons          RM# 2905 (14) | | | | | | | | |
| 0119 | FLIK International (B) | Corrigan, R J | 01 | B | 01/28/19 | 318.46 | 54864706 | 1586618 | 02/04/19 |
| | BUSINESS MEAL-Add Ons          RM# 2905 (14) | | | | | | | | |
| 0119 | FLIK International (B) | Corrigan, R J | 01 | B | 01/28/19 | 142.90 | 54864707 | 1586618 | 02/04/19 |
| | BUSINESS MEAL-Add Ons          RM# 2907 (12) | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2707   Filed 02/27/19   Entered 02/27/19 17:33:03   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 89 of 206
PAGE    76
LEAF    76

Run Date & Time: 02/22/19 12:58:33          Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0119 FLIK International (B)<br>     BUSINESS MEAL-Add Ons          RM# 2907 (12) | Corrigan, R J | 01 | B | 01/28/19 | 220.47 | 54864708 | 1586618 | 02/04/19 |
| 0119 FLIK International (B)<br>     BUSINESS MEAL-Add Ons          RM# 2907 (12) | Corrigan, R J | 01 | B | 01/28/19 | 318.46 | 54864709 | 1586618 | 02/04/19 |
| 0119 FLIK International (B)<br>     BUSINESS MEAL-Add Ons          RM# 3025 (18) | Corrigan, R J | 01 | B | 01/29/19 | 176.38 | 54864702 | 1586618 | 02/04/19 |
| 0119 FLIK International (B)<br>     BUSINESS MEAL-Add Ons          RM# 3025 (18) | Corrigan, R J | 01 | B | 01/29/19 | 254.77 | 54864703 | 1586618 | 02/04/19 |
| 0119 FLIK International (B)<br>     BUSINESS MEAL-Add Ons          RM# 3020 (8) | Hoyle, E M | 01 | B | 01/29/19 | 106.15 | 54864711 | 1586618 | 02/04/19 |
| 0119 FLIK International (B)<br>     BUSINESS MEAL-Add Ons          RM# 2908 (14) | Silberstein-Loeb, J S | 01 | B | 01/30/19 | 176.38 | 54864712 | 1586618 | 02/04/19 |
| 0119 FLIK International (B)<br>     BUSINESS MEAL-Add Ons          RM# 2911 (14) | Silberstein-Loeb, J S | 01 | B | 01/31/19 | 16.33 | 54864710 | 1586618 | 02/04/19 |

                              1723 Conference Room Catering Total :          2,495.97


                    Matter Total :                   26,736.37

**<u>Exhibit D</u>**

**Time Detail**

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC              Proforma: 7316517                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E                         ----- Input since 01/2019 ----     -------------------- Total Unbilled --------------------

| Emp Id | Employee Name | Off | Dp | Group | Hours | Amount | Oldest | Latest | Hours | Amount |
|--------|---------------|-----|-----|-------|-------|--------|--------|--------|-------|--------|
| 00079 | Cornish, Kelley A | NY | Bkcy | PARTNER | 177.70 | 277,212.00 | 01/02/19 | 01/31/19 | 177.70 | 277,212.00 |
| 00309 | Basta, Paul M. | NY | Bkcy | PARTNER | 219.70 | 342,732.00 | 01/02/19 | 01/31/19 | 219.90 | 343,044.00 |
| 00421 | Clayton, Lewis R | NY | Lit | PARTNER | 103.60 | 161,616.00 | 01/02/19 | 01/31/19 | 103.60 | 161,616.00 |
| 04614 | Buergel, Susanna M | NY | Lit | PARTNER | 165.90 | 246,361.50 | 01/01/19 | 01/31/19 | 165.90 | 246,361.50 |
| 08028 | Britton, Robert | NY | Bkcy | PARTNER | 207.20 | 241,388.00 | 01/02/19 | 01/31/19 | 207.20 | 241,388.00 |
| 02234 | Hurwitz, Jonathan | NY | Lit | COUNSEL | 194.20 | 225,272.00 | 01/02/19 | 01/31/19 | 194.20 | 225,272.00 |
| 05716 | King, Karen | NY | Lit | COUNSEL | 30.30 | 35,148.00 | 01/02/19 | 01/31/19 | 30.30 | 35,148.00 |
| 06140 | Avidan, Shane D. | NY | Lit | ASSOCIATE | 240.00 | 241,200.00 | 01/02/19 | 01/31/19 | 240.00 | 241,200.00 |
| 07085 | Maddera, Julia C. | NY | Lit | ASSOCIATE | 16.80 | 14,028.00 | 01/03/19 | 01/25/19 | 16.80 | 14,028.00 |
| 07220 | Silberstein-Loeb, Jo | NY | Lit | ASSOCIATE | 130.60 | 122,764.00 | 01/02/19 | 01/31/19 | 130.90 | 123,046.00 |
| 07312 | Gross, Paul C. | NY | Lit | ASSOCIATE | 51.40 | 37,779.00 | 01/22/19 | 01/31/19 | 51.40 | 37,779.00 |
| 07317 | Hoyle, Emily M. | NY | Lit | ASSOCIATE | 138.10 | 101,503.50 | 01/07/19 | 01/31/19 | 138.10 | 101,503.50 |
| 07383 | Struebing, Jake E. | NY | Lit | ASSOCIATE | 216.80 | 159,348.00 | 01/02/19 | 01/31/19 | 216.80 | 159,348.00 |
| 07446 | Giller, David | NY | Lit | ASSOCIATE | 244.80 | 230,112.00 | 01/02/19 | 01/29/19 | 244.80 | 230,112.00 |
| 07526 | Corrigan, Rachel J. | NY | Lit | ASSOCIATE | 226.70 | 145,088.00 | 01/02/19 | 01/31/19 | 226.70 | 145,088.00 |
| 07572 | Sarathy, Akila V. | NY | Lit | ASSOCIATE | 146.00 | 93,440.00 | 01/02/19 | 01/31/19 | 146.00 | 93,440.00 |
| 07585 | Toto, Caitlin J. | NY | Bkcy | ASSOCIATE | 103.60 | 66,304.00 | 01/02/19 | 01/31/19 | 103.60 | 66,304.00 |
| 08075 | Lii, Teresa | NY | Bkcy | ASSOCIATE | 127.40 | 117,208.00 | 01/02/19 | 01/31/19 | 127.40 | 117,208.00 |
| 03940 | Hecht, Joanie | NY | Lit | STAFF ATTY | 96.50 | 46,320.00 | 01/02/19 | 01/30/19 | 96.50 | 46,320.00 |
| 04279 | Pavamani, Madhuri | NY | Lit | STAFF ATTY | 98.10 | 48,069.00 | 01/02/19 | 01/31/19 | 98.10 | 48,069.00 |
| 04323 | Yoerg, Peter | NY | Lit | STAFF ATTY | 136.80 | 65,664.00 | 01/02/19 | 01/31/19 | 136.80 | 65,664.00 |
| 04719 | Murray, Francine N. | NY | Lit | STAFF ATTY | 179.00 | 87,710.00 | 01/03/19 | 01/30/19 | 179.00 | 87,710.00 |
| 04816 | Samuel, Joseph L. | NY | Lit | STAFF ATTY | 134.80 | 64,704.00 | 01/07/19 | 01/31/19 | 134.80 | 64,704.00 |
| 04881 | Rivera, Nilda E | NY | Lit | STAFF ATTY | 135.50 | 65,040.00 | 01/02/19 | 01/31/19 | 135.50 | 65,040.00 |
| 05073 | Cyriac, Binsy | NY | Lit | STAFF ATTY | 173.20 | 83,136.00 | 01/02/19 | 01/31/19 | 173.20 | 83,136.00 |
| 05271 | Ramon, Ydalim | NY | Lit | STAFF ATTY | 41.10 | 19,728.00 | 01/02/19 | 01/30/19 | 41.10 | 19,728.00 |
| 05478 | Harmon, Destiny | NY | Lit | STAFF ATTY | 164.30 | 78,864.00 | 01/02/19 | 01/31/19 | 164.30 | 78,864.00 |
| 05638 | Johnson, Lisa | NY | Lit | STAFF ATTY | 181.90 | 87,312.00 | 01/02/19 | 01/31/19 | 181.90 | 87,312.00 |
| 05880 | Stancu, Alexandra | NY | Lit | STAFF ATTY | 127.10 | 61,008.00 | 01/02/19 | 01/31/19 | 127.10 | 61,008.00 |
| 06200 | Wolfsheimer, William | DC | Lit | STAFF ATTY | 112.40 | 53,952.00 | 01/02/19 | 01/31/19 | 112.40 | 53,952.00 |
| 06339 | Shapiro, Mark | NY | Lit | STAFF ATTY | 171.10 | 82,128.00 | 01/02/19 | 01/31/19 | 171.10 | 82,128.00 |
| 06342 | Dieguez, Richard | NY | Lit | STAFF ATTY | 56.30 | 27,024.00 | 01/02/19 | 01/22/19 | 56.30 | 27,024.00 |
| 06349 | Crutchfield, James | NY | Lit | STAFF ATTY | 91.40 | 43,872.00 | 01/03/19 | 01/31/19 | 91.40 | 43,872.00 |
| 06352 | Golodner, Scott | NY | Lit | STAFF ATTY | 181.80 | 87,264.00 | 01/02/19 | 01/31/19 | 181.80 | 87,264.00 |
| 06361 | Rybak, Chaim | NY | Lit | STAFF ATTY | 166.70 | 80,016.00 | 01/02/19 | 01/31/19 | 166.70 | 80,016.00 |
| 06708 | Cohen, Robin | NY | Lit | STAFF ATTY | 35.20 | 16,896.00 | 01/02/19 | 01/26/19 | 35.20 | 16,896.00 |
| 06734 | Reich, Akiva | NY | Lit | STAFF ATTY | 175.60 | 84,288.00 | 01/02/19 | 01/31/19 | 175.60 | 84,288.00 |
| 06792 | Rowland, John | NY | Lit | STAFF ATTY | 185.10 | 88,848.00 | 01/02/19 | 01/31/19 | 185.10 | 88,848.00 |
| 06818 | Perez, Patricia | NY | Lit | STAFF ATTY | 14.00 | 6,720.00 | 01/02/19 | 01/04/19 | 14.00 | 6,720.00 |
| 06820 | Herrera, Sergio | DC | Lit | STAFF ATTY | 146.60 | 70,368.00 | 01/07/19 | 01/31/19 | 146.60 | 70,368.00 |
| 07641 | Qing, Ye | NY | Lit | STAFF ATTY | 136.00 | 65,280.00 | 01/02/19 | 01/31/19 | 136.00 | 65,280.00 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2707   Filed 02/27/19   Entered 02/27/19 17:33:03   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 92 of 206

PAGE    2
LEAF    2

Run Date & Time: 02/27/19 12:02:56          Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E                    ----- Input since 01/01/2019 ----    -------------------- Total Unbilled --------------------
Emp Id Employee Name          Off  Dp  Group          Hours          Amount      Oldest      Latest        Hours          Amount

| Emp Id | Employee Name | Off | Dp | Group | Hours | Amount | Oldest | Latest | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 53310 | Mejia, Arianny | NY | Lit | STAFF ATTY | 156.70 | 75,216.00 | 01/02/19 | 01/30/19 | 156.70 | 75,216.00 |
| 02444 | Monzione, Joseph | NY | Bkcy | PARALEGAL | 19.40 | 7,081.00 | 01/02/19 | 01/31/19 | 19.40 | 7,081.00 |
| 54749 | Danberg Biggs, Rubin | NY | Lit | PARALEGAL | 38.80 | 12,222.00 | 01/03/19 | 01/31/19 | 38.80 | 12,222.00 |
| 54753 | Griffin, Sarah | NY | Lit | PARALEGAL | 62.50 | 19,687.50 | 01/03/19 | 01/30/19 | 62.50 | 19,687.50 |
| 54754 | Irby, Olivia | NY | Lit | PARALEGAL | 40.00 | 12,600.00 | 01/04/19 | 01/31/19 | 40.00 | 12,600.00 |
| 82692 | Eng, Frank | NY | Lit | PARALEGAL | 25.80 | 9,417.00 | 01/02/19 | 01/28/19 | 25.80 | 9,417.00 |
| 54143 | Turnofsky, Justin | NY | EDL | PARALGL | 22.40 | 7,728.00 | 01/02/19 | 01/30/19 | 22.40 | 7,728.00 |
| 54217 | Wilbur, Alan D. | DC | EDP | PARALGL | 48.80 | 16,836.00 | 01/03/19 | 01/26/19 | 48.80 | 16,836.00 |
| 54442 | Liu, Ai Na | NY | Res | PARALGL | 10.70 | 2,889.00 | 01/02/19 | 01/22/19 | 10.70 | 2,889.00 |

                    Total:              6,106.40  4,436,391.50                              6,106.90  4,436,985.50

Sub-Total Hours  :    874.30 Partners;      224.50 Counsels;     1,642.50 Assocs;      186.50 Paralgls;   3,179.10 Others

U N B I L L E D   D I S B U R S E M E N T S        Input since 01/01/2019    -------------------- Total Unbilled --------------------
Code  Disbursement Name                            Amount              Oldest      Latest
                                                                       Entry       Entry                      Amount

| Code | Disbursement Name | Amount | Oldest Entry | Latest Entry | Amount |
|---|---|---|---|---|---|
| | **Information Retrieval Services** | | | | |
| 1401 | Lexis | 3,605.80 | 01/02/19 | 01/31/19 | 3,605.80 |
| 1422 | General Info Databases | 0.60 | 01/31/19 | 01/31/19 | 0.60 |
| | Total Information Retrieval Services | | | | 3,606.40 |
| | **Word Processing** | | | | |
| 1601 | Word Processing | 1,426.25 | 01/02/19 | 01/26/19 | 1,426.25 |
| | Total Word Processing | | | | 1,426.25 |
| | **Overtime Expenses** | | | | |
| 1702 | Paralegal O/T | 401.79 | 01/21/19 | 01/27/19 | 401.79 |
| 1706 | O/T Transportation | 408.63 | 01/03/19 | 01/27/19 | 408.63 |
| 1707 | Overtime Meals | 1,713.57 | 01/02/19 | 01/27/19 | 1,713.57 |
| 1715 | Overtime Meals - In Office | 261.31 | 01/06/19 | 01/27/19 | 261.31 |
| | Total Overtime Expenses | | | | 2,785.30 |
| | **Duplicating Expenses** | | | | |
| 1801 | Reproduction Exp | 4,721.70 | 01/02/19 | 01/31/19 | 4,721.70 |
| 1803 | Color Copies | 3.80 | 01/25/19 | 01/25/19 | 3.80 |
| 1805 | Color Copies | 9,026.80 | 01/02/19 | 01/30/19 | 9,026.80 |
| 1806 | Document Production | 81.50 | 01/22/19 | 01/23/19 | 81.50 |
| | Total Duplicating Expenses | | | | 13,833.80 |

        Mail & Messengers

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

| U N B I L L E D   D I S B U R S E M E N T S | Input since 01/01/2019 | -------------------- Total Unbilled -------------------- | | |
| Code  Disbursement Name | Amount | Oldest Entry | Latest Entry | Amount |
|---|---|---|---|---|
| **Mail & Messengers** | | | | |
| 1051  Postage | 1.42 | 01/14/19 | 01/14/19 | 1.42 |
| 1053  External Messenger | 97.00 | 01/14/19 | 01/29/19 | 97.00 |
| 1055  Exp Del, Fed Exp | 32.76 | 01/15/19 | 01/15/19 | 32.76 |
| 1061  Delivery Service | 385.00 | 01/05/19 | 01/27/19 | 385.00 |
| Total Mail & Messengers | | | | 516.18 |
| **Local Transportation Expenses** | | | | |
| 1082  Taxi Services | 2,072.47 | 01/06/19 | 01/27/19 | 2,072.47 |
| Total Local Transportation Expenses | | | | 2,072.47 |
| **Business Expenses** | | | | |
| 1723  Conference Room Catering | 2,495.97 | 01/09/19 | 01/31/19 | 2,495.97 |
| Total Business Expenses | | | | 2,495.97 |
| Total | 26,736.37 | | | 26,736.37 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7316517              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   S U M M A R Y
Employee Name              Off  Dp  Position        Oldest Entry   Latest Entry     Hours

| Employee Name | Off | Dp | Position | Oldest Entry | Latest Entry | Hours |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | NY | Bkcy | PARTNER | 01/02/19 | 01/31/19 | 177.70 |
| Basta, Paul M. | NY | Bkcy | PARTNER | 01/02/19 | 01/31/19 | 219.90 |
| Clayton, Lewis R | NY | Lit | PARTNER | 01/02/19 | 01/31/19 | 103.60 |
| Buergel, Susanna M | NY | Lit | PARTNER | 01/01/19 | 01/31/19 | 165.90 |
| Britton, Robert | NY | Bkcy | PARTNER | 01/02/19 | 01/31/19 | 207.20 |
| Hurwitz, Jonathan | NY | Lit | COUNSEL | 01/02/19 | 01/31/19 | 194.20 |
| King, Karen | NY | Lit | COUNSEL | 01/02/19 | 01/31/19 | 30.30 |
| Avidan, Shane D. | NY | Lit | ASSOCIATE | 01/02/19 | 01/31/19 | 240.00 |
| Maddera, Julia C. | NY | Lit | ASSOCIATE | 01/03/19 | 01/25/19 | 16.80 |
| Silberstein-Loeb, Jo | NY | Lit | ASSOCIATE | 01/02/19 | 01/31/19 | 130.90 |
| Gross, Paul C. | NY | Lit | ASSOCIATE | 01/22/19 | 01/31/19 | 51.40 |
| Hoyle, Emily M. | NY | Lit | ASSOCIATE | 01/07/19 | 01/31/19 | 138.10 |
| Struebing, Jake E. | NY | Lit | ASSOCIATE | 01/02/19 | 01/31/19 | 216.80 |
| Giller, David | NY | Lit | ASSOCIATE | 01/02/19 | 01/29/19 | 244.80 |
| Corrigan, Rachel J. | NY | Lit | ASSOCIATE | 01/02/19 | 01/31/19 | 226.70 |
| Sarathy, Akila V. | NY | Lit | ASSOCIATE | 01/02/19 | 01/31/19 | 146.00 |
| Toto, Caitlin J. | NY | Bkcy | ASSOCIATE | 01/02/19 | 01/31/19 | 103.60 |
| Lii, Teresa | NY | Bkcy | ASSOCIATE | 01/02/19 | 01/31/19 | 127.40 |
| Hecht, Joanie | NY | Lit | STAFF ATTY | 01/02/19 | 01/30/19 | 96.50 |
| Pavamani, Madhuri | NY | Lit | STAFF ATTY | 01/02/19 | 01/31/19 | 98.10 |
| Yoerg, Peter | NY | Lit | STAFF ATTY | 01/02/19 | 01/31/19 | 136.80 |
| Murray, Francine N. | NY | Lit | STAFF ATTY | 01/03/19 | 01/30/19 | 179.00 |
| Samuel, Joseph L. | NY | Lit | STAFF ATTY | 01/07/19 | 01/31/19 | 134.80 |
| Rivera, Nilda E | NY | Lit | STAFF ATTY | 01/02/19 | 01/31/19 | 135.50 |
| Cyriac, Binsy | NY | Lit | STAFF ATTY | 01/02/19 | 01/31/19 | 173.20 |
| Ramon, Ydalim | NY | Lit | STAFF ATTY | 01/02/19 | 01/30/19 | 41.10 |
| Harmon, Destiny | NY | Lit | STAFF ATTY | 01/02/19 | 01/31/19 | 164.30 |
| Johnson, Lisa | NY | Lit | STAFF ATTY | 01/02/19 | 01/31/19 | 181.90 |
| Stancu, Alexandra | NY | Lit | STAFF ATTY | 01/02/19 | 01/31/19 | 127.10 |
| Wolfsheimer, William | DC | Lit | STAFF ATTY | 01/02/19 | 01/31/19 | 112.40 |
| Shapiro, Mark | NY | Lit | STAFF ATTY | 01/02/19 | 01/31/19 | 171.10 |
| Dieguez, Richard | NY | Lit | STAFF ATTY | 01/02/19 | 01/22/19 | 56.30 |
| Crutchfield, James | NY | Lit | STAFF ATTY | 01/03/19 | 01/31/19 | 91.40 |
| Golodner, Scott | NY | Lit | STAFF ATTY | 01/02/19 | 01/31/19 | 181.80 |
| Rybak, Chaim | NY | Lit | STAFF ATTY | 01/02/19 | 01/31/19 | 166.70 |
| Cohen, Robin | NY | Lit | STAFF ATTY | 01/02/19 | 01/26/19 | 35.20 |
| Reich, Akiva | NY | Lit | STAFF ATTY | 01/02/19 | 01/31/19 | 175.60 |
| Rowland, John | NY | Lit | STAFF ATTY | 01/02/19 | 01/31/19 | 185.10 |
| Perez, Patricia | NY | Lit | STAFF ATTY | 01/03/19 | 01/04/19 | 14.00 |
| Herrera, Sergio | DC | Lit | STAFF ATTY | 01/07/19 | 01/31/19 | 146.60 |
| Qing, Ye | NY | Lit | STAFF ATTY | 01/02/19 | 01/31/19 | 136.00 |
| Mejia, Arianny | NY | Lit | STAFF ATTY | 01/02/19 | 01/30/19 | 156.70 |
| NON-LEGAL SUPPORT | | | | 01/02/19 | 01/31/19 | 268.40 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC                Proforma:  7316517                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

                                                                             ----------
                          Total:                                              6,106.90

U N B I L L E D   T I M E   D E T A I L
Employee Name        Dept  Position      Work Date Description                                        Hours                          Code

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/02/19 | Correspondence with team to discuss general case issues. | 0.20 | 701 |
| Liu, Ai Na | Res | PARALGL | 01/02/19 | Attention to research request re: financial data and market shares. | 2.00 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/03/19 | Meeting with T. Lii to discuss research issues (.2) edited daily docket report (.6). | 0.80 | 701 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/03/19 | Office conference with C. Toto re docket items, research issues. | 0.20 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 01/03/19 | Creation and distribution of pdf files containing significant court papers requested by Ms. Lii and Ms. Toto. | 0.60 | 701 |
| Liu, Ai Na | Res | PARALGL | 01/03/19 | Attention to research request about market shares. | 3.00 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 01/04/19 | Creation of pdf files containing significant court papers and distribution of files requested by Ms. Lii and Ms. Toto. | 0.30 | 701 |
| Britton, Robert | Bkcy | PARTNER | 01/06/19 | Telephone conference with S. Singh (Weil) re admin claim issues. | 0.40 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/07/19 | Review docket items for relevant filings. | 0.40 | 701 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/07/19 | Review docket items (.1); correspond with C. Toto re same (.1). | 0.20 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 01/07/19 | Making arrangements for telephonic hearing on 01/08/19 status conference, including preparation/ distribution of order requesting admission of electronic devices inside courthouse requested by Ms. Lii (1.7); preparation and distribution of pdf files containing significant court papers requested by Ms. Lii and Ms. Toto (.7). | 2.40 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/08/19 | Review docket items for relevant filings. | 0.20 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 01/08/19 | Securing authorization for attorneys to take electronic equipment inside courthouse (0.5); telephone calls and emails to Ms. D. Li of USBC/SDNY regarding authorization (0.6); emails with Ms. Lii and Mr. Tattnall regarding authorization (0.3); and preparation / distribution of master list of persons requesting authorization (0.3); creation of pdf files containing significant court papers and distribution of pdf files requested by Ms. Lii and Ms. Toto (0.3). | 2.00 | 701 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2707 PAUL WEISS RIFKIND WHARTON GARRISON LLP 17:33:03   Main Document          PAGE      6

                                                         Pg 96 of 206                                                                    LEAF      6
Run Date & Time: 02/27/19 12:02:56                    Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC              Proforma:  7316517                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Liu, Ai Na | Res | PARALGL | 01/08/19 | Attend to research request re: potential claims. | 2.00 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/09/19 | Review docket items for relevant filings. | 0.20 | 701 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 01/09/19 | Coordinating matters regarding payment of vendors. | 0.40 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/10/19 | Review docket items for relevant filings. | 0.20 | 701 |
| Liu, Ai Na | Res | PARALGL | 01/10/19 | Attend to research request re: Sears debt | 0.70 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 01/11/19 | Creation of pdf files containing significant court papers and distribution of pdf files requested by Ms. Lii and Ms. Toto. | 0.30 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/14/19 | Review docket items for relevant filings. | 0.20 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 01/14/19 | Creation and distribution of pdf files containing significant court papers requested by Ms. Lii and Ms. Toto (0.4); creation and revisions to order allowing attorneys to take electronic devices inside the courthouse on 01/18/19 hearing (0.4). | 0.80 | 701 |
| Liu, Ai Na | Res | PARALGL | 01/14/19 | Attend to research request re: loan documents. | 0.70 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/15/19 | Docket research for relevant filings (.2); attention to weekly DIP reporting (.2). | 0.40 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 01/15/19 | Preparation, revision, and distribution of order allowing PW attorneys to bring electronic devices inside courthouse requested by Ms. Lii (0.6); creation and distribution of pdf files containing court papers requested by Ms. Toto (0.8). | 1.40 | 701 |
| Liu, Ai Na | Res | PARALGL | 01/15/19 | Attend to research request re: debt covenants (0.3); attend to research request re: potential claims (0.5). | 0.80 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/16/19 | Attention to DIP carve out reporting (.2); review docket items for relevant filings (.2). | 0.40 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 01/16/19 | Finalization of order allowing attorneys to take electronic devices inside the courthouse and distribution of order to attorneys attending the hearing on 01/18/19 (0.7); creation of pdf files containing significant court papers and distribution of files as requested by Ms. Lii and Ms. Toto (0.3). | 1.00 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/17/19 | Review docket items for relevant filings. | 0.30 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 01/17/19 | Creation of pdf files containing significant court papers and distribution of files to Ms. Lii and Ms. Toto. | 0.30 | 701 |
| Liu, Ai Na | Res | PARALGL | 01/17/19 | Attention to research request re: employment issues. | 1.00 | 701 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/18/19 | Review docket items for relevant filings (.2); coordinated with T. Lii to upload APA exhibits (.2). | 0.40 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 01/18/19 | Creation and distribution of daily docket summary report requested by Ms. Lii and Ms. Toto. | 0.30 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/22/19 | Review docket items for relevant filings (.2); attention to DIP carveout reporting (.1). | 0.30 | 701 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 01/22/19 | Printed and delivered documents for S Avidan | 0.30 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 01/22/19 | Creation of pdf files and distribution of files to Ms. Lii and Ms. Toto. | 0.40 | 701 |
| Liu, Ai Na | Res | PARALGL | 01/22/19 | Attention to research request re: potential claims. | 0.50 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/23/19 | Email correspondence re: DIP carveout reporting (.2); review docket items for R. Britton (.2). | 0.40 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 01/23/19 | Creation and distribution of pdf files containing significant court papers and distribution of files to Ms. Lii and Ms. Toto (0.3); revising order allowing the admission of electronic devices inside courthouse and preparation of cover memo to counsel for signed order (0.3). | 0.60 | 701 |
| Basta, Paul M. | Bkcy | PARTNER | 01/24/19 | Review Kamlani deposition for Sears (2.4); review standing outline (2.1). | 4.50 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/25/19 | Review docket items for relevant filings. | 0.20 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 01/25/19 | Preparation of order allowing admission of electronic devices inside courthouse (0.6); creation of pdf files containing objection to cure costs and distribution of filed to Ms. Lii and Ms. Toto (1.2). | 1.80 | 701 |
| | | | 01/28/19 | Creation and distribution of daily docket summary report requested by Ms.Lii and Ms. Toto (.4); revisions to order allowing electronic devices inside the courthouse for hearing on 02/04/19 (0.9); and preparation of cover memo enclosing order to Judge Drain's chambers (0.6). | 1.90 | 701 |
| Griffin, Sarah | Lit | PARALEGAL | 01/29/19 | Printing documents for Jake Struebing. | 0.50 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/30/19 | Review docket items for relevant filings. | 0.20 | 701 |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC           Proforma:  7316517                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Monzione, Joseph | Bkcy | PARALEGAL | 01/30/19 | Creation and distribution of pdf files containing significant court papers requested by Ms. Lii and Ms. Toto (.3); adding transcripts to on-line file collection of transcripts and changing description of transcript titles (.4); creation of pdf files containing objections to cure costs requested by Ms. Lii and Ms. Toto (1.5) . | 2.20 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/31/19 | Review docket items for relevant filings. | 0.30 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 01/31/19 | Creation and distribution of cover memo regarding the admission of electronic devices inside the courtroom for hearing on 02/04/19 (.8); creation and distribution of pdf files containing objections to cure notices and related documents requested by Ms.Lii and Ms. Toto (.8); preparation of order needed to take electronic devices inside courthouse for hearing on 02/06/19; and distribution of order to Ms. Lii (.4). | 2.00 | 701 |

|  |  |  |  | Total | 40.60 | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC            Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Struebing, Jake E. | Lit | ASSOCIATE | 01/02/19 | Research re: potential claims (4.2); draft memorandum re: same (2.2). | 6.40 | 702 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/02/19 | Research re potential claims (.4); correspond with R. Britton re same (.1). | 0.50 | 702 |
| Britton, Robert | Bkcy | PARTNER | 01/03/19 | Call w/ Seritage advisors re: case issues. | 1.00 | 702 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 01/03/19 | Addressed Seritage research questions (2.1); analyzed documents and drafted interview outline for Stollenwerck (3.7) | 5.80 | 702 |
| Maddera, Julia C. | Lit | ASSOCIATE | 01/03/19 | Researched shareholder issue (.7); drafted portion of email memo re: same (.6). | 1.30 | 702 |
| Struebing, Jake E. | Lit | ASSOCIATE | 01/03/19 | Research re: potential claims. | 3.40 | 702 |
| Avidan, Shane D. | Lit | ASSOCIATE | 01/04/19 | Analysis of email memo from J. Struebing re relevant cases. | 1.30 | 702 |
| Maddera, Julia C. | Lit | ASSOCIATE | 01/04/19 | Research re: potential claims. | 1.40 | 702 |
| Struebing, Jake E. | Lit | ASSOCIATE | 01/04/19 | Summarized relevant cases for D. Giller's review (3.2); research re: Shop Your Way (2.9); research re: potential claims (2.5). | 8.60 | 702 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/05/19 | Revise standing memorandum. | 1.10 | 702 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/05/19 | Review memo re standing issues. | 0.70 | 702 |
| Struebing, Jake E. | Lit | ASSOCIATE | 01/05/19 | Researched unsecured claims issue (4.1); responded to S. Buergel's comments on draft complaint at request of S. Avidan (1.3). | 5.40 | 702 |
|  |  |  | 01/06/19 | Research regarding Sears' directors. | 0.80 | 702 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 01/07/19 | Drafted memo on fraudulent transfer findings (2.9); follow up re: same (0.4); targeted document review to address feedback on Stollenwerck outline (1.6); drafted follow up memo on fraudulent transfer issues (3.8). | 8.70 | 702 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 01/07/19 | Research re potential claims (3.4); draft memo re same (2.1). | 5.50 | 702 |
| Avidan, Shane D. | Lit | ASSOCIATE | 01/07/19 | Supervision of legal research re: case procedure issues. | 1.80 | 702 |
| Maddera, Julia C. | Lit | ASSOCIATE | 01/07/19 | Research regarding potential claims. | 1.30 | 702 |
| Struebing, Jake E. | Lit | ASSOCIATE | 01/07/19 | Research regarding fraudulent transfer issues (3.5); draft email re: same (3.4); research re: Sears' past performance (0.4). | 7.30 | 702 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/08/19 | Research re standing issues (1.8); research re fraudulent conveyance issues (.5); correspond with PW working group re same (.2). | 2.50 | 702 |
| Avidan, Shane D. | Lit | ASSOCIATE | 01/08/19 | Emails with J. Hurwitz re court hearing. | 0.80 | 702 |
| Maddera, Julia C. | Lit | ASSOCIATE | 01/08/19 | Conducted research re: business judgment rule (3); research re: expert opinions (.7); correspondence with S. Avidan re: follow-up research (.1). | 3.80 | 702 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Struebing, Jake E. | Lit | ASSOCIATE | 01/08/19 | Researched fraudulent transfer issues (4.2); drafted memo regarding fraudulent transfer issues (4.0). research re: potential claims (3.0). | 11.20 | 702 |
| Britton, Robert | Bkcy | PARTNER | 01/09/19 | Attend call re Sears Canada litigation issues with Sears Canada professionals, T. Lii, J. Hurwitz (.3); plan/prepare for same (.9); plan/prepare for meeting with Akin re: investigation and claim issues (.5); attend same (2.1); attend restructuring committee meeting (.5); attend call with A&M re unencumbered assets and next steps (.8); analyze/draft/revise analyses re same (1.7). | 6.80 | 702 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/09/19 | Correspond with PW working group and Akin re meeting (.3); telephonically attend same (partial attendance) (1.4); telephone conference with J. Hurwitz, R. Britton and Canadian counsels re Sears Canada issues (.3); correspond with same re same (.2) | 2.20 | 702 |
| Maddera, Julia C. | Lit | ASSOCIATE | 01/09/19 | Legal research re: business judgment rule (1.6); reviewed treatise re: same (0.1). | 1.70 | 702 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 01/09/19 | Researching and reviewing prejudgment interest (1.1); meeting with J. Hurwitz and S. Avidan re the same (.3); research re: case procedure issues (1.7). | 3.10 | 702 |
| Struebing, Jake E. | Lit | ASSOCIATE | 01/09/19 | Researched re: Shop Your Way (1.4); researched potential claims (1.3). | 2.70 | 702 |
| | | | 01/10/19 | Research re potential claims (4.6); review key documents (1.0); draft memo re same (3.2). | 8.80 | 702 |
| Maddera, Julia C. | Lit | ASSOCIATE | 01/10/19 | Conducted legal research on business judgment rules (0.6). Conducted further legal research on shareholder issues (0.6). | 1.20 | 702 |
| Struebing, Jake E. | Lit | ASSOCIATE | 01/11/19 | Research re standing issues (4.5); draft memo re same (1.2); correspond with PW team re same (.5); revise complaint re same (1.1). | 7.30 | 702 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/11/19 | Revise memo re standing issues. | 1.50 | 702 |
| | | | 01/12/19 | Revise memo re standing issues (1.7); research re same (1.6). | 3.30 | 702 |
| Struebing, Jake E. | Lit | ASSOCIATE | 01/12/19 | Revise memo re standing issues. | 3.50 | 702 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/15/19 | Researched and analyzed settlement issues. | 1.20 | 702 |
| Britton, Robert | Bkcy | PARTNER | 01/19/19 | Correspondence re investigation work streams (.2); review same (.8). | 1.00 | 702 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/28/19 | Research re: employment question. | 0.80 | 702 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/29/19 | Research re: employment issues (1.6); draft email re: same (.5); research question re: RSC (.4). | 2.50 | 702 |
| | | | 01/30/19 | Research re: potential claims (1.6); draft emails to T. Lii and R. Britton re: same (.7); correspondence with T. Lii to discuss research (.3); follow up research and email drafting re: potential claims (1). | 3.60 | 702 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/30/19 | Researched the status of various debtors' entities'. | 3.90 | 702 |
| | | | | Total | 135.70 | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Clayton, Lewis R | Lit | PARTNER | 01/02/19 | Conference call with Cleary, PW team regarding potential claims (2.1); related telephone conference with Hurwitz (.4); conference call with clients and PW team re: case updates (0.5); conference call with PW team regarding strategy and litigation issues (0.7). | 3.70 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 01/02/19 | Telephone conference with PW team and Cleary to discuss case issues (2.1); review of complaint (3.2). | 5.30 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 01/02/19 | Review and revise notes for call with Cleary re claims against ESL and review Riecker testimony re same (.5); telephone conference with Cleary, PW team re possible claims (2.1); telephone conference with RSC, PW team re same and next steps (.5); review emails team re interviews (.3); conference with Giller, Sarathy re Stollenwerck interview (.8); attention to Stollenwerck interview (.2); review research memo re potential claims (.2); telephone conference Clayton re call with Cleary (.4); conference call with PW team re bankruptcy strategy and follow-up emails re same (.7). | 5.70 | 703 |
| Giller, David | Lit | ASSOCIATE | 01/02/19 | Discussed upcoming Stollenwereck interview w/ J. Hurwitz and A. Sarathy (.8); assigned follow-up to A. Sarathy (.5); reviewed potential documents for interview (.9); reviewed potential documents re same (1.6); reviewed interview transcripts for upcoming interviews (1.7) | 5.50 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 01/02/19 | Meeting with D.Giller to discuss Stollenwerck interview outline and topics (0.5); meeting with D. Giller and J. Hurwitz to discuss Stollenwerck interview questions (0.8); reviewed analyst reports and drafted email of findings (1); doc review for Stollenwerck interview (4.1); research questions about Seritage (0.3); drafting interview outline for Stollenwerck (1.7) | 8.40 | 703 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/02/19 | Telephone conference with clients and PW working group re case status. | 0.50 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2707   Filed 02/27/19   Entered 02/27/19 17:33:03    Main Document

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Pg 103 of 206

PAGE    13
LEAF    13

Run Date & Time: 02/27/19 12:02:56          Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Dieguez, Richard | Lit | STAFF ATTY | 01/02/19 | Read emails circulated to the review group regarding status of assignments (.3); conducted first level quality control review of batch containing privileged documents (3.7); reviewed document at first level to check for privilege and applied redactions to same (4.0). | 8.00 | 703 |
| Cohen, Robin | Lit | STAFF ATTY | 01/02/19 | Privilege quality control review for Sears Restructuring Committee transaction review. | 3.00 | 703 |
| Rowland, John | Lit | STAFF ATTY | 01/02/19 | Reviewed and analyzed documents for responsiveness and privilege (6.3); document review for responsiveness and privilege (1.5) pre-production review of potentially privileged documents (1.1); e-mail correspondence with team regarding review project and updated counsel list (.1). | 9.00 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 01/02/19 | Review batched Relativity documents in QC set and correct first-level review designations where necessary (7.0); attention to email re: case issues (.5). | 7.50 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 01/02/19 | QC review of documents for privilege in preparation for production (3.3); referenced the review protocol (0.2) and reviewed key documents for relevance (3.9) and examined documents in search of key documents (0.8). | 8.20 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 01/02/19 | 1st level QC Review for relevance and privilege | 8.00 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 01/02/19 | QC review of responsive documents for issue tagging and privilege (1.2); QC review of non-privilege documents for responsiveness and issue coding (6.1); and QC review pre-production documents for privilege (1.1). | 8.40 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 01/02/19 | QC review of documents for privilege. | 10.10 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 01/02/19 | Review of emails and documents regarding document review projects (2.3); quality control review of documents for responsiveness, privilege and issue coding (2.4); communicated with team members regarding review (.2); review of documents for quality control review for responsiveness, privilege and issue coding (3.5). | 8.40 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 01/02/19 | Reviewed QC documents for privilege (8.8); reviewed emails from M. Pavamani re: review protocols (0.1). | 8.90 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 01/02/19 | Quality control review of documents for privilege. | 8.00 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet  18-23538-shl   Doc 2707   Filed 02/27/19   Entered 02/27/19 17:33:03   Main Document      PAGE    14
PAUL WEISS RIFKIND WHARTON GARRISON LLP                                                                  LEAF    14

Run Date & Time: 02/27/19 12:02:56                    Pg 104 of 206
                                           Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                      Resp Prtnrs: PMB SMB LRC          Proforma:  7316517              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.  Bill Frq: MClass: 1001  Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Harmon, Destiny | Lit | STAFF ATTY | 01/02/19 | Quality control review and analysis of documents on Relativity for privilege. (1.4); examined documents for relevance in QC review (4.0); quality control review of documents in search folder (2.7). | 8.10 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 01/02/19 | Reviewed documents for privilege and responsiveness. | 2.50 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 01/02/19 | Reviewed documents for relevance and privilege (3.6); reviewed Key documents on relativity platform (4.5). | 8.10 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 01/02/19 | Correspondence re: review status and projects (.3); discuss review and status of various projects with staff attorney team (.4); prepare hard-copy documents for productions 017 and 018 (3.9). | 4.60 | 703 |
| Hecht, Joanie | Lit | STAFF ATTY | 01/02/19 | Review key documents circulated along with related comments (.8). Read through circulated emails related to privilege review guidance (.4). Conduct responsive review and analysis of First Level QC documents on Alix Partners platform (6.7). | 7.90 | 703 |
| Ramon, Ydalim | Lit | STAFF ATTY | 01/02/19 | QC review of documents for privilege in preparation for production. | 8.20 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 01/02/19 | Reviewed 1L QC batches. | 8.00 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 01/02/19 | QC documents for responsiveness and privilege. QCed 1LR documents for responsiveness and privilege judgment call. | 7.50 | 703 |
| Eng, Frank | Lit | PARALEGAL | 01/02/19 | Prepared documents for attorney review. | 1.50 | 703 |
| Turnofsky, Justin | EDL | PARALGL | 01/02/19 | Assisted R. Corrigan with question re: document review. | 0.80 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 01/03/19 | Emails regarding case issues (0.3); conference call with Buergel and Hurwitz regarding legal and factual research case issues (0.8); review solvency and capital case law and memos (0.9). | 2.00 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 01/03/19 | Telephone conference with J. Hurwitz re: potential claims (.7); call with J. Hurwitz and L. Clayton re: same (.7); review documents regarding same (3.1). | 4.50 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 01/03/19 | Review documents and other materials regarding potential claims. | 1.40 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.    Bill Frq: M   Class: 1001   Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 01/03/19 | Call with clients and experts re strategy (.3); call with Giller, Corrigan re Meghji interview (.7); call with Buergel re strategy (.7);call with Clayton, Buergel re strategy (.7); read cases re fraudulent conveyance (1.2); call with D. Giller re: case issues (.4). | 4.00 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 01/03/19 | Drafted summary of causes of action at request of D. Giller and S. Buergel. | 3.30 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/03/19 | Edited Meghji outline (.8); call with D. Giller and Hurwitz re: same (.7) | 1.50 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/03/19 | Review Evercore materials related to financings (1.7); discussion with M. Pavamani re: document review issues (.4). | 2.10 | 703 |
| Avidan, Shane D. | Lit | ASSOCIATE | 01/03/19 | Call with S. Buergel and D. Giller re outline of claims (.5); followed by call with D. Giller re same (.2); Reviewed and revised outline of potential claims (2.2); | 2.90 | 703 |
| Giller, David | Lit | ASSOCIATE | 01/03/19 | Participated in call with R. Corrigan and J. Hurwitz re Meghji interview (.7); reviewed transcripts for inclusion into interview outlines (2); call w/ J. Hurwitz re call with Cleary (.4). Email A&M re store closures (.3); research into REMIC properties (.9); answered questions re valuations for Seritage (.2); reviewed valuation and appraisals (1.5); call w/ S. Buergel and S. Avidan re research project (.6); email Stout re valuation of REMIC (.4); drafted outline of potential causes of action (3.1); assigned research assignments to J. Struebing (.4); edited J. Struebing research assignment (.9); conducted legal research into cases cited by Cleary (.5); | 11.90 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 01/03/19 | Review documents re privilege and confidentiality issues. | 4.70 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 01/03/19 | Prepare production 017 and draft production request for same (3.1); correspondence with F Murray re: current reviews, projects, staffing, etc (.6); discuss upcoming deadlines, sent productions, pending productions with Silberstein-Loeb (.4). | 4.10 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 01/03/19 | QC Review for relevance and privilege. | 8.00 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 01/03/19 | Reviewing documents in 1LRQC batch for privilege, e-mail correspondence with team regarding same. | 7.70 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl Doc 2707 Filed 02/27/19 Entered 02/27/19 17:33:03 Main Document
Pg 106 of 206

PAGE    16
LEAF    16

Run Date & Time: 02/27/19 12:02:56                          Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                   Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                  (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.     Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Rowland, John | Lit | STAFF ATTY | 01/03/19 | Review of potentially privileged documents identified by pre-production screen (2.4); reviewed and analyzed documents for responsiveness and privilege (5.6); e-mail correspondence with team regarding review project and updated counsel list (.2) | 8.20 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 01/03/19 | Reviewed key documents for relevance and summarized findings (3.1); quality control reviewed and analyzed documents on Relativity for privilege (0.6); referenced the review protocol (0.1) and examined documents for responsiveness and privilege (4.2). | 8.00 | 703 |
| Cohen, Robin | Lit | STAFF ATTY | 01/03/19 | Privilege quality control review for Sears Restructuring Committee transaction matter (2.7); reviewed email correspondence with team (.1); quality control review of privilege calls for Sears transaction matter (4). | 6.80 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 01/03/19 | Review of emails and documents regarding document review projects (.3); quality control review of documents for responsiveness, privilege and issue coding (3.5); correspondence with F. Murray regarding billing memo (.2); review of documents for quality control review for responsiveness, privilege and issue coding (4.3). | 8.30 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 01/03/19 | QC review pre-production documents for privilege (2.9); QC review of non-privilege documents for responsiveness and issue coding (6.1). | 9.00 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 01/03/19 | QC review of client documents for privilege (8.3); emails to team to coordinate and clarify assignments (0.2). | 8.50 | 703 |
| Harmon, Destiny | Lit | STAFF ATTY | 01/03/19 | Quality control review and analysis of documents on Relativity for privilege (3.0); reviewed team members email correspondence regarding document review and quality control review for privilege (.3); second level quality control review of documents for privilege (5.0). | 8.30 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 01/03/19 | Reviewed documents for relevance and privilege (.9); reviewed Key documents on relativity platform (2.9), assisted associate document relavance project (4.4). | 8.20 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2707  PAUL Filed 02/27/19 WHARTON Entered 02/27/19 17:33:03    Main Document    PAGE    17
Pg 107 of 206    LEAF    17

Run Date & Time: 02/27/19 12:02:56          Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Murray, Francine N. | Lit | STAFF ATTY | 01/03/19 | Team email correspondence re: review projects, relevance and privilege (2.7); emails with Silberstein-Loeb re: quality checking responsiveness calls, run searches related to same (.8); review potentially privileged documents to be considered for certain case issues (1.4); review documents for relevance and privilege, prepare documents for production (2.8). | 7.70 | 703 |
| Dieguez, Richard | Lit | STAFF ATTY | 01/03/19 | First level quality check review of documents previously tagged as privileged (4.0); reviewed documents at first level to check for redactions, attorney client privilege and work product privilege (3.7); review of email communications to the group updating the status of the client matter (.3). | 8.00 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 01/03/19 | Review of documents for privilege, responsiveness and issue tagging. | 8.00 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 01/03/19 | Reviewed QC documents for privilege (8.7); reviewed emails from M. Pavamani re: review protocols (0.1). | 8.80 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 01/03/19 | Reviewed documents for responsiveness and privilege as part of first level QC (3.4); completed first level QC review of documents (3.8). | 7.20 | 703 |
| Perez, Patricia | Lit | STAFF ATTY | 01/03/19 | Completed first level QC batch review for privilege. | 7.00 | 703 |
| Ramon, Ydalim | Lit | STAFF ATTY | 01/03/19 | Quality control review and analyze documents on Relativity for privilege. | 8.20 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 01/03/19 | Reviewing 1L QC batches. | 3.50 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 01/03/19 | QCed first review documents for responsiveness and privilege judgment call | 7.50 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 01/03/19 | Prepare documents for attorney review. | 1.80 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 01/03/19 | Review and submit review vendor statement of work to firm database. | 0.40 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 01/04/19 | Review Delaware case law and related materials (2.1); correspond with PW team re: same (.4) | 2.50 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 01/04/19 | Reviewed legal research in support of drafting of complaint. | 3.70 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 01/04/19 | Call with Clayton to discus valuation (.2); call with Clayton to discuss litigation issues (.4); call with Giller to discuss case issues (.3); review documents re: potential claims (1.1). | 2.00 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC        Proforma:  7316517              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/04/19 | Edited Meghji outline (2.2); reviewed documents for same (4). | 6.20 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 01/04/19 | Continued to draft outline of questions for Stollenwerck interview. | 5.40 | 703 |
| Giller, David | Lit | ASSOCIATE | 01/04/19 | Reviewed Stollenwerck binder (.3); edited and provided comments on Stollenwerck outline (1.8); call with Hurwitz to discuss case issues (.3); assigned associate team research questions (.4); answered questions re discovery (.4) | 3.20 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 01/04/19 | QC review of client documents for privilege (3.2); emails to team to clarify approach for determining privilege for a number of documents (0.3); continued QC review of client documents for privilege (2.6). | 6.10 | 703 |
| Dieguez, Richard | Lit | STAFF ATTY | 01/04/19 | Read emails circulated to the team regarding the status of the review (.3); checked documents during first level quality review for privilege (3.7); review of documents at first level to check for work product and attorney client privilege and redactions (4.0). | 8.00 | 703 |
| Rowland, John | Lit | STAFF ATTY | 01/04/19 | Reviewed and analyzed documents for responsiveness and privilege (3.3); document review for responsiveness and privilege (5.1). | 8.40 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 01/04/19 | QC review of documents for responsiveness and privilege and summarized findings (1.5); read team members e-mails (0.2); quality control reviewed and analyzed documents on Relativity for privilege (3.5); privilege review of documents (2.3) and read the review protocol (0.3). | 7.80 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 01/04/19 | Review of emails and documents regarding document review projects (0.5); review of documents for quality control review for responsiveness, privilege and issue coding (3.5); quality control review of documents for responsiveness, privilege and issue coding (4.0). | 8.00 | 703 |
| Harmon, Destiny | Lit | STAFF ATTY | 01/04/19 | QC reviewed documents for privilege in preparation for production (2.9); examined documents for privilege and noteworthiness in preparation for production (2.4); second level review of documents for privilege (2.8). | 8.10 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2707    Filed 02/27/19    Entered 02/27/19 17:33:03    Main Document    PAGE    19
PAUL WEISS RIFKIND WHARTON GARRISON LLP                                          Pg 109 of 206                                                    LEAF    19

Run Date & Time: 02/27/19 12:02:57                          Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                                    Resp Prtnrs: PMB SMB LRC                Proforma: 7316517                                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Murray, Francine N. | Lit | STAFF ATTY | 01/04/19 | Team email correspondence re: review projects, relevance and privilege (1.8); emails with Silberstein-Loeb and Turnofsky re: review project (.7); review documents for relevance and privilege, prepare documents for production (5.1). | 7.60 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 01/04/19 | Reviewed second level documents for responsiveness and privilege review. | 6.00 | 703 |
| Cohen, Robin | Lit | STAFF ATTY | 01/04/19 | Privilege quality control review for Sears Restructuring Committee transaction matter (2.8); quality control review of privilege calls for Sears transaction matter (1.5). | 4.30 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 01/04/19 | Quality control review of documents for privilege (4.4); quality control review of documents for privilege (3.7). | 8.10 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 01/04/19 | Completed QC review of documents. (2.6) Reviewed documents for responsiveness and privilege as part of first level QC. (2) | 4.60 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 01/04/19 | Reviewed QC documents for privilege. | 8.40 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 01/04/19 | QC review of non-privilege documents for responsiveness and issue coding (5.8); QC review of responsive documents for issue tagging and privilege (2.0). | 7.80 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 01/04/19 | Assisted associate with document relevance project (1.2); reviewed team email concerning Q&A (.2), reviewed documents for relevance and privilege (5.7). | 7.10 | 703 |
| Perez, Patricia | Lit | STAFF ATTY | 01/04/19 | Completed first level QC batch review for privilege. | 7.00 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 01/04/19 | Discuss reviews and staffing, redaction/privilege issues (.9) begin preparing UCC and UCC/ESL productions 018-019 (1.3). | 2.20 | 703 |
| Hecht, Joanie | Lit | STAFF ATTY | 01/04/19 | Conduct responsive review and analysis of First Level QC documents on Alix Partners platform. | 7.80 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 01/04/19 | Conducted QC document review of 1L QC batches. | 7.80 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 01/04/19 | Prepare documents for Stollenwerck interview binder. | 3.40 | 703 |
| Irby, Olivia | Lit | PARALEGAL | 01/04/19 | Prepare documents for attorney review. | 0.40 | 703 |
| Turnofsky, Justin | EDL | PARALGL | 01/04/19 | Teleconferenced Jonathan Silberstein-Loeb to discuss document review protocol (.8); conducted analysis of technology assisted review workflow (2.4). | 3.20 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Pg 110 of 206

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Sarathy, Akila V. | Lit | ASSOCIATE | 01/05/19 | Addressed comments and revised Stollenwerck interview outline (1.6); legal research re: fraudulent transfers (3.2) | 4.80 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/05/19 | Review materials provided by Evercore. | 0.60 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 01/05/19 | Arranging for Stollenwerck binders and outline to be couriered to Jon Hurwitz and David Giller. | 0.50 | 703 |
| Turnofsky, Justin | EDL | PARALGL | 01/05/19 | Per J. Silberstein-Loeb, batched documents for first level review in document review database. | 0.50 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 01/06/19 | Reviewed and edited complaint (5.4); conference call with PW litigation team regarding case developments (1.2); call with Clayton and Hurwitz to discuss claim valuation (.6). | 7.20 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 01/06/19 | Review materials and internal memos regarding potential claims (2.4); conference call with Buergel and Hurwitz regarding claim valuation (0.6); review outlines of issues regarding potential claims (0.4); conference call with PW team regarding case issues (1.2). | 4.60 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 01/06/19 | Prepare for Stollenwerck interview (1.0); review and revise summaries of potential claims (2.0); call with Clayton and Buergel re: claim valuation (.6); review and mark up draft complaint (1.5); telephone conference with PW litigation team re latest case developments (1.2); emails with team and Evercore re same (.5). | 6.80 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/06/19 | Research re various transactions(.5); research re directors (1.3); research re potential claims (3.8); draft memo re same (1.0). | 6.60 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 01/06/19 | Researched and drafted language on Fairholme and addressed follow up question (1.3); continued case law research fraudulent transfers (4.1). | 5.40 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 01/07/19 | Call with Buergel and Hurwitz re: case strategy (0.2); correspondence with PW team regarding latest offers and litigation issues (0.9); conference call with PW team, experts, and clients re: court conference (.8); prepare for tomorrow's court conference (1.5). | 3.40 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2707    Filed 02/27/19    Entered 02/27/19 17:33:03    Main Document                    PAGE    21
                                                          PAUL WEISS RIFKIND WHARTON GARRISON LLP                                    LEAF    21
Run Date & Time: 02/27/19 12:02:57                Worked   : 01/01/19 thru 01/31/19    Pg 111 of 206

Client: 022429 Sears Holdings Corporation                                      Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.   Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Buergel, Susanna M | Lit | PARTNER | 01/07/19 | Review documents in preparation for Meghji interview (4.1); telephone conference with Clayton and Hurwitz to discuss case strategy (.2); call with clients, PW team, and experts to discuss upcoming court conference (.8) | 5.10 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 01/07/19 | Emails with team re settlement strategy (.2). Stollenwerck interview prep (1.8); Telephone conference with Clayton, Buergel re strategy (.2); Conference calls with PW team, clients, experts re preparation for court conference (.8). | 3.00 | 703 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/07/19 | Telephone conference with R. Britton and T. Lii to discuss standing research (.3); edit standing memorandum (2.5); research re motion precedent (.6). | 3.40 | 703 |
| Giller, David | Lit | ASSOCIATE | 01/07/19 | Email w/ E. Hoyle re bills for Magna (.2); edited Stollenwerck outline following edits from J. Hurwitz (1.6); reviewed R. Corrigan research re bankruptcy jurisdiction (1); spoke w/ R. Corrigan re research (.5) conducted additional legal research re same (2.9); reviewed and edited Meghji outline and potential documents for interview (3.1) | 9.30 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/07/19 | Edited Meghji outline (3.4); discussed research with D. Giller (.5). | 3.90 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 01/07/19 | Reviewed documents for a Relevance search project. | 7.40 | 703 |
| Dieguez, Richard | Lit | STAFF ATTY | 01/07/19 | Document review of previously tagged privileged documents for first level quality check (3.2); review of privileged emails and attachments at first level to check for redactions, attorney-client privilege and attorney work product privilege (4.5); read emails circulated to the team regarding the status of the review (.3). | 8.00 | 703 |
| Rowland, John | Lit | STAFF ATTY | 01/07/19 | Reviewed and analyzed documents for responsiveness and privilege (3.3); quality control document review for responsiveness and privilege (5) | 8.30 | 703 |
| Cohen, Robin | Lit | STAFF ATTY | 01/07/19 | Privilege quality control review for Sears Restructuring Committee transaction matter (2.5); quality control review of privilege calls for Sears transaction matter (2.3). | 4.80 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Samuel, Joseph L. | Lit | STAFF ATTY | 01/07/19 | Reviewed and analyzed documents for privilege related to transactions relevant to Chapter 11 filing. | 4.30 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 01/07/19 | 1st level QC Review for relevance and privilege (6.5); QC Review of key and hot documents (1.5). | 8.00 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 01/07/19 | Read TAR review instructions (0.1); QC review of documents tagged NR by TAR for responsiveness and privilege (3.9); read team member e-mails (0.1) and QC review of random TAR samples for responsiveness and privilege(4.1). | 8.20 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 01/07/19 | Assisted associate with document relevance project (7.9); reviewed team email concerning Q&A (.2). | 8.10 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 01/07/19 | Reviewed documents for responsiveness and privilege review. | 1.00 | 703 |
|  |  |  | 01/07/19 | Review documents for privilege and responsiveness. | 4.20 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 01/07/19 | Read and responded to emails regarding project list updates (0.4); reviewed first level responsive documents for quality control (4.6); performed privilege review for first level coded documents (3.4). | 8.40 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 01/07/19 | Prepare documents for productions 018 and 019 (2.6); correspondence with F Murray re: current reviews, projects, staffing, and depositions (.3). | 2.90 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 01/07/19 | Team email correspondence re: review projects, relevance and privilege (.7); review documents related to loans per and summarize findings (3.1.); email correspondence with E-discovery and Silberstein-Loeb re: productions received (.4); review documents for relevance and privilege, prepare documents for production (4). | 8.20 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 01/07/19 | Reviewed QC documents for privilege (1.4). Reviewed emails re: review of Fairholme documents (0.3); reviewed documents re: loan holdings from Sears (6.3). | 8.00 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 02/27/19 12:02:57                    Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Johnson, Lisa | Lit | STAFF ATTY | 01/07/19 | Review of emails and documents regarding document review projects (0.3); review of documents for quality control review for responsiveness, privilege and issue coding (3.6); quality control review of documents for responsiveness, privilege and issue coding (4.3). | 8.20 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 01/07/19 | QC review of client documents for privilege (4.9); Continued QC review of client documents for privilege (5.3). | 10.20 | 703 |
| Harmon, Destiny | Lit | STAFF ATTY | 01/07/19 | QC reviewed documents for privilege in preparation for production (1.7); reviewed electronic documents for privilege and noteworthiness (3.1); second level review and analysis of documents for privilege (3.2). | 8.00 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 01/07/19 | Reviewed documents for responsiveness and privilege as part of first level QC (3.1); completed first level privilege QC review of documents (1.0). | 4.10 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 01/07/19 | Review of documents for privilege, responsiveness and issue tagging. (4.2) Review of documents for privilege, responsiveness and issue tagging. (3.0) | 7.20 | 703 |
| Hecht, Joanie | Lit | STAFF ATTY | 01/07/19 | Conduct privilege review and analysis of First Level QC documents on Alix Partners platform. | 8.10 | 703 |
| Ramon, Ydalim | Lit | STAFF ATTY | 01/07/19 | QC review of privilege for Sears transaction review (4.0). Quality control review and analyze documents on Relativity for privilege (4.1). | 8.10 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 01/07/19 | Prepare binder for Stollenwerck interview. | 3.80 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 01/07/19 | Prepare binder for Meghji interview. | 3.60 | 703 |
| Irby, Olivia | Lit | PARALEGAL | 01/07/19 | Organizing and filing research documents. | 1.30 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 01/07/19 | Create searches and provide database support to case team conducting deposition preparation (0.6); Analyze Fairholme productions (0.3). | 0.90 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 01/08/19 | Prepare for M. Meghji interview (3.2); review outline re same (1.3); review Cleary letter (.5); attend restructuring committee call re same (.5); analyze litigation issues (.7). | 6.20 | 703 |

Client: 022429 Sears Holdings Corporation                              Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.   Bill Frq: MClass: 1001   Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 01/08/19 | Review Cleary letter (.7); attend restructuring committee call re same (.5); revise draft complaint (.6); telephone conference with J. Sorkin re meeting (.2); review materials re J. Stollenwerck interview (2.4); office conference with S. Avidan, E. Hoyle re damages (.4); review legal research on jury trial (.3). | 5.10 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 01/08/19 | Finished drafting follow up memo on fraudulent transfers (1.5); analyzed interview transcripts (2.3); document review for specific information and updating interview outline with findings (5.4); analyzed public Fairholme interviews and drafted email of findings (0.8); reviewed documents to be used in interview for privilege (0.9) | 10.90 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/08/19 | Edited Meghji outline (3); met with Susanna Buergel and David Giller re: same (.5); compiled quotes from interview transcripts for Shane Avidan (4.1). | 7.60 | 703 |
| Giller, David | Lit | ASSOCIATE | 01/08/19 | Meeting w/ S. Buergel and R. Corrigan to discuss Meghji interview (.5); prepared materials for meeting w/ S. Buergel (.6); edited outline re Meghji interview (.6); reviewed potential documents to show Meghji (1.1); correspond w/ J. Hurwitz re status of investigation (.3); edited Stollenwerck outline following comments from J. Hurwitz (.8); reviewed potential documents to be used at Stollenwerck's interview (1.6); reviewed legal research on potential claims from A. Sarathy (.9); correspond w/ A. Sarathy re follow-up (.2); conducted additional research re same (.9). | 7.50 | 703 |
| Avidan, Shane D. | Lit | ASSOCIATE | 01/08/19 | Meeting with J. Hurwitz and E. Hoyle re prejudgment interest (.7) | 0.70 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 01/08/19 | Examined documents for privilege and noteworthiness in preparation for production (7.8); read team member's e-mails (0.1). | 7.90 | 703 |
| Dieguez, Richard | Lit | STAFF ATTY | 01/08/19 | First level review of privileged documents to confirm tagging. | 1.70 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 01/08/19 | Reviewing documents in 1L QC batch for privilege. | 6.40 | 703 |
| Rowland, John | Lit | STAFF ATTY | 01/08/19 | Quality control review of documents for responsiveness and privilege | 8.20 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Johnson, Lisa | Lit | STAFF ATTY | 01/08/19 | Review of emails and documents regarding document review projects (0.2); review of documents for quality control review for responsiveness, privilege and issue coding (3.5); quality control review of documents for responsiveness, privilege and issue coding (4.6). | 8.30 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 01/08/19 | QC review of client documents for privilege (7.9); email correspondence with team to clarify privilege approach for certain documents (0.2). | 8.10 | 703 |
| Ramon, Ydalim | Lit | STAFF ATTY | 01/08/19 | Examine and review documents on Relativity for privilege. | 1.80 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 01/08/19 | Reviewed and analyzed documents concerning privilege related to transactions relevant to Chapter 11 filing. | 7.10 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 01/08/19 | Reviewed documents from first level reviewers for quality control (4.5); Performed privilege review for documents pulled from special searches (3.7); Reviewed case materials for update to attorney list and privilege instructions (0.4) | 8.60 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 01/08/19 | Team email correspondence re: review projects, relevance and privilege (1.1); review documents for relevance and privilege, prepare documents for production (7). | 8.10 | 703 |
| Harmon, Destiny | Lit | STAFF ATTY | 01/08/19 | QC reviewed documents for privilege in preparation for production (4.5); second level review and analysis of documents for privilege (3.5). | 8.00 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 01/08/19 | Second level document review for responsiveness and privilege judgment call | 4.50 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 01/08/19 | Review batched Relativity documents and QC for privilege categorization and redaction mistakes, changing designations as necessary. | 4.50 | 703 |
| Cohen, Robin | Lit | STAFF ATTY | 01/08/19 | Privilege quality control review for Sears Restructuring Committee transaction matter. | 0.40 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 01/08/19 | Reviewed QC documents for privilege (4.1); reviewed emails re: case issues (0.1); reviewed documents from Fairholme (4.1). | 8.30 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 01/08/19 | First level QC reviewed documents for privilege and responsiveness. | 1.10 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 02/27/19 12:02:57                    Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.    Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Rivera, Nilda E | Lit | STAFF ATTY | 01/08/19 | QC Review of key and hot documents (3.5); 1st level QC Review for relevance and privilege (4.5). | 8.00 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 01/08/19 | Prepare documents for productions 018 and 019 (1.2) Discuss with F Murray current reviews, projects, and staffing (.4) | 1.60 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 01/08/19 | QC review of privilege documents for issue tagging and privilege (4.5); QC review of non-privilege documents for responsiveness and issue coding (3.8). | 8.30 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 01/08/19 | Review of documents for privilege, responsiveness and issue tagging. | 8.30 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 01/08/19 | Assisted associate with document relevance project (3.1); reviewed documents for relevance and Privilege (5.1). | 8.20 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 01/08/19 | Completed assigned Relevance search project (2.1). Conducted document review of 1L QC batches (6.3). | 8.40 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 01/08/19 | Prepare documents for Stollenwerck interview binder. | 3.90 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 01/08/19 | Assisted R Corrigan with research request. | 0.30 | 703 |
| Turnofsky, Justin | EDL | PARALGL | 01/08/19 | Prepare documents for attorney review. | 1.80 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 01/08/19 | Download and control new production from vendor, conduct and coordinate quality control, coordinate service, and advise case team (1.9). Prepare documents for attorney review (0.5). | 2.60 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 01/09/19 | Office conference with Akin, J. Hurwitz, L. Clayton re potential claims (1.8); prepare for same (1.7); review complaint (1.7). | 5.20 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 01/09/19 | Correspond with Paul, Weiss working group re potential claims (0.2); correspond with S. Buergel and J. Hurwitz regarding litigation claims and meeting with Akin (1.2); correspond with P. Basta, K. Cornish, S. Buergel and J. Hurwitz regarding Akin meeting (0.3); office conference with Akin, J. Hurwitz, S. Buergel re potential claims (1.8). | 3.50 | 703 |

Client: 022429 Sears Holdings Corporation                       Resp Prtnrs: PMB SMB LRC              Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.  Bill Frq: MClass: 1001  Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 01/09/19 | Prepare for J. Stollenwerck interview (1.6); review research re jurisdiction (1.3); telephone conference with G. Danilow re same (.4); telephone conference with Sears Canada monitor and Canadian counsel (.5); meeting with Akin, L. Clayton, S. Buergel re potential claims (1.8); prepare for same (1.3); correspond with team re damages (.3). | 7.20 | 703 |
| Giller, David | Lit | ASSOCIATE | 01/09/19 | Correspond with A. Sarathy re Stollenwerck Prep (1); conducted research re jurisdiction (3.5); spoke with counsel for Duff & Phelps re investigation (.2); drafted supplemental email memo following research re jurisdiction (1); reviewed E. Hoyle research (1.5); conducted supplemental research (.8); communicate w/ Stout re comments on complaint and report (.8); reviewed research from A. Sarathy re potential claims (.8); assigned follow-up research re same (.2). | 9.80 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 01/09/19 | Meeting with D. Giller about Stollenwerck interview questions (1); research re: potential claims (6.2). | 7.20 | 703 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/09/19 | Research re standing issues (.6); review proof of claim issues (.3); telephone conference with J. Silberstein-Loeb re same (.2). | 1.10 | 703 |
| Avidan, Shane D. | Lit | ASSOCIATE | 01/09/19 | Prep for meeting with Akin, including damages/prejudgment interest estimates (2.8); Meeting with J. Hurwitz and E. Hoyle re prejudgment interest (0.6); | 3.40 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 01/09/19 | Prepared J. Hurwitz for call with litigation monitor in Sears Canada bankruptcy re: release of claims (0.2). Participated in call with J. Hurwitz re: Sears Canada bankruptcy (0.2). | 0.40 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 01/09/19 | Reviewed documents from 1L QC batches. | 8.30 | 703 |
| Rowland, John | Lit | STAFF ATTY | 01/09/19 | Quality control review of documents to confirm or change coding and/or redactions (4.7); reviewed and analyzed documents for responsiveness and privilege (3.8) | 8.50 | 703 |
| Cohen, Robin | Lit | STAFF ATTY | 01/09/19 | Quality control review of privilege calls for Sears transaction matter (2.3). | 2.30 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet  18-23538-shl   Doc 2707   Filed 02/27/19   Entered 02/27/19 17:33:03   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP                                    PAGE    28
                                                Pg 118 of 206                                  LEAF    28

Run Date & Time: 02/27/19 12:02:57                    Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC        Proforma:  7316517                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cyriac, Binsy | Lit | STAFF ATTY | 01/09/19 | Examined documents for privilege and noteworthiness in preparation for production (2.8); QC reviewed documents for privilege (3.1); reviewed responsive documents for privilege (2.1). | 8.00 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 01/09/19 | Review status of ESL produced documents, hardcopy documents, and upcoming productions (.8); prepare documents for productions 018 and 019 (2.1); correspond with F Murray current reviews, projects, and staffing (.3) | 3.20 | 703 |
| Ramon, Ydalim | Lit | STAFF ATTY | 01/09/19 | QC review of documents for privilege in preparation for production. | 1.70 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 01/09/19 | Reviewed QC documents for privilege. | 8.30 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 01/09/19 | Team email correspondence re: review projects, relevance and privilege (.3); review documents for relevance and privilege (3.6), quality check privilege calls from first level review team (3.7). | 7.60 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 01/09/19 | First level QC Review for relevance and privilege. | 8.00 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 01/09/19 | Performed privilege review for first level coded documents (3.7); continued quality control review of select batches (2.6). | 6.30 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 01/09/19 | Review of emails and documents regarding document review projects (0.3); review of documents for quality control review for responsiveness, privilege and issue coding (3.2); quality control review of documents for responsiveness, privilege and issue coding (5.0). | 8.50 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 01/09/19 | QC privilege review of client documents. | 8.50 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 01/09/19 | Reviewed documents for relevance and Privilege. | 8.10 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 01/09/19 | Quality control review of documents for privilege, responsiveness, and issue tagging. | 7.70 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 01/09/19 | Reviewed and analyzed documents concerning privilege related to transactions relevant to Chapter 11 filing. | 7.20 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 01/09/19 | QC review of privilege documents for issue tagging and privilege (2.6) and QC review of non-privilege documents for responsiveness and issue coding (6.2). | 8.80 | 703 |

alp_212: Matter Analysis Sheet 18-23538-shl  Doc 2707  Filed 02/27/19  Entered 02/27/19 17:33:03  Main Document  PAGE  29
PAUL WEISS RIFKIND WHARTON GARRISON LLP                                      LEAF  29
Pg 119 of 206

Run Date & Time: 02/27/19 12:02:57                 Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                 Resp Prtnrs: PMB SMB LRC        Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Stancu, Alexandra | Lit | STAFF ATTY | 01/09/19 | Reviewed documents for responsiveness and privilege to ensure accuracy of coding (3.2); conducted QC review of documents for privilege and responsiveness (2.9). | 6.10 | 703 |
| Harmon, Destiny | Lit | STAFF ATTY | 01/09/19 | Second level review and analysis of documents for privilege (2.3); examined documents in Relativity for privilege and noteworthiness (5.8). | 8.10 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 01/09/19 | Review batched Relativity documents and QC for privilege categorization and redaction mistakes, correcting as necessary.. | 8.70 | 703 |
| Hecht, Joanie | Lit | STAFF ATTY | 01/09/19 | Continue responsive review and analysis of First Level QC documents on Alix Partners platform | 7.80 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 01/09/19 | Reviewed documents for responsiveness and privilege. | 8.00 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 01/09/19 | Updating documents in the Stollenwerck interview binder. | 0.50 | 703 |
| Turnofsky, Justin | EDL | PARALGL | 01/09/19 | Teleconferenced with J. Silberstein-Loeb to discuss document review progress. | 0.30 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 01/09/19 | Prepare documents for attorney review (1.4); complete quality control on production volume 017 and coordinate service to UCC and ESL (1.3). | 2.70 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 01/10/19 | Review complaint (2.3); review key documents re same (1.2); review research re same (.9); review strategy re litigation issues (2.1). | 6.50 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 01/10/19 | Review research re jurisdiction (2.3); telephone conference with restructuring subcommittee, financial advisors re negotiating strategy (.5); continued review of J. Stollenwerck documents to prepare for interview (.6); review Sears Canada report (.5); correspond with S. Avidan, D. Giller, J. Struebing re research issues (.4); review research materials (.3); review draft complaint (.5). | 5.10 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 01/10/19 | Document review on documents flagged relevant by brainspace for J. Silverstein-Loeb (1.6); research re: potential claims and wrote memo on findings for D. Giller (3.7). | 5.30 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Giller, David | Lit | ASSOCIATE | 01/10/19 | Communicate w/ Stout re expert report (.9); conducted legal research jury issues (3.1); review documents re Stollenwerck interview (.6); review supplemental research re potential claims from A. Sarathy (.8); drafted updated memo re jury issues (2.2). | 7.60 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 01/10/19 | Review related party loan issues. | 1.80 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 01/10/19 | First level QC Review for relevance and privilege. | 8.00 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 01/10/19 | Quality-control review of 1st Level batches for privilege | 7.30 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 01/10/19 | Conducted document review on 1L QC batches. | 8.00 | 703 |
| Rowland, John | Lit | STAFF ATTY | 01/10/19 | Reviewed and analyzed documents for responsiveness and privilege (5.1); document review for responsiveness and privilege (3.2) | 8.30 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 01/10/19 | Reviewed documents for relevance and privilege. | 8.60 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 01/10/19 | QC reviewed documents for privilege (3.0); reviewed responsive documents for privilege (3.6) and examined documents for privilege and noteworthiness in preparation for production (1.5). | 8.10 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 01/10/19 | QC review of non-privilege documents for responsiveness and issue coding. | 8.10 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 01/10/19 | Reviewed and analyzed documents concerning privilege related to transactions relevant to Chapter 11 filing. | 7.20 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 01/10/19 | Team email correspondence re: review projects, relevance and privilege (.8); locate loan documents per attorney requests, summarize findings (4.8), quality check privilege calls from first level review team and prepare documents for production (2.8). | 8.40 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 01/10/19 | Reviewed for attorney client privilege to prepare discovery for production (5.1); Continued quality control review of select batches (3.2) | 8.30 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 01/10/19 | Review of emails and documents regarding document review projects (0.2); review of documents for quality control review for responsiveness, privilege and issue coding (7.9). | 8.10 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet     18-23538-shl    Doc 2707    Filed 02/27/19    Entered 02/27/19 17:33:03    Main Document    PAGE     31
                                                                      Pg 121 of 206                                              LEAF     31

Run Date & Time: 02/27/19 12:02:57                          Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                              Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Harmon, Destiny | Lit | STAFF ATTY | 01/10/19 | QC reviewed documents for privilege and noteworthiness in preparation for production. (2.9) Quality control review and analysis of documents for privilege. (5.3) | 8.20 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 01/10/19 | Conducted QC review of documents for responsiveness and privilege (4.3); reviewed documents for privilege and responsiveness as part of QC review. (2.3). | 6.60 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 01/10/19 | Reviewed documents for responsiveness and privilege review. | 6.00 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 01/10/19 | Review batched Relativity documents and QC for privilege categorization and redaction mistakes, revising designations as necessary. | 9.70 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 01/10/19 | Attention to hard copy reviews and productions (.4); prepare documents for productions 018 and 019; draft production request of same (2.3) correspond with F Murray re: current reviews, projects, billing, and staffing (.4). | 3.10 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 01/10/19 | Reviewed QC documents for privilege (5.1); drafted/reviewed emails to/from M. Pavamani, F. Murray and other attorneys re: protocols for projects (0.6); at the request of E. Hoyle, reviewed documents for loan documents (3.8). | 9.50 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 01/10/19 | Reviewed documents for relevance and Privilege(1.1), Assisted in preparation for document production (7.1) | 8.20 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 01/10/19 | Quality control review of documents for privilege. (4.3) Quality control review of documents for privilege. (3.9) | 8.20 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 01/10/19 | Updating documents in the Stollenwerck interview binder. | 0.90 | 703 |
| Turnofsky, Justin | EDL | PARALGL | 01/10/19 | Prepare documents for attorney review. | 0.50 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 01/10/19 | Conduct quality control on production universe, submit production request to vendor, and advise case team. | 2.70 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 01/11/19 | Review complaint (2.9); correspond with S. Avidan re same (.3); review research re same (1.6). | 4.80 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 01/11/19 | Review research re jurisdiction issues (1.4); review research re standing (1.1); telephone conference with J. Struebing re same (.5) review and revise complaint (3.0). | 6.00 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl  Doc 2707 PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 17:33:03  Main Document

Pg 122 of 206

PAGE   32
LEAF   32

Run Date & Time: 02/27/19 12:02:57          Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                 (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/11/19 | Worked on research regarding equitable and legal claims in district court (3.1); correspond with Emily Hoyle re: document review (.3); reviewed ESL documents (1.9); reviewed documents for Jonathan Silberstein-Loeb (.7) | 6.00 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 01/11/19 | Research re jurisdiction issues (1.9); revise complaint re damages issues (2.9); research re potential claims (1.1); review key documents re loan transactions (.8). | 6.70 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 01/11/19 | Correspondence with J. Silverstein-Loeb regarding document relevance (0.5); document review to answer follow up question on Stollenwerck interview outline (1.4) | 1.90 | 703 |
| Giller, David | Lit | ASSOCIATE | 01/11/19 | Email correspondence with K. Kernen from Stout re expert report (.4); reviewed and edited Stout expert report (.9) | 1.30 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/11/19 | Managing document review and production to UCC and ESL (.9); discuss same with J. Turnofsky (.6). | 1.50 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 01/11/19 | QC review of client documents for privilege (4.3); reviewed Key documents for relevance, and summarized finding (1.9). | 6.20 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 01/11/19 | Performed QC document review on 1L QC batches. | 7.90 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 01/11/19 | Reviewed responsive documents for privilege (2.5); examined documents for privilege and noteworthiness in preparation for production (3.1); QC reviewed documents for privilege (2.4). | 8.00 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 01/11/19 | QC review of L1 batches for privilege. | 4.20 | 703 |
| Rowland, John | Lit | STAFF ATTY | 01/11/19 | Quality control review of documents for responsiveness and privilege (5.7); reviewed and analyzed documents for responsiveness and privilege (2.4) | 8.10 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 01/11/19 | Review of emails and documents regarding document review projects (0.4); review of documents for quality control review for responsiveness, privilege and issue coding (3.2); quality control review of documents for responsiveness, privilege and issue coding (4.4). | 8.00 | 703 |
| Harmon, Destiny | Lit | STAFF ATTY | 01/11/19 | Quality control review of documents for privilege in preparation for production. (1.1); examined documents for noteworthiness and privilege in preparation for production (6.9). | 8.00 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet    18-23538-shl    Doc 2707    Filed 02/27/19    Entered 02/27/19 17:33:03    Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP                                    Pg 123 of 206

PAGE    33
LEAF    33

Run Date & Time: 02/27/19 12:02:58                    Worked    : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC              Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Samuel, Joseph L. | Lit | STAFF ATTY | 01/11/19 | Reviewed and analyzed documents concerning privilege related to transactions relevant to Chapter 11 filing. | 6.10 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 01/11/19 | Review batched Relativity documents and QC for privilege, making changes as required. | 6.30 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 01/11/19 | Review correspondence re: review projects, relevance and privilege (1.4); review loan documents (3.3); quality check privilege calls from first level review team (1.4); prepare documents for production (2.0). | 8.10 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 01/11/19 | Prepare documents for production (3.3); review issues re staffing (.6); review production schedule issues (.3). | 4.20 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 01/11/19 | Reviewed second level documents for responsiveness and privilege judgment call. | 4.00 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 01/11/19 | Reviewed documents for responsiveness and privilege as part of QC review (4.3); conducted first level QC review of documents for privilege and responsiveness (3.9). | 8.20 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 01/11/19 | QC review of privilege documents for issue tagging and privilege (7.1) and QC review of non-privilege documents for responsiveness and issue coding (.7). | 7.80 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 01/11/19 | Reviewed first level responsive documents for quality control (4.7); performed privilege review for first level coded documents (3.4). | 8.10 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 01/11/19 | Assisted in preparation for document production (7.5); email corresponding with team regarding question analysis (.2). | 7.70 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 01/11/19 | Quality control review of documents for privilege (4.5); quality control review of documents for privilege (3.5). | 8.00 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 01/11/19 | Reviewed QC documents for privilege (4.0). Drafted/reviewed emails to/from E. Hoyle and F. Murray re: protocol for review project (0.2). At the request of E. Hoyle, reviewed certain loan documents (3.9). | 8.10 | 703 |
| Hecht, Joanie | Lit | STAFF ATTY | 01/11/19 | Conduct privilege review and analysis of First Level QC documents on Alix Partners platform. | 8.00 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 01/11/19 | Prepare draft complaint for attorney review. | 0.50 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 01/11/19 | Coordinate production request with vendor and advise case team. | 0.40 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2707   Filed 02/27/19   Entered 02/27/19 17:33:03    Main Document

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Pg 124 of 206

PAGE    34
LEAF    34

Run Date & Time: 02/27/19 12:02:58          Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.    Bill Frq: MClass: 1001    Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Turnofsky, Justin | EDL | PARALGL | 01/11/19 | Coordinated with Alix Partners to update technology assisted review workflow (.9); teleconferenced with J. Silberstein-Loeb to discuss document review workflow (.6). | 1.50 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/12/19 | Summarized case documents for litigation team. | 0.70 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 01/12/19 | Targeted document review searches for Stollenwerck interview | 3.30 | 703 |
| Giller, David | Lit | ASSOCIATE | 01/12/19 | Reviewed and extensively edited interview outline (4.9); reviewed potentially privileged documents (.4); correspondence with A. Sarathy re potential real estate issues (.4); reviewed potential responsive documents for inclusion into outline (1.8) | 7.50 | 703 |
| Turnofsky, Justin | EDL | PARALGL | 01/12/19 | Batched documents for review in document review database. | 0.40 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 01/13/19 | Privilege review for Stollenewerck interview documents | 0.70 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/13/19 | Research re potential claims. | 3.20 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/13/19 | Review document review issues. | 0.30 | 703 |
| Giller, David | Lit | ASSOCIATE | 01/13/19 | Reviewed potential privilege documents (.8); reviewed potential documents for potential discussion re interview (1.1) | 1.90 | 703 |
| | | | 01/14/19 | Email with A. Sarathy re upcoming interviews (.3); reviewed potentially privileged documents (.4); email with D. Byeff re upcoming interview (.1) | 0.80 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 01/14/19 | Correspond with J. Hurwitz on privilege calls for interview documents (0.2) reviewed documents for a specific quote (0.3), prepared documents for Stollenwerck interview including FTPs and privilege review (3.1) ; research assignment on specific Seritage information (0.9) | 4.50 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/14/19 | Office conference with S. Avidan re draft complaint expert comments (.5); revise complaint re same (.8). | 1.30 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 01/14/19 | Assisting with updating of loan chronology. | 0.50 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 01/14/19 | Researched re: Shop Your Way (1.9). Summarized material re: substantial doubt as to going concern at request of J. Silberstein-Loeb (0.9). | 2.80 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 01/14/19 | Reviewed documents from QC 1L batches. | 7.40 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                         Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Rowland, John | Lit | STAFF ATTY | 01/14/19 | Reviewed and analyzed documents for responsiveness and privilege (5.4); conference call with members of the team to discuss loan review protocol (.4); reviewed documents for loan issues (2.6). | 8.40 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 01/14/19 | Reviewed 2nd level documents for responsiveness and privilege review. | 8.00 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 01/14/19 | Team email correspondence re: review projects (2.5); review documents for loan issues (5); teleconference with review team re: same (.4); locate documents per Avidan's request (.4); emails with e-discovery vendor re: coding panes (.3). | 8.60 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 01/14/19 | Reviewed responsive documents for privilege (2.6); examined documents for privilege and noteworthiness in preparation for production (5.3); attention to team member e-mails (0.2). | 8.10 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 01/14/19 | QC review of privilege documents for issue tagging and privilege (5.4); Loan Project conference call with Francine Murray and others (.4); Loan Project document review (3.2). | 9.00 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 01/14/19 | Reviewed and analyzed documents concerning privilege related to transactions relevant to Chapter 11 filing. | 6.20 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 01/14/19 | Coordinate and oversee document review (1.8); prepare documents for productions 020 and 021 (1.9); correspond with F Murray current reviews, projects, billing, and staffing (.6). | 4.30 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 01/14/19 | First level QC reviewed documents for privilege and responsiveness | 5.30 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 01/14/19 | Review of client documents for privilege (8); call with team to discuss new loan relevance review project (0.4). | 8.40 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 01/14/19 | Reviewed documents for relevance and privilege (2.8), assisted in preparation for document production (3.3); assisted in review in preparation for witness (2.2). | 8.30 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 01/14/19 | Quality control review of documents for privilege. (6.8); participation in conference call with team members re: loan review (0.4); review of documents for loan purposes. (1.2) | 8.40 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 01/14/19 | Performed privilege review for first level coded documents (4.7); continued quality control review of select batches (3.4) | 8.10 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2707   Filed 02/27/19   Entered 02/27/19 17:33:03   Main Document   PAGE   36
Pg 126 of 206                                                        LEAF   36

Run Date & Time: 02/27/19 12:02:58          Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                     Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Johnson, Lisa | Lit | STAFF ATTY | 01/14/19 | Review of emails and documents regarding document review projects (0.4); review of documents for quality control review for responsiveness, privilege and issue coding (3.4); conference call with team regarding loan project (.4); review of searches to find information for certain loans and amendments (4.4). | 8.60 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 01/14/19 | First level QC Review for relevance and privilege. | 8.00 | 703 |
| Harmon, Destiny | Lit | STAFF ATTY | 01/14/19 | Examined documents for noteworthiness and privilege in preparation for production (2.9); reviewed and analyzed documents in search folder and coded for witness interview prep (5.2). | 8.10 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 01/14/19 | Attended to emails re: case issues (.7); reviewed documents for the purposes of the individual loan agreements (3.3). | 4.00 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 01/14/19 | Reviewing documents in targeted search. | 7.70 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 01/14/19 | Quality-control-check Relativity batched document privilege calls. | 7.40 | 703 |
| Hecht, Joanie | Lit | STAFF ATTY | 01/14/19 | Conduct privilege review and analysis of First Level QC documents on Alix Partners platform. | 7.20 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 01/14/19 | Sent Stollenwerck documents to print. | 0.20 | 703 |
| Irby, Olivia | Lit | PARALEGAL | 01/14/19 | Prepare documents for attorney review. | 2.60 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 01/14/19 | Pulling documents from Relativity and updating the Stollenwerck Interview Binder for Akila Sarathy (5.7). Updating Jonathan Hurwitz's copy of the Stollenwerck Interview Binder (1.3). | 7.00 | 703 |
| Turnofsky, Justin | EDL | PARALGL | 01/14/19 | Prepare documents for attorney review. | 0.40 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 01/14/19 | Work with team to conduct quality control against new production volumes, create media (1). Prepare documents for attorney review (1.2). Export documents for case team and advise (0.4). | 2.60 | 703 |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Giller, David | Lit | ASSOCIATE | 01/15/19 | Reviewed potential documents in advance of interview (1.7); drafted summary of documents (.9); edited section of complaint (.6); assigned legal research re case issues to E. Hoyle (.2); updated interview outline (.6); reviewed and prepared materials for upcoming interview (.9); conducted factual research re claims (.9); answered questions re outline and upcoming interview from J. Hurwitz (.4); emailed K. Kernen at Stout re upcoming interview and appraisals (.4); communication with Weil and Akin re upcoming interview (.2). | 6.80 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/15/19 | Review loan and credit documents (2.1); reviewed documents and updated Sears collateral chart (7). | 9.10 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 01/15/19 | Prepared interview folders for Stollenwerck interview (1.1); document review and Brainspace searches to answer follow up questions on Stollenwerck interview outline (4.8), research on REMIC (3.4) | 9.30 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 01/15/19 | Reviewed client documents saved in database searches for relevance to specific loans (6.4); drafted and sent an email re: same (1.6). | 8.00 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 01/15/19 | Examine documents re: loan project (5); read team member e-mails (0.1); QC reviewed documents for privilege in preparation for production of these documents (3.5). | 8.60 | 703 |
| Rowland, John | Lit | STAFF ATTY | 01/15/19 | Reviewed documents for background information on particular loans and financing transaction | 8.20 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 01/15/19 | QC review of non-privilege documents for responsiveness and issue coding (1.2); and Loan Project document review (7.1). | 8.30 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 01/15/19 | Review documents for responsiveness and privilege. | 7.40 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 01/15/19 | Reviewed and analyzed documents concerning factors relevant to Chapter 11 filing. | 7.50 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 01/15/19 | Review of emails and documents regarding document review projects (0.3); review documents re: certain loans (8.4). | 8.70 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 01/15/19 | Reviewed documents re loans per Corrigan's request. | 8.00 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2707    Filed 02/27/19    Entered 02/27/19 17:33:03    Main Document    PAGE    38
                                                              PAUL WEISS RIFKIND WHARTON GARRISON LLP                                                          LEAF    38
                                                                            Pg 128 of 206

Run Date & Time: 02/27/19 12:02:58                                    Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                                    Resp Prtnrs: PMB SMB LRC              Proforma: 7316517                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.  Bill Frq: M  Class: 1001  Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Harmon, Destiny | Lit | STAFF ATTY | 01/15/19 | Quality control review and analysis of noteworthiness, relevance and privilege of documents in discovery (1.9); reviewed and analyzed documents in search folder and coded for witness interview prep (5.9); completed special search project (real estate property lists) with F. Murray (.5). | 8.30 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 01/15/19 | Review of documents for loan purposes (6.2); review of documents for loan purposes (1.8). | 8.00 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 01/15/19 | Team email correspondence re: review projects (.8); review documents re: loan project (8.9). | 9.70 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 01/15/19 | Prepare documents for productions 020 and 021 and draft production request for same (3.4); emails with F Murray re: current reviews, projects, billing, and staffing (.3) | 3.70 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 01/15/19 | Assisted in review in preparation for witness. | 7.80 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 01/15/19 | Reviewed documents for privilege and responsiveness as part of QC review (4.3); conducted QC review of documents for responsiveness and privilege (3.9). | 8.20 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 01/15/19 | Review documents re: loan project. | 8.40 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 01/15/19 | Reviewing documents re: loan project. | 8.20 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 01/15/19 | Review batched Relativity documents and QC for privilege categorization and redaction mistakes, correcting as necessary. | 7.10 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 01/15/19 | PW Case team email correspondence. Reviewed documents re: loan project. | 8.30 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 01/15/19 | Second level review documents for responsiveness and privilege review. | 8.00 | 703 |
| Irby, Olivia | Lit | PARALEGAL | 01/15/19 | OCR-ing documents (.3); sending documents to print and QC them (.5) | 0.80 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 01/15/19 | Updated Stollenwerck folders for A Sarathy (2.1); Sent production hard drives to Cleary and Akin (0.9). Printed and foldered documents for Stollenwerck interview for A Sarathy (2.4) | 5.40 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 01/15/19 | Organizing Stollenwerck interview documents in folders for witness interview (2.8). Updating Stollenwerck Interview Documents binders (1.1). | 3.90 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 01/15/19 | Coordinate and conduct quality control on new production, coordinate media creation, and advise case team (1); Prepare documents for attorney review (1.2). | 2.20 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet  18-23538-shl    Doc 2707  Filed 02/27/19   Entered 02/27/19 17:33:03    Main Document          PAGE    39
PAUL WEISS RIFKIND WHARTON GARRISON LLP                                              LEAF    39
                                                       Pg 129 of 206

Run Date & Time: 02/27/19 12:02:58                    Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.  Bill Frq: M  Class: 1001  Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/16/19 | Research re loan issues (2.3); revise W. Transier affidavit (3.6); research re potential claims (2.4). | 8.30 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 01/16/19 | Preparation for Stollenwerck interview (1.1) second chaired Stollenwerck interview (5.1); reviewed findings re: document review project (0.1). | 6.30 | 703 |
| Giller, David | Lit | ASSOCIATE | 01/16/19 | Reviewed documents from Akin associated with Stollenwerck interview (1.2); drafted email to J. Hurwitz analyzing documents we received from Akin (.5); prepared documents and materials for Stollenwerck interview (1); attended Stollenwerck interview (1.5) (partial); correspond with S. Avian re objection to sale (.6). | 4.80 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 01/16/19 | QC reviewed documents for privilege in preparation for production of these documents (0.8); read team member e-mails (0.2); examined documents for privilege and noteworthiness (7.2). | 8.20 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 01/16/19 | Reviewed documents re loans per Corrigan's request. | 8.00 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 01/16/19 | Reviewed documents re: loan project. | 8.30 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 01/16/19 | Team email correspondence re: review projects (1.3); run searches and review documents related to various case issues (7) | 8.30 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 01/16/19 | Review of emails and documents regarding document review projects (0.3); review of documents for quality control review for responsiveness, privilege and issue coding (3.1); emails with F. Murray regarding loan project (.2); reviewed documents re: loan project (4.5). | 8.10 | 703 |
| Cohen, Robin | Lit | STAFF ATTY | 01/16/19 | Quality control review of privilege calls for Sears transaction matter. | 0.80 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 01/16/19 | Coordinate and oversee document review (2.8); prepare documents for productions 022 and 023 (2.1); correspond with F Murray current reviews, projects, billing, and staffing (.6). | 5.50 | 703 |
| Ramon, Ydalim | Lit | STAFF ATTY | 01/16/19 | Privilege QC review and analyze for Sears transaction review. | 2.50 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 01/16/19 | QC review of non-privilege documents for responsiveness and issue coding (1.4); Loan Project document review (6.9). | 8.30 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet  18-23538-shl  Doc 2707  Filed 02/27/19  Entered 02/27/19 17:33:03  Main Document

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Pg 130 of 206

PAGE 40
LEAF 40

Run Date & Time: 02/27/19 12:02:58          Worked : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                     Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | | Code |
|---|---|---|---|---|---|---|---|
| Samuel, Joseph L. | Lit | STAFF ATTY | 01/16/19 | Reviewed and analyzed documents concerning factors relevant to Chapter 11 filing. | 7.30 | | 703 |
| Dieguez, Richard | Lit | STAFF ATTY | 01/16/19 | First level quality control review of privileged documents. | 1.00 | | 703 |
| Rowland, John | Lit | STAFF ATTY | 01/16/19 | Reviewed and analyzed documents re: loan project. | 8.80 | | 703 |
| Qing, Ye | Lit | STAFF ATTY | 01/16/19 | Reviewed documents for responsiveness and privilege. | 7.00 | | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 01/16/19 | Performed review of first level coded documents for privilege quality control. | 8.30 | | 703 |
| Harmon, Destiny | Lit | STAFF ATTY | 01/16/19 | Reviewed and analyzed documents in curated search for interview prep (6.0); quality control examination of documents for privilege, noteworthiness and relevance in preparation for production (2.3). | 8.30 | | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 01/16/19 | Review and analyze documents re: loan issues. | 7.50 | | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 01/16/19 | QC review of client documents for privilege. | 7.20 | | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 01/16/19 | Reviewed documents re: loan project (8); drafted/reviewed emails to/from F. Murray re Loan review project (0.4). | 8.40 | | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 01/16/19 | Review batched Relativity documents for privilege. | 8.70 | | 703 |
| Hecht, Joanie | Lit | STAFF ATTY | 01/16/19 | Conduct responsive review and analysis of First Level QC documents on Alix Partners platform. | 7.60 | | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 01/16/19 | Delivered Stollenwerck documents to interview room. | 0.50 | | 703 |
| Irby, Olivia | Lit | PARALEGAL | 01/16/19 | Printing documents and labels for witness interview. | 0.90 | | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 01/16/19 | Assisting Rachel Corrigan with research request re: RSC (1.4). Printing documents for the Stollenwerck interview (0.4). | 1.80 | | 703 |
| Turnofsky, Justin | EDL | PARALGL | 01/16/19 | Prepared analysis of technology assisted review results in document review database (1.5). | 1.50 | | 703 |
| | | | 01/16/19 | Coordinated with Alix Partners to update technology assisted review workflow (1.2). | 1.20 | | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 01/16/19 | Check produced universe and advise case team regarding production contents (1.0); Attention to vendor issues (.3); discuss searches and criteria with case team and vendor (1.5). | 2.80 | | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 01/17/19 | Reviewed UCC motion and discovery notices (1.8); conference with Silberstein-Loeb and Turnofsky re: document review protocol (.7). | 2.50 | | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet    18-23538-shl    Doc 2707    Filed 02/27/19    Entered 02/27/19 17:33:03    Main Document    PAGE    41
PAUL WEISS RIFKIND WHARTON GARRISON LLP                                              Pg 131 of 206                                                    LEAF    41

Run Date & Time: 02/27/19 12:02:58                    Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                         Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.    Bill Frq: M    Class: 1001    Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/17/19 | Attend to document review response rate issues (1); meeting with Hurwitz and Turnovsky re: same (.7) | 1.70 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 01/17/19 | Document review of factors related material (2.8); follow up research from Stollenwerck interview (2.5). | 5.30 | 703 |
| Dieguez, Richard | Lit | STAFF ATTY | 01/17/19 | Read emails circulated to the team regarding updates to the review (.3); reviewed documents for responsiveness and privilege. (7.7) | 8.00 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 01/17/19 | Reviewed client documents saved in database searches re: loan project (1.4); Email correspondence with team (0.1); QC review of client documents for privilege (6.8). | 8.30 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 01/17/19 | Attention to case team emails (.2); reviewed documents for responsiveness and privilege (8). | 8.20 | 703 |
| Rowland, John | Lit | STAFF ATTY | 01/17/19 | Reviewed and analyzed documents for responsiveness and privilege (1.8); Reviewed documents for background information on particular loans and financing transactions (6.5); e-mail correspondence with team regarding loan review project (.1). | 8.40 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 01/17/19 | Performed first level quality control review of documents marked responsive at first level. | 8.40 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 01/17/19 | Reviewed and analyzed documents concerning privilege. | 7.50 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 01/17/19 | Reviewed documents for responsiveness and privilege. | 2.50 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 01/17/19 | Review documents for relevance and privilege. | 0.80 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 01/17/19 | Review documents for relevance and privilege (5.2); prepare documents for production (1.9); discuss with Pavamani document review issues (.6). | 7.70 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 01/17/19 | Review of documents for privilege and responsiveness. | 8.40 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 01/17/19 | Review of emails and documents regarding document review projects (0.2); reviewed documents re: loan project (7.8). | 8.00 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 01/17/19 | Review of documents for privilege and responsiveness. | 8.10 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 01/17/19 | Review batched Relativity documents and QC for privilege determinations. | 8.40 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl Doc 2707 Filed 02/27/19 Entered 02/27/19 17:33:03 Main Document

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Pg 132 of 206

PAGE 42
LEAF 42

Run Date & Time: 02/27/19 12:02:58          Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Harmon, Destiny | Lit | STAFF ATTY | 01/17/19 | Reviewed and analyzed documents in curated search for interview prep (2.0); quality control examination of documents for privilege, noteworthiness and relevance in response to document requests. (6.5) | 8.50 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 01/17/19 | QC reviewed documents for privilege and responsiveness. | 6.40 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 01/17/19 | Reviewed and analyzed documents re: loan project. | 8.20 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 01/17/19 | Coordinate and oversee part II document review process (5.6); discuss with F Murray current reviews, projects, billing, and staffing (.6). | 6.20 | 703 |
| Ramon, Ydalim | Lit | STAFF ATTY | 01/17/19 | Reviewed documents for relevance and privilege. | 3.10 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 01/17/19 | PW Team email correspondence (.2); Factors search project document review (4.2); QC 1L batch review (3.6). | 8.00 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 01/17/19 | Created Sears binder for A. Sarathy. | 2.00 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 01/17/19 | Receive and control new production, coordinate and conduct quality control,. | 0.80 | 703 |
| Turnofsky, Justin | EDL | PARALGL | 01/17/19 | Correspond with team re: document review issues (.3); met with J. Hurwitz and J. Silberstein-Loeb to discuss document review progress (.7). | 1.00 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 01/18/19 | Telephone conference Hurwitz regarding discovery and trial preparation. | 0.20 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 01/18/19 | Conference with Silberstein-Loeb, Struebing re UCC motion and request (1.2); review and analyze documents re: same (2.3); call with Weil re discovery strategy (1.0); call with A&M re discovery (.5); meet and confer with Akin re discovery (1.2); further emails with team re discovery issues (1.5); call with Clayton regarding trial preparation (.2). | 7.90 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/18/19 | Arranging for document collection and review in response to UCC requests (2.1); conference with Hurwitz and Struebing re: same (1.2). | 3.30 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 01/18/19 | Coordinated document collection and production in response to UCC's motion (5.4); review UCC motion and related documents (3.3) conference with Silberstein-Loeb and Hurwitz re: same (1.2). | 9.90 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation    Resp Prtnrs: PMB SMB LRC    Proforma: 7316517    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Sarathy, Akila V. | Lit | ASSOCIATE | 01/18/19 | Correspond with PW team to prepare next steps for depositions and research (0.5); coordinated and assisted document review related to Seritage materials (0.2). | 0.70 | 703 |
| Dieguez, Richard | Lit | STAFF ATTY | 01/18/19 | Review documents for responsiveness and privilege (7.4); read group emails providing status updates (.6). | 8.00 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 01/18/19 | Performed first level quality control review for documents marked responsive at first level (4.7); correspondence regarding new targeted search review assignment (0.2); performed review of targeted search for Seritage-related documents for inclusion in pleadings (3.3). | 8.20 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 01/18/19 | Examined documents and summarized finding (4.3); read team member e-mails (0.3); examined documents for privilege in preparation for production of these documents (3.2). | 7.80 | 703 |
| Hecht, Joanie | Lit | STAFF ATTY | 01/18/19 | Conduct privilege review and analysis of First Level QC documents. | 1.80 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 01/18/19 | Review of emails and documents regarding document review projects (0.4); review documents for responsiveness and privilege (7.8). | 8.20 | 703 |
| Cohen, Robin | Lit | STAFF ATTY | 01/18/19 | Quality control review of privilege calls for Sears transaction matter (.7).  Reviewed documents within targeted search to find materials related to Akin's complaints about PJT and Sears. (2.2). | 2.90 | 703 |
| Rowland, John | Lit | STAFF ATTY | 01/18/19 | Reviewed and analyzed documents for responsiveness and privilege (8.1); e-mail correspondence with team regarding Seritage document review project (.1). | 8.20 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 01/18/19 | Team email correspondence re: review projects, relevance and privilege (1.7); locate documents referenced in the complaint per Sarathy and Giller's request and summarize findings (3.6), quality check privilege calls from first level review team and prepare documents for production (2.9). | 8.20 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 01/18/19 | Reviewed and analyzed documents concerning privilege related to transactions relevant to Chapter 11 filing. | 8.50 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                              Resp Prtnrs: PMB SMB LRC            Proforma: 7316517                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Yoerg, Peter | Lit | STAFF ATTY | 01/18/19 | Review batched Relativity documents and QC for privilege categorization and redaction mistakes (6.5); read emails re review questions and answers (0.8). | 7.30 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 01/18/19 | Reviewed documents for responsiveness and privilege judgment call. | 7.30 | 703 |
| Harmon, Destiny | Lit | STAFF ATTY | 01/18/19 | Reviewed and analyzed documents regarding meetings in curated search for interview prep (3.5); QC reviewed documents for privilege and relevance in response to UCC requests (1.2); Examined documents regarding meetings in curated search for interview prep. (3.5). | 8.20 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 01/18/19 | Reviewed documents for responsiveness and privilege as part of first level QC process (3.1); QC reviewed documents for privilege and responsiveness (2.3); reviewed documents for significance as part of Akin review (1.2). | 6.60 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 01/18/19 | Reviewed documents for the purposes of the individual loan agreements (6.5). Drafted/reviewed emails to/from F. Murray re: loan review project (0.3).  Reviewed documents re: claims in Akin Complaint (1.9). | 8.70 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 01/18/19 | Review of documents for privilege and responsiveness (5.8); review of documents for communications referenced in complaint re: PJT analysis (1.8). | 7.60 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 01/18/19 | Coordinate and oversee part III of Lampter/Berkowitz review (1.1); Prepare documents for productions 022 and 023 (3.9); correspondence with case team re current reviews, projects, billing, and staffing (.6). | 5.60 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 01/18/19 | Review documents for relevance and privilege. | 8.10 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 01/18/19 | Attending a team meeting on case updates (.6); prepare for same (.2). | 0.80 | 703 |
| Irby, Olivia | Lit | PARALEGAL | 01/18/19 | Prepare documents for attorney review. | 1.40 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 01/18/19 | Attended team meeting re: case updates (.6); read emails re: same (.1). | 0.70 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 01/18/19 | Review new discovery requirements for collection, processing and review (2.6); correspond with team re: same (.8); control received production volumes from vendor, coordinate quality control, and advise case team regarding production timeline (1.4)." | 4.80 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2707    Filed 02/27/19    Entered 02/27/19 17:33:03    Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 135 of 206

PAGE    45
LEAF    45

Run Date & Time: 02/27/19 12:02:59                          Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 01/19/19 | Call with Silberstein-Loeb to discuss document collection (.6); correspond with team and Weil re: same (1.4). " | 2.00 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 01/19/19 | Coordinated logistics for document production in response to UCC's request (6.5); calls with Silberstein-Loeb and Murray re: same (.4); drafted document review protocol (2.8). | 9.70 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/19/19 | Arrange for document collection in response to UCC requests (3.5); call with Hurwitz to discuss same (.6); call with Struebing and Murray re: same (.4). | 4.50 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 01/19/19 | Team email correspondence re: review projects, relevance and privilege (1.9.); telephone conference with Silberstein-Loeb, Streubing re: document requests from UCC and review project (.4); emails with E-discovery vendor re: new coding pane and review project (.3). | 2.60 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 01/19/19 | Work with team on processing issues related to several received productions. | 1.20 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 01/20/19 | Telephone conference Basta regarding hearing, discovery and related matters (0.2); telephone conference Hurwitz regarding depositions and discovery (0.3). | 0.50 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 01/20/19 | Telephone conference with Clayton regarding discovery issues. | 0.20 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 01/20/19 | Conference call with Akin, Weil, PW team, re: discovery issues (.5); follow up telephone conference with Weil and PW working group (.8); telephone conference with Silberstein-Loeb re document collection and review (1); phone call with Clayton to discuss discovery issues (.3); review documents re: same (1.2)." | 3.80 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/20/19 | Conference call with Akin, PW, Weil to discuss discovery issues (.5); attended follow up call with Weil and Paul, Weiss team (.8); confirmed finals of docs for settlement folder (.9); document review (.2); researched additional presentations that might be relevant (1.2) | 3.60 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 01/20/19 | Document and privilege review. | 1.10 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet    18-23538-shl    Doc 2707    Filed 02/27/19    Entered 02/27/19 17:33:03    Main Document
Pg 136 of 206

PAGE    46
LEAF    46

Run Date & Time: 02/27/19 12:02:59                    Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/20/19 | Telephone conference with J. Hurwitz re document collection and review (1); telephone conference with Akin, Weil, PW re: discovery issues (.5); call with Weil and PW working group team re: same (.8); review documents re: discovery issues (4.1). | 6.40 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 01/20/19 | Telephone conference with Akin, Weil, PW re: discovery issues (.5); follow up with Weil and Paul, Weiss working group re: same (.8); coordination document production in response to UCC's request (2.2); performed document review for discovery (3.7). | 7.20 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 01/20/19 | Reviewed case materials and new protocol for document requests from UCC (0.5); participated in telephone conference with team leaders regarding new protocol (0.3); reviewed documents for relevance and privilege in response to document requests from UCC (4.4). | 5.20 | 703 |
| Rowland, John | Lit | STAFF ATTY | 01/20/19 | Conference call with Paul Weiss document review team to discuss new review protocol (.3); reviewed document request and protocol related to settlement review (.3); reviewed and analyzed documents for responsiveness to request and privilege (3.6). | 4.20 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 01/20/19 | Read Sears settlement Protocol (.9); participated in initial review telephone conference with PW staff attorneys re: document collection. (.3). | 1.20 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 01/20/19 | Attend teleconference meeting with review team re UCC document request review (0.3); review batched Relativity documents for responsiveness to UCC request (2.4). | 2.70 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 01/20/19 | Reviewed documents for responsiveness and privilege. | 3.50 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 01/20/19 | Read the request for document production from debtors (0.4), read the settlement review protocol (0.3); participated in conference call with staff attorneys re: document review (0.4). | 1.10 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 01/20/19 | Reviewed document subpoena from UCC (.5); call with staff attorney team discussing document review guidelines (.3); reviewed documents for privilege and relevance in connection with UCC document request (5). | 5.80 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2707   Filed 02/27/19   Entered 02/27/19 17:33:03    Main Document

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Pg 137 of 206

PAGE   47
LEAF   47

Run Date & Time: 02/27/19 12:02:59          Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Murray, Francine N. | Lit | STAFF ATTY | 01/20/19 | Team email correspondence re: review projects, relevance and privilege (1.7); telephone conference with staff attorney team re: document requests from UCC and review project (.3); review/edit document review protocol (.3); emails with E-discovery vendor re: new coding pane and review project (.2). | 2.50 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 01/20/19 | Participation in conference call with review team re: document review protocol. | 0.30 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 01/20/19 | Discuss settlement document collection, review, and production with staff attorney team (.3); review and edit document review protocol (2); discuss protocol with first level review team (.9). | 3.20 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 01/20/19 | Conduct quality control on documents load for P. Basta. | 2.00 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 01/21/19 | Telephone conference with Evercore counsel re: discovery (1.1); review documents regarding same (1.4). | 2.50 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/21/19 | Located documents at request of J. Silberstein Loeb (.8); document review for responsiveness and privilege (3.4); worked on document collection for M drive (.5); updated Sears calendar (.5). | 5.20 | 703 |
| Giller, David | Lit | ASSOCIATE | 01/21/19 | Emailed E. Hoyle and R. Corrigan re deposition prep (.6); correspond w/ J. Silberstein and M. Pavamani re upcoming document production (.7). | 1.30 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 01/21/19 | Document and privilege review. | 0.50 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 01/21/19 | Reviewing documents (2.1); preparing chronology of negotiations (2.4). | 4.50 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/21/19 | Coordinating document review with associates and staff attorneys (.3); lead call with staff attorneys re: same (.4); telephone conference with counsel for Evercore re document collection (1.1). | 1.80 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 01/21/19 | Performed document review (3.2). coordinated logistics for document collection in response to UCC's requests (1.3); drafted request for production of documents and deposition notice (1.9). | 6.40 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 01/21/19 | First level review of client documents for responsiveness and privilege (3.7); call with staff attorneys re: upcoming review (.4). | 4.10 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

UNBILLED  TIME  DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Shapiro, Mark | Lit | STAFF ATTY | 01/21/19 | Reviewed Sears documents for responsiveness and privilege (3.7); staff attorney team phone call re: upcoming review (.4). | 4.10 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 01/21/19 | Review batched Relativity documents for responsiveness to UCC document request (2.2); review emails re refinement of review protocol (0.4). | 2.60 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 01/21/19 | Read team member's e-mails (0.2); examined documents on Relativity for responsiveness and privilege in preparation for production of these documents (3.6); reviewed the review protocol (0.2). | 4.00 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 01/21/19 | Team email correspondence re: review projects, relevance and privilege (.5); call with Silberstein-Loeb and review team re: document requests (.4); review documents for relevance and privilege in response to UCC's document requests (2.8). | 3.70 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 01/21/19 | Review of emails regarding new settlement protocol and document review (0.5); teleconference with Silberstein-Loeb and staff attorneys regarding document review (.4); review of documents for responsiveness, privilege and interest for UCC settlement requests (4.1). | 5.00 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 01/21/19 | Review of Document Review protocol re: settlement review. (.4) review of documents responsive to request concerning potential Sears settlement. (1.4). | 1.80 | 703 |
| Rowland, John | Lit | STAFF ATTY | 01/21/19 | Reviewed and analyzed documents for responsiveness to request and privilege. | 6.00 | 703 |
| Cohen, Robin | Lit | STAFF ATTY | 01/21/19 | Reviewed background materials in preparation for UCC review (.3); participated in conference call led by J. Silverstein-Loeb regarding upcoming review (.4); first level review of documents for relevance and privilege in response to UCC document requests (3.7). | 4.40 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 01/21/19 | Oversee document review process (2.4); prepare documents for production (1.9); attend to team questions (.9). | 5.20 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 01/21/19 | Work with vendor on production issues and plan timetable for delivery (.4); prepare documents for attorney review (1). | 1.40 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                      Resp Prtnrs: PMB SMB LRC           Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.   Bill Frq: MClass: 1001   Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 01/22/19 | Emails with PW team re discovery strategy (.7); review documents re discovery issues (2.3); meet and confer call with Akin, Weil, PW working group re discovery issues (.8) follow-up conference with Silberstein-Loeb, Struebing, Corrigan re same (.3). | 4.10 | 703 |
| King, Karen | Lit | COUNSEL | 01/22/19 | Review materials in preparation for Kamlani deposition. | 2.00 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/22/19 | Updated calendar and deposition tracker updates using various emails and circulated to group (1); reviewed various folders and relativity to add to presentations to be produced to UCC (3.6); checked documents on Relativity for privilege (1.9); attended call with Akin, Weil, PW re discovery (.8); follow up meeting with Jon Hurwitz, Jonathan Silberstein-Loeb, and Jake Struebing to discuss discovery next steps (.3). | 7.60 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 01/22/19 | Phone call with D. Giller about Seritage search (0.1); correspond with J. Silverstein-Loeb and J. Samuel about depo prep (0.2); document review on relevant Seritage documents for D. Giller (2.5); document review for deposition prep (1.1); drafting email memo of doc review of relevant Seritage material (1.7). | 5.60 | 703 |
| Giller, David | Lit | ASSOCIATE | 01/22/19 | Answered questions re: discovery (.5); drafted Carr deposition outline (2); call with A. Sarathy re: Seritage (.1). | 2.60 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/22/19 | Teleconference with J. Turnofsky to discuss data collections issues. | 0.30 | 703 |
| | | | 01/22/19 | Calls with Evercore's in-house counsel regarding document collection and deposition (1.5); correspond with staff attorneys re: document review (.5); review documents re: discovery issues (4.3); call with Akin and Weil re discovery issues (.8); follow up meeting with Hurwitz, Struebing, Corrigan re same (.3) | 7.40 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 01/22/19 | Telephone call with Akin and Weil regarding discovery issues (.8); follow up meeting with Corrigan, Hurwitz and Silberstein-Loeb (.3); coordinated logistics of document collection in response to UCC's requests (2.4); drafted request for production of documents and deposition notice (1.8). | 5.30 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2707   Filed 02/27/19    Entered 02/27/19 17:33:03    Main Document
                                                                              Pg 140 of 206

Run Date & Time: 02/27/19 12:02:59                                Worked    : 01/01/19 thru 01/31/19

PAGE    50
LEAF    50

Client: 022429 Sears Holdings Corporation                         Resp Prtnrs: PMB SMB LRC              Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Dieguez, Richard | Lit | STAFF ATTY | 01/22/19 | Read email updates (.2); phone call with staff attorney team re: document review (.5); reviewed and analyzed documents for responsiveness and privilege (4.9). | 5.60 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 01/22/19 | QC review for privilege (1.5); attending team telephone conference regarding new review (0.5); studying new review protocol (0.6); reviewing documents for responsiveness and privilege (5.2). | 7.80 | 703 |
| Rowland, John | Lit | STAFF ATTY | 01/22/19 | Reviewed documents for relevance and privilege in response to document requests from UCC (2.2); telephone correspondence with team regarding document review project (.5); reviewed third party produced documents identified by keyword search for relevance to complaint (1.9); quality control review of documents for responsiveness and privilege (3.5). | 8.10 | 703 |
| Harmon, Destiny | Lit | STAFF ATTY | 01/22/19 | Review of documents for privilege and responsiveness (2.5); conference call with team to discuss review procedure and protocol. (.5); reviewed and analyzed first level documents for privilege and relevance in response to UCC requests. (1.5); quality control review and analysis of documents for privilege and relevance in response to UCC requests (4.0). | 8.50 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 01/22/19 | Review of emails and documents regarding document review projects (0.8); staff attorney team phone call to discuss review project (.5); review of documents for responsiveness, privilege and interest for UCC settlement requests (4.6); quality control review of documents for responsiveness, privilege and issue coding (2.3). | 8.20 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 01/22/19 | Reviewed and analyzed documents for responsiveness and privilege (5); staff attorney team phone call re: document review (.5). | 5.50 | 703 |

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2707 PAUL WEISS RIFKIND WHARTON GARRISON LLP 17:33:03   Main Document          PAGE   51

Run Date & Time: 02/27/19 12:02:59                     Worked   : 01/01/19 thru 01/31/19                                         LEAF   51

Pg 141 of 206

Client: 022429 Sears Holdings Corporation                         Resp Prtnrs: PMB SMB LRC            Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cyriac, Binsy | Lit | STAFF ATTY | 01/22/19 | Examined documents on Relativity for relevance and privilege in preparation for production of these documents to the UCC (2.7); read team member e-mails (0.4); reviewed documents for relevance and privilege in response to document requests from UCC (1.7); QC reviewed documents for privilege (2.4) and created Sears chart (0.4); team phone call to discuss review process (.5). | 8.10 | 703 |
| Hecht, Joanie | Lit | STAFF ATTY | 01/22/19 | Read and respond to emails re: Settlement Review protocol. | 0.30 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 01/22/19 | Reviewed documents for relevance and privilege (7.2); team phone call with staff attorneys to discuss review project (.5); performed review of first level coded documents for privilege quality control (0.7). | 8.40 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 01/22/19 | First level review of documents for relevance and privilege in response to document requests from UCC (3.4); QC review of client documents for privilege (4.3); team phone call with staff attorneys to discuss review project (.5). | 8.20 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 01/22/19 | Reviewed documents for privilege and relevance in connection with UCC document request (6.4); reviewed documents for privilege (1.2); phone call with staff attorney team re: document review (.5). | 8.10 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 01/22/19 | Reviewed QC batches for responsiveness and privilege judgment call. | 7.50 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 01/22/19 | Reviewed for responsiveness and privilege documents on database (4.3); QC review of documents for responsiveness and privilege (1); and QC review of documents marked responsive and non-privilege (2.4); team phone call to discuss review project (.5). | 8.20 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 01/22/19 | First level review of documents for relevance and privilege in response to document requests from UCC. | 7.50 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 01/22/19 | Read protocol for new review project. (0.3; participated in conference call with case team regarding new review project (0.5); reviewed documents for relevance and privilege in response to requests from the UCC (3.7); QC reviewed documents for responsiveness and privilege (4). | 8.50 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                              Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Rybak, Chaim | Lit | STAFF ATTY | 01/22/19 | Review of documents for privilege and responsiveness (2.3); review of documents for communications referenced in complaint re: PJT analysis (3.0); review of documents for responsiveness and privilege (3.3). | 8.60 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 01/22/19 | Team email correspondence re: review projects, relevance and privilege (2.9); telephone conference with review team re: document requests from UCC and review project (.5); review documents for relevance and privilege in response to UCC's document requests (5.4). | 8.80 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 01/22/19 | Drafted/reviewed emails re: review project (0.7); reviewed documents re: claims in Akin Complaint (1.9); conferred via telephone w/team re: protocol for review project (0.5); reviewed QC documents for privilege issues. (3.7); reviewed documents regarding the settlement review (1.9). reviewed protocol for settlement review (0.1). | 8.80 | 703 |
| Cohen, Robin | Lit | STAFF ATTY | 01/22/19 | Reviewed documents within targeted search to find materials related to Akin's complaints about PJT and Sears. | 0.20 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 01/22/19 | Conduct QC privilege review (3.3); first-level responsiveness and privilege review (2.7); read emails re responsiveness of specific document types (1.2). | 7.20 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 01/22/19 | Prepare documents for volume 001 of the Settlement review production; (1.6); begin preparing documents for next Investigations production 023 and 024 (1.3) | 2.90 | 703 |
| Ramon, Ydalim | Lit | STAFF ATTY | 01/22/19 | QC review of documents for privilege in preparation for production (3.5); conference call re: review protocol (.5); review background materials regarding settlement review on Relativity (.7); review documents on Relativity for relevance and privilege in response to document requests from UCC (1.2); correspondence with PW team regarding document review (.3). | 6.20 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 01/22/19 | Prepare documents for attorney review. | 0.80 | 703 |
| Irby, Olivia | Lit | PARALEGAL | 01/22/19 | Filing legal memos (.1); updating files of received documents (4). | 4.10 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 01/22/19 | Conduct QC privilege review and correspondence with team re same. | 6.40 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Turnofsky, Justin | EDL | PARALGL | 01/22/19 | Teleconferenced with J. Silberstein-Loeb re: data collections (.3); assisted J. Silberstein-Loeb with creating deposition prep searches in document review database (.8). | 1.10 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 01/23/19 | Emails regarding discovery and scheduling. | 0.20 | 703 |
| King, Karen | Lit | COUNSEL | 01/23/19 | Attend deposition for Kamlani (6). | 6.00 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 01/23/19 | Conference calls with Weil and PW team re discovery (1.0); emails with PW team re document production (1.5); review draft discovery requests and emails Weil re same (.3). | 2.80 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/23/19 | Research project for David Giller re: loan agreements (1.9); reviewed APA re: same (.7); revised chronology re: research project (5.6); attended Weil, PW follow up call in the morning (.4); attended Weil , PW follow up call in evening re: depositions (.5). | 9.10 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 01/23/19 | Document review for deposition prep (2.8); review citations to interviews research (1.6); Seritage research project follow up for Giller (1.1). | 5.50 | 703 |
| Giller, David | Lit | ASSOCIATE | 01/23/19 | Prepared for Kamlani Deposition (.5); attended same (6) answered team questions re discovery (.4); reviewed potentially responsive document (.6). | 7.50 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/23/19 | Call with Weil to discuss discovery issues (.4); call with PW, Weil to discuss depositions (.5); coordinate document review process with staff attorneys (.8); call with staff attorneys re: same (.2); review documents re: discovery issues (2.8). | 4.70 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 01/23/19 | Coordinated logistics of document collection in response to UCC's request (2.5); call with Weil, PW to discuss discovery (.4); call with Weil, PW to discuss depositions (.5); performed document review for deposition (1.9). | 5.50 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp.

alp_212: Matter Analysis Sheet    18-23538-shl    Doc 2707    Filed 02/27/19    Entered 02/27/19 17:33:03    Main Document    PAGE    54
                                                                  Pg 144 of 206                                                      LEAF    54

Run Date & Time: 02/27/19 12:02:59                    Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                           Resp Prtnrs: PMB SMB LRC           Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Rowland, John | Lit | STAFF ATTY | 01/23/19 | Quality control review of documents to confirm or change coding and/or redactions (4); conference call with members of Paul Weiss staff attorney team to discuss document review in connection with upcoming depositions (.2); reviewed and flagged relevant documents in preparation for witness interviews (1.6); reviewed documents for relevance and privilege in response to document requests from UCC (2.6). | 8.40 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 01/23/19 | Performed quality control review for privilege on first level-coded documents (2.1); Reviewed batch sets of document productions (6.2). | 8.30 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 01/23/19 | Examined documents on Relativity for privilege in preparation for production of documents (2.2); read team member e-mails (0.3); examined documents produced by Weil for relevance in response to UCC requests (3.8). | 6.30 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 01/23/19 | QC review of client documents for privilege (3.3); Team call to discuss deposition preparation relevance review (0.2); Reviewed documents for relevance and privilege (4.9). | 8.40 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 01/23/19 | Reviewed documents for responsiveness and privilege review. | 5.00 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 01/23/19 | QC reviewed documents for privilege and responsiveness (3.6); reviewed documents for relevance, privilege and significance in response to requests from the UCC. (3.5) | 7.10 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 01/23/19 | Reviewed documents for privilege and relevance in connection with UCC document request (1.4); reviewed documents for privilege (4.2), assisted in preparation for document production(2.6); reviewed team email addressing responsive and privilege questions (.2). | 8.40 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 01/23/19 | First level QC Review for relevance and privilege (7.8); call with staff attorney team regarding deposition preparation (.2) | 8.00 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 01/23/19 | Review of emails and documents regarding document review projects (0.6); quality control review of documents for responsiveness, privilege and issue coding (3.6); review of documents for responsiveness, privilege and interest for UCC requests (4.0). | 8.20 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                            Resp Prtnrs: PMB SMB LRC              Proforma: 7316517                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Samuel, Joseph L. | Lit | STAFF ATTY | 01/23/19 | Review documents for responsiveness and privilege (7.8); attended staff attorney team conference call regarding deposition preparation (.2) | 8.00 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 01/23/19 | Review documents for responsiveness and privilege (5.9); deposition review conference call with staff attorney team (.2); review of documents for deposition preparation (1.8) | 7.90 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 01/23/19 | Team email correspondence re: review projects, relevance and privilege (2.3); telephone conference with review team, Silberstein-Loeb re: preparing for depositions (.2); review documents for relevance and privilege in response to UCC's document requests (3.2); emails with e-discovery vendor to set up review work flows (.6); prepare documents for production (2.9) | 9.20 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 01/23/19 | Review of documents for privilege and responsiveness. | 7.40 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 01/23/19 | Drafted/reviewed re: new project (0.1); reviewed QC documents for privilege issues. (4.6); reviewed documents received from Weil Gotshal for relevance to our reviews (4.1). | 8.80 | 703 |
| Harmon, Destiny | Lit | STAFF ATTY | 01/23/19 | QC reviewed and analyzed documents for privilege in preparation for production. (.3) Reviewed and analyzed first level documents for privilege and relevance in response to UCC requests. (1.8) Examined documents produced by Weil in response to UCC requests. (5.9) | 8.00 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 01/23/19 | Prepare documents for review production (3.6); prepare documents for next Investigations production (1.9) | 5.50 | 703 |
| Hecht, Joanie | Lit | STAFF ATTY | 01/23/19 | Conduct privilege review and analysis of First Level QC documents on Alix Partners platform (6.7); read document review protocol (.6); read and respond to emails re: new project (1.1). | 8.40 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 01/23/19 | Sent production hard drives to Weil and Akin. | 0.60 | 703 |
| Eng, Frank | Lit | PARALEGAL | 01/23/19 | Prepared Evidentiary Hearing Binder for attorney review (1.0); prepared key docs for deposition prep (2.0). | 3.00 | 703 |
| Turnofsky, Justin | EDL | PARALGL | 01/23/19 | Coordinated with Alix Partners to update technology assisted review workflow. | 0.40 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 01/23/19 | Conduct privilege review and analysis of First Level QC documents. | 5.10 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.    Bill Frq: M    Class: 1001    Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| King, Karen | Lit | COUNSEL | 01/24/19 | Correspond with PW team re: upcoming depositions. | 0.70 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 01/24/19 | Correspond with J. Friedmann and J. Sorkin re document production and depositions (.4); prepare for Riecker deposition by reading business plans, other documents (1.7). | 2.10 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/24/19 | Meeting with J. Silberstein-Loeb and D. Giller re: strategy and methods for reviewing documents for deposition prep (partial) (.6); organized documents for deposition binders (4.6); reviewed documents for deposition preparation and production (2.1). | 7.30 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 01/24/19 | Reviewing documents for production and incorporation into deposition prep (3.6); reviewing other key documents for deposition prep (1.6). | 5.20 | 703 |
| Giller, David | Lit | ASSOCIATE | 01/24/19 | Meeting w/ J. Silberstein-Loeb and R. Corrigan to discuss upcoming discovery strategy (1); drafted outline for A. Carr deposition prep (4.1); oversaw production of binders (.4); answered questions re document review (.6); analyzed documents for inclusion into Carr deposition binder (2). | 8.10 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 01/24/19 | Review documents in preparation for upcoming deposition. | 4.70 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/24/19 | Meeting with Giller, Corrigan to discuss discovery issues and depositions (1); coordinate and manage document collection and review (2.2); review documents in preparation for Aronson deposition (2). | 5.20 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 01/24/19 | Performed document review in preparation for depositions (5.5); drafted interview outline for deposition (4.4); coordinated logistics for document collection in response to UCC's requests (1.3). | 11.20 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 01/24/19 | First level QC Review for relevance and privilege. | 8.00 | 703 |
| Rowland, John | Lit | STAFF ATTY | 01/24/19 | Reviewed and flagged relevant documents in preparation for witness interviews (2.8); reviewed documents for relevance and privilege in response to document requests from UCC (5.6). | 8.40 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Reich, Akiva | Lit | STAFF ATTY | 01/24/19 | Reviewed documents received from third party productions for relevance (4.3); reviewed documents for relevance to prepare for witness depositions (3); first level review of documents for relevance and privilege in response to document requests from UCC (2.5). | 9.80 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 01/24/19 | Reviewed settlement review documents for responsiveness and privilege. | 6.00 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 01/24/19 | Examined documents produced by Weil for relevance in response to UCC requests (3.8); read team member's e-mails (0.3); reviewed documents on Relativity produced by Weil for settlement review (3.2). | 7.30 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 01/24/19 | Prepare documents for review production (4.7); correspond with team re: same (.3). | 5.00 | 703 |
| Ramon, Ydalim | Lit | STAFF ATTY | 01/24/19 | Email correspondence with team regarding document review. | 0.30 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 01/24/19 | Reviewed and analyzed documents concerning settlement of matter (5.5); reviewed and analyzed documents for deposition preparation concerning settlement (3.0). | 8.50 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 01/24/19 | Team email correspondence re: review projects, relevance and privilege (1.1); review documents for relevance and privilege in response to UCC's document requests (5.4); redact documents and prepare for production (3.3). | 9.30 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 01/24/19 | Completed review of documents for relevance and privilege in response to requests from the UCC (5.9); first level QC reviewed documents for privilege and responsiveness (2.3). | 8.20 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 01/24/19 | Reviewed documents for privilege and relevance in connection with UCC document request (7.9); reviewed team email addressing responsive and privilege questions (.2). | 8.10 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 01/24/19 | Review of documents responsive to request concerning potential Sears settlement (5.0); review of documents in preparation for depositions of Alan Carr and William Transier (3.0). | 8.00 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 01/24/19 | Drafted/reviewed emails re: settlement review project (0.3); reviewed documents received from Weil Gotshal for relevance (7.5); reviewed First Level review documents for production (1.9). | 9.70 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 02/27/19 12:03:00                    Worked   : 01/01/19 thru 01/31/19


Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC        Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Harmon, Destiny | Lit | STAFF ATTY | 01/24/19 | Reviewed and analyzed first level documents for privilege and relevance in response to UCC requests. (1.3); examined documents produced by Weil in response to UCC requests for relevance. (3.4) | 4.70 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 01/24/19 | Review of emails regarding new settlement protocol and document review (0.5); review of documents for responsiveness, privilege and interest for UCC settlement requests (4.8); review of document searches for deposition preparation for Carr and Transier (3.0). | 8.30 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 01/24/19 | Review batched Relativity documents for responsiveness to UCC document request and privilege (8.2); read emails re UCC responsiveness (0.2). | 8.40 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 01/24/19 | Email correspondence regarding further inquiries and instructions regarding responsiveness (0.3); reviewed document productions made to UCC by other parties for relevant issues and for deposition preparation (7.7). | 8.00 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 01/24/19 | Review of documents for deposition preparation (3.5) and review of third party production for interesting documents. (5.2). | 8.70 | 703 |
| Eng, Frank | Lit | PARALEGAL | 01/24/19 | Prepared Carr deposition materials for attorney review (1.5); prepared presentations produced to UCC for attorney review (2.5); prepared Kamlani exhibits for attorney review (1.0). | 5.00 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 01/24/19 | Conduct privilege review and analysis of First Level QC documents | 4.40 | 703 |
| Turnofsky, Justin | EDL | PARALGL | 01/24/19 | Coordinated with Alix Partners to run revised technology assisted review workflow in document review database (.7); correspond with team re: same (.9)." | 1.60 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 01/25/19 | Telephone conference with J. Hurwitz regarding Riecker deposition (0.2); telephone conference with J. Hurwitz regarding depositions and related emails (0.4) | 0.60 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 01/25/19 | Participate in Riecker deposition (5.5); prepare for same (1.5). Telephone conference with L. Clayton regarding Riecker deposition (0.2); telephone conference with L. Clayton regarding depositions (0.4). Analyze discovery issues (.6). Review key sale documents (1.9). | 10.10 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC        Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| King, Karen | Lit | COUNSEL | 01/25/19 | Review deposition transcript for key testimony. | 1.30 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/25/19 | Review discovery related issues (.8); analyze issues re production (.2); prepare deposition binder (3.9); review documents in preparation for depositions (6.5); revise talking points (1.5); review Evercore presentations (.6). | 13.50 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 01/25/19 | Review sale documents for production (4.9); review relevant documents for inclusions into deposition prep binders (4.5); revise negotiations chronology (2.6) | 12.00 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 01/25/19 | Follow up research on Seritage email memo (1.1); document review for deposition preparation (3.5). | 4.60 | 703 |
| Giller, David | Lit | ASSOCIATE | 01/25/19 | Analyze issues re review and production of documents (.6); review documents for inclusion into A. Carr prep binder (3); draft document review work plan (.6); review potentially responsive documents (.6); compile deposition preparation materials (2.0); correspond with R. Corrigan re same (.4); drafted A. Carr deposition prep outline (3.5); review high level chronology (.9); correspond with C. Toto re updating chronology (.4); revise detailed chronology (.4); correspond with Paul, Weiss working group re questions re discovery (.5); analyze issues re review process for new documents (.9). | 13.80 | 703 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/25/19 | Review A. Carr deposition issues (.2); discuss same with A. David (.2). | 0.40 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/25/19 | Revising cross notice of deposition (1.1); review sale documents for deposition preparation (3.4); review key documents re same (2.3); draft deposition outline (4.4). | 11.20 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 01/25/19 | Review sale documents for privilege and responsiveness (4.6). Review privilege issues re discovery requests (.8). Draft deposition outline (3.9); review key documents re same (2.1). | 11.40 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2707    Filed 02/27/19    Entered 02/27/19 17:33:03    Main Document    PAGE    60
PAUL WEISS RIFKIND WHARTON GARRISON LLP    Pg 150 of 206    LEAF    60

Run Date & Time: 02/27/19 12:03:00                              Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                           Resp Prtnrs: PMB SMB LRC            Proforma:  7316517                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Reich, Akiva | Lit | STAFF ATTY | 01/25/19 | First level review of documents for relevance and privilege in response to document requests from UCC (3.6); analyze review issues (0.3); correspond with Paul, Weiss working group to clarify points regarding the review (0.4); continued first level review of documents for relevance and privilege in response to document requests from UCC (1.2). | 5.50 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 01/25/19 | Reviewed documents for relevance and privilege in response to document requests from UCC (2.4); review document review protocol (0.2); review correspondence re same (0.3); examined documents for relevance and privilege per the UCC requests (2.6); examined documents on Relativity for relevance and privilege in preparation for production of these documents to the UCC (2.5). | 8.00 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 01/25/19 | Review D. Aronson documents (2.7); review documents produced from debtors for relevance (4.1). | 6.80 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 01/25/19 | Reviewed documents for responsiveness to UCC requests (2.2). Completed review of documents for privilege and relevance in response to requests from the UCC (5.3). Reviewed case team correspondence regarding UCC review (0.5). | 8.00 | 703 |
| Rowland, John | Lit | STAFF ATTY | 01/25/19 | Reviewed documents for relevance and privilege in response to document requests from UCC (4); reviewed and analyzed documents for responsiveness to request and privilege (3.3); e-mail correspondence with review team regarding produced document review (.1); reviewed produced documents for relevance and potential use in witness interviews (.7). | 8.10 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 01/25/19 | Review of documents responsive to request re sale (5.1). Review of documents in preparation for depositions of Alan Carr, Dennis Stogsdill, Daniel Aronson and William Transier (2.9). | 8.00 | 703 |

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC              Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Harmon, Destiny | Lit | STAFF ATTY | 01/25/19 | Reviewed emails and documents circulated by team pertaining to document review protocol and procedure (1.1); reviewed and analyzed first level documents for privilege and relevance in response to UCC requests (2.6); examined documents produced by Weil in response to UCC requests for relevance and deposition preparation (4.3). | 8.00 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 01/25/19 | Reviewed settlement documents for responsiveness and privilege call (6.7); review team correspondence re same (.4); review document review protocol (.9). | 8.00 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 01/25/19 | Review of emails regarding new settlement protocol and document review (1.6); review of documents for responsiveness, privilege and interest for UCC settlement requests (3.2); review of document searches for deposition preparation for Carr, Transier, Aronson, and Stogsdill (3.4); review of productions received for interest for UCC settlement requests (0.2). | 8.40 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 01/25/19 | Review batched Relativity documents for responsiveness and privilege (3.0). Review Relativity batched documents produced by Weil for witness depositions (4.1). Read emails re responsiveness to UCC subpoena (0.3); review correspondence re batch and database assignment changes (0.3); analyze issues re priority and responsiveness designations (0.7). | 8.40 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 01/25/19 | Reviewed Sears documents for responsiveness and privilege (5.6); reviewed documents for deposition preparation (2.5). | 8.10 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 01/25/19 | Prepare documents for production (2.0); review production deadlines (.7); redact documents in preparation for production (1.4) prepare documents for review (1.6). | 5.70 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 01/25/19 | Reviewed and analyzed sale documents for privilege and responsiveness (6.9); review correspondence from team re same (.5); correspond with Paul, Weiss working group re same (.3). | 7.70 | 703 |

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2707   PAUL WEISS RIFKIND WHARTON GARRISON LLP Entered 02/27/19 17:33:03   Main Document   PAGE   62
Pg 152 of 206                                                                                              LEAF   62

Run Date & Time: 02/27/19 12:03:00              Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

### U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Golodner, Scott | Lit | STAFF ATTY | 01/25/19 | Review correspondence from F. Murray re: review protocols (0.6). Reviewed documents received from Weil Gotshal for relevance to document reviews (1.1). Reviewed sale documents for production (7.3). | 9.00 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 01/25/19 | Review team email correspondence re: review projects, relevance and privilege (1.8); prepare documents for production (2.3); review documents for relevance and privilege in response to UCC's document requests (3.5); redact documents in preparation for production (3.8). | 11.40 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 01/25/19 | Reviewed documents for privilege and relevance in connection with UCC document request (5.6); reviewed team email addressing responsive and privilege questions (.2), prepare document production for UCC (1.3). | 7.10 | 703 |
| Hecht, Joanie | Lit | STAFF ATTY | 01/25/19 | Review protocol and related instructions (.6). Conduct responsive and privilege review and analysis of settlement documents on Alix Partners platform (7.2). Analyze correspondence re same (.3). | 8.10 | 703 |
| Eng, Frank | Lit | PARALEGAL | 01/25/19 | Prepare deposition exhibits (3.4); prepare binders for deposition (2.9); draft index re same (1.7). | 8.00 | 703 |
| Turnofsky, Justin | EDL | PARALGL | 01/25/19 | Conducted analysis of document review progress in document review database. | 2.70 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 01/25/19 | Finalize population and timetable for additional UCC productions (.4); receive and control UCC production (1.0), conduct quality control (.8); review database issues (1.2). | 3.40 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 01/26/19 | Review documents in preparation for Carr and Transier depositions (0.9); analyze discovery and privilege issues (1.0) | 1.90 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 01/26/19 | Review draft Carr preparation outline (1.6); correspond with D. Giller re same (.2). Review UCC objection (1.2). Review Carr deposition preparation materials (1.3). Review key documents re same (1.5). Telephone conference with Weil re deposition coordination (.8). Analyze strategy re same (1.7). | 8.30 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet  18-23538-shl   Doc 2707   Filed 02/27/19   Entered 02/27/19 17:33:03   Main Document
PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
Pg 153 of 206

Run Date & Time: 02/27/19 12:03:00          Worked  : 01/01/19 thru 01/31/19

PAGE   63
LEAF   63

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.   Bill Frq: M   Class: 1001   Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hoyle, Emily M. | Lit | ASSOCIATE | 01/26/19 | Update chronology of negotiations (2.1); review documents for responsiveness (3.8); draft portions of deposition preparation outline (2.5). | 8.40 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/26/19 | Draft deposition outline (.4); prepare for deposition preparation sessions (.6); correspond with D. Giller about next steps for Carr deposition (.1); review search terms (.4); update deposition calendar (.5); review documents for responsiveness and deposition preparation (.5); revise declarations (2.1); analyze key documents for deposition preparation (1.8); update calendar and deposition tracker (.5); prepare logistics for depositions (.5); revise W. Transier addendum with new documents (1.8). | 9.20 | 703 |
| Giller, David | Lit | ASSOCIATE | 01/26/19 | Drafted potential questions for Carr deposition prep (1.2); edited outline for Carr deposition prep (5.2); emailed documents to A. Carr (.4); conducted research re potential deadlines (.3); reviewed potentially responsive documents (1.0); correspond w/ E. Hoyle and R. Corrigan re production of documents (.5); analyze issues re same(.4); reviewed documents for inclusion into Carr preparation binder (3.7). | 12.70 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 01/26/19 | First level document review of new information for depositions. | 3.40 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/26/19 | Draft deposition outline. | 1.50 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 01/26/19 | Review issues re UCC discovery requests (.7). Reviewed documents in preparation for deposition (2.0). Drafted deposition outline (4.3). | 7.00 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 01/26/19 | Review documents for deposition prep. | 3.30 | 703 |
| Hecht, Joanie | Lit | STAFF ATTY | 01/26/19 | Correspond with Paul, Weiss working group re review issues. | 0.40 | 703 |
| Cohen, Robin | Lit | STAFF ATTY | 01/26/19 | Reviewed team correspondence in preparation for UCC deposition review (.3). Review documents that were produced in response to the UCC document requests for deposition preparation (5.0). | 5.30 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 01/26/19 | Reviewed documents received from third party productions for relevance. | 2.60 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 01/26/19 | Reviewed and analyzed documents for deposition preparation concerning settlement. | 6.70 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC           Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Shapiro, Mark | Lit | STAFF ATTY | 01/26/19 | Review of third party production for key documents (4.0); review of documents for deposition preparation (1.1). | 5.10 | 703 |
| Ramon, Ydalim | Lit | STAFF ATTY | 01/26/19 | Correspond with Paul Weiss team regarding document review on Relativity. | 0.60 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 01/26/19 | Review of emails regarding new settlement protocol and document review (.4); review of documents for responsiveness, privilege and interest for UCC settlement requests (1.9); review of document searches for deposition preparation for Carr, Transier, Aronson, and Stogsdill (1.5); review of productions received for interest for UCC settlement requests (.2). | 4.00 | 703 |
| Rowland, John | Lit | STAFF ATTY | 01/26/19 | Reviewed third party produced documents for relevance to UCC's claims. | 3.60 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 01/26/19 | Reviewed documents from productions received for noteworthiness. | 4.00 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 01/26/19 | Completed review of documents for relevance in response to UCC requests. | 1.60 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 01/26/19 | Review team email correspondence re: review projects, relevance and privilege (.8); review documents for relevance and privilege in response to UCC's document requests (.9); redact documents and prepare for production (1.5). | 3.20 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 01/26/19 | Reviewed documents for privilege and relevance in connection with UCC document request. | 6.10 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 01/26/19 | Prepare documents for production. | 2.00 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 01/27/19 | Review materials in preparation for Carr deposition and sale hearing (2.1); telephone conference with D. Giller re same (1.0); review deposition outlines (1.2); correspond with Paul, Weiss working group re same (.5). | 4.80 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 01/27/19 | Document review for deposition preparation. | 1.00 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/27/19 | Revise Transier affidavit (2.4); review Carr deposition outline (.6); prepare documents for use in deposition prep (1.2); prepare exhibits for use in deposition preparation (.8); revise deposition outline for Transier (4.3); prepare documents for use in deposition (4.2). | 13.50 | 703 |

alp_212: Matter Analysis Sheet          18-23538-shl    Doc 2707    Filed 02/27/19    Entered 02/27/19 17:33:03    Main Document          PAGE    65
                                                         PAUL WEISS RIFKIND WHARTON GARRISON LLP                                        LEAF    65
Run Date & Time: 02/27/19 12:03:00                       Worked   : 01/01/19 thru 01/31/19              Pg 155 of 206

Client: 022429 Sears Holdings Corporation                              Resp Prtnrs: PMB SMB LRC              Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Giller, David | Lit | ASSOCIATE | 01/27/19 | Telephone conference with L. Clayton re upcoming Carr deposition (1.0); conduct factual research re bid (1.4); analyze issues re upcoming depositions (1); prepare deposition materials for Carr and Transier (3.0); telephone conference with A&M re bid chronology (.8); draft demonstrative re bid chronology (1.2); review and analysis of Lazard and A&M presentations (1.2); update Carr deposition outline (3.2); update Transier addendum for Transier deposition prep outline (2.1) | 14.90 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 01/27/19 | Review documents for production, including privilege review (1.1); draft Carr and Transier deposition outlines (3.8); prepare deposition binders (1.2); review key documents re same (3.0). | 9.10 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/27/19 | Preparing for Aronson deposition; Call with Weil to discuss deposition prep; | 10.70 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 01/27/19 | Performed document review for deposition preparation (4.7). Drafted deposition outline (3.9). Review key documents re same (2.0). | 10.60 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 01/27/19 | Reviewing documents produced by Weil for deposition preparation. | 4.00 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 01/27/19 | Reviewed documents received from third party productions for relevance (5.3); correspond with team re same (0.1). | 5.40 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 01/27/19 | Reviewed document productions made to UCC by other parties for relevant issues and for deposition preparation. | 3.00 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 01/27/19 | Review of third party production for key/hot documents. | 3.30 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 01/27/19 | Reviewed production documents looking for key documents. | 3.50 | 703 |
| Ramon, Ydalim | Lit | STAFF ATTY | 01/27/19 | Review email correspondence with Paul Weiss team regarding document review. | 0.30 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 01/27/19 | Reviewed documents from Productions Received for noteworthiness. | 4.00 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 01/27/19 | Reviewed documents for responsiveness and significance in response to UCC requests. | 3.10 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 01/27/19 | Document review for deposition preparation. | 2.20 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 01/27/19 | Reviewed documents received from Weil Gotshal for relevance. | 6.80 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.    Bill Frq: M    Class: 1001    Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Murray, Francine N. | Lit | STAFF ATTY | 01/27/19 | Review team email correspondence re: review projects, relevance and privilege (.3); quality check privilege and relevance calls (1.2); prepare documents for production (3.1). | 4.60 | 703 |
| Harmon, Destiny | Lit | STAFF ATTY | 01/27/19 | Reviewed and analyzed documents produced by Weil in response to UCC requests for relevance and noteworthiness regarding the Sears restructuring and bid process. | 4.20 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 01/27/19 | Review of received production for key and hot documents. | 3.50 | 703 |
| Hecht, Joanie | Lit | STAFF ATTY | 01/27/19 | Conduct content review and analysis of Weil documents. | 4.60 | 703 |
| Eng, Frank | Lit | PARALEGAL | 01/27/19 | Prepared deposition materials for attorney review. | 2.00 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 01/28/19 | Attend portion of Carr deposition preparation. | 5.50 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 01/28/19 | Prepare for deposition preparation with Carr (1.2). Attend A. Carr deposition preparation session (6.0). Attend meet and confer with Akin, Weil re discovery issues (.5). Telephone conference with K. King re discovery issues (.2). Telephone conference with J. Silberstein-Loeb re Aronson prep and re deposition coverage (.6). Correspond with R. Britton re A. Carr deposition (.2).Telephone conference with Weil and Cleary re privilege issues (.4). Analyze issues re depositions, response to objection (1.5). Telephone conference with L. Clayton re depositions (.2). Analyze trial logistics (.5). Telephone conference with A. Weaver re Aronson deposition (.1). | 11.40 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 01/28/19 | Document review for deposition preparation (1.1); draft deposition outline with relevant information (5.7). | 6.80 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/28/19 | Attend Transier deposition preparation meeting (4.5); revise case calendar (.8); correspond with Emily Hoyle and David Giller re depositions (.5); prepare documents for deposition (1.2). | 7.00 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/28/19 | Prepare documents for Aronson deposition (1.7). Draft outline re same (2.1). Telephone conference with M. Pavamani re production issues (.9). | 4.70 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2707 PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 17:33:03   Main Document   PAGE   67
Pg 157 of 206                                                                                                   LEAF   67

Run Date & Time: 02/27/19 12:03:00              Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hoyle, Emily M. | Lit | ASSOCIATE | 01/28/19 | Attend Carr deposition prep session (6.0); prepare additional documents and items for Carr deposition (1.6). | 7.60 | 703 |
| Giller, David | Lit | ASSOCIATE | 01/28/19 | Prepare materials for Carr deposition prep (.9); review documents for inclusion into Carr deposition prep (1.0); attended Carr deposition prep (6.0). | 7.90 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 01/28/19 | Drafted deposition outline (4.3). Review key documents re same (1.9). Prepare deposition binders (1.9). Review privilege issues (1.0). | 9.10 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 01/28/19 | Review documents produced by Weil for relevance in response to UCC requests (2.9); review correspondence re same (0.2); reviewed documents on Relativity produced by Weil for settlement review (3.0); review documents for privilege in preparation for production (1.7). | 7.80 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 01/28/19 | Review of third party production for key/hot documents (5.2); QC review of documents marked responsive and non-privilege (3.2). | 8.40 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 01/28/19 | Review third party document productions to UCC for deposition preparation on settlements database (5.1); review correspondence regarding further inquiries and instructions related to updated protocol (0.2); perform first level quality control document review for privilege on investigations database (3.2). | 8.50 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 01/28/19 | Reviewed and analyzed documents for deposition preparation concerning settlement (3.1). Reviewed and analyzed documents for deposition preparation concerning settlement (3.9). | 7.00 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 01/28/19 | Review Weil documents for deposition prep (4.6); review first level documents for privilege QC (3.9). | 8.50 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 01/28/19 | Telephone conference with J. Silverstein-Loeb re production issues (.9); analyze issues re status of productions, relevance of documents, privilege calls, (1.8); prepare documents for settlement productions (1.2); review documents for privilege and responsiveness (.6) | 4.50 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 01/28/19 | Review batched Relativity documents and QC for privilege determinations (6.7). Review privilege question (0.1), correspond with team re batch assignments (0.1); review Weil protocol emails (0.5). | 7.40 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2707  PAUL WEISS RIFKIND WHARTON GARRISON LLP Entered 02/27/19 17:33:03    Main Document
                                                        Pg 158 of 206

PAGE    68
LEAF    68

Run Date & Time: 02/27/19 12:03:00                      Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                         Resp Prtnrs: PMB SMB LRC            Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Golodner, Scott | Lit | STAFF ATTY | 01/28/19 | Reviewed documents received from Weil Gotshal for relevance (5.1). Reviewed QC documents for privilege issues (2.9). | 8.00 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 01/28/19 | Review of emails and documents regarding document review projects (0.6); review of documents for quality control review for responsiveness, privilege and issue coding (3.4); review of productions received for interest for UCC settlement requests (4.3). | 8.30 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 01/28/19 | Reviewed documents for responsiveness in response to UCC requests (4.4). Completed first level QC review of documents (3.9). | 8.30 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 01/28/19 | Reviewed documents received from third party productions for relevance (3.6); QC review of client documents for privilege (4.7). | 8.30 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 01/28/19 | Reviewed production documents looking for key documents. | 4.00 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 01/28/19 | Review team email correspondence re: review projects, relevance and privilege (.4); correspond with Silberstein-Loeb re: preparing for deposition (.2); quality check privilege and relevance calls (6.4); redact documents and prepare for production (2.6). | 9.60 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 01/28/19 | First level QC of documents for privilege. | 8.00 | 703 |
| Rowland, John | Lit | STAFF ATTY | 01/28/19 | Reviewed third party produced documents for relevance to UCC's claims (5.2); Quality control review of documents to confirm or change coding and/or redactions (3.2). | 8.40 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 01/28/19 | Reviewed documents for privilege and relevance in connection with UCC document request. | 8.20 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 01/28/19 | Review of received production for key and hot documents. | 2.00 | 703 |
| Hecht, Joanie | Lit | STAFF ATTY | 01/28/19 | Conduct content review and analysis of Weil documents (4.5). Conduct responsive review and analysis of First Level QC documents (3.1). | 7.60 | 703 |
| Eng, Frank | Lit | PARALEGAL | 01/28/19 | Prepared Carr and Transier deposition materials for attorney review. | 2.50 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 01/29/19 | Review materials in preparation for Carr deposition (1.3); correspond with P. Basta and J. Hurwitz regarding equitable subordination (0.4); attend and defend A. Carr deposition (7.3); correspond with J. Hurwitz regarding Aronson deposition (0.2); review materials in preparation for meeting with Aronson (1.8). | 11.00 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.  Bill Frq: M  Class: 1001  Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| King, Karen | Lit | COUNSEL | 01/29/19 | Attend M. Meghji deposition (6.5); prepare for same (1.8); telephone conference with J. Hurwitz re discovery issues (.2) | 8.50 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/29/19 | Telephone conference with J. Hurwitz re Aronson preparation (.6); review deposition outline (2.2); prepare documents re same (.5); telephone conference with F. Murray re documents (.9). | 4.20 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 01/29/19 | Revise declarations (3.2); analyze deposition transcript for relevant information (0.6); draft cross outline (2.2); document review for relevant documents for cross depositions (1.7); review UCC objection for protected material (1.2). | 8.90 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/29/19 | Attended W. Transier deposition at Akin Gump (5.5); review transcript re same (2.5); revise calendar and deposition tracker (.4). | 8.40 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 01/29/19 | Attend Carr deposition (7.3); prepare for same (.5); reviewing Carr deposition for incorporation into motion (1.0). | 8.80 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 01/29/19 | Prepared for deposition preparation of D. Aronson (2.1); review documents re same (1.5). Drafted cross examination outline (4.4). Review deposition transcripts of Transier and Carr (2.9). Read deposition transcript of M. Meghji (1.3). | 12.20 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 01/29/19 | Review correspondence re privilege (0.1); review documents for privilege in preparation for production of these documents (2.7); QC review of documents for privilege (2.8); quality control review of documents for relevance and privilege (2.5). | 8.10 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 01/29/19 | Reviewing documents in 1L QC batches for privilege. | 7.50 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 01/29/19 | Reviewed QC documents for privilege issues. | 8.10 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 01/29/19 | QC review of client documents for privilege (4.3); reviewed documents received from third party productions for relevance (0.2); review email correspondence with team (0.2); continued QC review of client documents for privilege (3.5). | 8.20 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 01/29/19 | QC review of documents marked responsive and non-privilege. | 8.10 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC              Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Rybak, Chaim | Lit | STAFF ATTY | 01/29/19 | First-level quality control review of documents for privilege and responsiveness. | 7.80 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 01/29/19 | Review batched Relativity documents and QC for privilege determinations (6.8), review emails re privilege (0.5). | 7.30 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 01/29/19 | Review team email correspondence re: review projects, relevance and privilege (.3); telephone conference with Silberstein-Loeb re: documents related to preparing for deposition (.9); quality check privilege and relevance calls (1.9); review documents for relevance and privilege (5.3). | 8.40 | 703 |
| Rowland, John | Lit | STAFF ATTY | 01/29/19 | Quality control review of documents to confirm or change coding and/or redactions (5.0); review and analyze documents for responsiveness and privilege (3.6). | 8.60 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 01/29/19 | Review of emails and documents regarding document review projects (0.4); review of documents for quality control review for responsiveness, privilege and issue coding (7.7). | 8.10 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 01/29/19 | Reviewed first level marked documents for attorney client privilege to prepare discovery for production (4.9); continued quality control review of select batches under investigations database (3.2). | 8.10 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 01/29/19 | Reviewed and analyzed documents for deposition preparation concerning settlement. | 7.60 | 703 |
| Harmon, Destiny | Lit | STAFF ATTY | 01/29/19 | Privilege QC review re sale documents (3.9). QC review of documents for privilege in preparation for production. (4.6) | 8.50 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 01/29/19 | Prepare documents for production (1.9); redact documents re same (2.7) | 4.60 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 01/29/19 | First level QC of documents for privilege. | 8.00 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 01/29/19 | Reviewed QC batched documents for responsiveness and privilege review. | 6.00 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 01/29/19 | Reviewed documents for relevance and privilege (8.2), reviewed team correspondence re same (.1). | 8.30 | 703 |
| Turnofsky, Justin | EDL | PARALGL | 01/29/19 | Update Technology Assisted Review workflow in document review database (0.8). Prepare documents for review in document review database (0.5). | 1.30 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC              Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Clayton, Lewis R | Lit | PARTNER | 01/30/19 | Attend D. Aronson deposition preparation session (4.8); correspond with P. Basta and J. Hurwitz re conference with court regarding trial procedure (0.2); correspond with P. Basta regarding trial issues (0.2); correspond with S. Buergel and J. Hurwitz re trial witnesses and briefing (0.4); review of Aronson materials (0.8). | 6.40 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 01/30/19 | Attend D. Aronson preparation session (4.7). Review A. Carr deposition transcript (1.5). Review trial strategy issues (1.3). Telephone conference with Weil team re discovery status (.4). Revise draft Carr affidavit (1.5). Correspond with K. King re Diaz deposition (.3). Review key trial documents (.9). | 10.60 | 703 |
| King, Karen | Lit | COUNSEL | 01/30/19 | Attend Diaz deposition. | 5.00 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/30/19 | Review key documents (.2); correspond with D. Giller re same (.1). | 0.30 | 703 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/30/19 | Correspond with A. Sarathy and T. Lii re: Carr exhibits (.3); correspond with PW team re: transcripts (.2) | 0.50 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 01/30/19 | Draft motion to seal (3.0); prepare exhibits for hearing (.2) | 3.20 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 01/30/19 | Prepare relevant exhibits for declaration (1.3); revise draft sale motion / declaration. (1.4) | 2.70 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 01/30/19 | Prepare exhibits for D. Aronson deposition (1.9); revise deposition outline (1.3). | 3.20 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/30/19 | Attend D. Aronson preparation session (4.7). Attend S. Burian deposition (7.0). Review declarations re sale (2.4). | 14.10 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 01/30/19 | Examined documents for privilege in preparation for production of these documents (2.6); review privilege review protocol (0.1); quality control review of documents for relevance and privilege (2.8); QC reviewed documents for privilege (2.5). | 8.00 | 703 |
| Ramon, Ydalim | Lit | STAFF ATTY | 01/30/19 | Email correspondence with Paul Weiss team regarding document review. | 0.10 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 01/30/19 | Performed quality control review under investigations database (3.0); reviewed first level marked documents for attorney client privilege to prepare discovery for production (5.6). | 8.60 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L
| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Shapiro, Mark | Lit | STAFF ATTY | 01/30/19 | QC review of documents marked responsive and non-privilege (.2); QC review of documents marked privilege (7.9). | 8.10 | 703 |
| Harmon, Destiny | Lit | STAFF ATTY | 01/30/19 | Examined documents on Relativity for privilege in preparation for production (3.8); QC reviewed and analyzed documents for privilege and relevance in response to UCC requests (4.2). | 8.00 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 01/30/19 | Reviewed QC documents for privilege issues. | 8.40 | 703 |
| Rowland, John | Lit | STAFF ATTY | 01/30/19 | Quality control review of documents to confirm or change coding and/or redactions (4.7); document review for responsiveness and privilege (3.5). | 8.20 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 01/30/19 | Review batched Relativity documents for privilege. | 8.50 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 01/30/19 | First-level quality control review of documents for privilege and responsiveness. | 8.40 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 01/30/19 | QC review of client documents for privilege. | 8.50 | 703 |
| Johnson, Lisa | Lit | STAFF ATTY | 01/30/19 | Review of emails and documents regarding document review projects (0.4); review of documents for quality control review for responsiveness, privilege and issue coding (7.6). | 8.00 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 01/30/19 | Review and analyze documents for deposition preparation concerning settlement. | 7.40 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 01/30/19 | Reviewing 1L documents for privilege. | 3.80 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 01/30/19 | First level QC of documents for privilege. | 8.00 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 01/30/19 | Review team email correspondence re: review projects, relevance and privilege (.4); quality check privilege and relevance calls (3.8); review documents for relevance and privilege (3.3). | 7.50 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 01/30/19 | Completed QC review of documents for privilege and relevance (4.1). Reviewed documents to ensure accuracy of relevance and privilege coding. (3.3) | 7.40 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 01/30/19 | Review QC batched documents for responsiveness and privilege review. | 6.00 | 703 |
| Mejia, Arianny | Lit | STAFF ATTY | 01/30/19 | Reviewed documents for relevance and privilege. | 7.90 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 01/30/19 | Redact documents for production (1.9); prepare documents for production re sale process (2.3) | 4.20 | 703 |
| Hecht, Joanie | Lit | STAFF ATTY | 01/30/19 | Conduct privilege review and analysis of First Level QC documents. | 4.50 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Wolfsheimer, William | Lit | STAFF ATTY | 01/30/19 | Review PW team email correspondence re privilege (.4). Conducted document review of 1L QC batches (8.1). | 8.50 | 703 |
| Turnofsky, Justin | EDL | PARALGL | 01/30/19 | Conduct analysis of Technology Assisted Review results in document review database (1.2); prepare documents for first level review in document review database (1.0). | 2.20 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 01/31/19 | Correspond with Paul, Weiss working group regarding Aronson deposition (0.2); attend D. Aronson deposition (5.0) | 5.20 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 01/31/19 | Attend Aebersold (Lazard) deposition. | 5.50 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 01/31/19 | Review deposition transcript for relevant information (0.8); review response to UCC sale objection (2.1). | 2.90 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/31/19 | Attend Greenspan deposition. | 4.00 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 01/31/19 | Attended meeting with D. Aronson on deposition preparation. | 4.70 | 703 |
| Wolfsheimer, William | Lit | STAFF ATTY | 01/31/19 | Reviewed documents from 1L QC batches. | 7.90 | 703 |
| Samuel, Joseph L. | Lit | STAFF ATTY | 01/31/19 | Reviewed and analyzed documents for deposition preparation concerning settlement. | 7.50 | 703 |
| Rivera, Nilda E | Lit | STAFF ATTY | 01/31/19 | First level QC of documents for privilege. | 8.00 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 01/31/19 | Examined documents for privilege in preparation for production of these documents (2.4); review correspondence re same (0.1); QC reviewed documents for privilege (2.7); review the privilege review protocol (0.1); quality control review of documents for relevance and privilege (2.6). | 7.90 | 703 |
| Crutchfield, James | Lit | STAFF ATTY | 01/31/19 | Review first-level documents for privilege QC. | 8.20 | 703 |
| Herrera, Sergio | Lit | STAFF ATTY | 01/31/19 | Quality control review under investigations database (3.1); reviewed first level marked documents for attorney client privilege in preparation for production (5.3). | 8.40 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 01/31/19 | QC review of documents marked responsive and non-privilege (3.2); QC review of documents marked privilege (4.8). | 8.00 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 01/31/19 | Review QC documents for privilege issues. | 8.20 | 703 |
| Reich, Akiva | Lit | STAFF ATTY | 01/31/19 | QC privilege review of client documents (3.5); QC privilege review of client documents that were tagged as responsive and not-privileged (4.9). | 8.40 | 703 |
| Rybak, Chaim | Lit | STAFF ATTY | 01/31/19 | First-level quality control review of documents for privilege and responsiveness. | 7.50 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2707    Filed 02/27/19    Entered 02/27/19 17:33:03    Main Document

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Pg 164 of 206

PAGE    74
LEAF    74

Run Date & Time: 02/27/19 12:03:01                    Worked    : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Johnson, Lisa | Lit | STAFF ATTY | 01/31/19 | Review of emails and documents regarding document review projects (0.2); review of documents for quality control review for responsiveness, privilege and issue coding (7.8). | 8.00 | 703 |
| Stancu, Alexandra | Lit | STAFF ATTY | 01/31/19 | Review documents to ensure accuracy of privilege and responsiveness coding (3.8); QC reviewed documents for privilege and relevance (4.2). | 8.00 | 703 |
| Yoerg, Peter | Lit | STAFF ATTY | 01/31/19 | Review batched Relativity documents and perform QC for privilege determinations (8.5), review privilege issues (0.2). | 8.70 | 703 |
| Qing, Ye | Lit | STAFF ATTY | 01/31/19 | Reviewed QC batched documents for responsiveness and privilege review. | 5.00 | 703 |
| Harmon, Destiny | Lit | STAFF ATTY | 01/31/19 | Second level quality control review of documents for privilege (5.0); QC review of privilege calls for Sears transaction review in responses to UCC requests (3.2). | 8.20 | 703 |
| Rowland, John | Lit | STAFF ATTY | 01/31/19 | Reviewed and analyzed documents for responsiveness and privilege. | 4.10 | 703 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 01/31/19 | Review and analyze privilege and redaction in documents for production (2.8); review and analyze documents from first level document review (1.1). | 3.90 | 703 |

|  |  |  | Total |  | 4,188.70 |  |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2707    Filed 02/27/19    Entered 02/27/19 17:33:03    Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 165 of 206

PAGE   75
LEAF   75

Run Date & Time: 02/27/19 12:03:01                              Worked   : 01/01/19 thru 01/31/19

**Client: 022429 Sears Holdings Corporation**                    Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                  (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B**

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | | Code |
|---|---|---|---|---|---|---|---|
| Avidan, Shane D. | Lit | ASSOCIATE | 01/08/19 | Research re potential claim (1.3); research re jurisdiction issues (.8); research re damages issues (3.1). | 5.20 | | 704 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/21/19 | Telephone conference with directors re status and next steps (.5); correspond with same and advisors re same (.3). | 0.80 | | 704 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 01/24/19 | Draft memo re Seritage research issues (3.2); research re corporate structure issues (.2). | 3.40 | | 704 |
| | | | 01/26/19 | Research re financing issues. | 1.00 | | 704 |
| | | | | Total | 10.40 | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet   18-23538-shl   Doc 2707   Filed 02/27/19   Entered 02/27/19 17:33:03   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 166 of 206

PAGE  76
LEAF  76

Run Date & Time: 02/27/19 12:03:01          Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/02/19 | Office conference with T. Lii to discuss billing (.2); revise budget (.5) | 0.70 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/02/19 | Review PW fee statement issues (.5); office conference with C. Toto re same (.2). | 0.70 | 705 |
| Britton, Robert | Bkcy | PARTNER | 01/04/19 | Review invoice issues. | 0.20 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/07/19 | Draft correspondence re fee statement (.4); revise November invoice (.6); revise December proforma (.6). | 1.60 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/07/19 | Review December time entries re privilege and confidentiality (1.6); correspond with C. Toto re same (.1); correspond with PW working group, M-III and Weil re November fee statement (.2); correspond with E. Hoyle re expense issues (.2). | 2.10 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/08/19 | Review time entries for privilege and confidentiality | 1.10 | 705 |
| | | | 01/09/19 | Review time entries for privilege and confidentiality | 0.80 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/09/19 | Review time entry issues. | 0.40 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/10/19 | Review time entries re privilege and confidentiality. | 2.40 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/11/19 | Review time entries re privilege and confidentiality. | 4.90 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/11/19 | Review time entries re privilege and confidentiality. | 4.70 | 705 |
| | | | 01/13/19 | Review time entries re privilege and confidentiality. | 0.70 | 705 |
| | | | 01/14/19 | Revise the December fee statement. | 2.90 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/14/19 | Review fee statement issues. | 0.40 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/15/19 | Review time entries re privilege and confidentiality. | 2.40 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/16/19 | Review time entries re privilege and confidentiality (1.6); correspond with C. Toto re same (.1). | 1.70 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/16/19 | Review time entries re privilege and confidentiality. | 2.50 | 705 |
| | | | 01/17/19 | Review time entries re privilege and confidentiality (1.5); office conference with T. Lii re same (.2). | 1.70 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/17/19 | Office conference with C. Toto re fee statement. | 0.20 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/20/19 | Revise December fee statement. | 1.80 | 705 |
| | | | 01/21/19 | Review time entries re privilege and confidentiality. | 2.10 | 705 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2707 Filed 02/27/19   Entered 02/27/19 17:33:03    Main Document    PAGE    77
PAUL WEISS RIFKIND WHARTON GARRISON LLP                Pg 167 of 206                                                LEAF    77

Run Date & Time: 02/27/19 12:03:01                    Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/22/19 | Implemented T. Lii's comments into the fee statement documents | 0.20 | 705 |
|  |  |  | 01/23/19 | Reviewed documents in preparation for fee statement filing (1.4); emails re: same (.1); drafted December fee statement (2.2) | 3.70 | 705 |
|  |  |  | 01/24/19 | Continued to draft December fee statement (2.4); correspondence with J. Kellner re: same (.2) | 2.60 | 705 |
|  |  |  | 01/25/19 | Reviewed PW time entries for privilege (.9); emails re: same (.2); compiled fee statement into pdf and reviewed (.4) | 1.50 | 705 |
|  |  |  | 01/28/19 | Implemented edits into fee statement (.5); correspondence with billing re: same (.2) | 0.70 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/28/19 | Review Paul Weiss fee statement (.4); correspond with C. Toto re same (.1). | 0.50 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/29/19 | Reviewed PW fee statement (.3); coordinated with team to file fee statement (.2). | 0.50 | 705 |
| Cornish, Kelley A | Bkcy | PARTNER | 01/30/19 | Review Paul, Weiss Third Fee Application. | 0.60 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/30/19 | Prepare Third PW Monthly Fee Statement for filing (.2); coordinate with paralegal to file (.2). | 0.40 | 705 |

|  |  |  |  | Total | 46.70 |  |

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2707  Filed 02/27/19   Entered 02/27/19 17:33:03   Main Document

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Pg 168 of 206

PAGE   78
LEAF   78

Run Date & Time: 02/27/19 12:03:01                                   Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC                 Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Lii, Teresa | Bkcy | ASSOCIATE | 01/02/19 | Review Evercore fee statement issues (.5); telephone conference with S. Patkar re same (.2); correspond with same re same (.1). | 0.80 | 706 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/14/19 | Reviewed Stout time entries re privilege and confidentiality (.3); drafted Stout fee application (.6). | 0.90 | 706 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/14/19 | Review Stout fee statement. | 0.40 | 706 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/15/19 | Revise Stout fee application. | 0.20 | 706 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/15/19 | Review engagement letter. | 0.40 | 706 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/22/19 | Revised and finalized the Stout fee statement (.3); drafted the Evercore fee statement (.2); correspond with Evercore same (.2). | 0.70 | 706 |
| | | | 01/23/19 | Reviewed A&M fee statement documents (1.1); telephone conference with A&M re: same (.2); revise same (.2). | 1.50 | 706 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/23/19 | Review fee statement issues (.7); correspond with C. Toto re same (.3). | 1.00 | 706 |
| | | | 01/24/19 | Review Stout fee application (.2); review A&M fee application (.4); telephone conference with J. Kravette re same (.1); correspond with C. Toto re same (.1). | 0.80 | 706 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/25/19 | Telephone conference with Evercore to discuss fee question (.1); reviewed time entries re: same (.2). | 0.30 | 706 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/25/19 | Review Evercore fee statement (.3); correspond with Akin, Evercore re same (.1). | 0.40 | 706 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/28/19 | Drafted A&M fee notice (.3); prepare A&M fee statement for filing (.2); correspond with A&M re: same (.1). | 0.60 | 706 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/28/19 | Review A&M fee statement. | 0.30 | 706 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/29/19 | Prepare A&M fee statement for filing. | 0.20 | 706 |

                                                         Total                8.50

Run Date & Time: 02/27/19 12:03:01                               Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC              Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Lii, Teresa | Bkcy | ASSOCIATE | 01/28/19 | Review exclusivity motion (.2); draft section re same (.2); telephone conference with P. Van Groll re same (.1). | 0.50 | 709 |
| | | | | Total | 0.50 | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet    18-23538-shl    Doc 2707    Filed 02/27/19    Entered 02/27/19 17:33:03    Main Document    PAGE    80
PAUL WEISS RIFKIND WHARTON GARRISON LLP    Pg 170 of 206    LEAF    80

Run Date & Time: 02/27/19 12:03:01                Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC            Proforma:  7316517                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Buergel, Susanna M | Lit | PARTNER | 01/01/19 | Review potential claims (1.5); review materials in preparation for discussion with Cleary (1.1). | 2.60 | 710 |
| Cornish, Kelley A | Bkcy | PARTNER | 01/02/19 | Telephone conference with Cleary re: response to potential ESL litigation claims (1.0); attend RSC update call (.7); review issues re litigation and next steps (.6); review of meeting materials (1.3). | 3.60 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/02/19 | Revise draft complaint. | 1.80 | 710 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/02/19 | Revise research memo on standing issues (1.6); correspond with R. Britton re research (.2) | 1.80 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/02/19 | Research regarding potential claims (3.8); revise memo re same (2.1); research re PBGC settlement and negotiations (3.4). | 9.30 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 01/02/19 | Research re potential claims (2.3); review research (1.8); correspond with J. Silberstein-Loeb, D. Giller re same (.5); revise complaint (4.7); review key documents re same (3.9). | 13.20 | 710 |
| Giller, David | Lit | ASSOCIATE | 01/02/19 | Review issues re complaint (.3); review legal research re potential causes of action (1.2) | 1.50 | 710 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/03/19 | Revise memo on standing issues (1.9); research on administrative expense issues (2.7); office conference with T. Lii to discuss research (.3) | 4.90 | 710 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/03/19 | Review draft complaint (1.2); office conference with C. Toto re research issues (.3). | 1.50 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 01/03/19 | Research re potential claims (1.9); revise complaint re same (3.6); review key documents re same (1.5). | 7.00 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/03/19 | Research re valuation issues. | 2.50 | 710 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 01/03/19 | Research re potential claims. | 0.20 | 710 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/04/19 | Revise memo on standing issues. | 2.40 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/04/19 | Revise draft complaint (2.1); review A&M, Evercore materials re same (.4). | 2.50 | 710 |
| Giller, David | Lit | ASSOCIATE | 01/04/19 | Analyze research re potential claims (1.1); conducted legal research re litigation issues (.8); correspond with R. Britton re same (.2). | 2.10 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 01/04/19 | Drafted revisions to outline of potential claims; Call with S. Buergel and J. Hurwitz re outline of claims and post meet with D. Giller re same; | 3.90 | 710 |
| Hecht, Joanie | Lit | STAFF ATTY | 01/04/19 | Review litigation key documents. | 0.30 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 01/05/19 | Review draft complaint. | 1.00 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet   18-23538-shl   Doc 2707   Filed 02/27/19   Entered 02/27/19 17:33:03   Main Document   PAGE   81
PAUL WEISS RIFKIND WHARTON GARRISON LLP                                          Pg 171 of 206                                                  LEAF   81

Run Date & Time: 02/27/19 12:03:01                    Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/05/19 | Review legal research memoranda (.8); research re jurisdiction issues (1.0); review key materials re complaint (1.3); telephone conference with D. Giller re research (.4). | 3.50 | 710 |
| Giller, David | Lit | ASSOCIATE | 01/05/19 | Telephone conference with R. Corrigan re research assignment (.4); correspond with A. Sarathy re causes of action (.2); telephone conference with S. Avidan re complaint (.2); correspond with J. Struebing re potential claims (.2). | 1.00 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 01/05/19 | Revise complaint (4.2); correspond with PW working group re same (.2); telephone conference with D. Giller re complaint (.2); review research re same (2.1). | 6.70 | 710 |
| Struebing, Jake E. | Lit | ASSOCIATE | 01/06/19 | Drafted section of complaint (1.7); review key materials re same (.7). | 2.40 | 710 |
| Giller, David | Lit | ASSOCIATE | 01/06/19 | Correspond with J. Hurwitz and S. Avidan re ESL ownership (.3); review transcripts for potential inclusion in complaint (1.9); revise Seritage section of complaint (1.1); research re same (.8). | 4.20 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 01/06/19 | Revise complaint (4.3); research re same (1.2); correspond with R. Corrigan re research issues (.5); review same (1.9); correspond with D. Giller re same (.2). | 8.10 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/06/19 | Revise draft complaint section. | 2.60 | 710 |
| Britton, Robert | Bkcy | PARTNER | 01/07/19 | Telephone conference with T. Lii re standing issues (.3); plan/prepare for hearing (.3); draft correspondence re same (.7); correspond with P. Basta re same (.2). | 1.50 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 01/07/19 | Review and revise draft complaint | 0.90 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/07/19 | Revise memo re jurisdiction (2.0); review complaint re same (.3); research re jurisdiction issues (4.1); draft memo re same (3.0). | 9.40 | 710 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/07/19 | Telephone conference with R. Britton re standing memo (.3); research re motion precedent (.9); correspond with R. Britton, C. Toto re same (.1). | 1.30 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 01/07/19 | Review transcripts for incorporation into complaint. | 3.50 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 01/07/19 | Drafted revisions to complaint (2.4); supervised projects by experts and team re same (.5). | 2.90 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                              Resp Prtnrs: PMB SMB LRC            Proforma:  7316517                         (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Giller, David | Lit | ASSOCIATE | 01/07/19 | Edited outline of potential claims (.3); reviewed research from J. Struebing re potential causes of action (.7); correspond with J. Struebing with follow-up research (.3); drafted email summary re bankruptcy jurisdiction (1.1). | 2.40 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/07/19 | Drafting complaint (1.3); Communicating with Evercore (J. Kamel and S. Patkar) regarding information for complaint (.3) | 1.60 | 710 |
| Struebing, Jake E. | Lit | ASSOCIATE | 01/07/19 | Drafted complaint. | 3.30 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 01/08/19 | Correspond with P. Basta regarding developments (0.2); review letter from ESL to Board (0.8); analyze litigation issues (0.2); review draft complaint (0.3). | 1.50 | 710 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/08/19 | Edited memo on standing issues (2.9); research re same (2.0). | 4.90 | 710 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/08/19 | Review complaint. | 0.60 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 01/08/19 | Research re choice of law (2.9); Office conference with J. Hurwitz and S. Avidan re damages (.4); review transactions (.3). | 3.60 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 01/08/19 | Office conference with E. Hoyle, J. Hurwitz re damages (.4); review research re same (1.8); revise complaint re same (2.0). | 4.20 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/08/19 | Telephone conference with A&M re complaint (.5); review Evercore materials (.8); revise complaint re same (1.8). | 3.10 | 710 |
| Giller, David | Lit | ASSOCIATE | 01/08/19 | Correspond with Stout re potential valuation questions (.4); draft legal memo re bankruptcy jurisdiction (1.5); correspond with J. Hurwitz re legal memo (.2); correspond with R. Corrigan re jurisdiction (.2). | 2.30 | 710 |
| Struebing, Jake E. | Lit | ASSOCIATE | 01/09/19 | Research re financial transaction (2.2); draft memo re same (1.1). | 3.30 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/09/19 | Review key materials re pension plan (2.9); review complaint re same (.3). | 3.20 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 01/09/19 | Office conference with J. Hurwitz and E. Hoyle re damages (.3); review memo re same (.9); correspond with E. Hoyle re follow up (.2); revise complaint re same (4.1); review research re potential claims (1.9). | 7.40 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 01/10/19 | Review and revise draft complaint. | 0.70 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/10/19 | Research re potential claims (4.6); draft memo re same (2.0); follow up research re same (.4). | 7.00 | 710 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2707   Filed 02/27/19   Entered 02/27/19 17:33:03   Main Document

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Pg 173 of 206

PAGE   83
LEAF   83

Run Date & Time: 02/27/19 12:03:02          Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Avidan, Shane D. | Lit | ASSOCIATE | 01/10/19 | Review jurisdiction research (1.6); review potential claims research (1.4); revise complaint re same (4.1); correspond with D. Giller re same (.3); correspond with J. Hurwitz, S. Buergel, L. Clayton re complaint (.7). | 8.10 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/10/19 | Revising draft complaint. | 1.20 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 01/10/19 | Research re jurisdiction issues (2.3); research re damages (1.6). | 3.90 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 01/11/19 | Review draft complaint. | 0.50 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 01/11/19 | Research re complaint issues (1.8); revise complaint re same (.9). | 2.70 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/11/19 | Revise draft complaint. | 1.70 | 710 |
| Giller, David | Lit | ASSOCIATE | 01/11/19 | Correspond with E. Hoyle and S. Avidan re revising complaint (.7); conduct factual research re same (1.0); review legal research re jurisdiction (.6); conduct follow-up research re same (1.0); review legal research re claims (.6); edit section of complaint (.6). | 4.50 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 01/12/19 | Review research re jurisdiction issues (1.5); review and revise draft complaint (1.0). | 2.50 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 01/12/19 | Telephone conference with A&M re damages issues (.3); revise complaint re same (.5). | 0.80 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/12/19 | Correspond with S. Avidan re research. | 0.10 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 01/13/19 | Review standing cases and materials. | 0.30 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 01/13/19 | Review research re potential claims (.4); review new J. Stollenwerck materials (1.0); further revise complaint (1.1). | 2.50 | 710 |
| Giller, David | Lit | ASSOCIATE | 01/13/19 | Research re jurisdiction issues (1.6); edit memo re same (1.3); revise memo re J. Hurwitz comments (.6). | 3.50 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 01/14/19 | Analyze issues re litigation, credit bid and auction (0.9); correspond with J. Hurwitz re same (0.4); review draft complaint (0.3). | 1.60 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 01/14/19 | Review correspondence from ESL (.5); review strategy re same (.9); analyze draft complaint issues (1.9). | 3.30 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 01/14/19 | Review memo re standing issues (.7); review letters from Akin and Cleary re auction (.3); analyze strategy for auction (.8); review ESL business plan (.3); analyze issues re Stollenwerck documents (.2); revise complaint(1.6); correspond with S. Avidan re same (.3). | 4.20 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC        Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/14/19 | Revise chart re financing transactions (5.1); research re pension issues (1.9); revise complaint re same (1.8). | 8.80 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/14/19 | Revising draft complaint with research relating to financing transactions | 2.30 | 710 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/14/19 | Review complaint. | 1.00 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 01/14/19 | Supervise factual and legal research projects and review results of same re draft complaint (2.3); Analysis of solvency concerns raised by CIT and supervision of staff attorney review of communications with factors (3.2); Review of edits and comments by J. Hurwitz and experts to draft complaint and revisions to complaint re same (6.1); | 11.60 | 710 |
| Struebing, Jake E. | Lit | ASSOCIATE | 01/14/19 | Read litigation report from FTI Consulting in connection with the Sears Canada bankruptcy (.2). Drafted revisions to complaint (1.6). Corresponded with Alvarez & Marsal re: Shop Your Way (.5). | 2.30 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 01/15/19 | Analyze auction litigation issues (1.3); attend meetings at Weil with financial advisors, Restructuring Committee re preparation for auction (4.2); review bid issues (2.0). | 7.50 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 01/15/19 | Review draft complaint (2.7); correspond with D. Giller, S. Avidan re same (.3). | 3.00 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 01/15/19 | Review materials re J. Stollenwerck interview (5.4); analyze strategy re negotiations with ESL and term sheet and re press release (1.6). | 7.00 | 710 |
| Struebing, Jake E. | Lit | ASSOCIATE | 01/15/19 | Drafted section of complaint. | 1.20 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/15/19 | Revise draft complaint re financing transactions. | 1.30 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 01/15/19 | Review ESL documents (2.1) ; review documents regarding Sears Roebuck directors (1.4). | 3.50 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 01/15/19 | Revise complaint re new research (3.5); review new graphs re same (1.3); correspond with PW working group re complaint research (.2); review research (3.4). | 8.40 | 710 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 01/15/19 | Draft chart re potential claims issues. | 2.50 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 01/16/19 | Correspond with Paul, Weiss working group regarding potential ESL agreement (0.2); analyze potential deal (0.8); telephone conference with J. Hurwitz regarding Stollenwerck interview (0.2); review presentation materials (0.7). | 1.90 | 710 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2707   Filed 02/27/19   Entered 02/27/19 17:33:03   Main Document
PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP   Pg 175 of 206

PAGE   85
LEAF   85

Run Date & Time: 02/27/19 12:03:02           Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                     Resp Prtnrs: PMB SMB LRC        Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.   Bill Frq: M   Class: 1001   Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Buergel, Susanna M | Lit | PARTNER | 01/16/19 | Review potential ESL deal (1.2); review release issues re same (1.3); correspond with Paul, Weiss working group re same (.4); review key documents re same (1.8). | 4.70 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 01/16/19 | Prepare for J. Stollenwerck interview (2.2); interview J. Stollenwerck (5.0); correspond with Paul, Weiss working group re same (.5); review settlement agreement (.7); correspond with Paul, Weiss working group and Cleary re settlement agreement (.6); telephone conference with L. Clayton re Stollenwerck interview (.2). | 9.20 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/16/19 | Drafting emergency motion related to settlement. | 4.30 | 710 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/16/19 | Review complaint. | 1.10 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 01/16/19 | Review materials re Seritage transaction (1.3); research re jurisdiction issues (2.6). | 3.90 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 01/16/19 | Research re settlement standards (2.4); correspond with Paul, Weiss working group re same (.4); draft settlement motion (4.6); review strategy re same (1.9); review research re same (3.3). | 12.60 | 710 |
| Maddera, Julia C. | Lit | ASSOCIATE | 01/16/19 | Research re potential claims. | 0.50 | 710 |
| Griffin, Sarah | Lit | PARALEGAL | 01/16/19 | Prepare court documents filed on behalf of the subcommittee. | 1.10 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 01/17/19 | Telephone conference with J. Hurwitz re standing motion (1.3); review same (1.5); review draft complaint (2.4); review research re same (1.0). | 6.20 | 710 |
| Cornish, Kelley A | Bkcy | PARTNER | 01/17/19 | Review Akin Gump motion for derivative standing. | 1.50 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 01/17/19 | Review and revise on draft 9019 brief and affidavit (2.5). Analyze strategy for plan hearing (.6). Analyze issues re discovery, 9019 motion, UCC standing motion (.9). Telephone conference with S. Buergel re same (1.3). | 5.30 | 710 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/17/19 | Review standing research (.4); review UCC standing motion and complaint (1.3). | 1.70 | 710 |
| Maddera, Julia C. | Lit | ASSOCIATE | 01/17/19 | Research re damages issues. | 2.00 | 710 |
| Giller, David | Lit | ASSOCIATE | 01/17/19 | Conduct factual research re Seritage (.5) read and analyzed sections of Akin's complaint (1.8); analyzed complaint circulated by Akin re redactions (2.1); correspond w/ J. Silberstein re same (.4); analyze potential redactions in complaint to J. Hurwitz (.5). | 5.30 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet    18-23538-shl    Doc 2707    Filed 02/27/19    Entered 02/27/19 17:33:03    Main Document
                                                      Pg 176 of 206

PAGE    86
LEAF    86

Run Date & Time: 02/27/19 12:03:02              Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                         Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Avidan, Shane D. | Lit | ASSOCIATE | 01/17/19 | Researched and drafted revisions to motion (3.1); reviewed and analyzed UCC's motion for standing and draft complaint (2.9); reviewed and analyzed for draft complaint hot documents identified by staff attorneys (3.6). | 9.60 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/17/19 | Revising brief regarding release of claims | 4.00 | 710 |
| Griffin, Sarah | Lit | PARALEGAL | 01/17/19 | Prepare documents for S. Avidan review. | 0.40 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 01/18/19 | Review standing motion (1.9); review research re same (2.3); analyze deposition issues (.8); review draft complaint (2.2). | 7.20 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 01/18/19 | Review standing motion. | 1.40 | 710 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/18/19 | Review standing motion and complaint (1.1); research re same (.9); correspond with PW working group re same (.2). | 2.20 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 01/18/19 | Research re jurisdiction issues. | 1.20 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 01/18/19 | Review legal research email memos, cases, and precedents re UCC standing motion (3.7); Supervised projects by experts and team re draft complaint (1.6). | 5.30 | 710 |
| Hecht, Joanie | Lit | STAFF ATTY | 01/18/19 | Re-read portions of Complaint re: Seritage and Sears' financial health (.6). Read review instructions re: same (.4). Begin review of Seritage emails on AlixPartners (2.0). Conduct responsive review and analysis of First Level QC documents on Alix Partners platform (3.1). | 6.10 | 710 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 01/18/19 | Prepare document for S. Avidan. | 0.20 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 01/19/19 | Review draft work plan (.7); correspond with D. Giller re same (.1). | 0.80 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 01/20/19 | Review UCC standing motion. | 1.20 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 01/20/19 | Review UCC standing motion and complaint. | 2.00 | 710 |
| Giller, David | Lit | ASSOCIATE | 01/20/19 | Edited Work plan and sent to P. Basta, L. Clayton et al (.2); Edited Transier Declaration (2.1); proof-read and sent Transier Declaration to J. Hurwitz and R. Britton (.4); Read and analyzed UCC complaint (1.2). | 3.90 | 710 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/20/19 | Research re standing issues. | 2.00 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/20/19 | Meet & Confer with UCC (0.6); telephone confernce with Weil regarding Meet & Confer with UCC (0.4); | 1.00 | 710 |
| Cornish, Kelley A | Bkcy | PARTNER | 01/21/19 | Further review of UCC standing motion. | 1.00 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 01/21/19 | Review draft standing reply (2.9); analyze research re same (1.3); review declarations re same (1.5). | 5.70 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/21/19 | Analyze issues re solvency analysis. | 0.10 | 710 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                      Resp Prtnrs: PMB SMB LRC              Proforma:  7316517                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Lii, Teresa | Bkcy | ASSOCIATE | 01/21/19 | Review standing complaint (1.8); review standing motion (.5); correspond with PW litigation re same (.1). | 2.40 | 710 |
| Giller, David | Lit | ASSOCIATE | 01/21/19 | Edited Transier Declaration (2); Proofread and emailed Transier Declaration to litigation team (1); reviewed potentially responsive documents surrounding upcoming evidentiary hearing (1.4); analyzed Akin complaint re Seritage and Lands' End claims (1.1) | 5.50 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 01/22/19 | Review UCC motion papers. | 1.20 | 710 |
| Cornish, Kelley A | Bkcy | PARTNER | 01/22/19 | Review ESL Standing Motion and applicable caselaw (1.3); Conference at Weil Gotshal with Debtors' attorneys regarding planning for sale hearing (1.70); e-mails with Debtors and UCC Counsel regarding discovery scheduling and issues (.40); attend, meet and confer session with UCC counsel (.50); | 3.90 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/22/19 | Telephone conference with UCC re discovery issues. | 0.60 | 710 |
| Struebing, Jake E. | Lit | ASSOCIATE | 01/22/19 | Research re financing transactions. | 3.50 | 710 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/22/19 | Office conference with T. Lii to discuss research project (.2); research re: potential claims (2.6); discussed same with S. Avidan (.2) | 3.00 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 01/22/19 | Reviewing documents and preparing chronology of negotiations (4.5); reviewing documents (1.8); researching SHC by-laws and certificate of incorporation regarding indemnification (1.2) | 7.50 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 01/22/19 | Draft opposition to UCC standing motion (4.6); research re same (1.9); review chronology (2.3); review documents re same (.8). | 9.60 | 710 |
| Giller, David | Lit | ASSOCIATE | 01/22/19 | Drafted chronology re negotiations (1.1); conducted research on indemnification (.8); conducted document research re Seritage (1); analyzed complaint (1.7). | 4.60 | 710 |
| Maddera, Julia C. | Lit | ASSOCIATE | 01/22/19 | Research re damages issues. | 1.60 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/22/19 | Worked on assignment for David Giller regarding indemnification provisions of loan agreements (2.7). | 2.70 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 01/23/19 | Telephone conference Hurwitz and related emails regarding testimony of Carr and Transier (0.3); continued review of motion papers (0.7). | 1.00 | 710 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 02/27/19 12:03:02                    Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                       Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.    Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 01/23/19 | Telephone conference with T. Lii and Weil working group re litigation status (.5); telephone Clayton re: testimonies (.3); telephone conference with S. Avidan re standing motion (.2); review same (1.1). | 2.10 | 710 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/23/19 | Attention to follow up research re: potential claims | 1.20 | 710 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/23/19 | Telephone conference with J. Hurwitz and Weil working group re litigation status. | 0.50 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 01/23/19 | Telephone conference with J. Hurwitz re standing motion (.2); draft reply re same (5.2); review research re same (3.1); correspond with Paul, Weiss working group re same (.5); review strategy re same (1.3); analyze key documents (4.2). | 14.50 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/23/19 | Correspondence with Jon Hurwitz, Jonathan Silberstein-Loeb, and Jake Struebing about discovery next steps (.3); searched for and redacted documents for production (1.5); updated calendar and deposition tracker based on emails and follow up alls and sent out (.8). | 2.60 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 01/23/19 | Researching Delaware law issues (4.9); creating negotiations chronology (1.1); reviewing UCC draft complaint (0.3). | 6.30 | 710 |
| Struebing, Jake E. | Lit | ASSOCIATE | 01/23/19 | Drafted memo re: loan agreements issues (1.9); researched APA issues (1.0). | 2.90 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 01/24/19 | Review draft brief on standing motion (1.4); correspond with Paul, Weiss working group re discovery issues (.4). Attend meet and confer with Akin and Weil re trial procedures (.5). Analyze strategy re privilege and other issues (1.1). Telephone conference with D. Giller re A. Carr declaration (.5). Review comments on standing brief (.3). Call with Weil re status (.2). Correspond with Paul, Weiss working group re strategy (.5). | 4.90 | 710 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/24/19 | Read UCC motion (in part) | 0.40 | 710 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/24/19 | Review derivative standing opposition (1.8); revise same (1.4); telephone conference with S. Avidan re same (.3); telephone conference with D. Giller re same (.2); correspond with C. Toto re chronology (.1); review issues re same (.6). | 4.40 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

18-23538-shl    Doc 2707    Filed 02/27/19    Entered 02/27/19 17:33:03    Main Document
Pg 179 of 206

Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.    Bill Frq: M    Class: 1001    Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Giller, David | Lit | ASSOCIATE | 01/24/19 | Telephone conference with J. Hurwitz to discuss A. Carr affidavit (.5); review updated financial projections (.5); revise updated chronology (.5); analyze litigation issues re going concern bid (.9); reviewed and edited email re PJT presentations (.4); review K. Kamlani transcript (1.9); drafted sections of A. Carr affidavit (2.1); analyzed financial presentations (.9). | 7.70 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 01/24/19 | Drafted revisions to opposition to UCC standing motion in response to comments from B. Britton, J. Hurwitz, and T. Lii (5.9); Review of comments by B. Britton to draft complaint and supervision of expert projects re same (4.6); | 10.50 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/24/19 | Reviewing draft standing motion opposition (1.7); Meet and confer with Akin et al (.5). | 2.20 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/24/19 | Searched for bankruptcy court rules and determination of dates at request of Jonathan Silberstein-Loeb (3.4); Attended follow up call with Akin (.4); filed emails in accordance with lit hold (.5); worked on addressing comments from David Giller on Negotiations chron (.5); | 4.80 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 01/25/19 | Review latest ESL liquidity analysis (0.2); correspond with Paul, Weiss working group re same (0.5); review UCC filings (1.2). | 1.90 | 710 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/25/19 | Analyze strategy re re litigation status and next steps (.5); correspond with Paul, Weiss working group re same (.4); review materials re same (1.8). | 2.70 | 710 |
| Giller, David | Lit | ASSOCIATE | 01/25/19 | Review updated ESL business plan (.8); reviewed research re PJT (.6); telephone conference with T. Lii re standing (.2). | 1.60 | 710 |
| Maddera, Julia C. | Lit | ASSOCIATE | 01/25/19 | Research re potential claims. | 2.00 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 01/25/19 | Research re: draft complaint (2.1); researched and drafted revisions to standing motion (3.9). | 6.00 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 01/26/19 | Review UCC objection and proposed complaint (1.8); telephone conference with Akin re same (.3). | 2.10 | 710 |
| Struebing, Jake E. | Lit | ASSOCIATE | 01/26/19 | Research re bankruptcy procedures. | 1.10 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/26/19 | Review standing pleadings. | 0.50 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 01/27/19 | Review standing reply issues. | 0.20 | 710 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/28/19 | Research re: equitable subordination (2.8); drafted email re: same (.8); correspond with PW team re: same (.3). | 3.90 | 710 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Giller, David | Lit | ASSOCIATE | 01/28/19 | Draft summary of ESL negotiations (3.0); spoke with Evercore re updates to different ESL bids (.9); telephone conference with Cleary re privilege (.5); attend conference call re upcoming trial with Akin, Cleary, and Weil (1.0). | 5.40 | 710 |
| Struebing, Jake E. | Lit | ASSOCIATE | 01/28/19 | Drafted cross-examination outline | 2.20 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 01/31/19 | Correspond with P. Basta regarding brief (0.6); telephone conference with J. Hurwitz regarding brief and declarations (0.4); correspond with R. Britton regarding release (0.2). | 1.20 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 01/31/19 | Read Welch report (.3). Review trial procedures (.6). Review confidentiality designations (.5). Conference call with Weil re status (.7). Review revisions re APA (.3). Revise brief re sale (3.2). Review affidavits re same (2.1). Telephone conference with L. Clayton re brief (.4). | 8.10 | 710 |
| King, Karen | Lit | COUNSEL | 01/31/19 | Revise brief in support of settlement. | 2.60 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/31/19 | Worked on assignment for Shane Avidan looking into dissolution of LLCs and the relationship between standing for certain claims (.9); spoke with David Giller about Transier declaration assignment (.2); worked on assignment for David Giller cross-checking Transier declaration with motion (1.1); worked on cite-checking brief for David Giller and Shane Avidan (3.4) | 5.60 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/31/19 | Revising draft motion to file under seal (1.6); Call with the court and discussion with team (.7); | 2.30 | 710 |

                                            Total              539.10


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 02/27/19 12:03:02                     Worked    : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L
Employee Name        Dept  Position    Work Date Description                                    Hours                    Code

Cornish, Kelley A    Bkcy  PARTNER     01/18/19 Travel to and back from White Plains for Court.  1.60                    712


                                                 Total                                          1.60

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                      Resp Prtnrs: PMB SMB LRC              Proforma:  7316517                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Monzione, Joseph | Bkcy | PARALEGAL | 01/02/19 | Making arrangements for telephonic court hearing (change in hearing service from CourtSolutions to CourtCall). | 0.50 | 713 |
| Cornish, Kelley A | Bkcy | PARTNER | 01/04/19 | Attend Court status call | 0.50 | 713 |
|  |  |  | 01/08/19 | Attend Court status conference and hearing (partial). | 1.60 | 713 |
| Clayton, Lewis R | Lit | PARTNER | 01/08/19 | Prepare for Court conference (.8); attend same (4.5). | 5.30 | 713 |
| Hurwitz, Jonathan | Lit | COUNSEL | 01/08/19 | Attend court conference re ESL bid. | 4.50 | 713 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/08/19 | Telephonically attend court hearing re sale status update (.5); prepare for same (.5). | 1.00 | 713 |
| Cornish, Kelley A | Bkcy | PARTNER | 01/18/19 | Attend Court Conference and Omnibus Hearing | 2.80 | 713 |
| Basta, Paul M. | Bkcy | PARTNER | 01/18/19 | Attend hearing (2.8); prepare for same (3.4); follow up with Paul, Weiss working group, Cleary, Akin re same (2.5). | 8.70 | 713 |
| Cornish, Kelley A | Bkcy | PARTNER | 01/31/19 | Attend telephonic conference with Court regarding planning for sale hearing. | 0.60 | 713 |

|  |  |  |  | Total | 25.50 |  |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet    18-23538-shl    Doc 2707    Filed 02/27/19    Entered 02/27/19 17:33:03    Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP                    Pg 183 of 206

PAGE   93
LEAF   93

Run Date & Time: 02/27/19 12:03:02                    Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | Bkcy | PARTNER | 01/02/19 | Attend RC meeting at Weil (2.70); attend ESL presentation to RC at Weil (2.40); attend conference w/ RC and advisors (1.30). | 6.40 | 714 |
| Britton, Robert | Bkcy | PARTNER | 01/02/19 | Attend RC Meeting re bid process (2.7); plan/prepare for same (1.1); review bid materials (1.1); attend RC Meeting with ESL (2.4); attend RC Post-meeting (1.5); telephone conference with P. Basta re RC meetings (.4); attend call with Cleary re ESL Bid issues (.9); update call with restructuring subcommittee (.6); analyze next steps (1.1). | 11.80 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 01/02/19 | Telephone conference with ESL re bid (1.5); review status of sale (.4); restructuring committee meeting at Weil (2.70); attend ESL presentation to restructuring committee at Weil (2.40); attend conference w/ RC and advisors (1.30); telephone conference with R. Britton re sale (.4). | 8.70 | 714 |
| King, Karen | Lit | COUNSEL | 01/02/19 | Call with PW team re: bids and financial analysis | 1.00 | 714 |
| Britton, Robert | Bkcy | PARTNER | 01/03/19 | Update call with restructuring committee re bid process and next steps (.5); telephone conference with Evercore and T. Lii re credit bid issues (.4); telephone conference with Evercore, A&M and T. Lii re same (.5); call with restructuring committee re bid process (2.6); follow up calls with financial advisors re same (2.3); Call with K. Cornish, J. Bromley and S. O'Neal re ESL release and going concern bid issues (.4); telephone conference with restructuring subcommittee and K. Cornish regarding next steps with ESL (.3); correspond with same re same (.5). | 7.50 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 01/03/19 | Telephone conference with PW working group, professionals and restructuring subcommittee re credit bid update (.2); review ESL bid issues (.4); telephone conference with Weil re same (.8); telephone conference with K. Cornish re update (.2); analyze research (.4). | 2.00 | 714 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | Bkcy | PARTNER | 01/03/19 | Call with R. Britton, J. Bromley and S. O'Neal (Cleary Gottlieb) regarding ESL release and going concern bid issues (.40); reviewing materials from yesterday's meetings at Weil, Gotshal regarding ESL going concern bid and release/credit bid issues (1.00); conference with Clients and R. Britton regarding next steps with ESL (.30); review Alvarez & Marsal Going Concern and Winddown recovery analysis; call with P. Basta regarding update (.20); series of calls with RSC and advisors regarding new financial analysis on ESL bid and further follow-up (1.70); Review R. Schrock update e-mail (.10); call with Clients and advisors regarding same and review new analysis and next steps (1.60); | 5.30 | 714 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/03/19 | Telephone conference with Evercore and R. Britton re credit bid issues (.4); telephone conference with Evercore, A&M and R. Britton re same (.5); correspond with same re same (.2); research re same (.7); telephone conference with PW working group, professionals and restructuring subcommittee re credit bid update (.2). | 2.00 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 01/04/19 | Reviewing revised Sources and Uses schedule (.3); telephone conference with R. Britton regarding same (.50); attend RC conference call regarding next steps (.60). | 1.40 | 714 |
|  |  |  | 01/04/19 | Review Alvarez & Marsal analysis (.20); conference call with Paul, Weiss/Evercore/Alvarez & Marsal teams regarding same (.6); follow-up conference call with financial advisors regarding court conference and next steps (.70); attend restructuring committee call (1.10). | 2.60 | 714 |
| Britton, Robert | Bkcy | PARTNER | 01/04/19 | Telephone conference with PW, Evercore, A&M teams re ESL Bid (.6); attend RC meeting re same (1.1); prepare for same (.2); review bid litigation issues (1.5); review bid and administrative claim analyses (2.1); telephone conference w A&M and EVR re same (.8). | 6.30 | 714 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 02/27/19 12:03:03              Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC         Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Basta, Paul M. | Bkcy | PARTNER | 01/04/19 | Telephone conference with PW, Evercore, A&M teams re ESL Bid (.6); attend RC meeting re same (1.1); review bid analysis (2.5); telephone conference with Weil re same (1.0); telephone conference with Evercore re same (.7); review A&M analysis (2.5); correspond with Paul, Weiss working group re same (.1). | 8.50 | 714 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/04/19 | Telephone conference with A&M, Evercore, PW working group re credit bid issues (.6); correspond with Weil, PW working group re same (.2). | 0.80 | 714 |
| Britton, Robert | Bkcy | PARTNER | 01/05/19 | Telephone conference with RSC re: ESL bid issues (.8); analyze ESL bid (1.1); correspondence re same (.3). | 2.20 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 01/05/19 | Conference call with RSC advisors regarding revised A&M recovery analysis regarding release and issues (.9); telephone conference with K. Cornish, W. Transier and A. Carr regarding ESL discussions (.7); review bid analysis (2.4). | 4.00 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 01/05/19 | Conference call with RSC advisors regarding revised Alvarez & Marsal recovery analysis regarding release and issues (.90); calls with W. Transier and A. Carr regarding ESL discussions (.70); follow-up e-mails with RSC advisors regarding same (.60); Review RC meeting materials (.70); attend RC meeting regarding update and next steps (.80); e-mails with RC and RSC advisors regarding update on ESL negotiations (.20); | 3.90 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 01/06/19 | Telephone conference with R. Schrock, K. Cornish and Cleary Gottlieb regarding status of ESL bid ask (.20); telephone conference with Paul, Weiss working group re ESL claim issues (1.0); telephone conference with restructuring subcommittee regarding same (1.10); review bid analysis (1.2); telephone conference with Weil re same (.9); telephone conference with Cleary re same (1.4); analyze strategy re same (1.2). | 7.00 | 714 |
| Britton, Robert | Bkcy | PARTNER | 01/06/19 | Calls w/ RSC re bid issues (4); calls w/ deal team re same (1.5); call w/ A&M re bid analysis (.3); Review bid analyses (2.1); attend RC call re bids (.9) | 8.80 | 714 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L
| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | Bkcy | PARTNER | 01/06/19 | Attend RC call regarding status and next steps on ESL negotiations (.80); analyze ESL credit bid and release issues (.40); call with R. Schrock, P. Basta and Cleary Gottlieb regarding status of ESL bid ask (.20); attend follow-up RC call (.70). Correspond with Clients and Paul, Weiss Team re ESL bid status and next steps (.50); attend call with same group concerning same (1.20); attend call with restructuring subcommittee regarding ESL claim analysis (.50); call with Paul, Weiss team re ESL claim settlement (1.00); follow-up call with Clients regarding same (1.10). | 6.40 | 714 |
| Britton, Robert | Bkcy | PARTNER | 01/07/19 | Analyze claim valuation and bid issues (1.1) telephone conference with Paul, Weiss working group, restructuring subcommittee, Evercore, A&M re same (.4); correspond with same re same (.4). | 1.90 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 01/07/19 | Attend in person ESL meeting at Weil (7.0); review bid analysis (1.2); correspond with Weil, financial advisors re same (.6); correspond with Cleary re same (.4). | 9.20 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 01/07/19 | Call with Clients and Paul, Weiss Team regarding preparation for Court Hearing (1.2); Attend all-day, all-hands meetings at Weil, Gotshal with Clients and case professionals regarding working on ESL bid and preparation for Court hearing (7.0). | 8.20 | 714 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/07/19 | Correspond with Weil re sale hearing and timelines (.2); telephone conference with same re same (.1). Telephone conference with PW working group re sale hearing (.5); telephone conference with PW working group, W. Transier, Evercore, A&M re same (.3); correspond with same re same (.1). | 1.20 | 714 |
| Britton, Robert | Bkcy | PARTNER | 01/08/19 | Attend sale status conference (6.1); attend meeting at Weil re sale issues (3.4); attend Restructuring Committee update call (.6). | 10.10 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 01/08/19 | Sale status conference (6.1); attend in-person UCC company meeting (4.5); attend restructuring committee call (1.9); review strategy re ESL bid (1.7); review bid analysis (1.0). | 15.20 | 714 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2707  Filed 02/27/19  Entered 02/27/19 17:33:03    Main Document
                                                      Pg 187 of 206
Run Date & Time: 02/27/19 12:03:03              Worked  : 01/01/19 thru 01/31/19

PAGE  97
LEAF  97

Client: 022429 Sears Holdings Corporation                     Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | Bkcy | PARTNER | 01/08/19 | Conference with RSC and Advisors regarding ESL letter to Board and prepare for Court Hearing (.40); conference with RSC and Advisors regarding report on Court Conference and next steps (.40); Review ESL Letter to Board regarding bid (.20) and e-mails with R. Schrock and P. Basta regarding same (.20); conference call and e-mails with RC and advisors regarding ESL letter to Board and prepare for Court Hearing (1.10); conferences prior to and after Court Hearing with case professionals regarding ESL bid and next steps (1.80); | 4.10 | 714 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/08/19 | Telephone conference with PW working group re hearing preparation (.4); telephone conference with same re hearing follow up (.4); correspond with same re same (.2); review materials re sale process (.7). | 1.70 | 714 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 01/08/19 | Review financing transaction issues. | 0.90 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 01/09/19 | Prepare for Akin meeting (1.3); attend meeting with Akin (1.8); correspond with Akin, Paul, Weiss working group re same (.2); attend restructuring committee meeting (1.4). | 4.70 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 01/09/19 | Pre-meeting with Paul, Weiss Advisors (.40) and attend meeting with RSC and UCC Advisors regarding litigation claims and next steps (1.40); Review revised ESL bid package (1.20) and conferences with Paul, Weiss Team regarding same (.70); conferences with Paul, Weiss Team regarding administrative insolvency issues (.80); | 4.50 | 714 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 01/09/19 | Review financing issues. | 1.40 | 714 |
| Britton, Robert | Bkcy | PARTNER | 01/10/19 | Attend RSC update call re bid status (.6); telephone conferences with PW working group, independent directors, Evercore and A&M re credit bid analysis (2.2); office conference with T. Lii, K. Cornish, P. Basta re same (.5); telephone conference with Cleary re same (.7); plan/prepare for same (1.2); revise proposal (2.2). | 7.40 | 714 |

Run Date & Time: 02/27/19 12:03:03                   Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma: 7316517                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.   Bill Frq: MClass: 1001   Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | Bkcy | PARTNER | 01/10/19 | Attend RSC update call (.6); reviewing ESL bid materials (1.9); telephone conferences with PW working group, independent directors, Evercore and A&M re credit bid analysis (2.2); office conference with T. Lii, R. Britton, P. Basta re same (.5); call with S. O'Neal regarding current release proposal to ESL (.40); review working draft of RSC/ESL complaint (.7). | 6.30 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 01/10/19 | Telephone conferences with PW working group, independent directors, Evercore and A&M re credit bid analysis (2.2); office conference with T. Lii, R. Britton, K. Cornish re same (.5); review bid analysis (1.9); review term sheet proposal (2.3); telephone conference with Cleary re same (.7); review litigation issues re same (2.0). | 9.60 | 714 |
| Clayton, Lewis R | Lit | PARTNER | 01/10/19 | Correspond with Paul, Weiss working group regarding ESL bid. | 0.20 | 714 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/10/19 | Telephone conferences with PW working group, independent directors, Evercore and A&M re credit bid analysis (2.2); office conference with R. Britton, K. Cornish, P. Basta re same (.5); review materials re same (.8); review filings re same (1.3); correspond with P. DiDonato re same (.2). | 5.00 | 714 |
| Britton, Robert | Bkcy | PARTNER | 01/11/19 | Attend meeting at Weil re: ESL bid (5.5); review and analyze APA (1.7); review release issues (.9); review draft letter (.8); attend RC call (.7); review issues re bid (.3). | 9.90 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 01/11/19 | Attend ESL Bid meeting at Weil (5.5); attend restructuring committee call (.7). telephone conference with L. Clayton regarding ESL bid (.3). | 6.50 | 714 |
| Clayton, Lewis R | Lit | PARTNER | 01/11/19 | Telephone conference with P. Basta regarding ESL bid. | 0.30 | 714 |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.  Bill Frq: MClass: 1001  Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | Bkcy | PARTNER | 01/11/19 | All day meeting at Weil, Gotshal with RSC and Advisors regarding ESL bid (5.5); Review draft letter to Cleary Gottlieb regarding ESL business plan and e-mails to R. Britton regarding same (.3); review Weil, Gotshal revision of ESL APA (.7); e-mails with J. Hurwitz regarding Sears Canada release (.2); review Weil, Gotshal updated bid analysis (.4); E-mails with S. Singh (Weil, Gotshal) regarding next steps on ESL bid (.7); | 7.80 | 714 |
| Hurwitz, Jonathan | Lit | COUNSEL | 01/11/19 | Review bid materials and letter from Akin re same. | 0.40 | 714 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/11/19 | Draft letter re bid (.3); review credit bid issues (.9); correspond with R. Britton re same (.1). | 1.30 | 714 |
| Britton, Robert | Bkcy | PARTNER | 01/12/19 | Attend RC call re bid status and next steps (1.5); analyze same (.4); telephone conference with W. Transier re: bid issues (.5); call w/ S. Singh re sale issues (.3); analyze bid issues and next steps (1.4). | 4.10 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 01/12/19 | Telephone conference with Company and A&M re bid issues (2.0); restructuring committee call (1.5); review bid analysis (1.2); telephone conference with Weil re same (.7); telephone conference with Cleary re same (.9); correspond with Paul, Weiss working group re same (.9). | 7.20 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 01/12/19 | Review draft letter to Cleary Gottlieb regarding ESL business plan and conference call with Clients and advisors regarding same (.70); e-mails with R. Britton regarding retention of PR Specialist and review outline regarding same (.50); review Alvarez & Marsal analysis regarding ESL recovery sensitivity (.20); Review revised wind-down analysis and attend conference call with advisors and Clients regarding same (.80); review Weil, Gotshal mark-up of ESL APA (.80). | 3.00 | 714 |
| Britton, Robert | Bkcy | PARTNER | 01/13/19 | Attend meeting at Weil re bid status and next steps (3.8); plan/prepare for same (.4); correspond with deal team re sale issues (.3); telephone conference with L. Clayton re same (.3). | 4.80 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 01/13/19 | Attend RSC meeting at Weil, Gotshal regarding ESL bid | 3.30 | 714 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2707   Filed 02/27/19   Entered 02/27/19 17:33:03   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 190 of 206

PAGE   100
LEAF   100

Run Date & Time: 02/27/19 12:03:03                    Worked   : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.   Bill Frq: MClass: 1001   Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Basta, Paul M. | Bkcy | PARTNER | 01/13/19 | Attend meeting at Weil re bid status and next steps (3.8); review materials re same (1.7); review credit bid issues (.9). | 6.40 | 714 |
| Clayton, Lewis R | Lit | PARTNER | 01/13/19 | Telephone conference with R. Britton regarding status of ESL bid and next steps. | 0.30 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 01/14/19 | Attend auction at Weil, Gotshal office (7.0); review APA issues (2.9); review credit bid issues (1.4). | 11.30 | 714 |
| Britton, Robert | Bkcy | PARTNER | 01/14/19 | Attend auction (7.0); review/revise APA (2.3); attend committee meetings re same (1.2). | 10.50 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 01/14/19 | Attend bid meetings and negotiations (partial) (4.4); prepare for same (1.0). | 5.40 | 714 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/14/19 | Research re credit bid issues (.8); correspond with R. Britton re same (.2); review key materials re credit bid (2.9); research re same (.7). | 4.60 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 01/15/19 | Attend auction (7.8); analyze strategy re same (2.9); meet with restructuring subcommittee re same (1.2); review APA documentation (2.5); revise same (1.2). | 15.60 | 714 |
| Britton, Robert | Bkcy | PARTNER | 01/15/19 | Attend auction (7.8); attend committee meetings re same (1.2); review/analyze APA (2.7); analyze release issues in same (.8). | 12.50 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 01/15/19 | Attend auction (7.8); attend restructuring committee meetings re same (1.2); review APA issues (2.7); analyze strategy re credit bid (1.0). | 12.70 | 714 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/15/19 | Revise deck re credit bid issues (.8); review materials re same (1.1). | 1.90 | 714 |
| Britton, Robert | Bkcy | PARTNER | 01/16/19 | Telephonically attend portion of auction (1.2); review/analyze and revise APA (6.4); analyze strategy re credit bid (2.1); review release issues (1.8); draft/revise sale order (3.1); telephone conference with restructuring subcommittee re same (.5); attend telephone conference with restructuring committee re same (1.0) | 16.10 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 01/16/19 | Telephone conference with Cleary Gottlieb Team re sale issues (1.6); telephone conference with PW litigation team regarding litigation issues around approval of transaction (.4); telephone conference with PW working group re sale update (.5); review APA issues (2.8); review UCC filings (3.1). | 8.40 | 714 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                      Resp Prtnrs: PMB SMB LRC              Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | Bkcy | PARTNER | 01/16/19 | E-mails and conferences with Paul, Weiss Team regarding report on Auction and next steps for documentation and approval of ESL transaction (1.80); review and comment on draft APA Credit Bid/Release provisions (1.30) and extensive e-mails and conferences with Paul, Weiss and Cleary Gottlieb Teams regarding same (1.60); conferences with Advisors and Paul, Weiss Litigators regarding litigation issues around approval of transaction (.80); Review updated draft ESL Asset Purchase Agreement (1.20); extensive conferences and e-mails with Clients and Advisors regarding open business points on APA and ESL transaction (2.40). | 9.10 | 714 |
| Struebing, Jake E. | Lit | ASSOCIATE | 01/16/19 | Research re credit bidding and release of claims. | 5.50 | 714 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/16/19 | Telephone conference with PW working group re sale update (.5); telephone conference with R. Britton re same (.2); telephone conference with litigation team re settlement agreement (.4); correspond with same re same (.3); telephone conference with outside professionals re same (.8); draft brief re same (1.8). | 4.00 | 714 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 01/16/19 | Research re settlement standard and related case law (4.1); draft motion re same (1.7). | 5.80 | 714 |
| Giller, David | Lit | ASSOCIATE | 01/16/19 | Correspond with R. Corrigan re research assignments for W. Transier declaration (.4); draft Transier Declaration (5.3); review motion in support of sale (1.8); revise Transier Declaration following analysis of draft motion (.9); correspond with J. Hurwitz re same (.4); review motion and letters filed by Akin opposing sale (1.0); telephone conference with PW litigation team regarding litigation issues around approval of transaction (.4). | 10.20 | 714 |
| Britton, Robert | Bkcy | PARTNER | 01/17/19 | Draft/revise release provisions (1.2); telephone conferences with K. Cornish, P. Basta, Weil and Cleary re APA Exhibit G (1.5); telephone conferences with K. Cornish, P. Basta, Weil and Cleary re claim purchase issues (.7); review/analyze UCC standing motion and complaint (1.8); office conference with Paul Weiss team re sale issues (1.0). | 6.20 | 714 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Clayton, Lewis R | Lit | PARTNER | 01/17/19 | Correspond with Paul, Weiss working group regarding release issues (0.2); analyze confirmation issues (0.2); review motions filed by UCC, including proposed complaint (1.6); review issues re status hearing, sale procedures and related issues (1.0); review key documents (1.2); prepare for tomorrow's hearing (0.7). | 4.90 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 01/17/19 | Office conference with Paul Weiss team re sale issues (1.0); telephone conferences with K. Cornish, R. Britton, Weil and Cleary re APA Exhibit G (1.5); telephone conferences with K. Cornish, R. Britton, Weil and Cleary re claim purchase issues (.7); review release issues (1.8). | 5.00 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 01/17/19 | Finalizing APA Credit Bid/Release provisions, including e-mails and conferences with Paul, Weiss/Weil Gotshal and Cleary Gottlieb Teams regarding same (4.30); outlining documentation of approval motion regarding same (.70); conference with Paul, Weiss Team regarding preparation for tomorrow's Court conference (.70); E-mails with Akin Gump regarding meet and confer session on Sale Discovery (.20); review Akin Gump letter to Judge Drain regarding ESL Bid (.20); review Akin Gump sale discover requests (.40); | 6.50 | 714 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/17/19 | Review W. Transier Affidavit (.5); research re bankruptcy jurisdiction issues (3.5); revise Transier affidavit (3.9). | 7.90 | 714 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/17/19 | Office conference with Paul Weiss team re sale issues (1.0); review materials re same (3.2); correspond with L. Clayton, R. Britton, J. Hurwitz re same (.6); correspond with N. Grossi, D. Stogsdill re same (.3); review analysis re same (.9); correspond with outside advisors re same (.5); correspond with disinterested directors re same (.1). | 6.60 | 714 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 01/17/19 | Research re jurisdiction issues (4.5); research case law regarding factors for settlement under rule 9109 (.4); reviewing UCC's proposed complaint and the factual allegations therein (3.8). | 8.70 | 714 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Giller, David | Lit | ASSOCIATE | 01/17/19 | Correspond with J. Hurwitz re edits re Transier Declaration (.6); revise Transier declaration (5.2); review key documents re same (3.0); correspond with S. Avidan re motion in support of sale (.8); research re motion in support of sale (.6). | 10.20 | 714 |
| Britton, Robert | Bkcy | PARTNER | 01/18/19 | Review / analyze UCC complaint and standing motion (3.1); review UCC discovery issues (1.0); review UCC sale objection (.2); meeting with PW case team re strategy and next steps (.6); telephone conference with K. Cornish re work plan for Sale Hearing preparation (.3). | 5.20 | 714 |
| Clayton, Lewis R | Lit | PARTNER | 01/18/19 | Telephone conference with J. Hurwitz re strategy for sale motion (.5); review UCC objection (2.8); review strategy re same (.2). | 3.50 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 01/18/19 | Attend restructuring committee call. | 1.00 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 01/18/19 | Conferences with Clients and Advisors regarding report on Court Conference and Hearing and next steps (1.5); Review and comment on Sale Notice and Sale Order (.80) and e-mails with R. Britton regarding same (.20); conferences with R. Britton regarding work plan for Sale Hearing preparation (.30); attend meet and confer session with UCC and Debtor Advisors (.70); review Akin Gump e-mails regarding discovery issues (.10). | 2.90 | 714 |
| Hurwitz, Jonathan | Lit | COUNSEL | 01/18/19 | Review APA, letter from UCC (.4); telephone conference with L. Clayton re strategy for sale motion (.5). | 0.90 | 714 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/18/19 | Draft calendar for upcoming months (1.6); research re potential claims (2.7); telephone conference with Evercore re discovery (.8); telephone conference with A&M re same (1.0); telephone conference with Akin Gump re same (.9); attended PW litigation team meeting about next steps for depositions, discovery (.6). | 7.60 | 714 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC            Proforma:  7316517                         (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Giller, David | Lit | ASSOCIATE | 01/18/19 | Analyze strategy re brief (.9); attend PW litigation team meeting re upcoming evidentiary hearing (.6); draft sections of work plan for upcoming hearing (.5); correspond with J. Silberstein and S. Avidan re assignments and responsibilities (.9); correspond with PW team re potential assignments for hearing (.3); correspond with Weil re upcoming depositions (.2); review scheduling and logistics (.3); revise Transier Declaration (2.0). | 5.70 | 714 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/18/19 | Review and revise sale order (1.8); review asset purchase agreement re same (.6); review and revise notice of successful bidder (.9); correspond with R. Britton re same (.3); correspond with Weil re same (.2); correspond with PW litigation team re discovery (.4); review materials re same (1.4). | 5.60 | 714 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 01/18/19 | Review presentations from experts (2.1); attend PW team status and strategy meeting regarding deposition, discovery, and upcoming hearings (.6). | 2.70 | 714 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/18/19 | Shephardized memorandum re: recharacterizaton (0.6); Read most recent UCC motion (0.3). | 0.90 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 01/19/19 | Telephone conference with Paul, Weiss Team regarding next steps and strategy for sale litigation (.60); correspond with same regarding same (.40) | 1.00 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 01/19/19 | Telephone conference with Paul, Weiss team re sale litigation (.6); review UCC objection (1.4); review strategy re reply (1.0). | 3.00 | 714 |
| Buergel, Susanna M | Lit | PARTNER | 01/19/19 | Telephone conference with Paul, Weiss team re sale litigation (.6); review UCC objection (2.1); review discovery issues re same (1.3); review work plan (.7). | 4.70 | 714 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/19/19 | Review issues re Sears document production to UCC (.5); compile presentations concerning bid process (3.1); revise case calendar and deposition tracker (.7). | 4.30 | 714 |

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC            Proforma: 7316517                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.    Bill Frq: M    Class: 1001    Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Giller, David | Lit | ASSOCIATE | 01/19/19 | Draft Workplan for evidentiary hearing (1.3); correspond with J. Silberstein re upcoming document production (.2); correspond with E. Hoyle and R. Corrigan re upcoming depositions (.2); correspond with T. Lii and R. Corrigan re upcoming deadlines for submissions (.3); edit W. Transier declaration (2.6). | 4.60 | 714 |
| Britton, Robert | Bkcy | PARTNER | 01/20/19 | Correspond with Paul, Weiss working group re strategic UCC issues and next steps. | 0.30 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 01/20/19 | Conference call with Paul, Weiss working group, Akin and Weil regarding meet and confer on UCC discovery demands for sale hearing (1.0); reviewing e-mails from Paul, Weiss litigation team regarding discovery scheduling and work plan (.4); prepare issues list for sale hearing issues (.3). | 1.70 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 01/20/19 | Telephone conference with Paul, Weiss working group, Akin and Weil re bid issues. | 1.00 | 714 |
| Buergel, Susanna M | Lit | PARTNER | 01/20/19 | Telephone conference with Paul, Weiss working group, Akin and Weil re bid issues (1.0); review discovery requests and issues (1.8); review workplan (.4); revise declaration (1.3); review draft reply (1.0). | 5.50 | 714 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/20/19 | Compile presentations re bid analysis (2.9); review same (.9). | 3.80 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 01/21/19 | Conference call with Paul, Weiss Team regarding work plan for sale hearing (1.20); attend RC call regarding next steps on ESL Sale (.50); attend RSC call regarding same (.60). | 2.30 | 714 |
| Britton, Robert | Bkcy | PARTNER | 01/21/19 | Telephone conference re strategic litigation issues with Paul, Weiss working group (1.2); analyze same (.3); attend Restructuring Committee call re sale issues (.5); attend RSC call re same (.6); analyze discovery issues (1.2); review discovery requests (.2). | 4.00 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 01/21/19 | Telephone conference with Paul, Weiss Team regarding work plan for sale hearing (1.2); attend RC call regarding next steps on ESL Sale (.5); attend RSC call regarding same (.6); review UCC objection (2.1); analyze strategy re same (1.3); review research issues re same (2.6). | 8.30 | 714 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet    18-23538-shl    Doc 2707    Filed 02/27/19    Entered 02/27/19 17:33:03    Main Document    PAGE   106
                                                          PAUL WEISS RIFKIND WHARTON GARRISON LLP                                    LEAF   106
                                                                  Pg 196 of 206

Run Date & Time: 02/27/19 12:03:03                    Worked    : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC        Proforma:  7316517                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.   Bill Frq: M   Class: 1001   Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Clayton, Lewis R | Lit | PARTNER | 01/21/19 | Review UCC motion papers (.3); telephone conference with Paul, Weiss working group re work plan (1.2). | 1.50 | 714 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/21/19 | Revise chronology of bidding events. | 1.80 | 714 |
| Britton, Robert | Bkcy | PARTNER | 01/22/19 | Attend portion of Weil meeting re Sears sale litigation and next steps (1.1); telephone conference with Cleary re sale issues (.5); follow-up call w/ cleary re same (.6); correspond with Paul, Weiss working group re same (.8). | 3.00 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 01/22/19 | Meeting at Weil re litigation, sale and strategy (3.3); telephone conference with Cleary re same (1.2); review reply issues (2.1); analyze strategy re same (2.3). | 8.90 | 714 |
| Buergel, Susanna M | Lit | PARTNER | 01/22/19 | Attend meeting at Weil re strategy for sale hearing and discovery (3.3); telephone conference with J. Hurwitz re same (.7); review discovery requests (.9). | 4.90 | 714 |
| Hurwitz, Jonathan | Lit | COUNSEL | 01/22/19 | Attend meeting at Weil re strategy for sale hearing and discovery (3.3); correspond with J. Silberstein-Loeb, K. King re same (.3); telephone conference with S. Buergel re same (.7). | 4.30 | 714 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/22/19 | Correspond with S. Avidan re brief (.2); research re same (3.1); draft brief re sale reply (2.0); research re same (.5). | 5.80 | 714 |
| Gross, Paul C. | Lit | ASSOCIATE | 01/22/19 | Research re UCC sale reply (3.4); review key documents re same (1.8); draft memo re same (2.5). | 7.70 | 714 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 01/22/19 | Revise chronology of bidding events. | 2.90 | 714 |
| Griffin, Sarah | Lit | PARALEGAL | 01/22/19 | Prepare documents re bid issues. | 0.50 | 714 |
| | | | | Compile sale-related documents. | 2.40 | 714 |
| Britton, Robert | Bkcy | PARTNER | 01/23/19 | Attend RC call re Sears sale issues (.6); analyze presentation re same (.3); review litigation prep issues (1.2); attend trial coordination call with Weil (.5); telephone conference with Paul, Weiss working group and subcommittee re closing conditions (.4). | 3.00 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 01/23/19 | Review deposition outlines (3.3); telephone conference with Paul, Weiss working group and subcommittee re closing (.4); review sale reply (1.4); restructuring committee call (1.0) sale hearing catch up call (1.0). | 7.10 | 714 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                         Resp Prtnrs: PMB SMB LRC              Proforma: 7316517                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | Bkcy | PARTNER | 01/23/19 | Correspond with Paul, Weiss and Weil Gotshal teams regarding Debtor Sale Motion Reply Papers (.40); review response to UCC standing (1.20); review updated Alvarez & Marsal analysis of release consideration (.30); review outlines of Carr and Transier testimony (.80); correspond with D. Stogsdill (Alvarez) regarding closing conditions (.30); telephone conference with Paul, Weiss Team and Clients regarding same (.40). | 3.40 | 714 |
| Buergel, Susanna M | Lit | PARTNER | 01/23/19 | Telephone conference with Paul, Weiss working group and restructuring subcommittee re closing (.4); review deposition issues (.6); review deposition outlines (1.9); revise sale reply re same (4.2). | 7.10 | 714 |
| Hurwitz, Jonathan | Lit | COUNSEL | 01/23/19 | Telephone conference with A. Weaver (Cleary) re sale motion same (.3). Draft outline for A. Carr declaration on sale motion (1.2). | 1.50 | 714 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/23/19 | Revise bid chronology. | 0.20 | 714 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/23/19 | Draft brief re financing transactions (3.9); review memoranda re same (1.4); correspond with PW working group re same (.2); telephone conference with N. Grossi re same (.2); review analysis re same (.7); telephone conference with R. Bartley re status (.2). | 6.60 | 714 |
| Gross, Paul C. | Lit | ASSOCIATE | 01/23/19 | Revise reply re sale (4.5); research re same (1.8); correspond with S. Avidan re same (.2); correspond with Paul, Weiss working group re same (.4); review analysis re same (.8). | 7.70 | 714 |
| Giller, David | Lit | ASSOCIATE | 01/23/19 | Conducted legal research re sale motion (1.4); edited A. Carr declaration (1.0). | 2.40 | 714 |
| Cyriac, Binsy | Lit | STAFF ATTY | 01/23/19 | Created chart of Sears indicative bids, examined the indicative bids and entered information into the chart (1.3); edited the Sears indicative bids chart (0.2). | 1.50 | 714 |
| Irby, Olivia | Lit | PARALEGAL | 01/23/19 | Revise chronology re key documents (4.3); prepare documents for production (2.6); correspond with Paul, Weiss working group re same (.8). | 7.70 | 714 |
| Griffin, Sarah | Lit | PARALEGAL | 01/23/19 | Prepare documents for attorney review re sale timeline. | 5.80 | 714 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                         Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Britton, Robert | Bkcy | PARTNER | 01/24/19 | Telephone conference with S. O'Neal re sale issues (.6); analyze same (.3); office conference with litigation team re: sale issues (2.0); prepare for same (.5); attend coordination call with Weil (.4); draft/revise standing response (1.6); office conference with C. Toto re chronology (.2). | 5.60 | 714 |
| Clayton, Lewis R | Lit | PARTNER | 01/24/19 | Telephone conference with P. Basta regarding sale hearing and standing (0.3); review materials regarding standing (0.5); attend portion of office conference with Paul, Weiss working group re sale hearing strategy (1.2). | 2.00 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 01/24/19 | Office conference with Paul, Weiss working group re sale hearing (2.0); telephone conference with L. Clayton re same (.3); correspond with Paul, Weiss working group re same (.2). | 2.50 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 01/24/19 | Correspond with P. Basta and R. Britton regarding discovery issues (.20); review UCC unredacted standing motion as filed today (.70); review draft outline of Alan Carr Declaration and P. Basta comments (.60); review updated ESL business plan and liquidity analysis (.60). | 2.10 | 714 |
| Buergel, Susanna M | Lit | PARTNER | 01/24/19 | Office conference with Paul, Weiss working group re sale hearing (2.0); review discovery issues (1.3); attend meet and confer with Akin (1.0); prepare for same (.8); review deposition outline (1.2). | 6.30 | 714 |
| Hurwitz, Jonathan | Lit | COUNSEL | 01/24/19 | Attend portion of office conference with Paul, Weiss working group re sale hearing strategy. | 1.20 | 714 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/24/19 | Drafted chronology of relevant bidding procedures (1.7); office conference with R. Britton re: same (.2). | 1.90 | 714 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/24/19 | Correspond with A&M re sale issues (.2); telephone conference with D. Giller re same (.2); review materials re same (.4). | 0.80 | 714 |
| Gross, Paul C. | Lit | ASSOCIATE | 01/24/19 | Research re sale reply issues. | 1.90 | 714 |
| Griffin, Sarah | Lit | PARALEGAL | 01/24/19 | Prepare presentations re sale for production. | 2.10 | 714 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 01/24/19 | Prepare documents for production re sale discovery. | 4.30 | 714 |
| Irby, Olivia | Lit | PARALEGAL | 01/24/19 | Revise negotiations chronology. | 1.80 | 714 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet  18-23538-shl   Doc 2707   Filed 02/27/19   Entered 02/27/19 17:33:03   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 199 of 206

PAGE  109
LEAF  109

Run Date & Time: 02/27/19 12:03:03          Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.   Bill Frq: MClass: 1001   Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Monzione, Joseph | Bkcy | PARALEGAL | 01/24/19 | Preparation and distribution of pdf files containing significant court papers requested by Ms. Lii and Ms. Toto (.2). Making arrangements for telephonic court hearings on 02/04/19 and 02/06/19 (.4). | 0.60 | 714 |
| Britton, Robert | Bkcy | PARTNER | 01/25/19 | Attend call with Cleary re sale issues (.6); plan/prepare for same (.3); telephone conference with A&M re litigation issues (.7); analyze same (1.6); correspond with J. Hurwitz re sale issues (.7); review/revise sale reply (1.9). | 5.80 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 01/25/19 | Review updated ESL liquidity analysis (.30); correspond with Paul, Weiss Team regarding discovery issues and scheduling (.20). | 0.50 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 01/25/19 | Telephone conference with L. Clayton re sale hearing (.2); telephone conference with Weil re same (1.2); telephone conference with Cleary re same (.9); review deposition issue (.7); review sale reply issues (3.5); analyze strategy re same (1.3). | 7.80 | 714 |
| Buergel, Susanna M | Lit | PARTNER | 01/25/19 | Review deposition outlines (3.4); review sale reply re same (1.9); review declarations re same (.6). | 5.90 | 714 |
| Clayton, Lewis R | Lit | PARTNER | 01/25/19 | Telephone conference with P. Basta regarding sale hearing. | 0.20 | 714 |
| Gross, Paul C. | Lit | ASSOCIATE | 01/25/19 | Review chronology (1.4); review key documents re same (.9); review sale reply (.9). | 3.20 | 714 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/25/19 | Drafted and edited bidding procedures chronology (1.6); correspondence with D. Giller re: chronology (.1); telephone conference with Weil re: chron questions (.3); implemented edits re: same (2.2); Researched Sears docket for objections to the sale motion, and created table re: same (2.7); | 6.90 | 714 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 01/25/19 | Prepare documents for attorney review. | 0.40 | 714 |
| Griffin, Sarah | Lit | PARALEGAL | 01/25/19 | Prepare W. Transier received documents for attorney review. | 1.60 | 714 |
| Irby, Olivia | Lit | PARALEGAL | 01/25/19 | Prepare deposition exhibits. | 2.30 | 714 |
| Britton, Robert | Bkcy | PARTNER | 01/26/19 | Telephone conference with D. Stogsdill re NewCo issues (.4); review/analyze APA (1.5); review/analyze sale objections (1.8); correspond with PW group re same (.3); review/analyze UCC objection and declarations (1.9). | 5.90 | 714 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC            Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Basta, Paul M. | Bkcy | PARTNER | 01/26/19 | Review Akin and PBGC objection (2.8); analyze strategy re same (1.2); telephone conference with Weil re same (.5). | 4.50 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 01/26/19 | Correspond with Paul, Weiss Team regarding discovery issues (.90); review C. Toto summary of UCC objection to ESL proofs of claim (.30); review of UCC sale objection (1.00). | 2.20 | 714 |
| Buergel, Susanna M | Lit | PARTNER | 01/26/19 | Review sale objection (2.9); review deposition outlines (1.7); review discovery issue (1.6); correspond with Paul, Weiss working group re strategy (.5). | 6.70 | 714 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/26/19 | Revise list of sale objections (2.9); summarized important objections (2.3); summarized specific portions of the UCC sale objection (1.3). | 6.50 | 714 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/26/19 | Call with Weil re sale hearing. | 0.50 | 714 |
| Avidan, Shane D. | Lit | ASSOCIATE | 01/26/19 | Review UCC's objection to sale motion (2.7); research re same (1.5); draft reply re same (1.8); correspond with P. Gross re same (.2). | 6.20 | 714 |
| Gross, Paul C. | Lit | ASSOCIATE | 01/26/19 | Research re UCC sale reply (1.8); correspond with S. Avidan re same (.3). | 2.10 | 714 |
| Britton, Robert | Bkcy | PARTNER | 01/27/19 | Plan/prepare for depositions (1.6); prepare analyses related to same (2.4); telephone conference with Weil re UCC sale objection (1.0); telephone conference with Paul, Weiss working group re same (.8); review research issues related to written responses (1.9). | 7.70 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 01/27/19 | Review deposition outlines (2.4); analyze strategy re same (1.0); telephone conference with Weil re UCC sale objection (1.0); telephone conference with Paul, Weiss working group re same (.8); review reply issues (.7). | 5.90 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 01/27/19 | Telephone conference with Weil re UCC sale objection (1.0); telephone conference with Paul, Weiss working group re same (.8); review UCC sale objection (1.20); prepare for A. Carr and W. Transier Depositions (1.40). | 4.40 | 714 |
| Buergel, Susanna M | Lit | PARTNER | 01/27/19 | Telephone conference with Weil re UCC sale objection (1.0); telephone conference with Paul, Weiss working group re same (.8); prepare for depositions (2.3); review outlines re same (2.0). | 6.10 | 714 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2707    Filed 02/27/19    Entered 02/27/19 17:33:03    Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 201 of 206

PAGE 111
LEAF 111

Run Date & Time: 02/27/19 12:03:03              Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Clayton, Lewis R | Lit | PARTNER | 01/27/19 | Telephone conference with Paul, Weiss working group regarding sale hearing (0.8); review UCC objection and supporting declarations (0.9). | 1.70 | 714 |
| Hurwitz, Jonathan | Lit | COUNSEL | 01/27/19 | Review UCC objection (2.2). Review draft reply outline (.8). Analyze discovery requests (1.9); review draft response to UCC objection (2.1). | 7.00 | 714 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/27/19 | Implemented R. Britton's comments into the UCC sale objection summary (1.2); research re: UCC sale objection (1.5). | 2.70 | 714 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/27/19 | Review and revise UCC sale objection summary (1.7); review UCC objection re same (.4); correspond with PW working group re same (.2); telephone conference with PW working group re same (.8); telephone conference with S. Avidan re same (.1); review materials re same (1.0). | 4.20 | 714 |
| Gross, Paul C. | Lit | ASSOCIATE | 01/27/19 | Telephone conference with Weil re UCC sale objection (1.0); telephone conference with Paul, Weiss working group re same (.8); research re sale reply (2.3); revise memo re same (2.5). | 6.60 | 714 |
| Avidan, Shane D. | Lit | ASSOCIATE | 01/27/19 | Researched and drafted response to UCC's objection to sale motion, including supervision of P. Gross re same (10.2); 3pm call with A&M, B. Britton, and D. Giller re UCC sale objection (.8); 10pm call with Weil re UCC sale objection (1); 9:30pm call with Paul Weiss team to prep for same (.5); and 11pm post call with Paul Weiss team re same (.3); | 12.80 | 714 |
| Eng, Frank | Lit | PARALEGAL | 01/27/19 | Prepared authorities cited in UCC's Sale Objection brief for attorney review. | 3.80 | 714 |
| Irby, Olivia | Lit | PARALEGAL | 01/27/19 | Prepare deposition materials (5.6); review key documents re same (2.9); correspond with Paul, Weiss working group re same (.5); prepare exhibits (3.0). | 12.00 | 714 |
| Britton, Robert | Bkcy | PARTNER | 01/28/19 | Attend W. Transier deposition preparation (partial) (1.6); attend A. Carr deposition preparation (partial) (2.1); analyze APA issues (2); call with Cleary re same (.4); call with A&M re same (.8); call with Weil re same (.3). | 7.20 | 714 |

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2707   Filed 02/27/19   Entered 02/27/19 17:33:03   Main Document
PAULWEISS RIFKIND WHARTON GARRISON LLP
Pg 202 of 206

PAGE  112
LEAF  112

Run Date & Time: 02/27/19 12:03:03           Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                      Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.   Bill Frq: M   Class: 1001   Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Basta, Paul M. | Bkcy | PARTNER | 01/28/19 | Attend witness preparation for Alan Carr (3.20) and Bill Transier (3.00); telephone conference with Debtors, UCC and ESL counsel re sale hearing (.5); prepare for same (.6); review sale reply (3.0); review declarations re same (.7). | 11.00 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 01/28/19 | Attend witness preparation for Alan Carr (3.20) and Bill Transier (3.00); review materials regarding same (1.70); attend conference call with Debtors, UCC and ESL counsel regarding trial logistics (.50); correspond with Paul, Weiss Team regarding discovery issues and scheduling (.40). | 8.80 | 714 |
| Buergel, Susanna M | Lit | PARTNER | 01/28/19 | Attend witness preparation for Alan Carr (3.2) and Bill Transier (3.0); review declarations re same (.5); review sale reply issues (1.9); review analysis re same (.6). | 9.20 | 714 |
| Clayton, Lewis R | Lit | PARTNER | 01/28/19 | Telephone conference with W. Transier re status (0.5); review UCC objection and related materials (0.4); review issues re claims (0.2); review materials re same(0.3); review UCC objection (0.5). | 1.90 | 714 |
| King, Karen | Lit | COUNSEL | 01/28/19 | Review filings re deposition preparation (2.2); review deposition outline (.7); review declaration re same (.3). | 3.20 | 714 |
| Struebing, Jake E. | Lit | ASSOCIATE | 01/28/19 | Research APA question at request of S. Avidan. | 0.90 | 714 |
| Avidan, Shane D. | Lit | ASSOCIATE | 01/28/19 | Telephone conference with P. Gross re sale reply (.5); review research re same (3.4); review APA re same (1.2); review key filings (1.9); revise sale reply (5.0); correspond with Paul, Weiss working group re same (.8). | 12.80 | 714 |
| Gross, Paul C. | Lit | ASSOCIATE | 01/28/19 | Research re sale reply issues (3.9); telephone conference with S. Avidan re same (.5); correspond with same re same (.2); revise sale reply re same (3.1). | 7.70 | 714 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 01/28/19 | Review UCC objection. | 3.00 | 714 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/28/19 | Research re claims disallowance issues (2.9); revise memo re same (.8); correspond with P. Basta, C. Toto, R. Britton re sales issues (.4). | 4.10 | 714 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 01/28/19 | Prepare deposition exhibits (3.4); prepare materials for deposition binders (2.9); review key documents re same (4.5). | 10.80 | 714 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 2707 PAUL WEISS RIFKIND WHARTON GARRISON LLP 17:33:03    Main Document
Pg 203 of 206

PAGE 113
LEAF 113

Run Date & Time: 02/27/19 12:03:04          Worked  : 01/01/19 thru 01/31/19

Client: 022429 Sears Holdings Corporation                 Resp Prtnrs: PMB SMB LRC          Proforma: 7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Irby, Olivia | Lit | PARALEGAL | 01/28/19 | Prepare deposition prep binders (1.9); printing documents for deposition prep (1.2); prepare exhibits (.3). | 3.40 | 714 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 01/28/19 | Prepare documents for attorney review. | 0.70 | 714 |
| Griffin, Sarah | Lit | PARALEGAL | 01/28/19 | Prepare documents for A. Carr deposition (2.3); draft index re same (2.9); prepare exhibits re same (3.4); prepare documents for D. Aronson deposition (3.5); draft index re same (1.5). | 13.60 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 01/29/19 | Attend W. Transier deposition (4.0); review materials re same (3.2); review discovery issues and scheduling (.40); correspond with L. Clayton and P. Basta regarding Carr and Transier depositions (.7); review portions of W. Transier and A. Carr deposition transcripts (1.3); correspond with R. Britton regarding revision to release provisions of APA (.6). | 10.20 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 01/29/19 | Attend A. Carr deposition (3.5); review key documents re same (1.7); review reply (2.8). | 8.00 | 714 |
| Britton, Robert | Bkcy | PARTNER | 01/29/19 | Attend M. Meghji deposition (7.7); attend Carr deposition (3.5); negotiate APA issues with Cleary (.8). | 12.00 | 714 |
| Buergel, Susanna M | Lit | PARTNER | 01/29/19 | Prepare for W. Transier deposition (1.7); attend same (4.0); attend A. Carr deposition (3.5). | 9.20 | 714 |
| Hurwitz, Jonathan | Lit | COUNSEL | 01/29/19 | Call with Carr re deposition prep (.4). Review draft brief on sale motion (2.0). Call with Weil re discovery issues (.3). Review APA and revise provision re excluded assets (.4). Prepare for D. Aronson deposition (1.2). Review Carr, Transier deposition transcripts (.7). Analyze discovery issues (1.2). | 6.20 | 714 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/29/19 | Review portions of the UCC objection (1.4); revise bidding chronology (.3); telephone conference with T. Lii, D. Giller, S. Avidan re: same (.3); correspond with same re: same (.2) | 2.20 | 714 |
| Gross, Paul C. | Lit | ASSOCIATE | 01/29/19 | Review chronology (2.1); research re sale reply issues (1.9); review APA re same (.7); revise sale reply (2.1). | 6.80 | 714 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/29/19 | Research re claims disallowance (2.7); revise memo re same (.5); telephone conference with S. Avidan, D. Giller, C. Toto re sale reply (.3); review APA re same (1.3). | 4.80 | 714 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2707  PAUL WEISS RIFKIND WHARTON GARRISON LLP  17:33:03   Main Document
PAGE  114
LEAF  114

Run Date & Time: 02/27/19 12:03:04                   Worked   : 01/01/19 thru 01/31/19
Pg 204 of 206

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Avidan, Shane D. | Lit | ASSOCIATE | 01/29/19 | Review research re UCC objection to sale motion (2.8); review APA re sale reply (3.1); revise same re J. Hurwitz comments (5.0); telephone conference with T. Lii, D. Giller, C. Toto re sale reply (.3); review declarations (2.6). | 13.80 | 714 |
| Giller, David | Lit | ASSOCIATE | 01/29/19 | Revise response to sales objection (.4); review sealing issues (.6); review trial logistics (.4); review A. Carr deposition transcript (1.2); draft A. Carr Declaration (5.6 ); review research assignments (.4); conducted document research re negotiations (.6); telephone conference with S. Avidan, T.Lii, C. Toto re sale reply (.3). | 9.50 | 714 |
| Griffin, Sarah | Lit | PARALEGAL | 01/29/19 | Prepare deposition documents. | 1.80 | 714 |
| Irby, Olivia | Lit | PARALEGAL | 01/29/19 | Prepare deposition documents. | 0.60 | 714 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 01/29/19 | Prepare documents for production (2.0); prepare A. Carr deposition binder (.6). | 2.60 | 714 |
| Griffin, Sarah | Lit | PARALEGAL | 01/29/19 | Revise deposition document index (.8); prepare documents re W. Transier deposition (1.0). | 1.80 | 714 |
| Buergel, Susanna M | Lit | PARTNER | 01/30/19 | Review sale reply (3.4); review research re same (1.9); correspond with Paul, Weiss working group re same (.5); review declarations (1.1); review discovery issues (1.0). | 7.90 | 714 |
| Britton, Robert | Bkcy | PARTNER | 01/30/19 | Attend D. Aronson deposition prep (partial) (1.1); attend S. Burian deposition (1.6); draft/revise brief in support of sale motion (1.4). | 4.10 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 01/30/19 | Attend Dan Aronson deposition preparation session (3.2); correspond with clients and advisors regarding transaction tracker information (.40); review of draft Reply for Debtors' Sale Motion (1.40); review claims disallowance research (.30). | 5.30 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 01/30/19 | Attend Dan Aronson deposition preparation session (3.2); review APA amendment issues (.7); attend restructuring committee call (1.5); telephone conference with Weil re sale issues (1.4); telephone conference with Cleary re same (1.0); review sale reply (2.0). | 9.80 | 714 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/30/19 | Revise bidding chronology (.5); correspond with S. Avidan re: reply (.5); research re: adequate assurance (.4). | 1.40 | 714 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Lii, Teresa | Bkcy | ASSOCIATE | 01/30/19 | Research re claim allowance issues (3.8); revise memo re same (1.2); correspond with PW working group re same (.2); review asset purchase agreement (.4); review materials re same (1.2); correspond with S. Avidan, D. Giller re same (.3); correspond with Weil, C. Toto, M. Tattnall re transcripts (.2); review same (.3). | 7.60 | 714 |
| Avidan, Shane D. | Lit | ASSOCIATE | 01/30/19 | Review J. Hurwitz comments to sale reply (1.3); review R. Britton comments to reply (1.9); revise sale reply re same (3.5); research re same (2.8); review APA re same (2.0). | 11.50 | 714 |
| Gross, Paul C. | Lit | ASSOCIATE | 01/30/19 | Review deposition transcripts (1.7); revise declarations re same (2.0). | 3.70 | 714 |
| Irby, Olivia | Lit | PARALEGAL | 01/30/19 | Update deposition prep binder. | 0.50 | 714 |
| Griffin, Sarah | Lit | PARALEGAL | 01/30/19 | Printing documents for Shane Avidan. Filing transcripts on the M drive (.9). Updating information in spreadsheets regarding Sears Entity Research and Sears Transferors (1.2). | 2.10 | 714 |
| Britton, Robert | Bkcy | PARTNER | 01/31/19 | Draft/revise briefs in support of sale (6.1); draft/revise A. Carr declaration (4.6); draft/revise W.Transier declaration (.4); attend chambers conference re trial (.7) Calls with A&M re: evidentiary issues (.6). | 12.40 | 714 |
| Cornish, Kelley A | Bkcy | PARTNER | 01/31/19 | Attend deposition of Dan Aronson of Evercore (2.2); review sale reply (3.9); review Weil sale reply (1.2); correspond with R. Britton regarding revisions to APA and purchased claims (.4); telephonic status conference with Judge Drain and various counsel (.7); office conference with P. Basta re status (1.1). | 9.50 | 714 |
| Buergel, Susanna M | Lit | PARTNER | 01/31/19 | Review deposition transcript of A. Carr (2.3); review W. Transier deposition transcript (1.1); review and revise sale reply (3.4); revise declaration re same (.9); telephone status conference with Judge Drain and counsel re hearing (.7); analyze strategy re same (2.8). | 11.20 | 714 |
| Basta, Paul M. | Bkcy | PARTNER | 01/31/19 | Telephone conference with Bill Transier re status (1.3); meeting with K. Cornish re same (1.1); telephonic status conference with Judge Drain and various counsel (.7); review sale reply (2.7). | 5.80 | 714 |
| Clayton, Lewis R | Lit | PARTNER | 01/31/19 | Review draft papers in support of sale motion. | 1.80 | 714 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 2707  Filed 02/27/19   Entered 02/27/19 17:33:03   Main Document
PAUL WEISS RIFKIND WHARTON GARRISON LLP
Pg 206 of 206

Run Date & Time: 02/27/19 12:03:04          Worked  : 01/01/19 thru 01/31/19

PAGE  116
LEAF  116

Client: 022429 Sears Holdings Corporation                         Resp Prtnrs: PMB SMB LRC           Proforma:  7316517                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hoyle, Emily M. | Lit | ASSOCIATE | 01/31/19 | Research case law re motions to seal (2.6); revise A. Carr declaration (1.8); revise brief re same (3.2). | 7.60 | 714 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 01/31/19 | Review sale reply research. | 0.80 | 714 |
| Lii, Teresa | Bkcy | ASSOCIATE | 01/31/19 | Review draft of sale reply (2.9); telephone conference with S. Avidan re same (.3); review A. Carr declaration re same (.5); correspond with D. Giller re same (.2); review APA issues (1.4); correspond with Weil, PW working group re reply issues (.2); attend telephonic status conference with Judge Drain and various counsel (.7); telephone conference with R. Bartley re status (.1); review sealing issues (.7). | 7.00 | 714 |
| Struebing, Jake E. | Lit | ASSOCIATE | 01/31/19 | Cite check reply to UCC objection. | 2.90 | 714 |
| Avidan, Shane D. | Lit | ASSOCIATE | 01/31/19 | Review L. Clayton comments re sale reply (1.1); review Weil sale reply (3.2); review W. Transier declaration (.9); revise subcommittee sale reply (4.5); review research re same (2.3); analyze litigation issues (1.2). telephone conference with T. Lii re sale reply (.3). | 13.50 | 714 |
| Gross, Paul C. | Lit | ASSOCIATE | 01/31/19 | Revise sale reply (1.9); revise declaration (.8); research re same (1.3). | 4.00 | 714 |
| Irby, Olivia | Lit | PARALEGAL | 01/31/19 | Prepare documents re depositions. | 0.20 | 714 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 01/31/19 | Scanned and uploaded exhibits for J Silberstein-Loeb (.6); Organized folders on the M drive for R Corrigan (1.4); Scanned and uploaded exhibits for R Corrigan (.7); | 2.70 | 714 |

Total          1,109.60

Matter Total     6,106.90




Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp