# Exhibit 1

# Sears Holdings Corp Associate Count- EDGE (Economic Development for a Growing Economy)

| | Criteria as of: | 1/31/2017 |
|---|---|---|
| 3) | 1) Actives - salary continuation, military various other leave of absences will inflate "real" jobs a bit. | |
| 4) | 2) FT Only - PT employees (those working regularly under 35 hours per week) do not meet the definition of IL EDGE eligibility | |
| 5) | 3) Location State = IL  (Limited to locations listed below) | |
| 6) | 4) Work State IL | |
| 7) | 5) Excluded Hometown (Dealer and Hardware), Outlet, and TGI associates | |
| 8) | 6) Categories: Executives, HR, Legal, Finance = Executive & Administration; IT, Online = IT; All Others = Operations | |

| Location | Executive & Administration | | | IT | | | Operations | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Count of Employees | Average Salary | Annual Salary | Count of Employees | Average Salary | Annual Salary | Count of Employees | Average Salary | Annual Salary | Total Count of Employees | Total Average Salary | Total Annual Salary |
| 04685 | | | | | | | 1 | $ 82,000 | $ 82,000 | 1 | $ 82,000 | $ 82,000 |
| 08351 | | | | | | | | | | 0 | | $ - |
| 08353 | | | | | | | | | | 0 | | $ - |
| 08363 | | | | | | | 1 | $ 70,000 | $ 70,000 | 1 | $ 70,000 | $ 70,000 |
| 08373 | | | | | | | 3 | $ 91,333 | $ 274,000 | 3 | $ 91,333 | $ 274,000 |
| 08551 | | | | | | | 2 | $ 95,000 | $ 190,000 | 2 | $ 95,000 | $ 190,000 |
| 09948 | | | | | | | 5 | $ 25,130 | $ 125,648 | 5 | $ 25,130 | $ 125,648 |
| 24439 | | | | | | | 8 | $ 33,696 | $ 269,568 | 8 | $ 33,696 | $ 269,568 |
| 24468 | | | | | | | 13 | $ 55,099 | $ 716,284 | 13 | $ 55,099 | $ 716,284 |
| 24491 | | | | | | | 12 | $ 44,226 | $ 530,712 | 12 | $ 44,226 | $ 530,712 |
| 24492 | | | | | | | 10 | $ 32,864 | $ 328,640 | 10 | $ 32,864 | $ 328,640 |
| 27755 | 14 | $ 230,606 | $ 3,228,484 | | | | 177 | $ 89,292 | $ 15,804,648 | 191 | $ 99,650 | $ 19,033,133 |
| 37998 | 2 | $ 235,000 | $ 470,000 | 45 | $ 109,019 | $ 4,905,865 | 8 | $ 84,300 | $ 674,400 | 55 | $ 110,005 | $ 6,050,265 |
| 45329 | | | | | | | 9 | $ 108,797 | $ 979,176 | 9 | $ 108,797 | $ 979,176 |
| 45382 | | | | | | | 9 | $ 37,550 | $ 337,954 | 9 | $ 37,550 | $ 337,954 |
| 45442 | | | | | | | 2 | $ 64,500 | $ 129,000 | 2 | $ 64,500 | $ 129,000 |
| 54876 | | | | | | | 5 | $ 86,859 | $ 434,296 | 5 | $ 86,859 | $ 434,296 |
| 58490 | 17 | $ 244,213 | $ 4,151,627 | 10 | $ 94,031 | $ 940,308 | 437 | $ 91,683 | $ 40,065,329 | 464 | $ 97,322 | $ 45,157,264 |
| 58491 | 653 | $ 137,649 | $ 89,884,487 | 901 | $ 108,200 | $ 97,488,625 | 2,067 | $ 88,054 | $ 182,006,629 | 3,621 | $ 102,010 | $ 369,379,741 |
| 58899 | | | | | | | | | | 0 | | |
| Grand Total | 686 | $ 142,470 | $ 97,734,598 | 956 | $ 108,091 | $ 103,334,798 | 2,769 | $ 87,764 | $ 243,018,285 | 4,411 | $ 100,677 | $ 444,087,681 |

| Company | Executive & Administration | | | IT | | | Operations | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Count of Employees | Average Salary | Annual Salary | Count of Employees | Average Salary | Annual Salary | Count of Employees | Average Salary | Annual Salary | Total Count of Employees | Total Average Salary | Total Annual Salary |
| CMS | | | | | | | 3 | $ 94,000 | $ 282,000 | 3 | $ 94,000 | $ 282,000 |
| FLS | 3 | $ 211,667 | $ 635,000 | | | | 126 | $ 88,970 | $ 11,210,260 | 129 | $ 91,824 | $ 11,845,260 |
| HCN | 3 | $ 236,667 | $ 710,000 | 5 | $ 88,000 | $ 440,000 | 21 | $ 98,530 | $ 2,069,131 | 29 | $ 111,005 | $ 3,219,131 |
| HIS | | | | | | | 1 | $ 55,000 | $ 55,000 | 1 | $ 55,000 | $ 55,000 |
| HPS | 3 | $ 373,333 | $ 1,120,000 | | | | 72 | $ 62,890 | $ 4,528,100 | 75 | $ 75,308 | $ 5,648,100 |
| HSC | | | | | | | 46 | $ 37,169 | $ 1,709,760 | 46 | $ 37,169 | $ 1,709,760 |
| HSV | 1 | $ 400,000 | $ 400,000 | | | | 67 | $ 99,847 | $ 6,689,782 | 68 | $ 104,261 | $ 7,089,782 |
| KMC | 4 | $ 343,300 | $ 1,373,200 | | | | 14 | $ 106,464 | $ 1,490,494 | 18 | $ 159,094 | $ 2,863,694 |
| KOI | | | | | | | 1 | $ 82,000 | $ 82,000 | 1 | $ 82,000 | $ 82,000 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | SGT | | | | 55 | $ 83,733 | $ 4,605,307 | | | | 55 | $ 83,733 | $ 4,605,307 |
| 47 | SHP | | | | | | | | | | 0 | | $ - |
| 48 | SIP | 4 | $ 243,750 | $ 975,000 | 1 | $ 118,000 | $ 118,000 | 80 | $ 106,341 | $ 8,507,275 | 85 | $ 112,944 | $ 9,600,275 |
| 49 | SLS | | | | | | | 19 | $ 69,258 | $ 1,315,904 | 19 | $ 69,258 | $ 1,315,904 |
| 50 | SMC | 662 | $ 138,474 | $ 91,669,771 | 891 | $ 109,752 | $ 97,789,183 | 2,244 | $ 88,077 | $ 197,644,175 | 3,797 | $ 101,950 | $ 387,103,129 |
| 51 | SPC | 1 | $ 219,335 | $ 219,335 | | | | 14 | $ 136,844 | $ 1,915,811 | 15 | $ 142,343 | $ 2,135,146 |
| 52 | SRO | 5 | $ 126,458 | $ 632,292 | 4 | $ 95,577 | $ 382,308 | 35 | $ 81,594 | $ 2,855,773 | 44 | $ 87,963 | $ 3,870,373 |
| 53 | STG | | | | | | | 20 | $ 101,041 | $ 2,020,818 | 20 | $ 101,041 | $ 2,020,818 |
| 54 | VGC | | | | | | | 6 | $ 107,000 | $ 642,000 | 6 | $ 107,000 | $ 642,000 |
| 55 | **Grand Total** | **686** | **$ 142,470** | **$ 97,734,598** | **956** | **$ 108,091** | **$ 103,334,798** | **2,769** | **$ 87,764** | **$ 243,018,285** | **4,411** | **$ 100,677** | **$ 444,087,681** |

Category Totals

2

SEARS_EDA_000001

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Location | Loc ID | Location | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01000004350 | HEIMANN,DOUGLAS L | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 01000021290 | ORTEGA,EDWARD J | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01000022770 | JORGENSEN,GERALD S | A | S | F | 13284 | Multi-Channel Field Op Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 01000029100 | BLANKENSHIP,DAVID | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01000031380 | AHERN,ROBIN R | A | S | F | SK0144 | Mgr, Store Process I | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 01000032740 | MELLAS,CHARLES E | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 01000033600 | GERMAINE,MARYANN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01000033690 | HYZER,KELLY L | A | S | F | 11140 | Assistant Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 01000034060 | POLLOCK,JEANETTE M | A | S | F | 8089 | Manager, Licenses & Escheats | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 01000048950 | GALI,SANDEEP | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 01000058960 | HELLER,ANN E | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01000062080 | SAYLE-VOGEL,CINDY | A | S | F | SK0242 | Dir, Inbound Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 01000207230 | BONZO,JOYCE A | A | S | F | 13218 | Dir, Pricing Process & Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 01000392100 | WOGSLAND,KAREN S | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 01002240690 | DE LA PAZ,CARMEN | A | S | F | SK3095 | Asst Mgr, Promotional Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 01002781670 | IVERSON,MELISSA A | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 01003239970 | ROBINSON,ANGELA M | A | S | F | 13874 | Sales Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 01003328740 | TOMAKA,GARY M | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 01003440580 | PACKER,IAN S | A | S | F | SK0874 | Business Support Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01003552410 | PHILLIPS,ADAM | A | S | F | SK0938 | Strategic Development Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01003659130 | SHELTON,ROBERT J | A | S | F | OL0018 | Technical Program Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 01004291160 | BANASZAK,TAMMI S | A | S | F | SK0428 | Director, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 01004494480 | CHANCE,MARTHA M | A | S | F | 13337 | Director, Systems / Procedures | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 01004499850 | BERLAND,SUZANNE M | A | S | F | 13432 | Comm & Workload Planning Coord | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 01004729900 | MAYBEE,STEPHANIE L | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01021008370 | MCHALE,DENNIS W | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01021009940 | KAMINSKI,RICHARD | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 01021017670 | WALLACE,PAUL | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 01021018160 | WHITE,MARY G | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01021019650 | GRIGOLA,JONAS A | A | S | F | SK0926 | Mgr, Trans. Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 01021020130 | LARKE,PHYLLIS A | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 01021022250 | BIALEK,KATHRYN M | P | S | F | SK0009 | Secretary to Executive | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations |
| 01021024220 | MOLDOVAN,BARBARA M | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01021028650 | WALSH,LYNN A | A | S | F | EC0819 | DVP, Strategic Sourcing - Mdsg | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | D | Executive & Administration |
| 01021029200 | KOWALSKI,SHARON L | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01021030630 | EDEL,SVETA J | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 01021030680 | WHALEN,DONNA M | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01021032380 | WHITE,JUDY A | A | E | F | HS8111 | Regulatory Compliance Coordina | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 01021032580 | MAY,NADINE | A | S | F | SKSS30 | Traffic Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 01021033430 | REYES,VIVIAN C | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 01021034150 | FAY,COLLEEN P | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 01021034530 | BETTENCOURT JR,ANTHONY J | A | S | F | SK0008 | Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 01021038180 | FISCHER,JAMES M | A | S | F | SK5645 | Dir, Centralized Leave Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 01021038900 | THOMAS,JANET E | A | S | F | SK0144 | Mgr, Store Process I | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 01021038930 | HANLON,DEBORAH E | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01021040890 | LANDOLT,WILLIAM R | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 01021041510 | HALLAUER,GEORGE C | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT |
| 01021041830 | BRADBURN JR,JOHN E | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RentalServices | N | Operations |
| 01021043000 | HARGRAVE,CHRISTINE M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01021043680 | DINGELS,DIANE K | A | E | F | SK0658 | Project Administrator - Trans | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 01021048140 | WODARCZYK,DEBBIE L | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01021049090 | HESS,GLENNA A | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01021056810 | ORDONIO,ANN F | A | S | F | SK0744 | Mgr, Operations E-commerce, CD | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 01021056870 | DOSHEN,MICHAEL | A | S | F | SK0538 | Dir, Inv Ctrl & Proc Imp SC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 01021057560 | EATON,KRISTIN L | A | S | F | SK0646 | Mgr, Logistics Fin/Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 01021059120 | ACQUAVIVA,DAVID L | A | S | F | EC0562 | DVP, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | D | Executive & Administration |
| 01021060990 | DAMHORST,LAWRENCE C | A | S | F | SK0749 | Mgr, Reporting Analytics | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations |
| 01021061350 | EYUNNI,KRIS | A | S | F | EC0983 | VP, Direct Delivery Channel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | O | Executive & Administration |
| 01021061840 | SPANA,JOSEPH A | A | S | F | SK5555 | Mgr, Facilities Reprt&Analysis | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 01021070200 | PAASKE,KURT | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01021083070 | NELSON,SCOTT R | A | S | F | SK6031 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 01021087730 | SOMMERFIELD,ERIC J | A | S | F | SK3136 | Dir, Operational Integration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 01021106640 | BREDEMEIER,JONATHAN P | A | S | F | SK0847 | Sr Dir, Real Estat & Corp Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 01021106730 | PAYNE,ERIC E | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01021114320 | SCHARES,DONNA M | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 01021133260 | GOLD,DARRELL K | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01021139640 | STENDER,JOHN | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01021141230 | ISOLA JR,LLOYD | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01021141270 | MATHEWS,JOEL T | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01021143950 | SAUER,KELLY | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 01021150890 | ARMSTRONG,JAMES H | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 01021182510 | BILLS,LINDA A | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 01021189380 | JOY,SUSAN L | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | | | Location | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 | 01021232100 | SEITON,MICHELLE I | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 76 | 01021232540 | QUATHAMER,MARIBETH | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 77 | 01021247160 | GALVAN,MONICA | A | S | F | SK0173 | Director, Operations | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 78 | 01021249390 | BURNETT,DAWN M | A | S | F | 13286 | Regional Visual Merch Director | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 79 | 01021265100 | BESINGER,ALICIA M | A | E | F | SK3096 | IMA Help Desk Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 80 | 01021274090 | BLAGOJEV,KSENIJA S | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81 | 01021280190 | CUSACK,SUSAN M | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 82 | 01021290420 | CHERRY,DEBRA | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 83 | 01021311650 | NATANOV,FIANA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 84 | 01021345840 | KIRKER,STEVEN C | A | S | F | SK0683 | Forecasting Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 85 | 01021367420 | PIER,JIM | A | S | F | SK6172 | Sr Dir, Socl Web & Mobile Apps | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 86 | 01021415360 | MOORE,SUSAN J | P | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 87 | 01021423350 | RYAN,NICOLE | A | S | E | F | SK5581 | Chief of Staff | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 88 | 01021431400 | YANUSHPOLSKAYA,IRINA R | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 89 | 01021491250 | BECKER,LINDA | A | S | F | SKS568 | Mgr, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 90 | 01021503990 | COSTELLO,LARRY A | A | S | F | SK0055 | Dir, Public Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 91 | 01021537830 | RACOMA,MELINDA Y | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 92 | 01021576320 | ACHILLES,MISTI M | A | S | F | SR16X5 | Dir, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 93 | 01021614540 | PROPST,ERIC | A | S | F | SK0796 | DCC Investigator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 94 | 01021700900 | COZZA,BETH L | A | E | F | 7025 | Executive Assistant SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 95 | 01021705920 | PETRAITIS,BEVERLY A | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 96 | 01021781600 | BUCHANAN,GREGORY L | A | S | F | SKS574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 97 | 01021827740 | KAYE,BRUCE K | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 98 | 01021797190 | ERNST,SCOTT A | A | S | F | SK1014 | Mgr, Sales Presentation FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 99 | 01021867660 | SCHRAMM,DEBORAH A | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 100 | 01021879460 | Risty,Karen | A | S | F | SR0085 | Project Mgr, Facility Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 101 | 01021883200 | PEREA,JOYCE C | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 102 | 01021888220 | GOTTER,SHERRI L | A | S | F | SR23K5 | Dir, Project Management | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 103 | 01021894470 | HALLIN,DAVID L | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 104 | 01021899580 | Shah,Mamta B | A | E | F | OL0189 | Specialist, Merchant Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 105 | 01021902120 | DOERR,JOANNA | A | S | F | SK5604 | Manager, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 106 | 01021925160 | ALEXANDER,JOSHUA | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 107 | 01021925200 | HAMILTON,JENNIFER L | A | S | F | SK3076 | Mgr, Front End Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 108 | 01021935030 | MILLER,JUDY M | A | E | F | SK0005 | Administrative Assistant | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | SHCFootwear | N | Operations |
| 109 | 01021952540 | CRIBARO,LOUIS F | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 110 | 01021961580 | WEINKAUF,JENNIFER T | A | S | F | SK0476 | Dir, Design | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 111 | 01021974130 | KFOURY,JACQUELYN L | A | S | F | HS1715 | Product Mgr -Service Contracts | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 112 | 01021974580 | SMITH,KIM E | A | S | F | SK0994 | Learning and Develop Coord | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 113 | 01022022780 | BUENAVENTURA,ROY G | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 114 | 01022029850 | SIMMONS,TIFFANY N | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 115 | 01022049590 | PETRULIS,DORA M | A | E | F | SK0050 | Litigation Intake Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 116 | 01022087590 | HALFFIELD,DAVID W | A | S | F | EC0035 | VP, Risk Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | O | Executive & Administration |
| 117 | 01022100360 | ROBLES,GERARDO M | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 118 | 01022183860 | SUSMARSKI,BRIAN | A | S | F | HS4037 | Natl Mgr, Claims Prcss Rcvry | HPS | 08373 | HOFFMAN ESTATES | Sears A&E Factory Services | IL | HomeServices | N | Operations |
| 119 | 01022184750 | SAXENA,CHHAVI | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 120 | 01022200360 | YENEBERE,VIJAYA | A | S | F | HS1273 | Inventory Planner | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 121 | 01022205030 | AGABIN,TERENCE C | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 122 | 01022250950 | Kotus,ROCIO A | A | S | F | SK3051 | Mgr, Marketing Ops/Process Imp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 123 | 01022252290 | JOBIN,ASHLY M | A | S | F | HS1715 | Product Mgr -Service Contracts | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 124 | 01022326700 | PULICE,MARISA A | A | S | F | SK0044 | Mgr, Paralegals | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 125 | 01022333900 | STEINKELLNER,JANICE L | A | S | F | SK3079 | Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 126 | 01022368820 | MIDDLETON-BJELAN,ERIN C | A | S | F | EC0991 | DVP, Platform Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | D | Executive & Administration |
| 127 | 01022398540 | BARNES,ANGELA S | L | S | F | SK5585 | Area WC Claim Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 128 | 01022624470 | LANGERIES,DOREEN A | A | S | F | SK0288 | Manager, Gift Card Operations | VGC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | FinancialSvcs | N | Operations |
| 129 | 01022669110 | HUCKSOLD,JEFFREY R | A | S | F | SK6086 | Dir, Merch Plng & Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 130 | 01022670180 | GALBRETH,WENDELL | A | E | F | SK0499 | Merchandise Expeditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 131 | 01022671960 | COSTILLA,NOE | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 132 | 01022682730 | AHMAD,SYED | A | S | F | SK0567 | Mgr, Mktg Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 133 | 01022703400 | FULLERTON,LLOYD A | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 134 | 01022707680 | JACOBS,JAMES E | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 135 | 01022713820 | MEFTAHI,MOHAMMAD B | A | S | F | SR0144 | Lead, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 136 | 01022722220 | KRUEGER,DIANA E | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 137 | 01022749860 | KURT,JUSTIN S | A | S | F | EC0989 | DVP, MobileMktg&TgtInteract | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | D | Executive & Administration |
| 138 | 01022771820 | BENNETT,KENNETH W | A | S | F | SK0023 | Dir, Cardmember Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 139 | 01022786670 | PETERS,JAMES | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 140 | 01022799800 | COULSON,REBECCA A | A | S | F | HS9665 | Territory Cap Planning Mgr | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations |
| 141 | 01022806580 | ARSSINOUS,FREIDON W | A | S | F | SR50F3 | Procurement Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 142 | 01022812780 | TAYLOR,CRAIG T | A | S | F | SK0649 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 143 | 01022816240 | PALAFOX,ALEXANDER R | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 144 | 01022818170 | MARTIN,CHRISTINA M | A | S | F | SK3152 | Marketing Mgr, Prog Dev | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 145 | 01022818930 | EDWARDS,MATTHEW W | A | S | F | LG1017 | DC LP  Manager | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 146 | 01022826410 | JACKSON,GLENORA A | A | E | F | SK3096 | IMA Help Desk Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 147 | 01022831250 | BAZANT,DAVID R | A | S | F | SK3111 | Dir, Online Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | Loc | LocNum | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148 | 01022836700 | FULLER,DARLENE K | A | S | F | SK0960 | Vendor Support Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 149 | 01022875380 | BECKER,ELIZABETH A | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations |
| 150 | 01022879470 | Majethia,BHUMIKA | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 151 | 01022883300 | ROSENQUIST,JILL M | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 152 | 01022883730 | DYE,REBECCA B | A | S | F | SK0465 | Mgr, Human Resources - II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 153 | 01022916540 | PARKER,PAMELA S | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 154 | 01022919580 | SEYLLER,CHERYL L | A | S | F | SK5525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 155 | 01023015530 | KIEL,GRANT M | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 156 | 01023039500 | OTTE,JEFFREY A | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 157 | 01023050580 | VAZQUEZ,SONIA M | A | S | F | SK0167 | Mgr, Retail Communications | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsRetail | N | Operations |
| 158 | 01023052320 | DIRKS,JACOB | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 159 | 01023052980 | ANDERSON,ULSEN L | A | S | F | 13411 | Dir, Finance | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 160 | 01023073880 | ZMUDA,SHAUNA A | A | S | F | SR14X3 | Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 161 | 01023073890 | MUCHA,KATHERINE J | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 162 | 01023075200 | EDEM,OROK | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 163 | 01023087590 | MORGAN,SCOTT W | A | S | F | SK0709 | Dir, Staffing, Labor & Expense | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 164 | 01023089060 | RODRIGUEZ,JACQUELINE | A | S | F | SK1006 | HR Generalist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 165 | 01023089900 | BRICE,EDWARD T | A | S | F | SK0830 | Dir, Learning Program Office | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 166 | 01023098910 | PUVALOWSKI,KEITH A | A | S | F | 11052 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 167 | 01023104220 | NEUBAUER,RUTH | A | S | F | SK0167 | Mgr, Retail Communications | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsRetail | N | Operations |
| 168 | 01023114540 | CULEN,BRADLEY K | A | S | F | SK6146 | Sr Mgr, Member Loyalty Program | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 169 | 01023141110 | LYNCH,BRENDA M | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 170 | 01023182860 | SEQUEIRA,LINDA | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 171 | 01023245480 | WISNIEWSKI,MICHAEL R | A | S | F | 13711 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 172 | 01023248140 | CARL,ROSCOE G | A | S | F | LG48G3 | Mgr, Industrial Design | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 173 | 01023259360 | KHANNA,PANKAJ | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 174 | 01023275830 | JENKINS,JULIE M | A | S | F | SK5617 | Real Property Strategist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 175 | 01023303710 | AVILEZ,LETICIA | A | S | F | 13432 | Comm & Workload Planning Coord | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 176 | 01023305170 | SCHWEIGHART,GERALD | A | S | F | OL0015 | Dir, Project Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 177 | 01023306730 | GOVINDARAJULU,SENTHIL | A | S | F | OL0096 | Director, Software Engineering | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 178 | 01023321500 | PERI,CHRIS R | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT |
| 179 | 01023322770 | WOODS,MICHELLE S | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 180 | 01023331190 | RAY JR,RICHARD J | A | S | F | SK0570 | Mgr, Advertising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 181 | 01023347530 | PULLABHOTLA,SRINIVASA P | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 182 | 01023353800 | BURNS,DUSTIN M | A | S | F | SK0031 | Mgr, Compliance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 183 | 01023373010 | MIKA,JENNIFER | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 184 | 01023397390 | KING,MARK S | A | S | F | SK5515 | Technical Mgr, Business Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 185 | 01023413520 | Johns,Crystal A | A | S | F | SK1014 | Mgr, Sales Presentation FLS | FLS | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 186 | 01023419560 | BOUCHARD,DENIS R | A | S | F | EC0222 | DVP, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | D | Executive & Administration |
| 187 | 01023424160 | CASEY,TOM | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 188 | 01023442000 | GOLASZEWSKI,BARTLOMIEJ | A | S | F | SR0221 | Program Manager | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 189 | 01023456990 | EPPENBAUGH,RYAN E | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 190 | 01023462330 | BOYCE,DENNIS W | A | S | F | SK6151 | Sr Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 191 | 01023466980 | AYYAGARI,SUVARNA | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 192 | 01023497150 | SMITH,JAMIE L | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 193 | 01023497230 | TALAVERA,JANET C | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 194 | 01023506470 | CUSHMAN,JAMES D | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 195 | 01023510670 | DIEDRICH,HEATHER J | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 196 | 01023510670 | ABLE,THEODORE J | A | S | F | SK5504 | Dir, Space Mgmt & Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 197 | 01023573310 | MASON,NATALIE O | A | E | F | SK3105 | Sr Spec, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 198 | 01023593100 | AMADOR,JORGE L | A | S | F | SK3039 | Dir, Ops & Promo Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 199 | 01023593350 | KODURI,PAVANI | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 200 | 01023602320 | KARMARKAR,SHASHIKANT K | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 201 | 01023612570 | KOLLU,ANIL K | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 202 | 01023627300 | MINOR,ANGELA M | A | S | F | HS0074 | Sr Dir, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 203 | 01023636580 | CHEPYATOR,FRED K | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 204 | 01023645350 | VANUKURI,SRINIVASA R | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 205 | 01023650670 | SCHWARTZ,ERIC W | A | S | F | SK0823 | Specialist, Facility | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 206 | 01023654910 | NEWKIRK,KAREN M | A | S | F | SK0419 | Sr Dir, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 207 | 01023686770 | SINHA,SIDDHARTHA | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 208 | 01023694010 | SANTOSE,ELIZABETH D | A | S | F | 8881 | Manager, Store Operations | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 209 | 01023694020 | CANNON,TODD | A | S | F | SK0744 | Mgr, Operations-E-commerce, CD | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 210 | 01023719070 | SALVAJI,SRILATHA | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 211 | 01023727040 | LENHARDT,CORINNE R | A | S | F | SK6215 | Mgr, Digital Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 212 | 01023727090 | MURPHY,BARBARA A | A | S | F | SK0468 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 213 | 01023729450 | KUHN,BLAINE A | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 214 | 01023730030 | HERDA,RICK J | A | S | F | SK0505 | Manager, Media Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 215 | 01023731920 | THOMAS,SHAUNA C | A | S | F | SR1036 | Claims Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 216 | 01023739630 | MCCOY,SHANELLE A | A | S | F | SR50F3 | Procurement Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 217 | 01023752680 | MASTERS,CATHARINE A | A | S | F | SR62F4 | Lease Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 218 | 01023765040 | SOSZYNSKI,KAROLINE H | A | S | F | 11348 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 219 | 01023766560 | KASNICK,ADAM C | A | S | F | SK6146 | Sr Mgr, Member Loyalty Program | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 220 | 01023766680 | VELOSO,CHAD M | A | S | F | OL0195 | Mgr, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | Location | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Name | Status | Type | Full/Part | Job Code | Job Title | Location | Loc City | Loc Desc | Work St | BU | Officer | Category |
| 221 | 01023768790 | ROGGEVEEN,ALLISON M | A | S | F | SK0738 | Online Merchandiser | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 222 | 01023770920 | YELLA,PRATHYUSHA | A | S | F | SK0863 | Agile Coach | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 223 | 01023782320 | ARELLANO,DANA G | A | S | F | SK0823 | Specialist, Facility | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 224 | 01023786480 | LENTINE,KENNETH J | A | S | F | 13666 | Client Training Specialist | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations |
| 225 | 01023788240 | BHARGAVA,ANIRUDH | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 226 | 01023794400 | CHAUBAL,NEELKANTH S | A | S | F | SK6223 | Sr Dir, Business Unit Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 227 | 01023802100 | GRUBIC,JOVANKA | A | S | F | SK0349 | Mgr, Associate Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 228 | 01023805000 | YE,DANQING | L | S | F | OL0017 | Technical Program Manager I | | | | | | Member Technology | N | IT |
| 229 | 01023812410 | SPARKS,CHAD A | A | S | F | SK5634 | Sr Web Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 230 | 01023825680 | ARUMUGAM,MUTHUKUMAR | A | S | F | OL0094 | Business Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 231 | 01023841210 | DAY,DAVID L | A | E | F | SK0531 | Sr Solutions Ctr Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 232 | 01023842010 | BOYETTE,MARC R | A | E | F | SK0146 | Sign Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 233 | 01023850360 | NOTARO,STEVEN F | A | S | F | SK0958 | Mgr, Major Accounts | HSV | 58490 | HOFFMAN ESTATES | Sears Holdings & Co. | IL | HomeServices | N | Operations |
| 234 | 01023850440 | ANAYA,VIVIANA | A | S | F | SK5635 | Web Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 235 | 01023863090 | WARD,BRIAN J | A | S | F | SK3076 | Mgr, Front End Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 236 | 01023864380 | KANAGASABAPATHY,RATHINAVEL R | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 237 | 01023890140 | NAVARRO,NATALIE | L | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 238 | 01023895400 | HYNES,RICHARD S | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 239 | 01023897700 | KOEHLER,TODD G | A | S | F | SK6185 | Sr Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 240 | 01023899470 | AHMED,SYED S | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 241 | 01023899530 | GOODRICH,CHRISTOPHER J | A | S | F | SK6065 | Sr Mgr, Exec Talent Acq | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 242 | 01023901400 | SARANGAPURKAR,SMITHA | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 243 | 01023903000 | NOSTWICK,STEPHANIE M | A | S | F | SK0446 | Business Support Trainer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 244 | 01023905990 | PETTERSON,JOHN A | A | S | F | OL0023 | Sr Mgr, Technical Program Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 245 | 01023910390 | O'Brien,David W | A | S | F | HS1918 | Multimedia Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 246 | 01023911560 | Jayakrishnan,Beena | A | S | F | OL0154 | Analyst, Seller Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 247 | 01023916540 | Pillalamarri,Ravi K | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 248 | 01023916770 | Hollister,Jody L | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 249 | 01023917740 | Sampsell,Mary P | A | S | F | SK3037 | Executive Producer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 250 | 01023919290 | Saha,Monobina b | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 251 | 01023921700 | Cardenas,Maria | A | E | F | SK1213 | Supervisor, Shipping/Mail | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 252 | 01023925390 | Lyles,Erica | A | E | F | SK0591 | Merchant Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 253 | 01023925710 | Grimes,Loretta M | A | S | F | SK3038 | Merchandise Item Build Spclst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 254 | 01023926170 | Kissane,Brian | A | S | F | FL17Q3 | Specialist, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 255 | 01023926550 | KLANTE,KATHRYN | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 256 | 01023930190 | SCHELL,GRETCHEN EILEEN | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 257 | 01023931320 | Svalenka,Amy | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 258 | 01023932870 | Ye,Zhuang | A | S | F | SK0456 | Sr Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 259 | 01023933990 | Brandt,Susan L | A | S | F | SR04X3 | Consultant, Benefits | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 260 | 01023934000 | Ingle,Sayali | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 261 | 01023934010 | Kornfeld,Meir | A | S | F | SK0576 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 262 | 01023934020 | Lam,Anthony | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 263 | 01023934640 | Brahmandlapally,Sundeep Kumar | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 264 | 01023937380 | Lin,Hong-Chin | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 265 | 01023939880 | Bajorek,Olga | A | S | F | OL0061 | Analyst, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 266 | 01023941810 | Lin,Yufan | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 267 | 01023942390 | Guruswamy,Shiva | A | S | F | SK1227 | Sr Mgr, Business Intelligence | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 268 | 01023943060 | OCAMPO,KAREN E | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 269 | 01023944010 | Gupta,Neeraj | A | S | F | SGT010 | Manager, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 270 | 01023948640 | Yavaliollah,Habibollah | A | E | F | SR7544 | Process Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 271 | 01023948670 | Martin,Josh | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 272 | 01023951620 | Mao,Xiaying | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 273 | 01023951630 | Hawkins,Allison | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | | Seasonal&OL | N | Operations |
| 274 | 01023952080 | Berzansky,Randall J | A | S | F | SK5535 | Dir, Account Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 275 | 01023953210 | Sahitau,Maksim | A | S | F | OL0105 | Manager, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 276 | 01023956330 | Sylvester Griffith,James A | A | S | F | SK1215 | Audio Visual Tech Supervisor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 277 | 01023959010 | Kim,Daniel T | A | S | F | SK0468 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 278 | 01023960030 | Hobday,Stacia | A | S | F | SK1218 | Meeting Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 279 | 01023962080 | Sunkavalli,Shashank | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 280 | 01023965120 | Mavrelis,Lana F | A | S | F | OL0008 | Project Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 281 | 01023966190 | Knitter,Sharon R | A | S | F | SK4038 | Director, Customer Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 282 | 01023968230 | Seskauskas,Michael | A | S | F | LG48G3 | Mgr, Industrial Design | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 283 | 01023969810 | Sagers,Ryan | A | S | F | SK0010 | Mgr, Financial Services | VGC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | FinancialSvcs | N | Operations |
| 284 | 01023971260 | TULSIANI,AMI | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 285 | 01023977930 | ILINSKIY,LEONID | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 286 | 01023978870 | RAMASWAMY,RAGUNATH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 287 | 01023981780 | MOHAMED RAFFIKHAN,NAVASKHAN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 288 | 01023999400 | POONJA,RAHIM H | A | S | F | SK6185 | Sr Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 289 | 01024002830 | SUMMERSON,ARTHUR J | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 290 | 01024015200 | MOSTAFA,AHMED RAGAB NABHAN | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | IT |
| 291 | 01024034900 | NELLURI,SAISUDHEER K | A | S | F | SK3061 | Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | IT |
| 292 | 01024040240 | KOTAK,PANKAJ | A | S | F | FL17Q3 | Specialist, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 293 | 01024043110 | HERNANDEZ LAGUNES,ISMAEL | A | E | F | SK1219 | Housestaff Agent | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Loc City | Loc Desc | | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01024044960 | KAWADKAR,JAYANT R | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01024045150 | PATEL,PRIYANKA | A | S | F | SK2901 | Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01024045570 | CHAYER,KRYSTAL R | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 01024047800 | BANDARA,Isuri K | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01024049550 | RODRIGUEZ,JOSE J | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 01024050390 | BRUSKI,MICHAELINE M | A | S | F | SK1014 | Mgr, Sales Presentation FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 01024051660 | LU,JEFFREY | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 01024052750 | VIRANI,SARFARAZ | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01024053610 | GODBY,JENNIFER | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 01024054300 | ZIMMERMAN,SUSAN A | A | S | F | OL0185 | Managing Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 01024062890 | TANAMALA,NAVEEN | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 01024066330 | ROSS,EVELYN V | A | S | F | SK6001 | Consultant, Leave & Accomm | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 01024068260 | TURTON,ALYSHA | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 01024069830 | PADHI,SAMIR K | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01024076050 | ALAKKE,GHANASHYAM | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01024076070 | CHENG,JESSICA | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 01024077970 | WEHBY,ANDREW G | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01024078580 | CONTRERAS,DULCE | A | S | F | SK0839 | Corporate Internal Auditor II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 01024083360 | TEMPLEMAN,EILEEN | A | S | F | SK6045 | Mgr, Property Claims II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 01024086980 | MICELI,JOHN | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01024088020 | CHEEMANAHALLI GOPALAKRISHNA,RAVI VARSHA | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01024091830 | VANA,MAUREEN | A | S | F | OL0101 | Web Developer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 01024091850 | FLECKLES,JOHN | A | S | F | FL17Q3 | Specialist, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 01024092930 | AHMED,SYED ALI | A | S | F | SK0863 | Agile Coach | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 01024094440 | HERRERA,JOSE A | A | S | F | OL0145 | Architect, Security | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 01024098960 | CHANDREGOWDA,NANDIESH KUMAR | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01024098970 | BROWN,GREGORY | A | S | F | SK0725 | Sr Analyst, Space Optimization | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01024100050 | DJOKO MOYO,GINETTE | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 01024100530 | PAGARIA,ASHISH | A | S | F | SGT005 | Technologist, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01024101520 | SILVA,JESUS | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 01024105260 | KHAN,NASRULLA | A | S | F | OL0001 | Analyst, Online Analytics | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Online | N | IT |
| 01024110220 | CRARY,JESSICA | A | S | F | SK0335 | Lease Car Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 01024114290 | CHEN,EUGENIA | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 01024115090 | KAUS,KRISTIN M | A | S | F | SK0544 | Recruiting Mgr, Talent Acq | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 01024115500 | YADDANAPUDI,VENKATA | A | S | F | SR71F5 | Dir, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 01024117030 | ORDONEZ,JUAN | A | S | F | SR0221 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 01024117070 | SAXENA,MANVENDRA S | A | S | F | SK6062 | Sr Dir, Business Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 01024118280 | O'DONNELL,KRISTYNA R | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 01024120810 | KUMAR,SIMHA | A | S | F | ECO927 | President, SportsFit&ChildEnt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | O | Executive & Administration |
| 01024121930 | JANKOVIC,MARINA | A | S | F | SK5548 | Web Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 01024136480 | BAKER,LUKE | A | S | F | SK3077 | Specialist, Content | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 01024138110 | BURNHAM,JACOB | A | S | F | ECO309 | VP/GMM, Automotive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | O | Executive & Administration |
| 01024145450 | TAYLOR,STEFANIE R | A | S | F | SK1075 | Sr Dir, Digtl Mkting & E-Comm | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 01024146970 | SPRENGER,JAMES | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01024149490 | LINARDOS,NICHOLAS S | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 01024153210 | KENNEDY,HUGH | A | E | F | SK1216 | Audio Visual Tech | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 01024160450 | ROTH,JOANNA | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 01024162200 | BAGNOLI,MICHAEL | A | S | F | SK1006 | HR Generalist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 01024166550 | KELLAND,MICHAEL | A | S | F | SK0632 | Sales Development Data Manager | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 01024188470 | DREHER,CHARLES T | A | S | F | SK3079 | Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 01024188490 | YUAN,YUAN | A | S | F | LG7008 | Sr Analyst, Logistics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 01024189910 | GANESAN,BALASUBRAMANIAN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01024192840 | BASANTANI,DHEERAJ K | A | S | F | SK5514 | Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 01024195130 | CHOUDHARY,DHANRAJ | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01024200240 | WHITEHEAD,INA | A | S | F | SK0605 | Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 01024202280 | DOUGHERTY,TIFFANY | A | S | F | SK0544 | Recruiting Mgr, Talent Acq | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 01024202690 | KUMAR,PRAVEEN | A | S | F | SGT011 | Sr Manager, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01024203600 | TIWARI,NEHA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01024205930 | DELAUGHTER,CHRISTOPHER | A | E | F | SK0093 | Sample Store Associate | FLS | 09948 | HOFFMAN ESTATES | Sears Sample Room | IL | SearsRetail | N | Operations |
| 01024206630 | Garg,Nitin | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01024213490 | QIU,SHUANG | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01024217380 | WESTFALL,EMMA P | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01024218660 | SULLIVAN,NICOLE M | A | S | F | SK2901 | Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01024220500 | THIYAGARAJAN,VIGNESH | A | S | F | SK1140 | Mgr, Business Operations | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeAppliances | N | Operations |
| 01024220530 | VELAZQUEZ,ANGELICA | A | E | F | SK0146 | Sign Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 01024224310 | FU,YIYAO | A | S | F | SK5507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SYW Health | N | Operations |
| 01024224700 | KADARI,REVATHI | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01024225920 | OTTERBERG,JON C | A | S | F | ECO961 | VP, CFO - Auto | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | O | Executive & Administration |
| 01024226940 | LASKARIS,EVAN | A | S | F | 13747 | Dir, Outbound Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 01024228250 | KUMAR,NAVEEN | A | S | F | SGT004 | Lead, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01024231040 | PEDOTA,PHILIP D | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 01024231520 | CIESKO,MARY | A | S | F | HS1918 | Multimedia Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 01024231930 | AGNIHOTRI,SAMVEDANA | A | S | F | SK3104 | Senior Leadership Progrm Assoc | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Location | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 367 | 01024232360 | RODDY,MACKENZIE | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 368 | 01024234360 | KOBURI,KYLE | A | S | F | SK0110 | Mgr, Safety | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 369 | 01024235770 | PAN,CHEN | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 370 | 01024243760 | SRIDHAR VARADA,SHREYAS | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 371 | 01024243010 | MORGAN,STEPHANIE K | A | S | F | HS0114 | Mgr, Service Quality | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 372 | 01024243030 | CHMIEL,JESSICA | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 373 | 01024244050 | GULLEY,NATHAN T | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 374 | 01024246910 | SKINNER,JOHN F | A | S | F | SK0479 | Mgr, Talent Selection & Assmnt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 375 | 01024249380 | GLADFELTER,LAURA | A | S | F | SK0061 | Marketing Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 376 | 01024251560 | QUAST,BRIAN | A | S | F | SK6234 | National Mgr, AP Lrng & Dvlpmt | SRO | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 377 | 01024251880 | PETT,DAWN A | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 378 | 01024253240 | GRIFFITH,SABRINA | A | S | F | SK0370 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | SHCFootwear | N | Operations |
| 379 | 01024259810 | FUNG,EDRIC B | A | E | F | SK0748 | Marketing Sys Supp Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 380 | 01024262660 | COVARRUBIAS,RAYMOND G | A | S | F | SGT013 | HR Specialist, SGT | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 381 | 01024263930 | BOHLMANN,RACHEL E | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 382 | 01024269490 | KUMAR,SURENDER | A | S | F | SGT005 | Technologist, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 383 | 01024271760 | LATIF,ZARAH D | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 384 | 01024272530 | MEYER,SHARON R | A | S | F | SK0799 | Graphic Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 385 | 01024274090 | ZHANG,RUI | A | S | F | SR0044 | Project Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 386 | 01024274700 | PANG,HAIYING | A | S | F | OL0065 | Sr Mgr, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 387 | 01024278020 | SKELLEY,SEAN | A | S | F | EC0503 | President, Home Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | O | Executive & Administration |
| 388 | 01024283940 | AZIZ,SHAH I | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 389 | 01024285070 | KUPPERS,MELISSA | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 390 | 01024289020 | KOSIR,LEO J | A | S | F | SK6201 | Sr Dir, Creative Design | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 391 | 01024295360 | SHIN,PETER C | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 392 | 01024304510 | CHOBANIAN,STEVE G | A | S | F | SKSS67 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 393 | 01024305560 | ZHANG,JUNRUI | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 394 | 01024305570 | LEVY,KORI | A | S | F | SKSS25 | Digital Retoucher | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 395 | 01024309420 | UNGLO,SAMUEL J | A | S | F | EC0694 | VP, CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | O | Executive & Administration |
| 396 | 01024310440 | MCKENNEY,JOSHUA X | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 397 | 01024317820 | HERNANDEZ,JOSE D | A | S | F | SK3095 | Asst Mgr, Promotional Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 398 | 01024319700 | THOMPSON,BRIAN E | A | S | F | SKSS67 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 399 | 01024323340 | FERGER,MEAGAN E | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 400 | 01024327860 | MACKROW,CHRISTINA | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 401 | 01024328820 | RUSSELL,CAROLINE V | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 402 | 01024329790 | DONALDSON,PATRICIA | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 403 | 01024330520 | TOMILLO,ANTHONY | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 404 | 01024330900 | ANDERSON,PHILLIP L | A | S | F | SK0395 | Mgr, National Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 405 | 01024333930 | WHITLOW,MICHAEL L | A | S | F | SR15X3 | Fair Employment Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 406 | 01024337220 | DOLAN,JEFFREY | A | S | F | OL0149 | Infra, Ops & Eng Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 407 | 01024337710 | TULLURU,VINAY | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 408 | 01024338620 | KUSHWAHA,PARASHURAM P | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 409 | 01024339540 | COLLETTI,ERIN | A | S | F | OL0175 | Sr Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 410 | 01024340690 | NGUYEN,TRAM | A | S | F | OL0056 | Analyst, Multi-Channel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 411 | 01024342320 | SU,ZHIQING | A | S | F | OL0122 | Software Dev Eng Test I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 412 | 01024343060 | ZHENG,LIYU | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 413 | 01024345050 | MAZOUZI,ZINE EL ABIDINE | A | S | F | EC0694 | VP, CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | O | Operations |
| 414 | 01024345390 | FIORE,VITO | A | S | F | SR0089 | Director, Talent Acquisition | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 415 | 01024345680 | JARVANDI,ALI | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 416 | 01024347080 | ZAVSZA,SHAWN | A | S | F | SK6225 | Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 417 | 01024348640 | VARGHESE,JOMI R | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 418 | 01024349390 | ANTONY,EFBY | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 419 | 01024352000 | MURUGESAN,RAGHUL SIDHARTH | A | S | F | OL0122 | Software Dev Eng Test I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 420 | 01024353360 | RAVU,SANDEEP | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 421 | 01024353700 | TOWNE,MARNA | A | S | F | SK6063 | Lead, Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 422 | 01024355420 | BALLIN,DAWN M | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 423 | 01024358260 | GUDURI,ALEKHYA | A | S | F | OL0122 | Software Dev Eng Test I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 424 | 01024360920 | MCCONNAUGHHAY,GENIESE | A | S | F | OL0008 | Project Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 425 | 01024364920 | HARTL,BORIS E | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 426 | 01024365370 | UPADHYAY,RISHIKA | A | S | F | SK5548 | Web Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 427 | 01024368120 | De Pooter,KELLIE S | A | S | F | SK0481 | Sr Manager, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 428 | 01024370130 | BURT,AMANDA | A | S | F | HS1125 | Mgr, Business Marketing - PRS | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 429 | 01024373650 | SURESH KUMAR,ARUN | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 430 | 01024374810 | GOEL,PRABUDH | A | S | F | SK3104 | Senior Leadership Progrm Assoc | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 431 | 01024380080 | MEAKENS,TIMOTHY C | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 432 | 01024381310 | SLUSHER,MONICA | A | S | F | SK0358 | Tax Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 433 | 01024384310 | NARAYANAN,SRIDHARAN | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 434 | 01024387360 | WASOWICZ,ANDREW L | A | S | F | OL0036 | User Exp Architect | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations |
| 435 | 01024389770 | HORTA,CARMEN L | A | S | F | SR55X3 | Consultant, Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 436 | 01024390150 | PATRINOS,JOHN | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 437 | 01024398480 | HANSEN,TAMMY L | A | S | F | OL0153 | Specialist, Seller Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 438 | 01024398850 | REED,JAMES | A | S | F | SKSS67 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 439 | 01024401180 | SANJEEV,PRIYANKA | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Location | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 440 | 01024402510 | BLEE,JEFFREY S | A | S | F | EC0659 | DVP, Merchandising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | D | Executive & Administration |
| 441 | 01024404270 | WANG,MARINA | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 442 | 01024408390 | SELVARATNAMPILLAI,KARTHICK | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 443 | 01024409310 | ALLEN,TONI S | A | S | F | SK0455 | Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 444 | 01024409320 | NAGILLA,VAMSHI KRISHNA | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 445 | 01024412130 | KORNAK,MARY M | A | E | F | SK5608 | Coordinator, Talent Acq. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 446 | 01024413140 | SCALETTA,MYKALA | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 447 | 01024417070 | JEAN,ROSELOR | A | H | F | HS1771 | Client Administrator | HPS | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations |
| 448 | 01024420240 | AUGUSTINE,ASHLEY | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 449 | 01024424710 | MOODY,MICHELLE M | A | S | F | SK0787 | Community Case Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 450 | 01024424970 | QAZI,SHOAIB | A | E | F | EC1061 | Chief Info. Security Officer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | O | Executive & Administration |
| 451 | 01024430130 | Bruder,Kurt Richard | A | S | F | EC0575 | VP/GMM, Lawn and Garden | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Lawn&Garden | O | Executive & Administration |
| 452 | 01024432670 | CANO,FRANCISCO | A | S | F | HS1851 | Mgr, Business Development | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations |
| 453 | 01024434260 | DESCHANE,JESSIE | A | S | F | SK5525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 454 | 01024434900 | SAJJA,KRISHNA | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT |
| 455 | 01024435200 | SOHAILA SHAUKAT,FNU | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 456 | 01024435210 | ORDONEZ,TOMAS | A | S | F | SK0368 | Talent Sourcer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 457 | 01024435710 | TUNNEY,JAMES P | A | S | F | SK0107 | Environmental Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 458 | 01024435730 | POINTER,FELICIA | A | E | F | SK0593 | Shop Your Way Runner | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations |
| 459 | 01024436200 | JAFFRIE,FAKIR | A | H | F | HS6508 | Parts Research Specialist | HPS | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations |
| 460 | 01024436210 | PATRO,MANAS RANJAN | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 461 | 01024437450 | STELLATO,OLIVIA | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Hoffman Estates | IL | HomeFashion/HHG | N | Operations |
| 462 | 01024437590 | SIMINGTON,IAN M | A | S | F | SK3038 | Merchandise Item Build Spclst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 463 | 01024438480 | RAYMOND,KAREN | A | H | F | HS0094 | Resolution Specialist (SC) | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 464 | 01024438770 | TYRCHA,JAMES T | A | E | F | SK0093 | Sample Store Associate | FLS | 09948 | HOFFMAN ESTATES | Sears Sample Room | IL | SearsRetail | N | Operations |
| 465 | 01024439010 | RATHMAN,BRIAN M | A | S | F | CN2347 | Team Manager, Sales & Service | HSC | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 466 | 01024440240 | ALDANA,MARY JANE R | A | H | F | CN2357 | Quality Assurance Rep | HCN | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 467 | 11000002801 | STEVENS,TIMOTHY R | A | S | F | 13216 | Price Maintenance Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 468 | 11000003131 | BOYCE,BRIAN P | A | S | F | 13874 | Sales Manager | SMC | 27755 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartRetail | N | Operations |
| 469 | 11000004231 | BURNS,MICHELLE M | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 470 | 11000004301 | WIGG,KATHRYN E E | A | S | F | SK0859 | Dir, Apparel Operations | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 471 | 11000004861 | ELLIS,TERRI L | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 472 | 11000012191 | KEOUGH,PHILIP J | A | S | F | EC0528 | SVP & President, Pharmacy | KMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | O | Executive & Administration |
| 473 | 11000014631 | ARNS,SHERRI L | A | S | F | 11149 | Lead Planogram Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 474 | 11000014661 | GIBSON,MARSHA S | A | S | F | 8213 | Director, Store Operations I | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 475 | 11000029721 | EBERT,GREGORY | A | S | F | EC0386 | DVP, Retail Labor&Expense Mgmt | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | O | Executive & Administration |
| 476 | 11000033191 | LAURAIN,DANIEL G | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 477 | 11000035441 | BOOMGAARD,MARK F | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 478 | 11000059001 | JACOBSON,LISA M | A | S | F | 8102 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Lawn&Garden | N | Operations |
| 479 | 11000060041 | JEMO,MICHAEL C | A | S | F | 13873 | Sales Director | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 480 | 11000072411 | BIZZLE,EVE MARIE | A | S | F | 13874 | Sales Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 481 | 11000073481 | STEFFEY,TIMOTHY M | A | S | F | SK1014 | Mgr, Sales Presentation FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 482 | 11000073671 | WEBER,KORY L | A | S | F | FLDRSP | Director, Strategic Projects | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 483 | 11000402611 | MISCHKE,DEBORAH | A | S | F | 11158 | Grocery Div Pricing Analyst | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 484 | 11000454021 | KRUSZEWSKI,DEBRA J | A | S | F | 8881 | Manager, Store Operations | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 485 | 11003010131 | NORMAN,MICHAEL A | A | H | F | HS0094 | Resolution Specialist (SC) | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 486 | 11003360121 | LIETZ,TIMOTHY JOHN | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 487 | 11003360361 | KELLER,RICHARD E | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 488 | 11004432761 | SMITH,JAMES A | A | S | F | 8203 | Director, Restaurant Ops | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 489 | 11004620501 | KRETSCHMER,KIRSTEN | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartApparel | N | Operations |
| 490 | 11004764441 | O'CONNOR,J MICHAEL | A | S | F | 11727 | VP/GMM, Sporting Goods and Fit | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | O | Executive & Administration |
| 491 | 11012011811 | NEVINS,DEBORAH | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 492 | 11021013911 | BOYKIN,LUCINDA I | A | S | F | SK51X2 | Office/Admin Mgr | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 493 | 11021014011 | MOSELEY,SANDRA L | A | E | F | SR7530 | Accounting Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 494 | 11021017581 | LOGAN,KENNETH J | A | S | F | HS1806 | Nat Mgr, Ops - Installation | SLS | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations |
| 495 | 11021025561 | BUBULKA,MICHELE M | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 496 | 11021027221 | SPRINGHORN SR,ROBERT G | A | S | F | SK3108 | Manager, HR Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 497 | 11021027801 | IVERY,ELAINE C | A | S | F | HS9674 | Analyst, Commercial PLM | HSV | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 498 | 11021027841 | RICCHIO,CAROL R | A | S | F | EC0685 | VP, Retail Solutions | SMC | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | O | Executive & Administration |
| 499 | 11021027911 | HOVAN,DONNA M | A | S | F | SK0670 | Business Manager, FRS, ES & GL | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 500 | 11021029601 | COLIVERAS,CONNIE | A | S | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 501 | 11021034291 | STOVER,DEBRA A | A | S | F | SK0810 | Dir, Acctg Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 502 | 11021032711 | HORTON,L R | A | S | F | SK0927 | Sr Mgr, IM Allocation & Replen | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 503 | 11021033501 | VANNORTWICK,MATTHEW E | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 504 | 11021033641 | LIVELY,SANDRA | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 505 | 11021036341 | JACKSON,HENRIETTA | A | S | F | HS0311 | Sr Analyst, Inventory Planning | HPS | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 506 | 11021038305 | GRADISHER,LINDA M | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 507 | 11021038371 | HOUSTON,SCOTT D | A | S | F | OL0018 | Technical Program Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 508 | 11021038531 | KOLAR,SCOTT | A | S | F | SK0655 | Mgr, Analysis - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 509 | 11021038821 | FANNING,ROBIN C | A | S | F | SK0312 | Mgr, Risk Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 510 | 11021041051 | MIRANDA,MARIA | A | E | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 511 | 11021042321 | SEEF,SUSAN M | A | S | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 512 | 11021043661 | MCGUIRE,TERESA A | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Location | Loc City | Loc Desc | | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 513 | 11021044381 | DOWNEY,AGNES R | A | S | F | SK0807 | National Mgr, Field Services | FLS | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | RetailServices | N | Operations |
| 514 | 11021049651 | BREW,TIMOTHY G | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | I&TG | N | IT |
| 515 | 11021050081 | BANDY,MARSHA | A | S | F | SK5603 | Business & Traffic Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | IMX | N | Operations |
| 516 | 11021050121 | WILCZAK,THOMAS C | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | FinancialSvcs | N | Operations |
| 517 | 11021050781 | KUNKLE,STEPHENIE L | A | S | F | FL1023 | Director, Selling Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | | SearsRetail | N | Operations |
| 518 | 11021060121 | DE CARO,JAMES A | A | S | F | HS1271 | Sourcing Manager | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | | HomeServices | N | Operations |
| 519 | 11021060281 | MCMULLEN,PHILLIP A | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | I&TG | N | IT |
| 520 | 11021072441 | SPETEN,SHANE J | A | S | F | HS1502 | Director, Field Sales, SCM | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | | HomeServices | N | Operations |
| 521 | 11021078871 | WALLS,ANITA | A | S | F | EC1055 | DVP, Repair Call Ctr Ops - MSO | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | | IMX | D | Executive & Administration |
| 522 | 11021082821 | BECKER,CYNTHIA L | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Member Technology | N | IT |
| 523 | 11021086641 | KRAUSE,NORMAN C | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Finance | N | Operations |
| 524 | 11021091031 | WILLIAMS,ANDREA J | A | S | F | SK0206 | Mgr, Store Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | InventoryMgmt | N | Operations |
| 525 | 11021095621 | WESTERLUND,ERIC J | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Member Technology | N | IT |
| 526 | 11021100661 | PARKS,SARAH C | A | S | F | SK3035 | Dir, Advertising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | RealEstate | N | Operations |
| 527 | 11021106261 | WAHL,JEFFREY J | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | FLS | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | InventoryMgmt | N | Operations |
| 528 | 11021111691 | BROWN,SANDRA | A | S | F | SK0938 | Strategic Development Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | InventoryMgmt | N | Operations |
| 529 | 11021113911 | DIETZ,DORA M | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | ShopYourWay | N | Operations |
| 530 | 11021116291 | WEIL,LAURA MARIE | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Tools | N | Operations |
| 531 | 11021118421 | BLEAKLEY,BRIAN K | A | S | F | SK0144 | Mgr, Store Process I | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | | Auto | N | Operations |
| 532 | 11021129141 | SMIALEK,BARBARA | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | ConsElectronics | N | Operations |
| 533 | 11021131411 | WALS,RALPH D | A | S | F | HS0287 | Manager, Business Analysis | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | | HomeAppliances | N | Operations |
| 534 | 11021133561 | PATEL,ALKA K | P | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | I&TG | N | IT |
| 535 | 11021141511 | HOGG,CATHY A | A | S | F | SK5542 | Promotional Execution Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Seasonal&OL | N | Operations |
| 536 | 11021143451 | CADLE GAMA,MARIA D | A | E | F | SK3160 | Leave Claims Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | HR | N | Executive & Administration |
| 537 | 11021168471 | QUAST,GAIL A | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Member Technology | N | IT |
| 538 | 11021177841 | HIGGINS,RICHARD P | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | I&TG | N | IT |
| 539 | 11021197041 | DUNNE,MICHAEL R | A | S | F | SK0428 | Director, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | RealEstate | N | Operations |
| 540 | 11021198701 | PHELAN,ROBERT J | A | S | F | EC1043 | SVP, Fin Bus Dev Partnerships | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Finance | O | Executive & Administration |
| 541 | 11021261331 | SPRENGER,DAWN M | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Member Technology | N | IT |
| 542 | 11021266841 | FELLER,CHRISTOPHER | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Member Technology | N | IT |
| 543 | 11021324931 | MCINTIRE,STEVEN G | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Member Technology | N | IT |
| 544 | 11021325011 | DOBBINS,DANIEL J | A | S | F | LG0930 | Mgr, Trans Integration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Supply Chain | N | Operations |
| 545 | 11021326421 | CLAFFEY,KELLY L | A | S | F | SK6151 | Sr Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Marketing | N | Operations |
| 546 | 11021359491 | SULEJMANI,ERSEN | A | S | F | OL0008 | Project Manager II | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | | RetailServices | N | Operations |
| 547 | 11021401561 | CURKOV,JOHN V | A | S | F | SK0165 | Mgr, Store Selling Payroll | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | | SearsRetail | N | Operations |
| 548 | 11021491331 | ARGIRIS,PATRICIA | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | InventoryMgmt | N | Operations |
| 549 | 11021494471 | VANDERSPOOL,LINDA T | A | E | F | SK0005 | Administrative Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | HomeAppliances | N | Operations |
| 550 | 11021528351 | MILLER,LISA R | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | InventoryMgmt | N | Operations |
| 551 | 11021542051 | TOMCZYK,MICHAEL A | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | HomeFashion/HHG | N | Operations |
| 552 | 11021558761 | UTENDAHL,GEORGE C | A | S | F | SR39F4 | Senior Manager, B2B Sales | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | | HomeServices | N | Operations |
| 553 | 11021701651 | DORNFELD,KEVIN D | A | S | F | 13866 | Regional Operations Director | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | | SearsRetail | N | Operations |
| 554 | 11021725331 | BEUTIN,KENNETH H | A | S | F | SK0649 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Supply Chain | N | Operations |
| 555 | 11021753651 | ROMAN,FELICITAS | A | H | F | LG0406 | General Warehouse | SLS | 45382 | HOFFMAN ESTATES | SLS Hoffman JRC | IL | | Supply Chain | N | Operations |
| 556 | 11021767451 | SCERBICKE,TIFFANY M | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Finance | N | Executive & Administration |
| 557 | 11021781121 | PECHAN,SANDRA D | A | S | F | SK0719 | Sr Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | InventoryMgmt | N | Operations |
| 558 | 11021824451 | CALABRESE,FRANK | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Finance | N | Executive & Administration |
| 559 | 11021854021 | RYLANDER,JEFFREY A | A | S | F | HS1918 | Multimedia Consultant | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | | HomeServices | N | Operations |
| 560 | 11021886401 | HO,YUWEN | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Member Technology | N | IT |
| 561 | 11021888141 | CREMASCOLI,DUSTIN W | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | FinancialSvcs | N | Operations |
| 562 | 11021919131 | BHATTI,SUNITA | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Member Technology | N | IT |
| 563 | 11021928861 | MITCHELL,MICHAEL J | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Legal | N | Executive & Administration |
| 564 | 11021956891 | SHEEHAN,THOMAS A | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | InventoryMgmt | N | Operations |
| 565 | 11021995291 | STEGGE,PHIL | A | S | F | SK0935 | Sr Dir, Labor & Expense Mgmt | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | | SearsRetail | N | Operations |
| 566 | 11022029371 | EDWARDS,AUDRA | L | S | F | 12834 | Pharmacy Regional Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | HomeServices | N | Operations |
| 567 | 11022093231 | ROMAN,ERIC C | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Auto | N | Operations |
| 568 | 11022131531 | BLACKMOND,JACQUELINE | A | S | F | HS1271 | Sourcing Manager | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | | HomeServices | N | Operations |
| 569 | 11022284211 | HARVEY,ARLENE F | A | E | F | SK0005 | Administrative Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | HomeAppliances | N | Operations |
| 570 | 11022305001 | KHAN,ZUBAIR M | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Member Technology | N | IT |
| 571 | 11022317511 | MILBOURN,BARBARA A | A | S | F | HS8077 | Director, Project Portfolio | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | | HomeServices | N | Operations |
| 572 | 11022323751 | CHO,HYONG S | A | S | F | SK0467 | Dir, Brand Management | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | | KCD | N | Operations |
| 573 | 11022344541 | YU,BYUNG J | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Member Technology | N | IT |
| 574 | 11022445841 | LIANG,JING | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | ShopYourWay | N | Operations |
| 575 | 11022467761 | LEWIS,LISA M | A | S | F | HS2037 | Analyst, Routing Capacity | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | | HomeServices | N | Operations |
| 576 | 11022525121 | HOGAN,ROBERT S | A | S | F | SK6104 | Sr Director, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | HomeFashion/HHG | N | Operations |
| 577 | 11022531531 | ROZHON,DAVID J | A | S | F | SK0110 | Mgr, Safety | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | RetailServices | N | Operations |
| 578 | 11022546241 | DUNAWAY,SHEILA A | A | S | F | HS2400 | Service Contract Administrator | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | | HomeServices | N | Operations |
| 579 | 11022558011 | ANGELINI,MARY | A | S | F | SK2007 | Mgr, Safety Regulatory Compl | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | RetailServices | N | Operations |
| 580 | 11022559071 | WUKOVITS,WILLIAM C | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | ShopYourWay | N | Operations |
| 581 | 11022565381 | MULL,KATHY L | L | S | F | FL1035 | Mgr 2, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | InventoryMgmt | N | Operations |
| 582 | 11022567831 | NEWBERRY,CHRISTOPHER A | A | S | F | HS9794 | Dir, Merchandise Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | HomeAppliances | N | Operations |
| 583 | 11022571801 | CAMPAGNI,VICTOR J | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | InventoryMgmt | N | Operations |
| 584 | 11022578151 | NAPP,ERICKA | A | S | F | 11047 | Sr Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | HomeFashion/HHG | N | Operations |
| 585 | 11022596011 | LITTLE,DAVID W | A | S | F | EC0562 | DVP, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Finance | D | Executive & Administration |

Associate Details

SEARS_EDA_000001

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | Location | Loc City | Loc Desc | Work Loc | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | |
| 586 | 11022607381 | THORNLEY,KEVIN A | A | S | F | SK0351 | Buyer | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 587 | 11022609991 | BAKER,TRACEY | A | S | F | SK0670 | Sr Analyst, Inventory | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 588 | 11022633321 | LIGON,DOROTHY | A | H | F | CN2357 | Quality Assurance Rep | HSC 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 589 | 11022638771 | PALUCH,PAUL M | A | S | F | EC0617 | VP, Store Operations | FLS 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | O | Executive & Administration |
| 590 | 11022663411 | FANG,STACY Y | A | S | F | SR65F3 | IM Planner | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 591 | 11022668501 | DAGGETT,LANYEA S | A | S | F | SK6036 | Category Mgr II, Procurement | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 592 | 11022669721 | DYER,CHRISTOPHER | A | S | F | SK0599 | Mgr, Supply Chain Operations | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 593 | 11022674131 | PENN,DARYL | A | S | F | SK5617 | Real Property Strategist | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 594 | 11022680811 | CLEINMARK,JENNIFER R | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 595 | 11022680821 | WHEELER,MARC | A | S | F | SK0305 | Mgr, National Inventory | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 596 | 11022686341 | PRAKASH,RAJAT | A | S | F | SK0293 | Asst Treasurer | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 597 | 11022699111 | RASHEFF,THOMAS A | A | S | F | SK0446 | Business Support Trainer | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 598 | 11022703391 | SNYDER,KATHARINE M | A | S | F | SK0670 | Sr Analyst, Inventory | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 599 | 11022711461 | JACOBS,GERALD L | A | S | F | SK0585 | Mgr, Environmental Services | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Operations |
| 600 | 11022713821 | TORTORELLO,MICHAEL R | A | S | F | SK6064 | Sr Dir, Margin Performance | SMC 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Finance | N | Executive & Administration |
| 601 | 11022796501 | LIU,TONY X | A | S | F | SK6179 | Sr Dir, Engineering | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 602 | 11022806091 | VOILES,MATTHEW R | A | S | F | SK0070 | Dir, Business Finance | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 603 | 11022811031 | HOLMES,MARY L | A | S | F | SK0539 | Mgr, Reporting | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 604 | 11022831251 | ADIRAJU,BINDUPRIYA | A | S | F | OL0069 | Software Engineer II | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 605 | 11022834961 | DICKSON,RICK T | A | S | F | OL0187 | Director, Content | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 606 | 11022843731 | BUSTAMANTE,JEREMY M | A | E | F | SK0383 | Pricing & Sign Execution Spec | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 607 | 11022859211 | WISNIEWSKI,MELISSA M | A | S | F | SK0520 | Designer | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 608 | 11022861241 | JOHNSON,MATTHEW H | A | S | F | SK6058 | Sr Dir, Strategy & Operations | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 609 | 11022872451 | PHILIP,PHILIP K | A | S | F | SK1038 | GM, Diehard | SIP 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 610 | 11022882521 | JOVINE,FRANK J | A | S | F | SK3113 | Dir, New Svcs Product/Bus Dev | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | NewServices | N | Operations |
| 611 | 11022882881 | LUTES,SUSAN A | A | S | F | SK0494 | Mgr, Business Finance | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 612 | 11022883301 | LIN,CHUNG-YI | A | S | F | SK0682 | Inventory Analyst | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 613 | 11022934101 | BEDACHOLLI,THAMAN S | A | S | F | SK6028 | Sr Architect, I&TG | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 614 | 11022934131 | TISHKOFF,SCOTT A | A | S | F | SK1151 | Manager, Production | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 615 | 11022966071 | KLEIN,TRACY E | A | S | F | SK5525 | Account Manager | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 616 | 11022986951 | KALAS,ANA | A | S | F | SK0621 | Mgr, Marketing Planning | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 617 | 11023000111 | GUZZO,KELLI M | A | S | F | SK0009 | Secretary to Executive | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 618 | 11023015201 | REYNOLDS,JUSTIN J | A | S | F | OL0134 | Architect, System | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 619 | 11023050541 | MROCZENSKI,JENNINE M | A | S | F | SK0357 | Sr Tax Analyst | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 620 | 11023066721 | BRADLEY,LINDA G | A | S | F | SK0670 | Sr Analyst, Inventory | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 621 | 11023087641 | POTTER,KEITH J | A | S | F | SR07L2 | Counsel | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 622 | 11023089111 | CASSEY,JUSTIN M | A | S | F | EC0954 | DVP, Personalization | SMC 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | ShopYourWay | D | Operations |
| 623 | 11023089891 | BIASI,CORRADO | A | S | F | OL0071 | Architect, Software Eng | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 624 | 11023098311 | DITUSA,KRISTEN ELIZABETH | A | S | F | SK0927 | Sr Mgr, IM Allocation & Replen | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 625 | 11023103541 | MORALES,YAZMIN P | A | S | F | SK0494 | Mgr, Business Finance | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations |
| 626 | 11023103551 | WILSON,ANNA K | A | S | F | SR65F3 | IM Planner | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 627 | 11023125211 | OHLIN,HEATHER N | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 628 | 11023129601 | BOGNER,DEANN M | A | S | F | SK0082 | Senior Paralegal | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 629 | 11023179821 | ZAK,TERRI F | A | S | F | SK0494 | Mgr, Business Finance | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 630 | 11023182791 | LIU,WEI | A | S | F | LG48G3 | Mgr, Industrial Design | SIP 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 631 | 11023233811 | JAROSCH,MARIE A | A | S | F | SK0766 | Mgr, Item Build | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 632 | 11023248141 | MAHDIK,SCOTT A | A | S | F | SK0183 | Division Merchandise Manager | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mattress/Big Ticket | N | Operations |
| 633 | 11023293591 | ROBERTSON-MACK,VICKY J | A | S | F | HS0013 | Dir, Marketing | HSV 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 634 | 11023293591 | CONANT II,DAVID E | A | S | F | SK0183 | Division Merchandise Manager | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 635 | 11023330611 | TORRES,CARLOS M | A | S | F | OL0092 | Associate Art Director | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 636 | 11023351851 | WEBER,VALERIA A | A | S | F | OL0019 | Technical Program Manager III | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 637 | 11023373891 | Kennedy,HEATHER L | A | S | F | SK0720 | Dir, Design and VM Strategy | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 638 | 11023394551 | ANDERSON,ASHLEY L | A | S | F | SK0370 | Associate Buyer | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 639 | 11023400291 | NOWALSKI,MICHAEL | A | S | F | SK0097 | Specialist, LP Technology | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 640 | 11023402391 | HIGGINS,JOHN R | A | S | F | SK0266 | Mgr, Energy Services | FLS 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 641 | 11023404431 | EMMANUELE,PHILIP L | A | S | F | EC0135 | DVP, Product Management | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | D | Executive & Administration |
| 642 | 11023405081 | GALLO,RICHARD F | A | S | F | OL0044 | Creative Director | SMC 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations |
| 643 | 11023410581 | SMITHSON,JOHN E | A | S | F | SK0104 | Mgr, Shrink Operations | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 644 | 11023425431 | SEKHRI,VIJAY | A | S | F | OL0072 | Principal Software Engineer | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 645 | 11023460931 | DAVERMAN,ROBERT D | A | S | F | 13834 | Director, Strategy | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 646 | 11023468331 | POTTURI,SUDHAKER | A | S | F | OL0134 | Architect, System | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 647 | 11023489401 | YANG,LINDA J | A | S | F | SK0520 | Designer | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations |
| 648 | 11023495861 | FISHEL,GILEAD | A | S | F | OL0066 | Dir, Product Management | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 649 | 11023496341 | MERINO,RICHARD | A | S | F | OL0008 | Project Manager II | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 650 | 11023500911 | JANCEVICH,ANTHONY A | A | S | F | OL0019 | Technical Program Manager III | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 651 | 11023510351 | KUPCZAK,GARY J | A | S | F | OL0101 | Web Developer III | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT |
| 652 | 11023514521 | MONARREZ,JOEL | A | S | F | OL0100 | Web Developer II | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT |
| 653 | 11023556291 | CONNERS GRAY,LATOYA R | A | S | F | SK6139 | Sr Dir, Marketing Operations | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 654 | 11023558251 | CZYRKA,KAROL M | A | S | F | OL0044 | Creative Director | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 655 | 11023559311 | SACCO,ANTHONY G | A | S | F | SK6022 | Mgr, Space Mgmt Sys Supp&Innov | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 656 | 11023563551 | AKELLA,LAKSHMI MANOHAR | A | S | F | OL0071 | Architect, Software Eng | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 657 | 11023584111 | HOWARD,JESSE W | A | S | F | SK6142 | Sr Dir, Supply Chain Systems | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 658 | 11023596351 | KATAKWAR,SMITA | A | S | F | SK0195 | Dir, Innovation & Strategy | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |

Associate Details

11

SEARS_EDA_000001

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Location | Loc Desc | | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 659 11023597211 | EARLEY,SUSAN C | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 660 11023599941 | MANCZKO,NICHOLAS F | A | S | F | SK0456 | Sr Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 661 11023604591 | ROSBOROUGH,VERONICA | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 662 11023604941 | TenBusch,William M | A | S | F | SK6095 | Director, Marketing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 663 11023610871 | PETRITES,HEATHER S | A | S | F | SK0358 | Tax Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 664 11023626931 | REDERER,KRYSTLE L | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 665 11023627971 | JACKSON,BRIAN E | A | S | F | 13710 | Dir, Regional Finance | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | RetailServices | N | Operations |
| 666 11023630831 | Patel,Payal | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 667 11023633401 | SPEER,ERIC W | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 668 11023650971 | MURRAY,GLENN W | A | S | F | SK0337 | Online Merchandising Manager | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Online | N | IT |
| 669 11023660961 | SPENCER,CAROL L | A | S | F | OL0024 | Dir, Technical Program Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 670 11023661491 | ARVIZO,KELLY R | A | S | F | HS2037 | Analyst, Routing Capacity | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations |
| 671 11023687001 | RHEE,SAM S | A | S | F | OL0043 | Assoc Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 672 11023710521 | STAHLBERG,LANCE R | A | S | F | OL0061 | Analyst, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 673 11023722141 | DOUGLAS,PAULA | A | S | F | SK0467 | Dir, Brand Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 674 11023722681 | HALL,RICHARD W | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 675 11023725371 | Summers,Gina R | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 676 11023726191 | JOCHUM,JOSEPH B | A | S | F | SK6067 | Sr Director, Brand Management | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 677 11023728201 | MOLSEN,COURTNEY F | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 678 11023739661 | MONHAUT,JACOB E | A | S | F | SK6104 | Sr Director, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 679 11023755131 | DWARAKANATH,MAYA | A | S | F | OL0127 | Sr Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 680 11023768821 | GARTON,TIMOTHY M | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 681 11023769831 | LOJKOVIC,MARK S | A | S | F | OL0192 | Manager, Item Build Team | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 682 11023770921 | PANJETA,AMISHA | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 683 11023781671 | PULGAR,JOSE J | A | S | F | OL0106 | Sr Manager, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 684 11023785361 | Wall,Ryan C | A | S | F | SK6045 | Mgr, Property Claims II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 685 11023786601 | TANNA,TUSHAR S | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 686 11023787731 | KAMAT,NIVEDITA | P | S | F | SR60K4 | Mgr, Social Media | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Online | N | IT |
| 687 11023788781 | SPANBERGER,ROBERT P | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 688 11023805491 | KLINE,KATHLEEN A | A | S | F | SR0044 | Project Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 689 11023814871 | KOTSOVOS,CHRIS | A | S | F | OL0170 | Online Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SYW Brands | N | Operations |
| 690 11023818011 | HAMDANI,HASHIM A | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 691 11023828261 | PADAVIL,DELSIN M | A | S | F | SK0454 | Mgr, Corporate Internal Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 692 11023850371 | LEY,MICHAEL D | A | S | F | SK0070 | Dir, Business Finance | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 693 11023851571 | ROOT,TIMOTHY D | A | S | F | CN2760 | Sr Business Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 694 11023862251 | ELLIS,PHYLLIS R | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 695 11023874561 | JUNGWIRTH,BETH N | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 696 11023884501 | KENDALL,JERRY K | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 697 11023886031 | TAN,BO | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 698 11023891691 | JOHNSON,JEANNE M | A | E | F | SK3038 | Merchandise Item Build Spclst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 699 11023897551 | WINGO,CATHY M | A | S | F | FL1030 | Coordinator, Licensed Bus Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 700 11023904871 | GARCIA,LYDIA | A | S | F | SK0465 | Mgr, Human Resources - II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 701 11023907651 | ALI,ARSALAN | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 702 11023908121 | PHILIBERT,ROBERT F | A | S | F | OL0044 | Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 703 11023914051 | Patwardhan,Monali A | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 704 11023916531 | Jain,Sandesh | A | S | F | OL0018 | Technical Program Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 705 11023919291 | KOZAK,THOMAS S | A | S | F | SK6180 | Sr Dir, eCommerce Ops & Strat | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 706 11023919861 | Chavez,Jesus | A | S | F | SK1205 | Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 707 11023921711 | baka,marie | A | S | F | SK1210 | Mail Attendant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 708 11023921941 | korab,nicholas | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 709 11023922001 | Guerrieri,Elizabeth | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 710 11023923081 | Del Real,Armandina | A | E | F | FL7812 | Specialist, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 711 11023923371 | Koganti,Abhishek | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 712 11023925711 | Fisher,Benjamin | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 713 11023926911 | Feller,Laurie | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 714 11023927911 | Turay,Mohamed | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | N | Operations |
| 715 11023934581 | Edel,Lawrence E | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 716 11023936441 | Barton,Lisa | A | E | F | HS0484 | Letter Coord, Exec Cust Rel | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 717 11023944061 | ECHEGARAY,CAROLINA | A | S | F | HS1574 | Dir, Contact Exp & Optimiz-MSO | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 718 11023944521 | Hamilton,George A | A | S | F | TG1017 | National Account Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 719 11023945021 | Patel,Payal | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 720 11023946091 | Ahmed,Khwaja I | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 721 11023947651 | Wilson,Tanner | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 722 11023952571 | MEHTA,KHIM S | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 723 11023952591 | Micheff,Marty | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 724 11023956821 | Amore,Kristan | A | S | F | SK0052 | Business Solutions Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 725 11023960011 | Volling,Janis | A | S | F | SR55X3 | Consultant, Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 726 11023960511 | Booker,Aletoria D | A | S | F | SK5548 | Web Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 727 11023961201 | Campos,Gustavo Jr | A | E | F | SK1208 | Telephone Console Operator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 728 11023964201 | Subramaniam Ravi,Avinash Kautham | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 729 11023968471 | Tourjman,Michael | A | S | F | FL44P3 | Mgr, Store Operations Support | FLS | 09948 | HOFFMAN ESTATES | Sears Sample Room | IL | SearsRetail | N | Operations |
| 730 11023968481 | SWAMY,KARTIK | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 731 11023968961 | TAMHANE,PRATIK | A | S | F | SGT012 | Director, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Location | Loc City | Loc Desc | Work Loc | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | |
| 732 | 11023969431 | SRIVASTAVA,GAURAV | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 733 | 11023969741 | ANDERSON,JARED | A | S | F | EC0833 | DVP, Integrated Mbr Feedback | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | D | Executive & Administration |
| 734 | 11023972831 | BOWMAN,EVELYN A | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 735 | 11023973601 | NEAGU,RAMONA | A | S | F | SK5665 | Sr Analyst, APP | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 736 | 11023980401 | DHANASELVAN,ALEXANDER | A | S | F | SK0567 | Mgr, Mktg Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 737 | 11023981851 | VINUJPITTAYAGUL,PURINPORN | A | S | F | HS1918 | Multimedia Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 738 | 11023994261 | GENTILE,MATTHEW | A | S | F | OL0181 | Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 739 | 11024002261 | BOROLE,PRIYAL J | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 740 | 11024006571 | HAMILTON,JULIA | A | S | F | HS1271 | Sourcing Manager | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 741 | 11024009631 | YANG,XIAO | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 742 | 11024027731 | JAEKEL,BRANDON | A | S | F | SK0799 | Graphic Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 743 | 11024037601 | CONWAY,RITA | A | S | F | 11140 | Assistant Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 744 | 11024044821 | DINGRAUDO,DAWN M | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations |
| 745 | 11024045181 | HOLLY,BLAIR | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 746 | 11024045291 | ZEMAN,BRETT | A | S | F | SK3142 | Sr Mktg Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 747 | 11024047541 | RANA,ALI | A | S | F | SK0841 | Sr Mgr, IT Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 748 | 11024047681 | MULEY,SUDEEP | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 749 | 11024048831 | SONG,CHENGGANG | A | S | F | OL0037 | Sr User Exp Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 750 | 11024049101 | DESAI,ADVAITKUMAR C | A | S | F | OL0069 | Software Engineer II | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 751 | 11024056591 | TENORIO,STEVE F | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 752 | 11024058171 | SUBRAMANIAN,GNANAMBIKA | A | S | F | HS9612 | Analyst, Product Eng Data | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 753 | 11024062891 | JANGAM,MANSI R | A | S | F | OL0069 | Software Engineer II | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 754 | 11024063841 | SHRIVASTAVA,MOHIT | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 755 | 11024067281 | THIRUMALA KUMARA,RAHUL | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 756 | 11024069291 | BHALLA,MAHIP SINGH | A | S | F | SGT005 | Technologist, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 757 | 11024073361 | VAN DYKE,RYAN | A | S | F | SK0247 | Dir, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 758 | 11024076581 | PANDEY,PEEYUSH | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 759 | 11024081461 | Roggenkamp,Kaleb | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 760 | 11024082991 | POWELL,SUSANNE | A | S | F | HS9643 | Mgr, Doc & Licensing Support | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 761 | 11024086931 | JAIN,ROHIT | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 762 | 11024087801 | CHORAWALA,CHETAN | A | S | F | SGT007 | Architect, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 763 | 11024092381 | GONZALEZ,DORIS | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 764 | 11024094441 | ALI,ROSHAN | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 765 | 11024098961 | FILIPPELLI,SAMANTHA | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations |
| 766 | 11024099501 | PARTHASARATHI,SAI SUNDARAM | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 767 | 11024099561 | AYENGAR DEVANATHAN,SHUBAA JHANANI | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 768 | 11024100531 | AHIRE,ROHAN | A | S | F | SGT004 | Lead, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 769 | 11024102661 | DEANGELO,ANNE | A | S | F | SR55X3 | Consultant, Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 770 | 11024109431 | DESHPANDE,LOHITH K | A | S | F | SK3020 | Architect, Business Analysis | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 771 | 11024121881 | SILVER,KATE F | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 772 | 11024122381 | HOVAR,MICHAEL | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 773 | 11024123291 | LEPUCKI,THADDEUS J | A | S | F | LG52G4 | Mgr, Group Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 774 | 11024126501 | DELAZZER,MATTHEW | A | S | F | SK5581 | Chief of Staff | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 775 | 11024135931 | CARR,BRIAN | A | S | F | OL0195 | Mgr, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 776 | 11024136861 | DUBBERKE,JIM | A | S | F | CN2347 | Team Manager, Sales & Service | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 777 | 11024140671 | LEE,Mitchell | A | S | F | SR1928 | Program Manager | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 778 | 11024143801 | KIM,YONG WHA | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 779 | 11024151891 | PAK,JOHN | A | S | F | SK4994 | Mgr, Business Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 780 | 11024156551 | SANDONA,BRADLEY | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 781 | 11024164821 | SHELDRICK,RACHAEL | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 782 | 11024173921 | LLANAS,BETHANY L | A | E | F | SR7513 | Executive Administrative Asst | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 783 | 11024189281 | GANDHI,ROHAN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT |
| 784 | 11024195671 | GOPALAKRISHNA IYER,KRISHNAKUMAR | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 785 | 11024196011 | KRAUSE,DOUGLAS | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 786 | 11024196221 | SCHUMACHER,AIMEE | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 787 | 11024197051 | PANDILWAR,YOGESH V | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 788 | 11024200001 | CHETTEMBHAKTULA,SANDEEP | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 789 | 11024200261 | MEHILOS,TERESA | A | S | F | HS0201 | Sr Mktg Spec, Dig Mktg & Email | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 790 | 11024200211 | NGUYEN,JESSICA | A | S | F | SK5642 | Quality Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 791 | 11024200221 | KOENIG,BRETT M | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 792 | 11024202201 | KACZMARCZYK,KEVIN J | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 793 | 11024202491 | RODRIGUEZ,ASHLEY | A | S | F | SK0855 | Specialist, Social Media Mktg | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Online | N | IT |
| 794 | 11024203021 | YANG,LIAN | A | S | F | OL0007 | Project Manager I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 795 | 11024204251 | SMITH,VINCE | A | S | F | SK0737 | Online Merchandising Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 796 | 11024206321 | WATH,RASHMI | A | S | F | SGT002 | Sr Analyst, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 797 | 11024208521 | STARESINA,ROBERT | A | S | F | SR1039 | Manager, Business Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 798 | 11024209801 | LESZKA,CAROLYN | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 799 | 11024211421 | SCHAEFER,JENNIFER | A | S | F | SK0839 | Corporate Internal Auditor II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 800 | 11024215201 | THOMPSON,NATHAN | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 801 | 11024216791 | LYNCH,DINA M | A | S | F | SK4029 | HR Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 802 | 11024217771 | SALINAS,MELISA | A | E | F | SK0146 | Sign Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 803 | 11024218221 | YASTRAB,MATTHEW | A | S | F | 13531 | Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 804 | 11024218641 | OLIVE,ISAAC | A | S | F | SK5507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |

| # | ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Location | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|----|------|--------|------|-----------|----------|-----------|--|----------|----------|----------|---------|----|---------|----------|
| 805 | 11024222051 | NAIKWADE,DNYANESH A | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 806 | 11024222051 | SARIPUDI,SHIVTEJ | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 807 | 11024222391 | MENDAYE,SURAPHEL H | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 808 | 11024222401 | WILLIAMS,MARJORIE | A | E | F | SK0591 | Merchant Assistant | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 809 | 11024224711 | JUNAGADE,ANUP | A | S | F | SGT002 | Sr Analyst, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 810 | 11024225111 | SHARMA,VARUN | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 811 | 11024226261 | ERICKSON,TERESA | P | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 812 | 11024227871 | UDAYASANKAR,SILAMBARASAN | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 813 | 11024229651 | SAAKSHIE,TANNU | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 814 | 11024231041 | MITRA,SUPRIYA | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 815 | 11024231511 | TOLIVER,KYLE | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 816 | 11024234991 | JHUNJHUNWALA,KISHORE | A | S | F | SR0044 | Project Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 817 | 11024235381 | ZANJAD,AMOL K | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 818 | 11024237471 | WANG,MEIGUO | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 819 | 11024239811 | EGGERT,WILLIAM M | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 820 | 11024241711 | KOMMIREDDY,SREE RAJESH G | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 821 | 11024244111 | TITRE,ALLISON | A | S | F | OL0163 | Analyst, Promotions | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 822 | 11024246511 | SACHAN,NIDHI | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 823 | 11024248761 | LEMAN,MITCHELL J | A | S | F | SK6185 | Sr Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 824 | 11024248781 | CLEPPE,KAITLIN | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 825 | 11024248801 | LIN,ERIC | A | S | F | EC0981 | VP, Cloud | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | O | Executive & Administration |
| 826 | 11024249381 | ANDERSEN,MICHAEL C | A | S | F | OL0001 | Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 827 | 11024249741 | COMELLA,CHRISTINA | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations |
| 828 | 11024250171 | KADABA VIJAYRAGHAVAN,POOJA | L | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 829 | 11024252311 | HASBARGEN,CRAIG R | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 830 | 11024255511 | PATTNAYAK,NILIKH | A | S | F | SGT004 | Lead, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 831 | 11024256491 | LEE,ELIZABETH | A | E | F | SK0383 | Pricing & Sign Execution Spec | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 832 | 11024256971 | ABRAHAM,CYNTHIA | A | S | F | SK2901 | Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 833 | 11024258901 | GORDULA,KARLENE | A | S | F | HS0201 | Sr Mktg Spec, Dig Mktg & Email | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 834 | 11024259341 | AVULA,SRINIVASULU | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 835 | 11024260201 | NAWAZ,FARAYA | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 836 | 11024260841 | VERNON,KEVIN G | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 837 | 11024262131 | STOFFEL,AUDREY L | A | S | F | 11140 | Assistant Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 838 | 11024264931 | KRAMER,JESSICA | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 839 | 11024266391 | ONEIL,KRISTY A | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 840 | 11024266991 | REAGLE,JASON A | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 841 | 11024271421 | CLUKEY,JASON M | A | S | F | LG1053 | DC Operations Manager | SLS | 45382 | HOFFMAN ESTATES | SLS Hoffman JRC | IL | Supply Chain | N | Operations |
| 842 | 11024271761 | GILES,CAITLIN | A | E | F | SK0531 | Sr Solutions Ctr Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 843 | 11024272581 | BALLOU,STACEY | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 844 | 11024273151 | WIGSTONE,DAVE | A | S | F | SK6101 | Mgr, Search Eng Optimization | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 845 | 11024274681 | KHOLEVAN,TETIANA | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 846 | 11024276411 | BROOKS,HEATHER | A | E | F | SK3038 | Merchandise Item Build Spclst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 847 | 11024280171 | CUI,RUI | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 848 | 11024281251 | RAMER,MELISSA | A | S | F | SK5641 | Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 849 | 11024287171 | SOLAN,PATRICK | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 850 | 11024288371 | LAROSA,JOY | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 851 | 11024290541 | ELSINGER,JAMES | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 852 | 11024292741 | TUTTLE,TODD S | A | S | F | SKSS65 | Layout Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 853 | 11024294581 | PATEL,SUNNY V | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 854 | 11024296251 | RISKIN,ROBERT | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 855 | 11024297781 | OBRIEN,SEAN M | A | S | F | SK6032 | Category Mgr I, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 856 | 11024310431 | WALLNER,KERRY L | A | S | F | SKSS67 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 857 | 11024322601 | CHAUDHURI,SANJAY | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 858 | 11024332481 | BEALE,ZACHARY D | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 859 | 11024326061 | BATTAGLIA,ERICA C | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 860 | 11024327131 | BUSANNAGARI,GANGADHAR R | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 861 | 11024333271 | VARELA,JACQUELINE N | A | E | F | SK0767 | Promo Support Ctr Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 862 | 11024333301 | MOOGA,MORGAN | A | S | F | SK5507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 863 | 11024333981 | MOHAMMED TAUFEEQ,VIQUAR | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 864 | 11024340701 | GUNDU,VIJAY R | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 865 | 11024342011 | GANESAN,SREERAM | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 866 | 11024346981 | YADAV,MILIND | A | S | F | SGT002 | Sr Analyst, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 867 | 11024348311 | KAMRA,RISHI | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 868 | 11024351631 | BURTON,RANDOLPH | A | S | F | SK0695 | Mgr, Inventory | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 869 | 11024353701 | CADWALDER,SHARON M | A | S | F | SKSS61 | Video Scriptwriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 870 | 11024356471 | PATEL,TEJAL | A | S | F | OL0061 | Analyst, Product | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 871 | 11024356671 | FERRETTI,STEPHEN | A | S | F | 13531 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 872 | 11024367661 | TOLER,AMANDA S | A | S | F | OL0008 | Project Manager II | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 873 | 11024369111 | PATWA,NISHANT | A | S | F | OL0001 | Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 874 | 11024373651 | GURSEL,KUBILAY | A | S | F | EC1010 | DVP, Marketing Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | D | Executive & Administration |
| 875 | 11024377561 | ZHANG,WENXUE | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 876 | 11024383081 | MCLAUGHLIN,JAMES M | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 877 | 11024384281 | PURNELL JR,REDO | A | E | F | SK0593 | Shop Your Way Runner | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations |

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Location | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 878 | 11024388431 | FRITZ,ANDREW A | A | S | F | OL0073 | Sr Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 879 | 11024389351 | BERRY,JENNIFER | A | S | F | SKSS17 | Producer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 880 | 11024389371 | EIBL,JOHN A | A | S | F | 8929 | Operations Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 881 | 11024392521 | GUTMAN,ALEC | A | S | F | SR14X3 | Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 882 | 11024393411 | VIVIRITO,STACEY L | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 883 | 11024394721 | BISWAS,PRAVANGSU | A | S | F | OL0070 | Software Engineer III | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 884 | 11024395911 | STEARNS,FALLON T | A | E | F | SK0748 | Marketing Sys Supp Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 885 | 11024399711 | PAVLIKOVA,HELENA | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 886 | 11024401641 | LUNDQUIST,JACOB E | A | S | F | SK0107 | Environmental Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 887 | 11024402061 | HENDERSON,TAMMY | A | E | F | SK0593 | Shop Your Way Runner | SMC | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 888 | 11024413161 | GRINSTEAD,PAUL | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 889 | 11024413851 | SAHANE,SAMEER | A | S | F | SGT007 | Architect, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 890 | 11024413861 | CONLON,KATHERINE | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 891 | 11024415191 | KLESZCZEWSKI,TIMOTHY J | A | S | F | SK0850 | Analyst, Market Version Data | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 892 | 11024416591 | EGGERT,DANIEL | A | S | F | OL0086 | Associate Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 893 | 11024417651 | RESENDIZ,DENISSE A | A | H | F | HS1771 | Client Administrator | HPS | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations |
| 894 | 11024418281 | BRANN,JAMES | A | S | H | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 895 | 11024418991 | KONGATTIL,SHEETAL | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 896 | 11024420541 | AMARANDEI,OTILIA E | A | S | F | SKSS68 | Mgr, Marketing | SRO | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 897 | 11024421921 | GOULD,CHRISTOPHER K | A | S | F | EC1066 | Treasurer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | O | Executive & Administration |
| 898 | 11024430141 | SIRAJ,FURQAN | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 899 | 11024431161 | CRUZ III,ALEJANDRO | A | H | F | HS6508 | Parts Research Specialist | HPS | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations |
| 900 | 11024436421 | YATES,JEREMY | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 901 | 11024437081 | LEACH,KEVIN J | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 902 | 11024438031 | BURNS,ANNY K | A | S | F | CN2347 | Team Manager, Sales & Service | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 903 | 11024438481 | VALLE,MARGO | A | H | F | HS0094 | Resolution Specialist (SC) | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 904 | 11024439011 | WYNN,BRYAN | A | S | F | 11348 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations |
| 905 | 11024439211 | ROMAN,LUIS J | A | H | F | CN2357 | Quality Assurance Rep | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 906 | 11024439911 | ROZANSKI,JANICE | A | H | F | CN2357 | Quality Assurance Rep | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 907 | 11024440731 | SANTIAGO,NELSON | A | H | F | HS6508 | Parts Research Specialist | HPS | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations |
| 908 | 21000014682 | UNDERWOOD,MARK | A | S | F | 13873 | Sales Director | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 909 | 21000023142 | GONZALEZ,JESSE | A | S | F | EC0615 | VP, Selling Services - Kmart | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | O | Executive & Administration |
| 910 | 21000028112 | HENRY,JAMES A | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 911 | 21000031792 | FLETCHER,ERICH D | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 912 | 21000031952 | VANHOEY,CARRIE F | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 913 | 21000032472 | TORRES,MARCOS | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 914 | 21000032892 | SMITH,DEBRA Z | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 915 | 21000033322 | WILLS,THERESE A | A | S | F | 11288 | Sr Analyst, Logistics Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 916 | 21000035132 | GALLOP,THOMAS E | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 917 | 21000035152 | RICHARDSON,YOLANDA DONZELL D | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 918 | 21000037682 | JONES,GERALDINE F | A | S | F | 13278 | Regional HR Director | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 919 | 21000059762 | STEHMAN,JOHN M | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 920 | 21000062132 | EASTERBROOK,ROBERT M | A | S | F | 13088 | Mgr, Hunt & Fish Lic & Proj An | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 921 | 21000065832 | PESTA,ROBERT | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 922 | 21002142762 | STEWART,KENYATA N | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 923 | 21002151522 | WILSON,RYAN M | A | S | F | 11444 | Superv, Pharmacy | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations |
| 924 | 21002487802 | RUBLY,RYAN | A | S | F | HS0033 | Mgr, Product Engineering | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 925 | 21003779582 | ZIELECKI,THOMAS E | A | S | F | EC0694 | VP, CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | O | Executive & Administration |
| 926 | 21004044002 | WILLIAMS,JEDSEN | A | S | F | OL0175 | Sr Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 927 | 21004492442 | HEPKER,JENNIFER L | A | S | F | SK5525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 928 | 21004494822 | HUNTER,SHELLY M | A | S | F | OL0010 | Project Manager IV | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | IMX | N | Operations |
| 929 | 21004528542 | SU-JOHANSON,IVY | A | S | F | 13711 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 930 | 21004530172 | LIPOVETSKY,ANGELA | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 931 | 21004605982 | JONASSON,NICOLE | A | S | F | 13493 | Mgr, Merchandise | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 932 | 21004664252 | JAMES,AMIE | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 933 | 21021007172 | LEWIS,JANICE M | A | S | F | SK1007 | Sr Mgr, Facilities | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 934 | 21021013532 | WOZNIAK,RICHARD K | A | S | F | SK0315 | Mgr, Accounting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 935 | 21021017972 | KERNAN,JOAN L | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 936 | 21021019382 | ZAYAS,NANCY | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 937 | 21021019412 | CHIPMAN,ZACHARY W | A | S | F | HS4076 | Mgr, Category Engineering | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 938 | 21021023192 | LARSON,MARGARET J | A | S | F | SK0009 | Secretary to Executive | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 939 | 21021023242 | ANSELMO,LINDA J | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 940 | 21021023262 | KURTOVICH,CHARMAINE G | A | E | F | SR54K2 | Sr Administrative Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 941 | 21021025452 | ZINK,MARGARET M | A | S | F | HS1903 | Manager, OEM/Vendor Relations | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 942 | 21021028292 | COWARD,DAVID K | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 943 | 21021028462 | Morrison,Denise | A | S | F | FLDRSA | Dir, Fin Plan & Labor Anlytics | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 944 | 21021031772 | ENGELEN,PAMELA J | A | S | F | SK0173 | Director, Operations | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 945 | 21021032282 | CASIANO,BILLY N | A | S | F | FL11M2 | Logistics Systems Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 946 | 21021032322 | HAARMANS,LINDA S | A | E | F | 7160 | Clerical Assistant III | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 947 | 21021033122 | JOHNSON,NANCY M | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 948 | 21021034132 | TISKUS,THERESA M | A | S | F | FL1030 | Coordinator, Licensed Bus Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 949 | 21021034822 | PASTON,AURORA | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KCD | N | Operations |
| 950 | 21021035792 | HENDRICKSON,PATRICK J | A | E | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |

| | ID | | Status | Type | Full/Part | Job Code | Job Title | | Location | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 951 | 21021035932 | MOORE,RUSSELL D | A | S | F | SK0079 | Dir, Information Technology | STG | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 952 | 21021036352 | LEUNG,CHI-HUNG | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 953 | 21021036552 | NAKRA,PARVEEN K | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 954 | 21021040232 | GREECE,GEORGANNE R | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 955 | 21021041532 | CUNNINGHAM,PAUL | A | S | F | SK6129 | Dir, Svc Excellence & Natl Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Operations | N | Operations |
| 956 | 21021044222 | WRONKIEWICZ,DAVID J | A | S | F | SK6023 | Sr App Dev Space Mgmt Sys&Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 957 | 21021045202 | SCHOENWOLF,KIMBERLEY K | A | S | F | EC0459 | VP, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | O | Executive & Administration |
| 958 | 21021049382 | ZIENTARA,LISA L | A | S | F | SK0823 | Specialist, Facility | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 959 | 21021050742 | MUEHLING,WILLIAM D | A | S | F | SK5573 | Sr Business Anlyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 960 | 21021051032 | MARQUEZ,LUCIA | A | E | F | SK0651 | Admin, Ops Support – Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 961 | 21021053742 | ESPOSITO,FRANK A | A | S | F | SK3102 | Dir, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 962 | 21021054202 | HACKLEY,AUDREY | A | S | F | 12853 | Dir, Learning/Development | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Supply Chain | N | Operations |
| 963 | 21021065802 | TOKUHISA,JANET C | A | S | F | HS9660 | Mgr, National Parts Database | HPS | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 964 | 21021066492 | LANDAUER,KEITH J | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 965 | 21021068632 | BELL,MARGUERITE | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 966 | 21021070692 | WELTER,PAT C | A | S | F | SK6187 | Sr Dir, MSO Technology | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 967 | 21021070872 | DELARA,RONALD S | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 968 | 21021074592 | RICHMOND,TIMOTHY A | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 969 | 21021075502 | MADHANI,NADER S | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 970 | 21021079672 | CARSON,STEVEN W | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 971 | 21021082982 | GORRE,ANIL K | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 972 | 21021094242 | RIZZO,SCOTT M | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 973 | 21021097212 | DEMERT,RICHARD C | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 974 | 21021100332 | BRAY,KAREN E | A | S | F | OL0171 | Sr Online Merchant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 975 | 21021102662 | MORRIS,TIFFANY | A | S | F | EC0737 | VP, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | O | Executive & Administration |
| 976 | 21021121822 | STARK-VAUGHAN,KELLY K | A | S | F | 13138 | Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 977 | 21021125272 | NADEAU,MICHAEL N | A | S | F | HS0015 | Dir, Analysis and Support | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 978 | 21021134192 | WETTERMAN,STEVEN W | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 979 | 21021176812 | OSKOREP,MARGARET M | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 980 | 21021181552 | FANNING,SANDRA | A | S | F | SK0009 | Secretary to Executive | SIP | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KCD | N | Operations |
| 981 | 21021193092 | ROBY,BARBARA A | A | S | F | 11348 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations |
| 982 | 21021254892 | EGGING,RUTH | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 983 | 21021261452 | MERRITT,ROBERT L | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 984 | 21021285302 | LACY,GREG K | A | S | F | OL0196 | Distinguished Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 985 | 21021311602 | TSILFIDIS,DIMITRA | A | S | F | HS1715 | Product Mgr -Service Contracts | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 986 | 21021354162 | BOWERS,BRITTANNI N | A | S | F | SK2401 | Mgr, Visual Implementation | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 987 | 21021359592 | ENGELS,DAWN M | A | S | F | 13711 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 988 | 21021382992 | BOEHNKE,MICHAEL W | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 989 | 21021414552 | JACKSON,STACIE A | A | S | F | SK0988 | Director, Lean | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 990 | 21021446442 | SARNOWSKI,MEGAN | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 991 | 21021450522 | KLAMER,SONNELLE K | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 992 | 21021490922 | WINBERG,CHRIS | A | S | F | SK4065 | Mgr, Sched/Process/Config | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 993 | 21021501702 | WEBB,SHERYL L | A | S | F | SK0400 | Mgr, Credit Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 994 | 21021525702 | TORRES,MACECILIA J | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 995 | 21021537932 | KEATING,JAMES M | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 996 | 21021547422 | ZIMMERMAN,LAURA | A | S | F | OL0094 | Manager, Software Engineering | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 997 | 21021551212 | CLARKE,KELLY | A | S | F | SK3087 | Mgr, Communications & Learning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 998 | 21021557212 | BROWNFIELD,DEBRA S | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 999 | 21021591512 | BELLALTA,KARIN I | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1000 | 21021612232 | PAULSEN,JOEL | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations |
| 1001 | 21021724792 | BALCER,MICHAEL J | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1002 | 21021735012 | NEWMAN,CHRISTINE | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mattress/Big Ticket | N | Operations |
| 1003 | 21021749972 | BREEDING,MARGITTA A | A | S | F | SR62F4 | Lease Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1004 | 21021774512 | PIERCE,HEIDI L | A | S | F | SK0360 | Merchandiser | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mattress/Big Ticket | N | Operations |
| 1005 | 21021793932 | KOZMA III,ARTHUR J | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1006 | 21021845312 | NASS,ANTHONY W | A | S | F | SR0098 | Director, Region HR | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 1007 | 21021845752 | ANTOINE,DEBBRA K | A | E | F | SK0651 | Admin, Ops Support – Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 1008 | 21021881492 | WEITZ,STEVEN A | A | S | F | SK0144 | Mgr, Store Process I | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 1009 | 21021881852 | YUCUIS,LINDA J | A | S | F | HS0287 | Manager, Business Analysis | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 1010 | 21021890772 | DOTTS,DAVID G | A | S | F | OL0011 | Program Manager | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 1011 | 21021904962 | JUBY,MICHAEL | A | S | F | SK0172 | Dir, Processes/Systems – LB | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1012 | 21021908022 | AVISO,LORELEI | A | S | F | SK0823 | Specialist, Facility | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 1013 | 21021931702 | LUNDSTEDT,WILLIAM G | A | S | F | SK5573 | Sr Business Anlyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 1014 | 21022259452 | BECKER,ERIN K | A | S | F | SK0606 | Consultant, Learning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1015 | 21022388212 | ALEXANDER,PAMELA J | A | S | F | SK5585 | Area WC Claim Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1016 | 21022404082 | CAMPBELL,PAUL M | A | S | F | SR02F5 | Dir, Environmental Sustain | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 1017 | 21022445852 | KALOMIRIS,DANA R | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1018 | 21022457822 | DOWE,KATHY A | A | E | F | SK3160 | Leave Claims Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 1019 | 21022466812 | KLIESNER,HEATHER S | A | S | F | SK0997 | Master Facilitator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 1020 | 21022467762 | CRISWELL,CANDICE | A | E | F | SK0651 | Admin, Ops Support – Trans | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 1021 | 21022479802 | ZHANG,ZHENG | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1022 | 21022505952 | SIDDONS,JAMES M | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 1023 | 21022518842 | SCHNELLE,ALLISON J | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |

| # | ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Location | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1024 | 21022545702 | GUERRA-LEAVITT,MARLENE E | A | S | F | OL0170 | Online Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 1025 | 21022546232 | GARCIA,EDITH | A | S | F | SK6039 | Sr Manager, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1026 | 21022551952 | MENENDEZ,DALE L | A | S | F | SK5582 | Director, Property Claims | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1027 | 21022576232 | SUP,KRISTINE L | A | S | F | SK6146 | Sr Mgr, Member Loyalty Program | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1028 | 21022585462 | PODOLSKI JR,ROBERT C | A | S | F | SC2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1029 | 21022593732 | LANG,CARL L | A | S | F | 13531 | Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 1030 | 21022593762 | KINGAN,MARILYN M | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1031 | 21022637152 | SURESH,ANA | L | S | F | SK0302 | Dir, Business Controller | A | S | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1032 | 21022640752 | HOWELL,DEREK C | A | S | F | SK0602 | Specialist, Technology Int. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 1033 | 21022643722 | BAETZ,JOHN A | A | S | F | SK0240 | Dir, Procurement II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1034 | 21022649272 | ELVIRA,PELAGUEIA V | A | S | F | SR0354 | Mgr, Strategic Sourcing | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 1035 | 21022649832 | Dooley,Heather R | A | S | F | 11140 | Assistant Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 1036 | 21022652092 | CHAPMAN,BRADLEY G | A | S | F | EC0593 | VP, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | O | Executive & Administration |
| 1037 | 21022710092 | LOWE,DONNA M | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1038 | 21022712652 | DEVOE,SHERRY L | A | S | F | SK5617 | Real Property Strategist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1039 | 21022716582 | COONCE,CARY A | A | S | F | SK2986 | Sr Dir, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1040 | 21022772212 | IRONSIDE,STUART C | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1041 | 21022725812 | ESSWEIN,JAMES G | A | S | F | 13834 | Director, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 1042 | 21022728412 | De Haan,Zoya | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1043 | 21022739882 | CAVALIERI,RAYMOND J | A | S | F | SK5510 | Dir, Architecture & Engineering | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 1044 | 21022784652 | BOLLIGER,NICHOLAS A | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations |
| 1045 | 21022786122 | DEBRUIN,PETER J | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 1046 | 21022821772 | POWELL,ERIC N | A | S | F | OL0018 | Technical Program Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1047 | 21022831252 | RAHMAN,FAREEHA S | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1048 | 21022831272 | WILLIAMSON,KEN P | A | S | F | OL0133 | System Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1049 | 21022846482 | ZIMMERMAN,ROBIN B | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1050 | 21022855602 | LOZINSKI,ERIC J | A | S | F | OL0017 | Technical Program Manager I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1051 | 21022873172 | Bock,TONA L | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mattress/Big Ticket | N | Operations |
| 1052 | 21022876512 | KOUATCHOU,GIDE N | A | S | F | EC0913 | DVP, CFO - Supply Chain | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | D | Executive & Administration |
| 1053 | 21022885172 | ANDERSON,ERIC J | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 1054 | 21022889932 | MEYER,DENIESE D | A | S | F | SK6039 | Sr Manager, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1055 | 21022934102 | LEWIS,DOMINICK A | A | S | F | SK0471 | Dir, Creative | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 1056 | 21022953142 | WOLSKI,MARCIN | A | S | F | SK0231 | Project Mgr, Construction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1057 | 21022982322 | CITINO,DAWN E | A | S | F | SK6155 | Sr Dir, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1058 | 21022988022 | SARGENT,TRAVIS | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1059 | 21023006152 | GRUM,DARCI M | A | S | F | SK0468 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 1060 | 21023014072 | BIAGIOLI,LAURA L | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1061 | 21023021922 | SHIZAS,PETER G | A | S | F | SK0649 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 1062 | 21023046512 | MUPPANNA,PRAKASH R | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1063 | 21023047632 | KRISIK,KYLE | A | S | F | 13874 | Sales Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 1064 | 21023053892 | BIELIAUSKAS,NINA | A | S | F | OL0034 | Dir, User Research | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1065 | 21023087642 | WU,DEREK A | A | S | F | SR07L2 | Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 1066 | 21023098312 | DELIMAN,ANDREA L | A | S | F | SK5504 | Dir, Space Mgmt & Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1067 | 21023106792 | NISHIDA,LILY | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1068 | 21023108532 | KILARU,ARAVINDA | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1069 | 21023123472 | ADAMCZYK,WESLEY R | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1070 | 21023175732 | JACOBS,ANDREW P | A | S | F | 13710 | Dir, Regional Finance | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | RetailServices | N | Operations |
| 1071 | 21023241762 | COOVERT,KIM E | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 1072 | 21023269172 | LIU,YUFANG | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1073 | 21023307682 | PILLAY,SAMSON | A | S | F | SK0350 | Sr Mgr, Invest & Ethics ASO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 1074 | 21023308052 | CHAMBERS,TAELOR | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1075 | 21023353722 | HUGHES,SHONDRA K | A | S | F | SK0358 | Tax Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1076 | 21023374262 | AIETA,MICHAEL | A | S | F | OL0065 | Sr Mgr, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1077 | 21023384762 | CLIFTON,MICHELE G | A | E | F | 7025 | Executive Assistant SHC | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Mattress/Big Ticket | N | Operations |
| 1078 | 21023394912 | OMARA,ROBERT J | A | S | F | SK0608 | Mgr, Org Effectiveness | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 1079 | 21023397422 | SHAREEF,MOHD Q | A | S | F | OL0066 | Sr Mgr, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1080 | 21023397512 | YOKEL,CHAD A | A | S | F | SK6189 | Sr Dir, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 1081 | 21023397712 | JAQUEZ,ROSEMARY | A | S | F | SK0799 | Graphic Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1082 | 21023409412 | BAUER-FLEMING,ELIZABETH A | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1083 | 21023409502 | JOHNSON,CHRISTINA M | A | S | F | SK3016 | Sr Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 1084 | 21023422512 | STROHL,MICHAEL D | A | S | F | SR16X5 | Dir, Financial Services | VGC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | FinancialSvcs | N | Operations |
| 1085 | 21023424162 | ANDERSON,DANIEL F | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1086 | 21023427332 | SHERMAN,ELIZABETH A | A | S | F | SK1018 | Dir, Sales Development FLS | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 1087 | 21023428862 | WOOD,KELLY R | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 1088 | 21023434152 | LEE,WONJAE | A | S | F | CN0018 | Mgr, Contact Exp & Optimiz-MSO | HCN | 58491 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 1089 | 21023453672 | BASSETT,CORRIE | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 1090 | 21023459152 | RECKLES,JONATHON L | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 1091 | 21023459682 | MARTIN,DONNA L | A | S | F | SK0231 | Project Mgr, Construction | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 1092 | 21023460322 | FRANCKOWIAK,ERIC J | A | S | F | SK0927 | Sr Mgr, IM Allocation & Replen | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1093 | 21023463932 | GANESAN,SUKANYA | A | S | F | SK5529 | Dir, Logistics Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 1094 | 21023470652 | PULVEN,BRANDON P | A | S | F | LG0023 | Mgr, Process Quality | SLS | 45442 | HOFFMAN ESTATES | HS - Product Quality | IL | Supply Chain | N | Operations |
| 1095 | 21023471142 | CHALLAGULLA,NANAJI | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1096 | 21023473082 | TOURLAS,ANDREW | A | S | F | SK6202 | Sr Dir, Dig Mktg Plng & Strat | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |

| # | ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Location | Loc City | Loc Desc | | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1097 | 21023483382 | MCLEER,VALERIE E | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1098 | 21023492462 | WATSON,ELIZABETH S | A | S | F | OL0088 | Sr Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1099 | 21023501702 | RICCA,DARRYL R | A | S | F | SK5501 | Mgr, Trade Marketing | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 1100 | 21023508152 | PIWKO,ILONA | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1101 | 21023508282 | STINTON,DAVID B | A | S | F | OL0176 | Associate Principal Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1102 | 21023514072 | SOTO,VERNA S | A | S | F | SK3051 | Mgr, Marketing Ops/Process Imp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 1103 | 21023518112 | BADTKE,LAURA J | A | E | F | BD0092 | Coordinator, Accounts Payable | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1104 | 21023518142 | STILES,VALERIE A | A | S | F | OL0193 | Mgr, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 1105 | 21023556782 | HERMANN,KEVIN F | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1106 | 21023557432 | DOLAN,KERRY C | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 1107 | 21023563912 | MARSCHALL,KEVIN R | A | S | F | FL20P6 | Dir, Business Development-LB | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1108 | 21023576462 | STALEY,BRIAN M | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations |
| 1109 | 21023577702 | PATEL,NILAY K | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 1110 | 21023578582 | WOOD,ANDREW J | A | S | F | 11288 | Sr Analyst, Logistics Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 1111 | 21023582162 | HUBENY,XIAOYAN H | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1112 | 21023593932 | MAGGIORE,TOM A | A | S | F | SK0097 | Specialist, LP Technology | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 1113 | 21023601132 | GILL,SHAWN M | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 1114 | 21023614262 | OSTOSH II,CURTISS J | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1115 | 21023615512 | MOHIUDDIN,MAZHAR N | A | S | F | OL0156 | Mgr, eCommerce Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 1116 | 21023618852 | HANOVER,BRIAN S | A | S | F | SK6236 | Sr Dir, Public Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 1117 | 21023624462 | MRUGALA,MACIEJ M | A | S | F | SK0861 | Sr Dir, Compensation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 1118 | 21023697822 | AHERN,KEVIN T | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1119 | 21023703262 | MEINHARDT,TANYA C | A | S | F | 11378 | Project Manager, Store Ops | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 1120 | 21023718322 | DESAI,PADMINI S | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1121 | 21023721182 | NASTERNAK,SCOTT R | A | S | F | SK6037 | Procurement Analyst II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1122 | 21023726522 | IRWIN,TRISHA | A | S | F | OL0172 | Division Manager, Merchandise | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 1123 | 21023730802 | TORSKIY,LIANA | A | S | F | SR0144 | Lead, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1124 | 21023731752 | GUMMA,KRISTA A | A | S | F | SR1036 | Claims Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1125 | 21023733812 | AVVA,SUDHAKAR | A | S | F | OL0096 | Director, Software Engineering | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT |
| 1126 | 21023735052 | SANGHA,PUNEET K | A | S | F | SK0605 | Instructional Designer | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 1127 | 21023735632 | CLARK,KEVIN A | A | S | F | SK0938 | Strategic Development Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1128 | 21023737802 | COLLINS,HEATHER A | A | S | F | SK0719 | Sr Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1129 | 21023738562 | GROMOVA,ALENA V | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1130 | 21023738660 | NORKUS,ALISON E | A | S | F | SK0719 | Sr Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1131 | 21023745692 | JOHNSON,ANDREW L | A | S | F | OL0012 | Sr Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1132 | 21023747002 | DELPIERE-SMITH,RONALD E | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1133 | 21023749442 | GURSKIS,ROBERT J | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 1134 | 21023755602 | PITCHFORD,SARA N | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 1135 | 21023756662 | LIFSON,DALE P | A | S | F | EC0641 | DVP, Pricing | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Finance | D | Executive & Administration |
| 1136 | 21023756702 | PANICKER,RAHUL | A | S | F | SR0221 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 1137 | 21023758072 | Sourabh,Swapnil | A | S | F | HS0033 | Mgr, Product Engineering | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 1138 | 21023761432 | HARTMAN,JEREMY | A | S | F | HS9665 | Territory Cap Planning Mgr | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations |
| 1139 | 21023766682 | EMMONS,TINA M | A | E | F | SK0748 | Marketing Sys Supp Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 1140 | 21023766692 | VERGOTH,NICHOLAS J | A | S | F | SK0315 | Mgr, Accounting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1141 | 21023775852 | KOTECHA,HARDIK N | A | S | F | SGT005 | Technologist, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1142 | 21023777742 | ROSSMANN,JENNIFER L | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1143 | 21023782822 | CABANBAN,EUGENE F | A | S | F | OL0101 | Web Developer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1144 | 21023787262 | SKOLER,FREDERICK W | A | S | F | SK6171 | Dir, ShopYourWay Engagement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1145 | 21023788782 | MIRZA,KAMRAN M | A | S | F | OL0036 | User Exp Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1146 | 21023800712 | HERRA,RHONDA L | A | S | F | SK3023 | Mgr, Resource Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1147 | 21023820742 | SELLAPPAN,SIVANESAN | A | S | F | OL0126 | Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1148 | 21023821322 | KOWALSKI,WILLIAM F | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 1149 | 21023825712 | CASTILLO,JOAQUIN | A | S | F | SK4060 | Bilingual Content Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartRetail | N | Operations |
| 1150 | 21023844682 | PATEL,VEDANT K | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1151 | 21023847662 | GEE,ANDREW C | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1152 | 21023847702 | ROSING,KAYLEIGH P | A | S | F | SK0719 | Sr Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1153 | 21023851992 | MOHR,AIMEE E | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1154 | 21023871192 | ASCHENBRENNER,MARY | A | S | F | SK0052 | Business Solutions Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1155 | 21023871212 | MAIORANO,MARGARET E | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 1156 | 21023882862 | COOK,CHERISH L | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 1157 | 21023872952 | RIEFS,HOWARD O | A | S | F | SK0168 | Dir, Communications | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Operations |
| 1158 | 21023895382 | MCCAFFERY,STARR D | A | S | F | OL0043 | Assoc Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1159 | 21023899402 | KINCADE,NICHOLAS B | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1160 | 21023899482 | PERLA,RAMESH V | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 1161 | 21023899902 | ARVIZU,MARIA C | A | S | F | HS8651 | License Administrator | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 1162 | 21023902272 | WANKA,JOSEPH A | A | S | F | OL0039 | Principal, User Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1163 | 21023900432 | URBANO,CLAUDIA D | A | S | F | SK4059 | Communication Cons, Translator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 1164 | 21023906862 | STEIN,JEFFREY D | A | S | F | OL0101 | Web Developer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1165 | 21023907372 | HINES,C'Nay L | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1166 | 21023908032 | ELLIS,TRISHA L | A | S | F | SK5542 | Promotional Execution Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 1167 | 21023909882 | Hellstrom,Andrea Melissa | A | S | F | OL0043 | Assoc Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1168 | 21023911762 | Doto,Robert F | A | S | F | SR71F5 | Dir, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 1169 | 21023916182 | Zhou,Xiaomin A | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | | | Loc City | Loc Desc | | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1170 | 21023918402 | Emricson,Scott E | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1171 | 21023919292 | Infusino,Ann J | A | S | F | CN2462 | Sr Manager, Cust Contact Chann | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 1172 | 21023919802 | Rahman,Marichu | A | E | F | SK1204 | Reprographics Cust Service Rep | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1173 | 21023919912 | Zwart,Zachary M | A | S | F | SK5412 | Creative Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1174 | 21023921702 | Miles,Rodney | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1175 | 21023921972 | ZOLAN,SABINE | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1176 | 21023922002 | Martin,Laura L | A | S | F | SK2058 | Mgr, Promotional Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 1177 | 21023924902 | Shah,Aditi | A | S | F | OL0062 | Manager, Product | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Online | N | IT |
| 1178 | 21023926912 | Akolkar,Alok | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1179 | 21023931632 | Hayward,Laura | A | H | F | HS9871 | Lead, Document Services | HPS | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations |
| 1180 | 21023933092 | Chen,Hongjun | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1181 | 21023934632 | Susan,Sheeja P | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1182 | 21023936382 | Shettigar,Chandrakanth | A | S | F | OL0072 | Principal Software Engineer | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 1183 | 21023939882 | Speckhart,Esther H | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1184 | 21023941782 | Burak,Sonia | A | S | F | SK0552 | Mgr, Benefits | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 1185 | 21023940492 | Hamsa Ramla,Sameer | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1186 | 21023946092 | Carey III,Michael J | A | S | F | SK0370 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 1187 | 21023947632 | Khanna,Anshu | A | S | F | SR0221 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 1188 | 21023953402 | Reynolds,Shelley R | A | S | F | SR22X5 | Dir, Learning & Org Eff | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 1189 | 21023956822 | Sullivan,Kaitlin C | A | S | F | SK3069 | Mgr, Customer Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1190 | 21023959012 | Alvarado,Joseph E | A | S | F | SK5657 | Dir, Strategic Business Develo | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SYW Health | N | Operations |
| 1191 | 21023960052 | Bolen,Nicholas | A | S | F | HS8066 | Dir, Strategy - Home Services | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 1192 | 21023960152 | Mancilla,Marco | A | S | F | SK1216 | Audio Visual Tech | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1193 | 21023961192 | Logsdon,Dana C | A | E | F | SK1216 | Audio Visual Tech | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1194 | 21023962562 | Reich,Jeffery | A | S | F | SK5598 | Sr Mgr, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1195 | 21023963272 | Konczarek,Stephanie | A | S | F | SK3012 | Dir, Floor Ready Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 1196 | 21023969452 | LIU,TIE PING | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1197 | 21023970192 | LEON,LESLEY | A | S | F | SK5604 | Manager, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 1198 | 21023973162 | CARUSO,MARILYN | A | S | F | SK0870 | Sr Mgr, Customs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 1199 | 21023976212 | PARIKH,MANSI | A | S | F | SK0481 | Sr Manager, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1200 | 21023983862 | KING,SARAH A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1201 | 21023992032 | ECHAVARRIA,YUNIOR | A | S | F | SK5578 | Technical Manager, Footwear | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1202 | 21024004672 | MUDDADA,VAMSI | A | S | F | EC0464 | VP, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | O | Executive & Administration |
| 1203 | 21024011012 | ROBBINS JONES,PHILIP J | A | S | F | EC0881 | VP, Business Portfolio | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | O | Executive & Administration |
| 1204 | 21024011022 | SINGH,AMANDEEP | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 1205 | 21024020652 | JIMENEZ,ALFREDO | A | S | F | OL0195 | Mgr, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1206 | 21024027602 | KUHN,NATE J | A | S | F | SK5655 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1207 | 21024027672 | SINGH,KAUSHAL KUMAR | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1208 | 21024031982 | RAGAVAN,JAYAGANESH | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1209 | 21024038582 | BRAUN,CARL | A | S | F | SK6032 | Category Mgr I, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1210 | 21024043532 | KACZMARCZYK,THOMAS A | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1211 | 21024045152 | BAHM,ELIZABETH T | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1212 | 21024045162 | MILNE,ELAINE L | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 1213 | 21024045182 | O'SHAUGHNESSY,KATIE | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 1214 | 21024047442 | PANNU,MANDEEP | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1215 | 21024047462 | WONG,MELISSA | A | S | F | SK6001 | Consultant, Leave & Accomm | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 1216 | 21024047662 | DISILVESTRO,VINCENT | A | S | F | SK6145 | Sr Account Executive - Online | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations |
| 1217 | 21024048132 | SUBER,JAMES | A | S | F | SR22X5 | Dir, Learning & Org Eff | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 1218 | 21024051942 | RICO,BEVERLY | A | S | F | SK6063 | Lead, Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 1219 | 21024052212 | MOSINSKI,RICHARD B | A | S | F | SK0605 | Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 1220 | 21024056552 | BRUNNER,RICHARD L | A | S | F | SK0894 | Zone Manager, APP - HS | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 1221 | 21024058552 | REGOLE,AMY A | A | S | F | SKS557 | Talent Booker | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 1222 | 21024067292 | WANG,TIANYU | A | S | F | SK5633 | User Experience Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1223 | 21024068472 | CHOUDHURY,KISHALAY | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1224 | 21024069252 | SRIVASTAVA,AJAY | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1225 | 21024069342 | SHAIK,MOHAMMED SHAFAK | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1226 | 21024069832 | MUVVA,AISHWARYA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1227 | 21024073362 | Arellano-Fitting,Kathleen M | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1228 | 21024074502 | KUMAR,ANSHUL | A | S | F | OL0019 | Technical Program Manager III | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 1229 | 21024075982 | WAGH,VISHAL V | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1230 | 21024078582 | WHITE,JONAS R | A | S | F | SK3168 | Assistant Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Jewelry | N | Operations |
| 1231 | 21024080482 | CRAMER,BRYANNA | A | S | F | SK0854 | Specialist, Social Media Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations |
| 1232 | 21024080492 | KLUTE,KERRY | A | S | F | SK5525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 1233 | 21024081502 | KRYNSKI,AGNES | A | S | F | SK0409 | Sr Analyst, Comp&Ben Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 1234 | 21024083362 | HICKS,LORRAINE S | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1235 | 21024084372 | LAYNE,JEFF | A | S | F | SK0362 | Sr Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 1236 | 21024090462 | NUNEZ,ALEXANDRA | A | S | F | SK2901 | Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1237 | 21024092362 | XU,JEAN | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1238 | 21024094432 | BOYLE,JEFFREY | A | E | F | SK0383 | Pricing & Sign Execution Spec | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 1239 | 21024098412 | KLUS,AGNIESZKA | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1240 | 21024100532 | HAND,ANN M | A | S | F | SK0564 | Mgr, Mktg - Customer Direct | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 1241 | 21024103092 | SHEEHAN,KELLY | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1242 | 21024106692 | BAKER,MARY | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Location | | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1243 | 21024108432 | HAZEN,ARTHUR | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 1244 | 21024110222 | NINIS,ODISEAS | A | S | F | OL0018 | Technical Program Manager II | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 1245 | 21024110762 | ERLINGER,JENNIFER | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 1246 | 21024117542 | SMIGELSKY,MURRAY N | A | S | F | SK5413 | Sr Analyst | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 1247 | 21024118282 | GONUGUNTLA,PALLAVI | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1248 | 21024118822 | PATRANABISH,ARUP | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1249 | 21024123902 | DASTAGIR,MOHAMMED M | A | S | F | EC0892 | VP, Operations - Home Services | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | O | Executive & Administration |
| 1250 | 21024131752 | KSHIRSAGAR,RAJU S | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1251 | 21024132222 | KHATER,ZEID | A | S | F | OL0061 | Analyst, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1252 | 21024134662 | OZCILINGIR,AMELIA | A | S | F | SK5604 | Manager, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 1253 | 21024149462 | PADY,DAVID | A | S | F | SK0744 | Mgr, Operations-E-commerce, CD | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Online | N | IT |
| 1254 | 21024149472 | HSUEH,SHU-YU | A | S | F | SK5513 | Analyst, Business Analytics | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 1255 | 21024157432 | GORDON,TYLER J | A | S | F | 11348 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 1256 | 21024161282 | REESE,BRIAN | A | S | F | EC0500 | DVP, Product Development | SIP | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KCD | D | Executive & Administration |
| 1257 | 21024167362 | GILLESPIE,MELISSA | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1258 | 21024173922 | KACZMARCZYK,BreeAnn N | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations |
| 1259 | 21024179372 | SCHUWEILER,ANDREA | A | S | F | SK2901 | Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1260 | 21024189272 | He,Ruiqiang | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1261 | 21024192842 | GALINAITIS,ARAS J | A | E | F | SK1008 | Specialist, Investigations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 1262 | 21024195772 | VALLDEJULI,CHRISTOPHER G | A | S | F | HS0033 | Mgr, Product Engineering | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 1263 | 21024200342 | SIVASUBRAMANIAM,KARPAGAVINAYAGAM K | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1264 | 21024200452 | SHARMA,AJAY | A | S | F | HS1809 | Dir, Product Qual & Support | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 1265 | 21024200602 | ZAMBRANO,ERICA S | A | E | F | SK6212 | Sr Sign Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 1266 | 21024204712 | MCCALLUM,DAVID M | A | S | F | SR50F3 | Procurement Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1267 | 21024213442 | JOHNSON,JAMIE | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1268 | 21024214642 | HERMAN,STEPHANIE K | A | S | F | SK3168 | Assistant Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 1269 | 21024214652 | HAYWOOD,STEVEN M | A | S | F | SK0456 | Sr Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Operations |
| 1270 | 21024215282 | ZHANG,XIAOWEN | A | S | F | OL0068 | Software Engineer I | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 1271 | 21024215632 | SMITH,CHRISTIE | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 1272 | 21024217432 | KULKARNI,PRANAV N | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1273 | 21024218162 | SCRUGGS,ERIN | A | S | F | OL0061 | Analyst, Product | SPC | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 1274 | 21024219462 | HARRIS,AMANDA | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 1275 | 21024220962 | KATARIYA,VINIT AMRUTLAL | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1276 | 21024223262 | HARGUNANI,GAURAV M | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1277 | 21024225882 | HINER,TIARA L | A | S | F | SR55X3 | Consultant, Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 1278 | 21024226252 | LENCKUS,JESTINE | A | S | F | HS0201 | Sr Mktg Spec, Dig Mktg & Email | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 1279 | 21024226292 | DHOKE,GOVARDHAN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1280 | 21024227232 | MAYER,CODY | A | S | F | SK2973 | Mgr, Design Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 1281 | 21024230522 | LANDER,KATERYNA | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1282 | 21024231482 | VASIREDDI,VEERENDRA | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 1283 | 21024232362 | DUTTYAL,SHIKHA | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1284 | 21024233952 | ERUKALA,SANDEEP GOUD | A | S | F | SK6026 | Engineer, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1285 | 21024235782 | GIRI,PRAKASH | A | S | F | SK0387 | Data Scientist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1286 | 21024236212 | LODI,MICHAEL | A | S | F | SK5583 | Property Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1287 | 21024236272 | GRAY,STUART W | A | S | F | EC0354 | VP, Deputy General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | O | Executive & Administration |
| 1288 | 21024243002 | AREVALO,JENNIFER L | A | S | F | SK0787 | Community Case Manager | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Online | N | IT |
| 1289 | 21024244112 | PAYO,BONNIE | A | S | F | OL0181 | Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1290 | 21024244562 | LEVIN,EDGAR | A | S | F | SK5617 | Real Property Strategist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1291 | 21024251562 | LEE,GRACE M | A | S | F | SR0044 | Project Manager, I&TG | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 1292 | 21024251912 | HELVIE,SARAH | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1293 | 21024255912 | KOWALCZYK,MARY A | A | S | F | SK0606 | Consultant, Learning | STG | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 1294 | 21024257402 | MCMULLAN,BRIDGET G | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 1295 | 21024261742 | PETRANOFF,LISA | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1296 | 21024263882 | TATUM,BRITTANY | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | IT |
| 1297 | 21024264142 | BERTELSMAN,ANGELA D | A | S | F | FL04Q4 | Sr Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1298 | 21024264492 | MORECI,FILOMENA M | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1299 | 21024266972 | KUMAR,PRAMOD | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1300 | 21024270532 | CHILAMAKURU,DILEEP | A | S | F | SGT004 | Lead, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1301 | 21024275202 | DATTA,DEBALINA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1302 | 21024278042 | KALFAHS,NATALIE J | A | S | F | OL0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1303 | 21024280602 | Joseph,Mark P | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 1304 | 21024283262 | SMITH,STEPHANIE M | A | S | F | SK6005 | Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 1305 | 21024284442 | KUMAR,VINOD | A | S | F | OL0134 | Architect, System | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1306 | 21024287172 | ALDAW,ROAA | A | S | F | SK2901 | Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1307 | 21024288352 | MYERS,JENNIROSE K | A | S | F | OL0164 | Analyst, Deals | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 1308 | 21024289762 | JOSHI,NIRAL | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1309 | 21024289772 | SAYRE,JUSTIN G | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 1310 | 21024292752 | PARK,BRANDEN | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1311 | 21024295362 | PARAKALLA,ROHINI D | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1312 | 21024297082 | LOPEZ,FELIX E | A | H | F | LG0406 | General Warehouse | SLS | 45382 | HOFFMAN ESTATES | SLS Hoffman JRC | IL | Supply Chain | N | Operations |
| 1313 | 21024311472 | MACCARTHY,CHRIS | A | S | F | SK5S67 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 1314 | 21024311482 | MCLAUGHLIN,SEAN | A | S | F | SK5S67 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 1315 | 21024311492 | LEBRON,ANAYDEES | A | H | F | 40019 | Personal Shopper | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Loc Code | Location | Loc City | Loc Desc | Work Loc | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1316 | 21024312422 | CHIARODO,SEAN D | A | S | F | 6025 | DC LP Manager | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 1317 | 21024315642 | MCGURN,SARAH | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1318 | 21024317802 | KATAKAM,VANDANA | A | S | F | HS0287 | Manager, Business Analysis | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 1319 | 21024324782 | MOLLICA,DOMINICK | A | E | F | SK0651 | Admin, Ops Support - Trans | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 1320 | 21024325562 | ROBINSON,BRIAN | A | S | F | SK5548 | Web Developer | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations |
| 1321 | 21024332882 | GERSTEN,MICAH J | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 1322 | 21024334712 | BEZANSON,LLEWELLYN W | A | S | F | EC1028 | VP, NetworkOptmzation&Modeling | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | O | Executive & Administration |
| 1323 | 21024339572 | Glynne,Gareth | A | S | F | EC1038 | Head, Kmart Retail | KMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartRetail | O | Executive & Administration |
| 1324 | 21024341142 | BOSE,SUVADEEP | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 1325 | 21024341152 | BAGHDASARYAN,LUSINE | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 1326 | 21024343692 | DODLE,MADHAVI | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1327 | 21024347372 | SPERL,MARIA G | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 1328 | 21024348372 | SANTELLA,Robert | A | S | F | SK3142 | Sr Mktg Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1329 | 21024354312 | PICCININNI,DOMENICO | A | S | F | EC0923 | VP/GMM, Home | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | O | Executive & Administration |
| 1330 | 21024362352 | KITOVER,JOHN | A | S | F | SK0564 | Mgr, Mktg - Customer Direct | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 1331 | 21024364842 | CHMELA,DRAKE | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 1332 | 21024369082 | WODDI,TARAKNATH | A | S | F | SK0510 | Sr Dir, SC Optimization | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 1333 | 21024376782 | OZA,SAMAR | A | S | F | OL0063 | Sr Manager, Product | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 1334 | 21024385262 | DALEY,JAMES | A | S | F | EC1046 | Chief Product Officer - SYW | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | D | Executive & Administration |
| 1335 | 21024387352 | MA,LISHA | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1336 | 21024390582 | SCHALL,REBECCA | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 1337 | 21024394242 | VAJRALA,DIVYA SRI | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1338 | 21024394262 | QASIM,MOHAMMED | A | S | F | SK0454 | Mgr, Corporate Internal Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Operations |
| 1339 | 21024395152 | LIEBELT,ELIZABETH | A | S | F | SK0701 | Digital Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1340 | 21024398472 | FITCH III,JOHN C | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1341 | 21024398852 | LAWRENCE,KATRINA | A | S | F | OL0076 | Taxonomist | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations |
| 1342 | 21024398862 | DIAZ,JENNIFER | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 1343 | 21024406762 | MOWERY,JAMES | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1344 | 21024408612 | CHANDLER,MARY ANN | A | S | F | SK0010 | Mgr, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 1345 | 21024413172 | JANOTA,CAROLYNA | A | H | F | HS2129 | Member Advisor 3, Carry In | HPS | 24439 | HOFFMAN ESTATES | In Home Claims Team | IL | HomeServices | N | Operations |
| 1346 | 21024414542 | GROVER,CASEY L | A | E | F | SK0593 | Shop Your Way Runner | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations |
| 1347 | 21024415182 | MCMAHON,KELLY | A | S | F | SK0701 | Digital Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1348 | 21024417632 | VOORHEES,KAITLIN A | A | S | F | SK3168 | Assistant Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | SHCFootwear | N | Operations |
| 1349 | 21024421222 | VERZAL,JAY F | A | S | F | SK0871 | Analyst, Supply Chain | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 1350 | 21024425542 | ANDRAE,ANNA BEATA S | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 1351 | 21024428622 | MOOKHERJEE,REETABRATA | A | S | F | EC1067 | Head of Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | O | Executive & Administration |
| 1352 | 21024435952 | GOEL,SHARMISHTHA | A | S | F | SK1039 | Manager, Business Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1353 | 21024437782 | NARULA,SUMIT | A | S | F | HS0001 | Dir, Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 1354 | 21024438342 | ODONNELL,JOANNA M | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1355 | 21024438482 | ROBERTS,MELISSA | A | H | F | HS0090 | Protection Agreement Advisor 1 | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 1356 | 21024438772 | HELGESON,KAROL A | A | H | F | HS6622 | Customer Advocate | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 1357 | 21024439212 | WHEELER,LYNDA | A | H | F | CN2357 | Quality Assurance Rep | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 1358 | 21024439442 | KOMSKY,EUGENE | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 1359 | 21024440722 | SWIDERSKI,DANIEL | A | H | F | HS0090 | Protection Agreement Advisor 1 | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 1360 | 21024441012 | MORRIS,WHITNEY L | A | H | F | HS0090 | Protection Agreement Advisor 1 | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 1361 | 31000016493 | COOKE,FELICIA A | A | S | F | 13636 | Dir, Field Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 1362 | 31000021673 | MILLIRON,PAMELA S | A | S | F | 13874 | Sales Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 1363 | 31000026363 | MCDUFFEE,ROBERT G | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 1364 | 31000030013 | BODLE,JAMES A | A | S | F | SK0247 | Dir, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1365 | 31000033103 | BROZOVICH,KARAN M | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1366 | 31000031563 | GUSTAFSON,KIMBERLY A | A | S | F | SK1006 | HR Generalist | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 1367 | 31000032323 | MEERSCHAERT,LAWRENCE J | A | S | F | EC0733 | VP, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | O | Executive & Administration |
| 1368 | 31000032553 | MICHAELS,ALAN M | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1369 | 31000032883 | NELSON,PAUL E | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1370 | 31000033503 | WILLIAMS,TERRI L | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1371 | 31000033763 | MALEK,BARBARA J | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 1372 | 31000033993 | BRUER,LEON C | A | S | F | OL0022 | Mgr, Technical Program Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1373 | 31000034603 | POKOYOWAY,ROBIN A | A | S | F | SK6032 | Category Mgr I, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 1374 | 31000034873 | ZOGLMANN,CHRISTINE A | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartApparel | N | Operations |
| 1375 | 31000034973 | QUINN,COLLEEN A | A | S | F | SK3108 | Manager, HR Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 1376 | 31000035543 | RIPPLINGER,JOHN E | A | S | F | 13493 | Mgr, Merchandise | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 1377 | 31000037113 | WOLLOVETZ,TERRI | A | S | F | SK5520 | Proj Mgr, Transition Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1378 | 31000038043 | FIEBER,FREDERICK | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1379 | 31000066373 | PIZZUTO,JEANA | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1380 | 31000319153 | AMAN,PAUL D | A | S | F | SK0649 | Mgr, Transportation | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Supply Chain | N | Operations |
| 1381 | 31000319343 | KARASH,TATYANA V | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1382 | 31000371353 | ALVAREZ,MARTHA | A | E | F | 11420 | Specialist, Pharm Stor Support | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations |
| 1383 | 31000313213 | WILLIAMS,TERESA M | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1384 | 31003232333 | MARLOW,JAMES D | A | S | F | LG74G4 | Data Analyst - Logistic Svcs | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Supply Chain | N | Operations |
| 1385 | 31003232343 | DOVARAS,DAVID | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1386 | 31003360123 | WOLTZ,BEVERLY A | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1387 | 31003441823 | HOPFE,RICHARD C | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1388 | 31003778S03 | NADASEN,JEFF | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Station | Loc City | Loc Desc | Work L | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1389 | 31004013453 | LUSK JR,CHARLES R | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 1390 | 31004180243 | DEQUINA,JACELYN E | A | E | F | 11420 | Specialist, Pharm Stor Support | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations |
| 1391 | 31004353623 | NEUNER,CATHERINE A | A | S | F | SK5617 | Real Property Strategist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1392 | 31004485983 | RIVERA,EDWIN M | A | S | F | 12014 | Signing Specialist Supervisor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 1393 | 31004488263 | VELDEY,ANN L | A | S | F | SK0009 | Secretary to Executive | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 1394 | 31004613083 | VOILES,MOLLY | A | S | F | 11140 | Assistant Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 1395 | 31004640793 | STEHLIN,MARY | A | S | F | OL0001 | Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1396 | 31004742003 | DUONG,VINNY D | A | S | F | SK3011 | Mgr, Floor Ready Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 1397 | 31004759263 | MAFFIA,PETER | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 1398 | 31021007453 | D'AMBRISI,PATRICIA S | A | S | F | SK0617 | Mgr, Projects | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 1399 | 31021009693 | RUDOLPH,WILLIAM P | A | S | F | SK0173 | Director, Operations | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 1400 | 31021009793 | NORD,DOUG A | A | S | F | SK1017 | Mgr, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 1401 | 31021011113 | MASON,JAMES E | A | E | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 1402 | 31021013663 | TESSIER,JAMES G | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1403 | 31021015473 | PYTEL,MARY | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1404 | 31021017333 | POWELL,BEVERLY A | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 1405 | 31021018633 | HORTON,GLORIA J | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1406 | 31021020083 | SAUL,LEONARD G | A | S | F | SK0302 | Dir, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1407 | 31021020843 | MONTONERA,PAUL M | A | E | F | SK0499 | Merchandise Expeditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 1408 | 31021022223 | DADES,ALTHEA G | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1409 | 31021023543 | KERN,JOHN F | A | S | F | SK0425 | Director, Asset Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1410 | 31021025573 | GREEN,BLANCHIE M | A | S | F | SK3095 | Asst Mgr, Promotional Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 1411 | 31021026513 | ICHIKAWA,CARL T | A | S | F | SK5568 | Mgr, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 1412 | 31021027533 | HANRATTY,KEVIN J | A | S | F | SK6032 | Category Mgr I, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1413 | 31021029903 | CZARNY,SHEILA D | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1414 | 31021029963 | SAJDAK,CHRISTINE | A | S | F | SK0215 | Mgr, Specialty Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 1415 | 31021030473 | STEPP,BOBBI K | A | S | F | SK5610 | Dir, Product Mgmt - Brand | SIP | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KCD | N | Operations |
| 1416 | 31021031353 | MADER,THOMAS S | A | S | F | SK0318 | Dir, Automotive Services | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations |
| 1417 | 31021031663 | SMITH,MICHELE I | A | S | F | FL11M2 | Logistics Systems Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 1418 | 31021032113 | MCNAMES,KAREN | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 1419 | 31021033173 | WILLIAMS,GAYLE E | A | E | F | FL7912 | Customs/Cost Import Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 1420 | 31021033373 | PHIPPS,BONITA D | A | S | F | SK0595 | Analyst, Business Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1421 | 31021033813 | LOGAN,LINDA | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 1422 | 31021034483 | HILL,RHONDA A | A | S | F | SK1017 | Mgr, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 1423 | 31021034803 | THOMAS,DAVID S | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 1424 | 31021036213 | STEINKAMP,DAVID P | A | S | F | SK6072 | Apparel Commercial Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1425 | 31021036313 | RUTKOWSKI,STEVEN C | A | S | F | SK0536 | Sr Dir, Logistics Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 1426 | 31021036563 | GOFF,KERRI L | A | S | F | FL03R3 | District Facilities Manager | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 1427 | 31021036973 | BETTENCOURT,DIANA L | A | S | F | SK0760 | Mgr, Merchandise Initiatives | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mattress/Big Ticket | N | Operations |
| 1428 | 31021040503 | JAHNIG,SCOTT D | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1429 | 31021043003 | THRONEBURG,NANCY A | A | S | F | 13711 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations |
| 1430 | 31021044333 | ALEJANDRO,KATHLEEN M | A | E | F | SR7544 | Process Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 1431 | 31021045783 | ALLEN,TRACY M | A | S | F | SK0395 | Mgr, National Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1432 | 31021046753 | PALKIN,DAVID J | A | S | F | 8213 | Director, Store Operations I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartRetail | N | Operations |
| 1433 | 31021046963 | FABING,TERRENCE R | A | S | F | HS1774 | Sr Mgr, Analytics & Insights | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 1434 | 31021049633 | STOUT,HARRY L | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1435 | 31021056153 | MONTOYA,MARGARET R | A | E | F | FL7912 | Customs/Cost Import Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 1436 | 31021057163 | DOBBIN,KEITH R | A | S | F | SK0260 | Manager, Integrated Retail | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 1437 | 31021058833 | ARNOLD,shelly R | A | S | F | SK5566 | Director, HR Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 1438 | 31021064143 | KEMPKA,ROGER R | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1439 | 31021064543 | KAPSOPOULOS,ARIS G | A | S | F | SK0144 | Mgr, Store Process I | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 1440 | 31021073283 | PIOTROWSKI,MALGORZATA | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1441 | 31021078243 | WOODLOCK,BARRY A | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 1442 | 31021084773 | BLACK,CHRISTOPHER G | A | S | F | HS0058 | Sr Mgr, Sourcing & Prd Cat | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 1443 | 31021086363 | VILLARREAL,GLORIA M | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1444 | 31021096543 | MURTAGH,ROBERT D | A | S | F | SK6133 | Sr Director, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 1445 | 31021101603 | COATES,TINA M | A | S | F | SK0419 | Sr Dir, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 1446 | 31021101673 | JOHNSON,KRISTIAN R | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 1447 | 31021105453 | ALBRECHT,LOUIS J | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 1448 | 31021108363 | LARSON,STEPHEN J | A | S | F | SK0631 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1449 | 31021109913 | LOEB,WILLIAM H | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1450 | 31021111713 | DI CICCO,THOMAS | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1451 | 31021114303 | NAPLES,DANIEL M | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1452 | 31021114623 | BERINGER,ERIC J | A | S | F | LG50G3 | Technical Commun Editor | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 1453 | 31021116493 | YU,SU C | A | S | F | OL0172 | Division Manager, Merchandise | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 1454 | 31021141973 | SPIRES,MARGARET M | A | S | F | SK6233 | Sr Mgr, Logistics Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 1455 | 31021160363 | HEADLEY,JAMES J | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1456 | 31021186263 | GIBSON,DONALD M | A | S | F | SK0399 | Sr Dir, I&TG Retail Shrd Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1457 | 31021221263 | GOETSCH JACKSON,JULIE MARIE | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 1458 | 31021230983 | MAGNABOSCO,PETER J | A | S | F | EC0759 | DVP, Retail Integration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | D | Executive & Administration |
| 1459 | 31021293543 | REDD,KERRY L | A | S | F | SK0616 | Mgr, Operations Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 1460 | 31021321543 | JUNG,TINA M | A | E | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | Operations |
| 1461 | 31021330603 | KABA,OMAR | A | S | F | LG49G3 | Test Engineer | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Location | Loc City | Loc Desc | Work Loc | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1462 | 31021332703 | SCHWARTZ,CHERYL | A | S | F | SR44F4 | Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1463 | 31021333973 | PALM JR,KENNETH W | A | S | F | OL0061 | Analyst, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1464 | 31021383903 | REED,MATTHEW F | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1465 | 31021411533 | BARRY,MICHELE L | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1466 | 31021423193 | BISHOP,NICHOLE A | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 1467 | 31021432343 | DAVIS,JUDY R | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1468 | 31021508003 | Peddie,Heather Y | A | S | F | SK6111 | Analyst, eCom Seller Onboard | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 1469 | 31021524633 | JARGSTORF,CHRISTOPHER S | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1470 | 31021528283 | SAVILLO,BENEDICTO T | A | S | F | EC0449 | VP, Credit Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | O | Executive & Administration |
| 1471 | 31021528613 | KAO,MEI H | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1472 | 31021708953 | DONOHOE,RONALD D | L | S | F | SK6104 | Sr Director, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 1473 | 31021753603 | BURNS,MALORY H | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 1474 | 31021763963 | SCHMITZ,DOUGLAS M | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1475 | 31021781043 | JENCHEL,LAURENCE M | A | S | F | EC0618 | DVP, Risk Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | D | Executive & Administration |
| 1476 | 31021867763 | AGUIRRE,SONYA C | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1477 | 31021919663 | WOODALL,DEBRA J | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1478 | 31021986293 | PERLINO,CHRISTOPHER M | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 1479 | 31022004763 | CALDERWOOD,SEYDA | A | S | F | SR16X5 | Dir, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 1480 | 31022077833 | RODRIGUEZ,ILIANA | A | S | F | SR01K3 | Supv, Accounting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 1481 | 31022181993 | STRASSER,MICHAEL | A | S | F | HS4069 | Mgr, Channel Operations | HPS | 08373 | HOFFMAN ESTATES | Sears A&E Factory Services | IL | HomeServices | N | Operations |
| 1482 | 31022229023 | AENCHBACHER,BENJAMIN H | A | S | F | SK0142 | Mgr, Store Process II | FLS | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsRetail | N | Operations |
| 1483 | 31022243313 | DUBBERKE,THERESA | A | H | F | HS9871 | Lead, Document Services | HPS | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations |
| 1484 | 31022247783 | SALLIS,LULA | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1485 | 31022292313 | ROGERS,DAVID J | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 1486 | 31022305803 | ENZENBACHER,JOSEPH T | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1487 | 31022386253 | BOEHM,JESSICA L | A | S | F | SK0456 | Sr Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 1488 | 31022526813 | INGERSOLL,ANDREW G | A | S | F | EC0922 | DVP, CoS & CFO - SYW Brands | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | D | Executive & Administration |
| 1489 | 31022529543 | JESSE-SMITH,MELINDA N | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Executive & Administration |
| 1490 | 31022585463 | HOPP,DANIEL L | A | S | F | EC0227 | DVP, CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | D | Executive & Administration |
| 1491 | 31022607383 | CASTRO-SMITH,MARSHA M | A | S | F | SK0942 | Project Manager | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 1492 | 31022644363 | ZIELINSKI,PETER T | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | IT |
| 1493 | 31022652963 | DAVE,BHAVIN N | A | S | F | SK0344 | Dir, Integrated Cust Exp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1494 | 31022668503 | PRABHAVALKAR,TRUPTI | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1495 | 31022669723 | ABELSON,ZACHARY M | A | S | F | SK6104 | Sr Director, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1496 | 31022706723 | PALMER,JOHN S | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 1497 | 31022709463 | GIESEN,JULIE A | A | S | F | SK0938 | Strategic Development Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1498 | 31022713213 | DILSWORTH-FLOYD,LAGUADIA M | A | S | F | SR88F5 | Dir, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1499 | 31022717093 | KOWALSKI,MARLENA | A | E | F | SR7530 | Accounting Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1500 | 31022720403 | OTTE,ANTHONY E | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1501 | 31022790253 | EVANS,AMANDA J | A | S | F | SK0532 | Asst Mgr, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1502 | 31022806583 | KOPCZYNSKI,GLENN A | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1503 | 31022808383 | PITCHER,ELIZABETH | A | S | F | SK0312 | Mgr, Risk Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 1504 | 31022831683 | KELLEY,BRITTANY F | A | S | F | SK5602 | Manager, Creative | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1505 | 31022833063 | YAZZIE,LILLIAN R | L | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1506 | 31022834373 | BUTLER,RHETT A | A | S | F | SK3113 | Dir, New Svcs Product/Bus Dev | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | NewServices | N | Operations |
| 1507 | 31022840073 | GOERS,DONALD M | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1508 | 31022845983 | PUSATERI,SANDI M | A | S | F | SK5573 | Sr Business Anlyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 1509 | 31022853143 | D'AMICO,MELISSA S | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 1510 | 31022864943 | BARURI,PAVAN K | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1511 | 31022900203 | KANE,MIKAEL T | A | S | F | SK0233 | Mgr, Construction | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 1512 | 31022910843 | BRAM,TRACY J | A | S | F | SK0446 | Business Support Trainer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1513 | 31022948353 | KURKOWSKI,EWA H | A | S | F | SK1017 | Mgr, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 1514 | 31023015553 | BURKE,JOSEPH H | A | S | F | 13480 | Sr CAD Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 1515 | 31023023203 | COLEMAN,CHIQUITA M | A | S | F | SK0009 | Secretary to Executive | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/5G/Toys | N | Operations |
| 1516 | 31023032193 | DUFFEY,MARK S | A | S | F | SK0379 | Dir, Customer Research | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1517 | 31023041553 | ZOLA,KENDRA L | A | S | F | 13874 | Sales Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartRetail | N | Operations |
| 1518 | 31023045823 | MILLER,KRISTYNA L | A | S | F | HS1125 | Mgr, Business Marketing - PRS | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeAppliances | N | Operations |
| 1519 | 31023047843 | TRENDL,ALIZ R | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1520 | 31023048353 | LEDONNE,MICHAEL V | A | S | F | SK3102 | Dir, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 1521 | 31023087643 | HOLBROOK,JEREMY R | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 1522 | 31023118933 | HUMAYUN,SYED MUHAMMAD U | A | S | F | EC1030 | Interim Head of Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | D | Operations |
| 1523 | 31023212473 | LIMA,JESSICA L | L | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1524 | 31023232243 | CARLIN,JAMES | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 1525 | 31023308013 | REINHARD,BRENDA R | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1526 | 31023358693 | PATEL,SHIVAM | A | S | F | OL0057 | Mgr, Channel Dev Initiatives | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1527 | 31023388383 | ROSS,CHRISTOPHER O | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1528 | 31023400983 | HEFLIN,DAVID W | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 1529 | 31023405323 | LESTER,LANE T | A | S | F | 11012 | Manager, Financial Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1530 | 31023419563 | BAUTISTA,ELVIN | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 1531 | 31023421473 | SRIDHARAN,BHARATH | A | S | F | SK6172 | Sr Dir, Socl Web & Mobile Apps | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1532 | 31023428453 | EKAMBARAM,VINOD KAUSHIK | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1533 | 31023440573 | HAN,SANG C | A | S | F | SK0517 | Mgr, Brand Management | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 1534 | 31023441043 | NG,JESSIE L | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | Loc | Loc Station | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1535 | 31023445813 | FULLER,MARY B | A | S | F | SKDLP5 | Director, Corporate LP Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 1536 | 31023448213 | NIDAMANURI,YAMINI SUNITHA | A | S | F | OL0105 | Manager, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1537 | 31023450753 | FRASIER,JENNIFER | A | S | F | SK0938 | Strategic Development Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1538 | 31023460923 | AVITIA-GUZMAN,JAQUELINE | A | S | F | 13411 | Dir, Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1539 | 31023466743 | MORETTI,DONALD M | A | S | F | SK0713 | Sr Dir, Selection & Assessment | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 1540 | 31023467243 | DRAVER,WILLIAM J | A | S | F | SK6217 | Sr Data Modeler | HCN | 58490 | | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 1541 | 31023481523 | WALDERSEN,KEVIN T | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 1542 | 31023506603 | LUNA,BLANCA L | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 1543 | 31023508153 | HADCOCK,ELAINE Y | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 1544 | 31023549733 | HUGGINS,TRAVIS E | A | S | F | SK6065 | Sr Mgr, Exec Talent Acq | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 1545 | 31023557553 | SZYMASZEK,DARIUSZ R | A | S | F | SK3044 | Architectural Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1546 | 31023582833 | WASSERMAN,ERIC H | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1547 | 31023583543 | JAMIL,AHSAN | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1548 | 31023594103 | SHARGIL,YOAV | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1549 | 31023596833 | KEDDINGTON,JORDAN D | A | S | F | SK0183 | Division Merchandise Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 1550 | 31023608253 | SHAH,VISHAL | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 1551 | 31023609203 | CURKOV,VINCENT | A | S | F | SK0144 | Mgr, Store Process I | FLS | 58490 | | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 1552 | 31023624193 | VANNART,JACQUELINE | A | S | F | SK1928 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 1553 | 31023627833 | Hoppe,Nicholas | A | S | F | SK3174 | Mgr, HR Bus Effectiveness | FLS | 58490 | | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 1554 | 31023635913 | OCONNOR,SHAWN F | A | S | F | OL0101 | Web Developer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1555 | 31023648863 | THEODOSOPOULOS,MATT | A | S | F | FL04Q4 | Sr Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1556 | 31023649693 | VANCIL,DENISE | A | S | F | SK5642 | Quality Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1557 | 31023657013 | BANDA,NAGAMANI | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1558 | 31023659543 | HABERSKI,STEPHEN J | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1559 | 31023663863 | CONNOLLY,MICHAEL S | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1560 | 31023678193 | JOHNSON,BRAD | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1561 | 31023687613 | OUTTEN,RICHARD E | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1562 | 31023696353 | GOLDWATER,SUSAN J | A | S | F | SK5671 | Sr Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1563 | 31023725663 | KOUTOUPIS,ANTONIA | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 1564 | 31023726513 | GILLIGAN,TRAVIS E | A | S | F | SK0504 | Sr Dir, I&TG Service & Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1565 | 31023731913 | BRAASCH,SCOTT R | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1566 | 31023733093 | MCTAVISH,VENAE D | A | S | F | HS8659 | Sr License Administrator | HSV | 58490 | | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 1567 | 31023734203 | SOKOLEWICZ,MICHAEL A | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1568 | 31023734483 | LENARD,DEREK M | A | S | F | SR23K5 | Dir, Project Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 1569 | 31023739923 | MCGAHA,ALYSSA C | A | S | F | SK0553 | Mgr, Strategic Talent | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 1570 | 31023741803 | LIU,YI-CHENG | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1571 | 31023758513 | CHEN,LI | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT |
| 1572 | 31023761013 | Holloway,Brandon | A | S | F | SK0456 | Sr Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 1573 | 31023763893 | RAHMAN,SYED S | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations |
| 1574 | 31023784783 | DITTMER,THOMAS R | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1575 | 31023786013 | CONLEY,KIMBERLY E | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1576 | 31023806053 | NARVAEZ,CARLOS A | A | S | F | 11047 | Sr Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1577 | 31023817363 | MERCER II,ARTHUR | A | S | F | SK6234 | National Mgr, AP Lrng & Dvlpmt | SRO | 58490 | | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 1578 | 31023823323 | O'BRIEN,MELISSA K | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1579 | 31023835723 | WEISSMAN,IAN D | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1580 | 31023838443 | MATHAIYAN,KHEERTHEEGHA | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1581 | 31023838453 | ARTHUR,JAMES S | A | S | F | HS1918 | Multimedia Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 1582 | 31023852723 | EZROL,JONATHAN A | A | S | F | SK0070 | Dir, Business Finance | SRO | 58490 | | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 1583 | 31023872953 | WEST,ROBYN A | A | S | F | SK0586 | Project Manager, Legal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 1584 | 31023894443 | NANDA,UDITA | A | S | F | OL0001 | Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1585 | 31023895923 | ALBARRAN,AARON M | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1586 | 31023904413 | DASARI,BHARADWAJA | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1587 | 31023905303 | VANDE KERCKHOVE,THOMAS J | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1588 | 31023906423 | Shorter,Faith A | A | S | F | SK0605 | Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 1589 | 31023914033 | Irala,Jeevana P | A | S | F | SK6027 | Architect, I&TG | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 1590 | 31023919113 | Mancilla,Roberto | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 1591 | 31023919803 | Martinez,June T | A | E | F | SK1212 | Customer Service Rep | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1592 | 31023920373 | Hart,Mark | A | S | F | SK0738 | Online Merchandiser | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartApparel | N | Operations |
| 1593 | 31023921443 | nguyen,ly | A | S | F | OL0105 | Manager, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1594 | 31023921663 | Hearne,Daniel | A | S | F | SK2058 | Mgr, Promotional Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 1595 | 31023921963 | AZHAR,USMAN | A | S | F | SK2986 | Sr Dir, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 1596 | 31023922493 | Robelly,Leslie M | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1597 | 31023923123 | Fuhs,Christopher M | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1598 | 31023927493 | BADKAR,GAURAV S | A | S | F | SK0276 | Lead,IDRP Bus. Optimization | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1599 | 31023930193 | PATAG,JOSE ALFONSO S | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1600 | 31023931283 | Garland,Deborah | A | S | F | SK0394 | Sr Dir, HR Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 1601 | 31023936913 | Grewal,Aman J | A | S | F | SK6147 | Sr Dir, Mktg & Tgt Interaction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1602 | 31023936933 | Keddie,Janet | A | S | F | 13114 | Sr Analyst, Merch Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 1603 | 31023939883 | Hussain,Mohammed A | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 1604 | 31023942403 | Feddersen,Michael | A | S | F | HS0001 | Dir, Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1605 | 31023944063 | TOOR,HAMMAD | A | S | F | 13869 | Mgr, Pricing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1606 | 31023952163 | Smith,Helen L | A | S | F | SK0544 | Recruiting Mgr, Talent Acq | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 1607 | 31023953433 | Lee,Andrew D | A | S | F | SK0415 | Sr Analyst, Compensation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |

| ID | | Status | Type | Full/Part | Job Code | Job Title | | | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1608 | 31023954563 MATHUR,VIBHOR | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1609 | 31023956823 Lewis,Eyallia M | A | S | F | SK0052 | Business Solutions Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1610 | 31023959533 Ahmed,Syed Imran | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1611 | 31023960823 Pryce,Karin | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 1612 | 31023970453 GERA,LAURA | A | S | F | OL0107 | Director, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1613 | 31023970803 EICHAKER,KIMBERLY A | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 1614 | 31023972483 NGUYEN,LINH T | A | S | F | 13869 | Mgr, Pricing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1615 | 31023975733 PALAGUMMI,SUSMITA | L | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 1616 | 31023978863 Porcelli,Mary E | A | E | F | SK0146 | Sign Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 1617 | 31023996433 JOSE,JUSTIN | A | S | F | SK0336 | Sr Analyst, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1618 | 31023999403 GROSE,LISA k | A | S | F | SK6088 | Director, Digital Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 1619 | 31024026503 LOEBIG,LISA | A | S | F | SK3087 | Mgr, Communications & Learning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1620 | 31024027593 BOOK,CHRIS | A | S | F | EC1051 | DVP/GM, Commercial - Online | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | D | Executive & Administration |
| 1621 | 31024027603 KUMAR,RAVINDER | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1622 | 31024039483 DUTTA,AKHIL | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1623 | 31024041173 CORN,NATHANIEL | A | E | F | 11420 | Specialist, Pharm Stor Support | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Pharmacy |
| 1624 | 31024042073 NOURELDIN,MAHMOUD | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1625 | 31024045163 PETROVA,EVELINA K | A | S | F | SK2901 | Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1626 | 31024045273 CHEN,QI | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1627 | 31024046283 NALL,JERENE-ELISE | A | S | F | OL0175 | Sr Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1628 | 31024052453 SUMAN,ALEKSANDRA | A | S | F | SK5633 | User Experience Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1629 | 31024052763 GRONEK,JORIE L | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1630 | 31024054413 MACLINOVSKY,ALEX V | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1631 | 31024056173 ANDREAKOS,DAVID C | A | S | F | OL0192 | Manager, Item Build Team | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 1632 | 31024058563 ALBERTSON,J D | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 1633 | 31024067283 SHARMA,MANOJ | A | S | F | OL0126 | Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1634 | 31024070313 DE GANTE,OSCAR | A | S | F | OL0044 | Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 1635 | 31024071343 UDAYAGIRI,KRISHNA KISHOR | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1636 | 31024071803 RODRIGUEZ,YASMIN | A | S | F | SK2901 | Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1637 | 31024074473 RUSSO,ANESSA | A | S | F | SK4029 | HR Specialist | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 1638 | 31024074493 SAMPATH,NAVEEN K | A | S | F | SK3016 | Sr Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 1639 | 31024078023 BOPPANA,SREEKANTH | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1640 | 31024078553 NAPIER,TRACY | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1641 | 31024080493 SHARMA,MANISHA | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1642 | 31024081503 KILPATRICK,KIMBERLY | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1643 | 31024087813 MANIVANNAN,ARUNKUMAR | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1644 | 31024089393 LI,MIAO | A | S | F | SK0455 | Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 1645 | 31024093573 WALKER,TAKELA | A | E | F | SK0383 | Pricing & Sign Execution Spec | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 1646 | 31024094713 SYED,NOOR MOHAMMED | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1647 | 31024099523 WHITENER,LAURA D | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1648 | 31024099543 SRIVASTAVA,VRUSHALI | A | S | F | SGT005 | Technologist, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1649 | 31024103533 CEN,HAIMENG | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1650 | 31024105813 FUGATE,BRIAN T | A | S | F | OL0089 | Assoc Principal Visual Dsgner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1651 | 31024109803 KUMRIA,BESJAN | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1652 | 31024117063 GOETTLING,KIRA X | A | S | F | SK3168 | Assistant Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 1653 | 31024118823 RAFF,ELLIOT | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 1654 | 31024120783 BUNGERT,ANDREW | A | S | F | OL0181 | Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1655 | 31024121883 GAO,HAO | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1656 | 31024126853 SANCHEZ,JENNIFER | A | E | F | SK1218 | Meeting Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1657 | 31024134933 HERTZ,ASHLEY | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 1658 | 31024143283 HICKS,ANDREW | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1659 | 31024143833 WOZNY,REGINA M | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 1660 | 31024143843 KIM,MICHAEL | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 1661 | 31024147603 HOPE,SHANTEE M | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1662 | 31024150643 BURNS,KIMBERLY D | A | S | F | SK5642 | Quality Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1663 | 31024155903 GOHEL,CHANDRAKANT B | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1664 | 31024166523 MUKHERJEE,ARITRA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1665 | 31024172093 WOELFFER,ROBYN | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 1666 | 31024176313 FOSHAG,JASON A | A | S | F | SK0856 | Specialist, Soc Media Content | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 1667 | 31024178323 BARRETT,ROBERT L | A | S | F | SK0087 | Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1668 | 31024178333 SHUKLA,ISHA K | A | S | F | OL0122 | Software Dev Eng Test I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1669 | 31024203843 ARUMUGAM,VASUKI | A | S | F | OL0023 | Sr Mgr, Technical Program Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1670 | 31024204273 SINGH,PRASHANT K | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1671 | 31024205963 THOMPSON,KIM | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1672 | 31024209043 PALANISAMY,SASIKALA | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1673 | 31024209413 JOHN,DINTU ALEX | A | S | F | SGT002 | Sr Analyst, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1674 | 31024212093 BARAN,ASHTON | A | S | F | SK0955 | Business Data Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1675 | 31024213903 COOK,KELLY | A | S | F | EC0512 | VP, CMO - Kmart | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | O | Executive & Administration |
| 1676 | 31024214333 SAVIN,MATTHEW D | A | S | F | SR07L2 | Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 1677 | 31024214593 MISHRA,ASHISH | A | S | F | OL0070 | Software Engineer III | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 1678 | 31024219023 GAHAN,MOLLY | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 1679 | 31024219473 PAULSEN,MARK B | A | S | F | HS2026 | Mgr, Marketing Paid Search | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeAppliances | N | Operations |
| 1680 | 31024220953 SIRAKOV,ROSEN | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Location | Loc City | Loc Desc | | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31024222033 | MUDDANA,USHASRI | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31024222863 | RIEHLE,BRANDON J | A | S | F | OL0122 | Software Dev Eng Test I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31024222863 | POLYAKOVA,EKATERINA | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 31024223513 | NAGLE,CONNOR | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 31024228243 | RESSLER,CHRIS | A | S | F | HS2036 | Analyst, HS Operations | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 31024229443 | GANGADHARAN,RAHUL | A | S | F | SGT004 | Lead, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31024231023 | OLEARY,MAURA | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 31024234813 | THAMTHIENG,TANANYA | A | S | F | SK5507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 31024236183 | CHENNAT,ABHIJITH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 31024236743 | JAIN,GAURAV | A | S | F | OL0063 | Sr Engineer, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 31024238953 | LOFGREN,MARK A | A | S | F | FL04Q4 | Sr Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 31024240903 | MAY,WHITNEY | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 31024242693 | JORDAN,BRANDON | A | S | E | SK0787 | Community Case Manager | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Online | N | IT |
| 31024248393 | LOVE,CHRISTOPHER | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 31024249373 | KAUFLIN,NATALIE D | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 31024244913 | MEADOWS,SUZANNE | A | S | F | OL0169 | Online Merchant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 31024249423 | VALENTI,GIOVANNA | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 31024250553 | SCHULTZ,SHANE P | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 31024250943 | KOPPEL,REBECCA H | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 31024252313 | Kraychik,Igor | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31024252763 | GOODRICH,MARY E | A | S | F | SK0167 | Mgr, Retail Communications | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsRetail | N | Operations |
| 31024255913 | DISANTI,MICHAEL | A | S | F | SK0061 | Marketing Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 31024258883 | Kirk,CANDICE M | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations |
| 31024258893 | NIEVES,JAMMIE M | A | S | F | OL0163 | Analyst, Promotions | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 31024259343 | KRAWCZYK,EWA | A | E | F | SK6224 | Associate Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 31024262623 | NOWAK,MARK S | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 31024262663 | AGARWAL,AMIT | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31024263803 | STUBBS,MARY E | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 31024264503 | GADDAM,CHANDRASEKHAR | A | S | F | OL0126 | Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31024266393 | PAINTER,VALERIE L | A | S | F | SR14X3 | Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 31024266403 | DEVLIN,FRANK | A | S | F | SK2004 | Director, Safety Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 31024267463 | VALENTIN MIRANDA,YADIRA | A | E | F | SK0146 | Sign Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 31024269533 | DE LA FUENTE,BRIAN | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 31024270333 | RUGGIO,CHRISTOPHER D | A | S | F | SK5S67 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 31024271883 | MASHINSKY,SERGEY | A | S | F | OL0156 | Mgr, eCommerce Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 31024275203 | STEELE,SARAH M | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 31024275773 | DESAI,ANUJA | A | S | F | SK0037 | Mgr, Marketing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 31024276403 | WEIDNER,BRADLEY | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 31024277993 | MISHRA,SANDEEP | A | S | F | SK3020 | Architect, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 31024278043 | ARNAOUT,SIRENA K | A | S | F | 7140 | HR Specialist | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 31024278593 | PASSERO,ANGELA | A | S | F | SK5S67 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 31024287593 | ZAVALA PLASENCIA,LAURA J | A | S | F | SK2901 | Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 31024289013 | GARCIA DE ALBA,SARA L | A | S | F | SK5S67 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 31024289023 | SONG,YOO JIN | A | S | F | SK0406 | Digital Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 31024289773 | KONOPKA,KELSI | A | S | F | SK5S67 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 31024292733 | ULHAMEED,SYED F | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 31024292743 | MARSHALL,ERIC | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 31024292773 | HUNTER,ANDREW J | A | S | F | FL17Q3 | Specialist, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 31024295363 | RAIA,SAMUEL P | A | S | F | SK5S67 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 31024296253 | KHAN,SAFEEA | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 31024298763 | CABALONA,LOUELLA ROSE M | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT |
| 31024303563 | FISHKIN,KELLY N | A | S | F | SK5S67 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 31024310423 | MANTE,LYNDSEY | A | E | F | SK6224 | Associate Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 31024314223 | SHAFER,JOSEPHINE E | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 31024317403 | LICATA,SARAH | A | S | F | SR55X3 | Consultant, Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 31024320013 | ABDUL,BILIKIS A | A | S | F | 11810 | Administrator, HR Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 31024322593 | HEINZ,NICHOLAS L | A | S | F | EC1024 | VP, CFO - Home Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | O | Executive & Administration |
| 31024324503 | PYDI,RADHA KRISHNA | A | S | F | SK6027 | Architect, I&TG | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 31024325783 | HALL,JUSTIN D | A | S | F | 7140 | HR Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 31024327753 | BARRERA,GLADYS | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 31024327863 | Rahimi Vahed,Alireza | A | S | F | SK0839 | Corporate Internal Auditor II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 31024328553 | HARRINGTON,DAVID | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31024332673 | KARAVAKIS,CHRISTINE C | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 31024335043 | YEE,WAI GEN | A | S | F | EC0641 | DVP, Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | D | Executive & Administration |
| 31024337853 | WEAVER,RUSSELL | A | S | F | HS1795 | GM/Dir Home Warranty | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 31024339333 | BERMUDEZ,PAULA | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 31024351573 | THAKRE,NILESH | A | S | F | SGT004 | Lead, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31024354033 | PANDURENGAN,RAJESH K | A | S | F | OL0126 | Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31024356113 | KUMAR,SAMIR | A | S | F | SGT002 | Sr Analyst, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31024364483 | WILLIAMS,RITA M | A | S | F | SK0579 | Sr Recruiter | SRO | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 31024366403 | VIZUETA,JEFFREY V | A | S | F | CN0018 | Mgr, Contact Exp & Optimiz-MSO | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 31024369383 | BILLOW,BENJAMIN A | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 31024372813 | PATEL,RAKSHIT | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Location | | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31024382073 | FARNSWORTH,ANNA M | A | S | F | SK0799 | Graphic Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 31024383093 | ALEXANDER,ALAN | A | | | HS0086 | Pricing Data Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 31024386713 | BYRON,LAURA C | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 31024388453 | KAMBLE,PRASHANT A | A | S | F | SGT004 | Lead, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31024389363 | BOTTOMLY,GLENN D | A | S | F | EC1047 | GM, Member Services - SYW | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | O | Executive & Administration |
| 31024392523 | KNOX,DONALD E | A | S | F | SK1853 | Dir, Business Cont Crisis Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 31024395163 | POLITESKI,JAMES | A | S | F | EC1049 | President, HA and CE | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | O | Executive & Administration |
| 31024396353 | THOMASON,JEREMY B | A | S | F | SK5543 | Communications Specialist | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 31024398863 | HOMEWOOD,RACHEL L | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 31024399713 | WALKER,MARLA | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 31024400433 | AFRA,SARDAR | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 31024400783 | SRIVASTAVA,ABHISHEK | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 31024402533 | DOWNEY,VERONICA M | A | S | F | SK0546 | College Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 31024403763 | JONAS,SHERI K | A | S | F | SK0822 | Project Manager, Facilities | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 31024407873 | BELTZ,ANDREW | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 31024409393 | BHARDWAJ,AMIT | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 31024411553 | SONAIKE,DEDUN | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 31024411853 | KOSINSKI,PAUL | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 31024417653 | OTANO,EVA | A | H | F | HS1771 | Client Administrator | HPS | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations |
| 31024421913 | PARIKH,RAVIRASHMI K | A | S | F | CS3666 | Mgr, Business Systems | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeAppliances | N | Operations |
| 31024422673 | WILLIAMS,SHERRI | A | H | F | HS1771 | Client Administrator | HPS | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations |
| 31024424973 | MAKER,KRISTA | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartApparel | N | Operations |
| 31024425543 | THOMPSON JR.,RUSSELL V | A | S | F | 13531 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 31024427063 | PAGANELIS,MATT | A | S | F | FL04Q4 | Sr Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 31024427833 | Martinez,Remie Joy | A | H | F | HS2129 | Member Advisor 3, Carry In | SMC | 24439 | HOFFMAN ESTATES | In Home Claims Team | IL | HomeServices | N | Operations |
| 31024431163 | ALLEN,DEVYN | A | H | F | HS9583 | Sr Claims Process/Rcvry Clerk | HPS | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations |
| 31024434283 | PATEL,SAJNI | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 31024435193 | JOVANOVIC,MILICA | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Executive & Administration |
| 31024435713 | LAKSHMANAN,DEVI CHITRA | A | H | F | SK0383 | Pricing & Sign Execution Spec | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 31024438843 | HODGES,RYAN | A | S | F | SK6001 | Consultant, Leave & Accomm | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 31024439643 | PERRINE,KARINA | A | H | F | CN2357 | Quality Assurance Rep | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 31024439913 | GAZIUDDIN,SAADIA | A | H | F | CN2357 | Quality Assurance Rep | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 31024440273 | ROONEY,ASHLEY | A | H | F | CN2357 | Quality Assurance Rep | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 31024440423 | CRUZ,GERARDO | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 31024442153 | MILLER,SAMANTHA L | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 41000015384 | HICKS,MARK DOUGLAS | A | S | F | EC0617 | VP, Store Operations | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | O | Executive & Administration |
| 41000014934 | SMITH,MICHAEL S | A | S | F | 13278 | Regional HR Director | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 41000015254 | VISSERING,LYNN | A | S | F | 13874 | Sales Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 41000033004 | BAKER,JUDITH A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41000036494 | LEMMERT,TODD C | A | S | F | EC0366 | DVP, Field Facilities | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | D | Executive & Administration |
| 41000062394 | STANGE,PATRICIA | A | S | F | SK6039 | Sr Manager, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41000064314 | EVANS,RONALD F | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41001421904 | RIVERA,ADRIAN | A | S | F | FL03R3 | District Facilities Manager | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 41001677184 | ANDERSON,JUSTIN | A | S | F | HS0287 | Manager, Business Analysis | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations |
| 41001970864 | BODO,MONIK | A | S | F | 11812 | Store Ops Procedure Developer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 41002742444 | DEAN,WANICE S | A | S | F | CN0018 | Mgr, Contact Exp & Optimiz-MSO | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 41002890034 | OMAIRY,CHRISTINA | A | H | F | CN2357 | Quality Assurance Rep | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 41003046464 | KAUSE,TIM J | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 41003443304 | GRANT,JEFFREY F | A | S | F | EC0459 | VP, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | VP | Executive & Administration |
| 41003710994 | MILLER,KIMBERLY A | A | S | F | 13874 | Sales Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 41003960004 | RUTLEDGE,JEFFREY A | A | S | F | 11348 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HomeAppliances | N | Operations |
| 41004337894 | PEZZATO III,DINO A | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41004541324 | SIMPSON,MICHAEL | A | S | F | SR0221 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 41004684034 | DEWITTE,LINDA L | A | S | F | SK1040 | Mgr, Pharmacy Operations | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations |
| 41021008404 | JENKINS,CURTISTINE | A | E | F | SR7530 | Accounting Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41021009274 | NETKOW,MICHAEL M | A | S | F | SK0541 | Mgr, Accounting Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41021013404 | MC DERMOTT,FRANK P | A | S | F | HS4048 | Inventory/Asset Mgmt Analyst | SMC | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations |
| 41021013894 | BRABSON JR,JAMES | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41021014214 | BOLEK,MARGARET | A | S | F | FL7812 | Specialist, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41021016564 | BRODIE,BRAD W | A | S | F | HS0024 | Fleet Coordinator | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 41021016874 | RIGALI,KAREN | A | S | F | SK0362 | Sr Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 41021017314 | KOLTON,YVONNE | A | S | F | SK0498 | Mgr, Merchandising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 41021018124 | RUCKA,ROBERT G | A | S | F | SK0926 | Mgr, Trans. Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 41021023894 | GRABOWSKI,TERESA | A | E | F | SK0050 | Litigation Intake Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Operations |
| 41021025494 | VOZNAK,MICHAEL A | A | E | F | SK0499 | Merchandise Expeditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 41021025594 | MORRIE,MICHAEL V | A | S | F | EC0531 | DVP, CFO - Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | D | Executive & Administration |
| 41021027704 | HOWVER,JOSEPH M | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 41021027894 | WASHINGTON,ROBERTA | A | S | F | FL7812 | Specialist, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41021027904 | Delos Reyes,DOLORES C | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 41021028134 | ELLERBY,MICHAEL R | A | S | F | SK3102 | Dir, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 41021028524 | ONEILL,TERRANCE G | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41021029884 | COOMBS,LAWRENCE D | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 41021030434 | SIMIKOSKI,CHARMAINE M | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Band | Location | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41021032514 | MEGGS,WINFIELD R | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KCD | N | Operations |
| 41021032534 | KELLY,THERESE A | A | S | F | SK0608 | Mgr, Org Effectiveness | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 41021033984 | HERCOG,JUNE | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41021034434 | COVELL,ROBERT P | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41021034454 | WHICHARD,JUDITH M | A | S | F | SK0360 | Merchandiser | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 41021034624 | GUERRA,KATHRYN S | A | S | F | SK0381 | Dir, Product Safety Office | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 41021036284 | SANDSTROM,STUART E | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 41021036364 | WAGNER,JEFFREY C | A | S | F | 8674 | Systems Analyst II | | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41021038234 | SARICH,JULIE E | A | S | F | SK6155 | Sr Dir, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41021040904 | EARL,KATHLEEN D | A | S | F | CN2346 | Mgr, Call Center Applications | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 41021043044 | DIGGS,SHELIA D | A | S | F | FL1030 | Coordinator, Licensed Bus Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 41021043954 | ALONSO,SYLVIA | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 41021046064 | KALINIEC,GRACE | A | S | F | SK3088 | Marketing Sys Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 41021050144 | PIRC,CHERYL | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41021052554 | FREITAG,THOMAS C | A | S | F | EC0820 | VP, Inventory & Space Mgmt | SIP | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | O | Executive & Administration |
| 41021055644 | MARSDEN,PETER G | A | S | F | SK0196 | Mgr, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41021056924 | HOFER,KEVIN | A | S | F | SK6156 | Sr Dir, Inventory Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41021058294 | ALDIS,STANLEY R | A | S | F | SK6230 | Dir, Benefits | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 41021059284 | ZOUBEK,NANCY A | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41021064664 | VASKOVSKY,GINA M | A | S | F | SK5535 | Dir, Account Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 41021068114 | BERNARDIN,EDNA M | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41021072144 | MICHALSKI,MARY C | A | S | F | EC0849 | DVP, Creative Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | D | Executive & Administration |
| 41021074554 | NEUKOM,JEFF R | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41021077224 | FRANKOWSKI,EDWIN W | A | S | F | SK0792 | Director, Contract Management | SMC | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations |
| 41021078634 | LACOSSE,SCOTT N | A | S | F | SK6160 | Sr Dir, Information Engines | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 41021083994 | ORLOV,YANA | A | S | F | OL0018 | Technical Program Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41021086374 | MASOOD,ASIF A | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41021086684 | LORUSSO,FILOMENA | A | H | F | HS0090 | Protection Agreement Advisor 1 | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 41021089984 | TREWARTHA,JAMIE B | A | S | F | SK0717 | Sr Dir, Store Processes | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 41021111714 | ORLOV,SOFIA | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41021115514 | SENECAL,LEROY J | A | S | F | FLDRMS | Director, Merchandise Support | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 41021115424 | ANDERSON,LISA B | A | S | F | SK3102 | Dir, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 41021132434 | RAMESBOTTOM,JONATHAN M | A | S | F | SK0324 | Manager, Development (Auto) | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations |
| 41021162254 | SPENCER,GWENDOLYN A | A | S | F | SK5610 | Dir, Product Mgmt - Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 41021175774 | EIRICH,LORI L | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 41021184524 | CARLSON,MARIANNE | A | S | F | SK5656 | Designer, Interior/Exterior | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 41021214234 | OSTUNI,ANDREA R | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41021223354 | BOYER,ANTHONY M | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 41021225854 | MCMANUS,CHARLINE J | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 41021232394 | ESKEW,BOBBIE J | A | E | F | SK0050 | Litigation Intake Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 41021236584 | HUTCHINSON,CHRISTINE | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 41021252774 | STRZALKOWSKI,GREG R | A | S | F | SK1007 | Sr Mgr, Facilities | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 41021259494 | HONIG,GEORGE H | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41021259954 | MITZNER,GARY L | A | S | F | EC0623 | DVP, Service Contracts | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | D | Executive & Administration |
| 41021259954 | HANDJAJA,JOHANNES | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41021277004 | BROTCKE,ANGELA M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41021290784 | BECKER,RUSSELL D | A | S | F | OL0133 | System Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 41021296294 | RAGO,JANET M | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41021321564 | MILLS,MARIE E | A | S | F | SK0591 | Merchant Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 41021330794 | BENNETT,PAMELA S | A | E | F | 7025 | Executive Assistant SHC | SMC | 27755 | Hoffman Estates | | IL | Fit/SG/Toys | N | Operations |
| 41021343984 | STRUCK,PHYLLIS A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41021346804 | IBARRIENTOS,RAUL | A | H | F | LG0406 | General Warehouse | SLS | 45382 | HOFFMAN ESTATES | SLS Hoffman JRC | IL | Supply Chain | N | Operations |
| 41021374454 | LANGE,MARK W | A | S | F | SK3016 | Sr Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 41021383174 | PULT,ROBERT W | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41021383684 | CARPENTIER-ALTING,CATHERINE H | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 41021389634 | KRAWCZYK,ROBERT F | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 41021438344 | BERGLIND,ERIC J | A | S | F | SK6183 | Sr Dir, Client Engagement SYW | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 41021501144 | MERCHUT,KIM A | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41021517684 | RODRIGO,MAY B | A | S | F | SK5563 | Dir, Sears Gift Card Portfolio | VGC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | FinancialSvcs | N | Operations |
| 41021558834 | KUKEC,JOSEPH V | A | S | F | HS1841 | Dir, In Home National Ops | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 41021559004 | FARKAS,DREW E | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 41021613534 | AVILA,LAKESHA LATRESE | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 41021706174 | LINDSAY,JASON | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 41021718884 | WAHL,CYNTHIA I | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41021746284 | RADERS,AMY M | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41021793624 | MILLER,EARNESTINE | A | S | F | HS0036 | PA Pricing Specialist | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 41021827134 | STOECKL,LISA | A | S | F | SR58F4 | Project Mgr, Hospitality Servi | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 41021838874 | HODGE,JUSTIN A | A | H | F | HS0090 | Protection Agreement Advisor 1 | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 41021885794 | BULAK,MICHAEL R | A | S | F | SK5602 | Manager, Creative | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 41021894594 | MARIN,SAYDA N | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 41021899584 | EVANS,APRIL | A | S | F | SK6026 | Engineer, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | IT |
| 41021919334 | ABIRAMIKUMAR,SWAMINATHAN | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41021950484 | GROCHOCKI,JANICE M | L | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | IT |

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Location | Loc City | Loc Desc | Work Loc | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1900 | 41022022904 | PEEL,FRANCES | A | S | F | SK0744 | Mgr, Operations-E-commerce, CD | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 1901 | 41022081634 | FELLNER,ERIC J | A | S | F | SK0308 | Dir, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1902 | 41022106464 | EVERETT,NANCY | A | S | F | SR88F5 | Dir, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1903 | 41022120754 | YANG,KANGMEI | A | S | F | 12853 | Dir, Learning/Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 1904 | 41022204654 | TRASK,WANAKEE B | A | H | F | LG9962 | Lead, HR | HPS | 54876 | HOFFMAN ESTATES | HS-OTC MGMT | IL | HomeServices | N | Operations |
| 1905 | 41022209804 | RIXTER JR,CLARENCE | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1906 | 41022236204 | ALEJO,JESSICA E | A | S | F | SK0580 | Manager, Integrated Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 1907 | 41022243614 | BARLETT,JEANNE M | A | S | F | SK0560 | Mgr, HR Policy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 1908 | 41022245704 | TANG,KEVIN | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 1909 | 41022248144 | HODGES,ANITDRA | A | H | F | HS0090 | Protection Agreement Advisor 1 | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 1910 | 41022268914 | MOTL,DOREE M | A | S | F | SK5598 | Sr Mgr, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1911 | 41022319154 | SPENSLEY,STEPHEN J | A | S | F | SK4058 | Mgr, Scheduling Integration | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 1912 | 41022321614 | VANATA,MICHAEL D | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1913 | 41022350064 | CORNMAN,ELIZABETH A | A | S | F | SK0926 | Mgr, Trans. Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 1914 | 41022365494 | SHAH, NIPA | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 1915 | 41022391454 | ELSASSER,STEPHEN M | A | S | F | EC0227 | DVP, CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | D | Executive & Administration |
| 1916 | 41022457814 | NICOSIA,ANTHONY S | A | S | F | SK0395 | Mgr, National Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1917 | 41022524954 | MCGINNIS,DAWN C | A | S | F | SK5520 | Proj Mgr, Transition Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1918 | 41022537094 | ALEXANDER,ROBYN L | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1919 | 41022596004 | KAISER,MARCIA T | A | S | F | SR29F5 | Mgr, Claims | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1920 | 41022621654 | MARK,BECKY S | A | S | F | OL0014 | Sr Mgr, Project Management | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | I&TG | N | IT |
| 1921 | 41022626824 | OLSEN,MICHAEL B | A | S | F | SK0111 | Dir, Environmental Affairs | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Legal | N | Executive & Administration |
| 1922 | 41022638034 | KRAUSE,JOAN M | A | S | F | SR04X3 | Consultant, Benefits | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 1923 | 41022695024 | SMITH,MARC | A | S | F | SK0142 | Mgr, Store Process II | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 1924 | 41022696014 | OSTROWSKI,TIFFANY E | A | S | F | HS2037 | Analyst, Routing Capacity | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations |
| 1925 | 41022716554 | FRANCIS,MARGARET P | A | S | F | SK0476 | Dir, Design | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations |
| 1926 | 41022774564 | HOIALMEN,TERESA L | A | S | F | SK0516 | Mgr, Gift Card | VGC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | FinancialSvcs | N | Operations |
| 1927 | 41022806564 | SCHIROTT,MICHAEL J | A | S | F | SK6039 | Sr Manager, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1928 | 41022814604 | MASURA,MARIA M | A | S | F | SK0370 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 1929 | 41022823464 | MACRO,JOSEPH G | A | S | F | HS4080 | Dir, Netwk Planning & Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 1930 | 41022823814 | JENOVAI,RANDAL A | A | S | F | SK5514 | Dir, Business Analytics 1 | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeAppliances | N | Operations |
| 1931 | 41022825954 | VITULLI,GIUSEPPE | A | S | F | SK0231 | Project Mgr, Construction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1932 | 41022828544 | IYER,JAYASHREE | A | S | F | SK3079 | Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1933 | 41022829514 | WEIS,WALTER W | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1934 | 41022829524 | NAIR,SALINI S | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1935 | 41022834374 | HUDACHKO,MARILYN K | A | S | F | SK0498 | Mgr, Merchandising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 1936 | 41022837764 | KERN,FRANK J | A | S | F | OL0065 | Sr Mgr, Product Management | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations |
| 1937 | 41022845984 | LOMBARDO,CHESTERINE S | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 1938 | 41022850644 | MULLER,JERIANN M | A | E | F | SK3096 | IMA Help Desk Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1939 | 41022863314 | BROKAMP,ANN H | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1940 | 41022872414 | MENDYK,KELLEY L | A | E | F | SK0889 | Print Room Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1941 | 41022872464 | MCCLEARN,MARISA L | A | S | F | EC0222 | DVP, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | D | Operations |
| 1942 | 41022880964 | FULLER,SUSAN K | A | S | F | SR0243 | Mgr, Property Administration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1943 | 41022881964 | BOYETTE,NORMA J | A | E | F | SK0651 | Admin, Ops Support - Trans | SIP | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KCD | N | Operations |
| 1944 | 41022923794 | BURASH,MARIE N | A | S | F | SK1014 | Mgr, Sales Presentation FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 1945 | 41022948824 | DARLING,THU H | A | S | F | SR0221 | Program Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 1946 | 41023009534 | CAMPANA,AMANDA J | A | S | F | SK5593 | Product Manager, Brand | SIP | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KCD | N | Operations |
| 1947 | 41023015834 | RAFEEQ,MAHAD | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1948 | 41023034284 | GLENN,SCOTT D | A | S | F | EC0901 | VP, Chief Security Officer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | O | Executive & Administration |
| 1949 | 41023045024 | CABACHUELA,SOL C | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1950 | 41023053704 | PRATHAP,SUGANYA | A | S | F | SK3016 | Sr Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | NewServices | N | Operations |
| 1951 | 41023070224 | DITTMER,KATIE C | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1952 | 41023103544 | MEYER,DIANE L | A | S | F | SK0308 | Dir, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1953 | 41023134094 | CRAMTON,ANN G | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1954 | 41023144424 | MERENDINO,GINA M | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 1955 | 41023149074 | CAMPBELL,REBECCA | A | E | F | SK0748 | Marketing Sys Supp Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 1956 | 41023174774 | WALKER,MAURICE | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1957 | 41023185284 | KUBACKA,MARTA M | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SYW Health | N | Operations |
| 1958 | 41023238344 | GRAY,SUSAN M | A | S | F | SK5568 | Mgr, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 1959 | 41023239574 | CONVERSE,DIANN C | A | S | F | OL0126 | Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1960 | 41023271674 | PECK,COLLEEN E | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1961 | 41023276554 | MOLLSEN,MICHAEL C | A | S | F | EC0294 | DVP, Managed Care Services | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | D | Executive & Administration |
| 1962 | 41023293094 | INGRAM,LAUREL A | A | S | F | SR0093 | Mgr, Human Resources - II | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Supply Chain | N | Operations |
| 1963 | 41023306354 | JACKSON,RUSSELL | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 1964 | 41023310214 | ONEILL,PATRICK J | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 1965 | 41023364204 | PLANT,WILLIAM E | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1966 | 41023374174 | VACCARO,MICHELLE A | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 1967 | 41033398784 | NARISH,JEFFERY S | A | S | F | SR1039 | Manager, Business Strategy | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations |
| 1968 | 41023400594 | RAJPUT,SHEELA D | A | S | F | SR0144 | Lead, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1969 | 41023403654 | WITTE,THOMAS S | A | S | F | CR1928 | Dir, Retail Integration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 1970 | 41023421384 | HUYNH,LISA | A | S | F | FL1046 | Specialist, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1971 | 41023428604 | GARG,SHSHANK | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1972 | 41023456104 | PELLETIER,MARK A | A | S | F | OL0044 | Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |

Associate Details

29

SEARS_EDA_000001

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Loc Location | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1973 | 41023456114 | KNECHT,JOHN E | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1974 | 41023471744 | SANCHEZ,CHARLES C | A | S | F | OL0023 | Sr Mgr, Technical Program Mgmt | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 1975 | 41023473614 | KARASEV,NIKOLAY K | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1976 | 41023474744 | WEBER,LISA K | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1977 | 41023474814 | DURAN,RYAN L | A | S | F | 13431 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1978 | 41023480004 | HUHNER,DAVID J | A | S | F | SK2073 | Mgr, Shrink Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 1979 | 41023490054 | HUGGINS,LAURA A | A | S | F | SK0553 | Mgr, Strategic Talent | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 1980 | 41023496864 | KREUTZMANN,BARBARA H | A | S | F | SK0440 | Mgr, Area Human Resources | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 1981 | 41023500914 | SUDIYANTI FARINELLA,LINA | A | S | F | OL0088 | Sr Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1982 | 41023513204 | RYAN,MICHAEL P | A | S | F | OL0047 | Sr Data Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT |
| 1983 | 41023560874 | DROSOPOULOS,JENNIFER | A | S | F | 13411 | Dir, Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1984 | 41023586834 | ESTRADA,KHRISTIAN R | A | S | F | OL0017 | Technical Program Manager I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1985 | 41023611354 | JOHNSON,GUY | A | S | F | SK5604 | Manager, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1986 | 41023639634 | ZAGRAKALIS,AMY L | A | S | F | SK6226 | Senior Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 1987 | 41023641084 | SCHUMACHER,LYNN A | A | S | F | SK0468 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1988 | 41023655324 | LINTNER,KATHERINE A | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 1989 | 41023674474 | STOUT,PAMELA L | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 1990 | 41023686774 | ADEBAYO,ELIZABETH O | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1991 | 41023719114 | PATRYN,VICTORIA J | A | S | F | SR52F3 | Accounting Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1992 | 41023724134 | RYAN,TIMOTHY R | A | S | F | OL0103 | Principal Web Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1993 | 41023728334 | NAGUIB,ASHRAF M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1994 | 41023733814 | STEPHEN,PATRICK G | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1995 | 41023748774 | GORDON,PAMELA J | A | S | F | SK6039 | Sr Manager, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1996 | 41023762524 | HAYNES,MILTON L | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1997 | 41023767224 | RICHARDSON,ROBERT W | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 1998 | 41023770904 | DECAVITCH,EMERY E | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1999 | 41023774824 | JORDAN,ALESHA M | A | S | F | SK3074 | Sr User Experience Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2000 | 41023783304 | KANSAL,MAMTA G | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2001 | 41023785964 | WOLTER,RYAN J | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 2002 | 41023787354 | GORE,THOMAS F | A | S | F | SK0456 | Sr Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 2003 | 41023790134 | BURGER,JOHN S | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2004 | 41023809304 | LI,SOPHIE ELIZABETH | A | S | F | SR62F6 | Real Estate Research Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 2005 | 41023822384 | WINGER,JESSICA R | A | S | F | SK0144 | Mgr, Store Process I | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 2006 | 41023823814 | HENNESSY,SHAVONNE M | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2007 | 41023827004 | ALMEIDA,HARRY D | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 2008 | 41023842014 | GREEN,SAMANTHA ANN | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 2009 | 41023871194 | MUVVA,OMSRIKRISHNA | A | S | F | SK6037 | Architect, I&TG | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 2010 | 41023871214 | HE,XIAOMEI | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2011 | 41023876184 | DE LA CRUZ,EVELYN K | A | S | F | SK0419 | Sr Dir, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 2012 | 41023881164 | CHALLAPALLI,RAMANA R | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2013 | 41023893164 | MANIKONDA,BHARGAV TEJA | A | S | F | SK3061 | Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 2014 | 41023894444 | DVOSKIN,VLADIMIR | A | S | F | EC1065 | DVP, BU CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | D | Executive & Administration |
| 2015 | 41023898434 | BEEKS-MCCLAMROCH,MARCI J | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2016 | 41023899504 | XU,YING | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2017 | 41023900244 | KULKARNI,LEENA | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2018 | 41023900484 | UM,STEVE S | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2019 | 41023900494 | MATHEW,LINCY E | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2020 | 41023900664 | KOTA,SINDHOOJA R | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 2021 | 41023902064 | FOLEY,BRENDAN A | A | S | F | EC1060 | DVP, ProdMgmt-CoreMarketplace | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | D | Executive & Administration |
| 2022 | 41023903644 | STANTON,JEFFREY M | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2023 | 41023907374 | TEEGAVARAPU,MADHURI | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2024 | 41023919134 | Dohr,Terry A | A | S | F | SK6032 | Category Mgr I, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2025 | 41023919144 | Perez,Oscar | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 2026 | 41023919384 | Medina,Sulema | A | E | F | SK1208 | Telephone Console Operator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 2027 | 41023921444 | Neyt,James | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 2028 | 41023921964 | GOLDWATER,MICHAEL S | A | S | F | OL0005 | Director, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2029 | 41023921974 | Wiley,Barbara | A | E | F | SK1210 | Mail Attendant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 2030 | 41023923094 | RODRIGUEZ,ILSE | A | S | F | FL1046 | Specialist, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2031 | 41023923754 | Baykan,Jennifer | A | S | F | OL0170 | Online Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartApparel | N | Operations |
| 2032 | 41023923854 | Baurle,Al | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 2033 | 41023927444 | Juiris,Heidi | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2034 | 41023927474 | Shumway,Bryan F | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 2035 | 41023927864 | Wolf,Jared N | A | S | F | HS9644 | Dir, Workforce Planning | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 2036 | 41023931254 | Oliver,Mike | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2037 | 41023934634 | Tzavara,Stavroula | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2038 | 41023946094 | Ganta,Rakesh Chowdary | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 2039 | 41023947134 | Wood,Eric | A | S | F | HS9817 | Mgr, Digital Marketing | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 2040 | 41023947154 | Seljan,Robert A | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 2041 | 41023952594 | Dschida,Theresia M | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 2042 | 41023952734 | KIM,ASHLEY N | A | S | F | SK3168 | Assistant Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 2043 | 41023953404 | Starks,Amy K | A | S | F | SK0639 | Mgr, Quality Assurance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2044 | 41023959904 | Patel,Neil | A | S | F | SK0494 | Mgr, Business Finance | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Supply Chain | N | Operations |
| 2045 | 41023961204 | Morales,Joaquin | A | E | F | SK1219 | Housestaff Agent | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | Location | Loc City | Loc Desc | Work Le | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2046 | 41023961704 | Achary,Subhra | A | S | F | CN2760 | Sr Business Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2047 | 41023965104 | Antony,Mary | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2048 | 41023969354 | PALUBIN,COLLEEN | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2049 | 41023970154 | BONNER,RODNEY J | A | S | F | SK3016 | Sr Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2050 | 41023977934 | HOGAN,MARTINA E | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 2051 | 41023978394 | DENTON,PEGGY | A | E | F | SK6212 | Sr Sign Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 2052 | 41023979334 | KHOURI,ELIZABETH | L | S | F | SK0030 | Crisis Manager, ASO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 2053 | 41023992134 | SCHNACKEL,CHARLES | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 2054 | 41023993554 | GREENSPAN,ALISON | A | S | F | SK6079 | Manager, eLearning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 2055 | 41023995624 | CAVNAR,JAMES | A | S | F | EC1041 | Head of Talent Acquisition | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | D | Executive & Administration |
| 2056 | 41024000114 | MORELLI,TESSA L | A | S | F | SK5543 | Communications Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 2057 | 41024001934 | KOSTAKIS,GEORGE C | A | S | F | SR14X3 | Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 2058 | 41024026994 | BRUMM,ANGELA | A | S | F | SKS568 | Mgr, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2059 | 41024027674 | RAJAMANICKAM,VISWANATHAN | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2060 | 41024031984 | ADAMS,TREVOR | A | S | F | SK0738 | Online Merchandiser | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 2061 | 41024039944 | Ramineni,Suresh | A | S | F | SGT005 | Technologist, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2062 | 41024041264 | RAMOS,LOUIS | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 2063 | 41024044954 | RAMIREZ,LILY | A | S | F | SK5542 | Promotional Execution Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations |
| 2064 | 41024045274 | O'HALLORAN,TIMOTHY G | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2065 | 41024047444 | PETROVICH,HEIDI | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 2066 | 41024053604 | YAKUBOVICH,ALEXEY | L | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2067 | 41024054594 | NAYINALA,KIRTI | A | S | F | SKS532 | Business Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2068 | 41024056594 | PAYALA,SAILAKUMARI | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations |
| 2069 | 41024058144 | JOSE,ANNA M | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 2070 | 41024058154 | DELROSARIO,DREW | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 2071 | 41024065754 | PIERCE,AMY K | A | S | F | SK0719 | Sr Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2072 | 41024066324 | Wang,Andrew Z | A | S | F | SK0893 | Dir, Business Dev Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2073 | 41024068764 | ANCHALKAR,BHARATH | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2074 | 41024069254 | SAHOO,TAPAN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2075 | 41024072924 | KALA,SUCHINDRA | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2076 | 41024075524 | KHANDELWAL,ANKIT | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2077 | 41024079104 | TIENDA,REY | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2078 | 41024081974 | KURTZKE,MICHAEL | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2079 | 41024082464 | LIU,YANCHAO | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2080 | 41024084934 | LAUER,MICHAEL J | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2081 | 41024086984 | TAYLOR,NICK | A | S | F | SK0579 | Sr Recruiter | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations |
| 2082 | 41024088294 | GULATI,TARUN | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2083 | 41024091834 | GILBERTSEN,SOPHIA I | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2084 | 41024092914 | MCMENEMY,JAMES | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2085 | 41024092924 | HAQUE,MOIN | A | E | F | SK6224 | Associate Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 2086 | 41024095834 | KALFAHS,PAUL J | A | S | F | SK670 | Manager, Digital Asset | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 2087 | 41024100064 | SOPRYCH,THADDEUS J | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2088 | 41024111354 | SPARKS,KATHRYN M | A | S | F | 11348 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations |
| 2089 | 41024116594 | JAHNS,PETER | A | S | F | SK3004 | Mgr, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2090 | 41024117064 | OCEGUEDA,CRYSTAL | A | S | F | 13138 | Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 2091 | 41024118224 | PETERSEN,TYLER | A | E | F | SK0091 | Lead, Sample Store | FLS | 09948 | HOFFMAN ESTATES | Sears Sample Room | | SearsRetail | N | Operations |
| 2092 | 41024118834 | CHENG,ERIC | A | S | F | SK5514 | Dir, Business Analytics I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2093 | 41024120844 | STAPLES,STEVEN | A | S | F | SR1039 | Manager, Business Strategy | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 2094 | 41024122894 | CONNER,CRAIG | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 2095 | 41024123334 | NORTON,JOSHUA | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2096 | 41024124834 | Slawson,Matthew T | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2097 | 41024127584 | POHL,KRISTIN A | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2098 | 41024137504 | KLIMCAK,DAVID | A | S | F | SK5604 | Manager, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2099 | 41024138104 | BEDNARSKI,JOSEPH | A | S | F | OL0044 | Creative Director | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 2100 | 41024141134 | KESICH,JUSTINE | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2101 | 41024141144 | VRTIS,CHRISTINE | A | S | F | 11810 | Administrator, HR Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 2102 | 41024149464 | DORSEY,JESSE | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 2103 | 41024158004 | LUNARDINI,STACY | P | S | F | SK5642 | Quality Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2104 | 41024158634 | KRONENFELD,SCOTT | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 2105 | 41024169124 | MAZUR,AMELIA | A | S | F | FL04Q4 | Sr Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 2106 | 41024172094 | CHIRAMANA,VENKATA | A | S | F | SGT002 | Sr Analyst, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2107 | 41024189064 | LANGMAACK,PATRICIA K | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 2108 | 41024196214 | KLEIN,REBECCA D | A | S | F | SK0035 | Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 2109 | 41024197744 | GOIN,STEVEN | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 2110 | 41024197994 | RAMON,CAROLYN M | A | S | F | SK5642 | Quality Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2111 | 41024204584 | PIDUGU,MAHESH | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2112 | 41024207874 | SANTA,PATRICIA J | A | E | F | SK0004 | Sr Administrative Assistant | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Legal | N | Executive & Administration |
| 2113 | 41024214334 | BOWIE,MAYA | A | S | F | EC0950 | VP/GM, Partnerships - H&WS | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SYW Health | O | Executive & Administration |
| 2114 | 41024214964 | KRAWCZYK,MARTA | A | E | F | SK3038 | Merchandise Item Build Spclst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 2115 | 41024214984 | WALSH,ROBERT B | A | S | F | EC0960 | Chief Procurement Officer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | O | Executive & Administration |
| 2116 | 41024216814 | SHARMA,SHILPA | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2117 | 41024218624 | QUEIJO MONTANS,ALVARO A | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2118 | 41024218684 | SINGH,PRIYANKA | A | S | F | SK0599 | Mgr, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Location | Loc City | Loc Desc | Work Loc | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41024220954 | STALINOV,SVETLIN | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41024224384 | LANG,MICHAEL | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 41024228264 | FORNEY,KRISTIN J | A | S | F | EC0510 | VP, CFO - Grocery and Drug | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | O | Executive & Administration |
| 41024233514 | QUERUBIN,NINO REY | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 41024238954 | ADAMS,NICHOLAS A | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41024240444 | PRATEEK,PUSHKAR | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 41024243034 | GARCIA,JOSHUA | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 41024244114 | DEPOYSTER,JENNA | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41024247594 | ANGELOS,NICHOLAS S | A | S | F | SK5507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41024248784 | NIEDERKORN,RENEE | A | S | F | SK0170 | Business Communications Cons | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsRetail | N | Operations |
| 41024250214 | VOLODARSKY,JOSEPH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41024250574 | MULAKALURI,DEEPTI | A | S | F | SK6111 | Analyst, eCom Seller Onboard | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 41024255104 | SAUNDERS,REGINALD A | A | S | F | SK0494 | Mgr, Business Finance | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 41024255474 | CARR-KEDZIORSKI,KENNETH | A | S | F | OL0145 | Architect, Security | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 41024258894 | WU,MINGCHANG | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41024279724 | BRANDENBURG,THOMAS P | A | S | F | OL0037 | Sr User Exp Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 41024262664 | WALSH,JORDAN T | A | S | F | OL0086 | Associate Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 41024265214 | HANSON,CHRISTINA M | A | S | F | SK1018 | Dir, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 41024267434 | ELSKY,JASON | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 41024269004 | JAKOWITSCH,ANISHA R | A | E | F | SK0005 | Administrative Analyst | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartApparel | N | Operations |
| 41024270464 | MUSTAFA,AARISH | A | S | F | SK0839 | Corporate Internal Auditor II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 41024273174 | AASE,SARA A | A | S | F | SK6215 | Mgr, Digital Marketing | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 41024275234 | Kadam,Mahesh D | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41024276414 | FITTS,LEQUITA N | A | E | F | SK3038 | Merchandise Item Build Spclst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 41024277994 | VENKATACHALAM,SWETHA | A | S | F | SK3020 | Architect, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 41024280644 | MAKHMUDOV,ALISHER | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41024285054 | MATYUKHA,ANDRIY | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 41024287164 | SMITH,AMIE L | A | S | F | SKSS67 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 41024292764 | Boudreau,VERONICA N | A | S | F | SK6225 | Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 41024300564 | BICHKOFF,BRIAN | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 41024305574 | Klepper,Rosanna I | A | S | F | SK5641 | Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 41024310424 | Barnes,Catherine L | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 41024315624 | MANISCALCO,JENNIFER G | A | S | F | SK0675 | Dir, Product Engagement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 41024326724 | CHACON,OLIVER | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mattress/Big Ticket | N | Operations |
| 41024328364 | WEBB,JODEE L | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 41024329284 | WILCOX,HOLLY | A | S | F | SK3142 | Sr Mktg Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 41024330294 | AHMAD,OMER | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41024332044 | BERNATZ,MATTHEW | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 41024334404 | ANDRE,JASON T | A | S | F | HS1715 | Product Mgr -Service Contracts | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 41024335664 | PALETI,MOHITH SUNDAR R. | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 41024336304 | VENKATAKRISHNAN,SUBRAMANIAN | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41024337224 | RAGHUWANSHI,VIVEK | A | S | F | SGT004 | Lead, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41024337734 | MERRILL,ANTOINETTE S | A | S | F | SK0362 | Sr Instructional Designer | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 41024338614 | TALEON,DARRYL | A | E | F | SK1219 | Housestaff Agent | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 41024343064 | MOHIUDDIN,TAQI | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 41024346744 | SULLIVAN,MATTHEW J | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 41024346784 | DU,ZHAO | A | S | F | OL0122 | Software Dev Eng Test I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41024347074 | PAULLIN,JOHN | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41024352264 | STAMMAN,JASON | A | S | F | OL0062 | Manager, Product | HSV | 54876 | HOFFMAN ESTATES | HS-OTC MGMT | IL | HomeServices | N | Operations |
| 41024353714 | REDA,BEVERLEY R | A | S | F | SK4022 | Sr Manager, I&TG | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | I&TG | N | IT |
| 41024360924 | WINNER,YANINA | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 41024364844 | HUTKA,JEFFREY | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41024364874 | FEELEY,PATRICIA | A | S | F | SK0585 | Mgr, Environmental Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Operations |
| 41024364924 | OZER,DARCY | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 41024371114 | PATEL,DARSHANA | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41024372334 | ULRICH,JULIE C | A | S | F | SK5642 | Quality Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 41024374454 | SINGER,MICHAEL | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41024374804 | JAIPURIAR,ANURAG | A | S | F | SK3104 | Senior Leadership Progrm Assoc | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41024377204 | MCGRATH,KYLE | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 41024378374 | PARKISON,DEVAN N | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 41024378574 | CAI,DI | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41024380584 | LE DU,BRANDON | A | S | F | SK0166 | Mgr, Payroll Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 41024381694 | GONG,RUIXUE | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41024382074 | WHITEHOUSE,CHRISTINA | A | S | F | OL0029 | Sr User Researcher | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 41024383094 | JONES,BRITTANY S | A | S | F | OL0028 | User Researcher | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 41024383864 | PANDEY,GOURAV | A | S | F | SGT005 | Technologist, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41024383894 | MORAN,SAMANTHA V | A | E | F | SK0591 | Merchant Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 41024390594 | Linnane,William | A | S | F | EC1050 | President, Food and Grocery | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | O | Executive & Administration |
| 41024393384 | MODGILL,YUGANK | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41024395704 | BAKER,GEOFFREY | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 41024396334 | PARIKH,SHASWAT M | A | S | F | SGT002 | Sr Analyst, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41024396354 | HASSELBERGER,LYNN A | A | S | F | SK6225 | Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 41024400064 | ESPINA,CLYDE | A | S | F | SKSS30 | Traffic Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |

Associate Details

SEARS_EDA_000001

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Location | Loc City | Loc Desc | Work L | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41024403784 | KHANDUJA,SAGAR | A | | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 41024404284 | BENITEZ,CHRISTIAN L | A | E | F | OL0189 | Specialist, Merchant Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 41024405884 | TOMOLE,CRINA L | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 41024405894 | KOLOVOS,GEORGE P | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41024049304 | SAGO,DEANNA | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 41024411064 | BAO,MEIXI | A | S | F | SK5513 | Analyst, Business Analytics | HIS | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 41024414554 | CLEGG,LORNA | A | H | F | HS2129 | Member Advisor 3, Carry In | HPS | 24439 | HOFFMAN ESTATES | In Home Claims Team | IL | HomeServices | N | Operations |
| 41024415904 | PRATURI,VIVEKANAND | A | S | F | SK0387 | Data Scientist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41024418254 | ENGLER,KRISTA | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 41024422684 | MEHTA,MAULJIN | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 41024429744 | PHILIP,SHEBIN | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41024433374 | CALLAHAN,GINA | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 41024435214 | EVERETT,CARA L | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 41024436404 | WILMES,DANIELLE | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41024436434 | DOSTALEK,JORDANA J | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 41024438774 | DAVIS,MARIO | A | H | F | CN2365 | Sr Reporting Specialist | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 41024438874 | VALLERUGO,JOSEPH A | A | H | F | HS6508 | Parts Research Specialist | HPS | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations |
| 41024439084 | HILL,NAUTIA | A | H | F | HS0090 | Protection Agreement Advisor 1 | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 41024439214 | KONART,ZHANNA | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41024440734 | JACKSON,TAMARA | A | H | F | HS0090 | Protection Agreement Advisor 1 | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 51000022045 | RAGLIN,RICHARD G | A | S | F | 8213 | Director, Store Operations I | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 51000023265 | CONWAY,MARK P | A | S | F | 13739 | Dir, Construction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 51000031095 | FISHER,BRAD L | A | S | F | SK5529 | Dir, Logistics Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 51000031145 | MCCLAIN,DOUGLAS R | A | S | F | 11509 | Dir, Logistics Flowpath | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Supply Chain | N | Operations |
| 51000032295 | TAIT,CLAIRE L | A | S | F | SK1153 | Sr Director, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 51000033055 | KRUSZEWSKI,FRANK M | A | S | F | EC0766 | VP/GMM, Seasonal - SHC | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | O | Executive & Administration |
| 51000033785 | HAND,BEVERLY A | A | S | F | SK0922 | Mgr, Inv Mgmt Sys Migration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51000033955 | NEELY,DEBORAH S | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 51000034025 | JOHNSON,JOSEPH G | A | S | F | SK5529 | Dir, Logistics Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 51000035285 | MADDUX,JEFFREY S | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51000037295 | ZULFER,CHRISTOPHER MICHAEL | A | S | F | SK0183 | Division Merchandise Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 51000038685 | SKONECZKA,ALICE E | A | E | F | SK0591 | Merchant Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 51001661325 | CASOGLOS,JOSEPH | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51001849915 | MCCLURE,DEMETRIUS | A | S | F | SK2083 | Dir, APP Pharmacy | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 51003440465 | NELSON,JASMINE E. | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51003523555 | ALLEN,TRACY A | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 51003825935 | SCHALK,PAMELA | A | S | F | 8471 | Mgr, Trans. Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 51004343485 | FRATAMICO,MICHAEL J | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51004536755 | YAM,DAVID T | A | S | F | 11200 | Systems Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations |
| 51004595785 | MICHAL,GAIL M | A | S | F | SK0671 | Sr Consultant, Leave & Accomm | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 51004731455 | BRANDONISIO,GABRIELE | A | S | F | OL0171 | Sr Online Merchant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 51021008065 | LEACHMAN,JULIE M | A | S | F | SK5525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 51021011105 | Johnson,Karen M | A | S | F | SK0498 | Mgr, Merchandising | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HomeFashion/HHG | N | Operations |
| 51021013795 | DRIVER,M | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 51021014005 | STERN,RUTH A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51021017125 | MEHL,SUSAN D | A | S | F | SK6073 | Program Mgr, Logistics Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 51021018365 | PASPIRGELIS,CHERYL A | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 51021018485 | FELLIN,DARLENE M | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51021020255 | KARL,KRISTINA A | A | E | F | BD0092 | Coordinator, Accounts Payable | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 51021023225 | RUTTY,EDWARD J | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 51021028035 | PIENIAZEK,LINDA | A | S | F | SK0926 | Mgr, Trans. Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 51021028845 | WILLIAMS,MARY | A | S | F | SR52F3 | Accounting Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 51021031635 | ZANE,BARBARA A | A | S | F | HS1222 | HR Project/Process Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 51021031915 | MOY,JERRY | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 51021032115 | JONES,DAVID R | A | S | F | SK5671 | Sr Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51021032545 | MCCORMICK,MARIA A | A | S | F | SK0571 | Coordinator, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 51021033185 | VESELY,KIM M | A | E | F | SK6115 | Team Lead, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51021033915 | ROBINSON,EUGENIA W | A | S | F | SK0814 | Consultant, Flowpath Determ. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 51021036015 | CLIFFORD,SANDRA A | A | S | F | SK0212 | Mgr, Facility Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 51021039115 | FERNANDES,ANTHONY J | A | S | F | SK3016 | Sr Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51021039405 | LEE,BRIDGET A | A | S | F | SK5591 | Mgr, Building Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 51021044555 | MENDIOLA,VICTORIA I | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 51021045165 | FITZPATRICK,JOHN T | A | S | F | SK0230 | Sr Project Mgr, Merchandising | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 51021045325 | BAUER,WILLIAM W | A | S | F | SK0616 | Mgr, Operations Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 51021045645 | MILLER,THOMAS A | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 51021048675 | PLAMOWSKI,RICHARD E | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51021050515 | O'MEARA,MARY J | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 51021053775 | HARGRAVE,MICHAEL K | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 51021054255 | MEANS,KATRINA A | A | S | F | HS0016 | Dir, Service Contracts | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 51021055585 | LAWSON,WENDY | A | S | F | SK6211 | Supv, Logistics & Ops - Intl | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 51021055635 | MILLER,MARY C | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 51021057265 | BURKE,VEDA C | A | S | F | SK0721 | Dir, VI and Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 51021057265 | CASEY,JAMES R | A | S | F | HS0287 | Manager, Business Analysis | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Location | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51021057965 | KALWASINSKI,DONNA E | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 51021058335 | SWIHART,DOUGLAS W | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51021060565 | FELSON,PAUL | A | H | F | LG0712 | Administrative Assistant | SLS | 45382 | HOFFMAN ESTATES | SLS Hoffman JRC | IL | Supply Chain | N | Operations |
| 51021062275 | LONG,JOHN V | A | S | F | SK0744 | Mgr, Operations-E-commerce, CD | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 51021067575 | STRAND,DONALD T | A | S | F | SK0679 | Sr Dir, Labor, Assoc Rel & Svc | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 51021067955 | DAVIDSON,KENNETH A | A | S | F | HS4069 | Mgr, Channel Operations | HPS | 08373 | HOFFMAN ESTATES | Sears A&E Factory Services | IL | HomeServices | N | Operations |
| 51021073505 | BATKA,ROBIN R | A | S | F | SK0448 | Mgr, Regional Human Resources | SRO | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 51021074595 | MOSKOW,KAREN E | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51021083105 | Carter-Henrikson,TAMARA L | A | S | F | SK0988 | Director, Lean | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 51021089955 | MAJKA,CHERI A | A | S | F | SK1152 | Director, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 51021097425 | TALBERT,LEONARD | A | S | F | SK0321 | Mgr, Compliance & Franch Ops | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations |
| 51021099555 | KLEIST,MICHAEL J | A | S | F | SK0302 | Dir, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 51021102305 | BIEDRON,ZHEINA | A | S | F | SK0498 | Mgr, Merchandising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 51021102795 | CLARKE,DOUGLAS J | A | S | F | SK0367 | Dir, Admin Process & Nat Accts | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 51021109635 | SMITH,JAMES E | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 51021116305 | DESALVO,THOMAS E | A | S | F | EC0500 | DVP, Product Development | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | D | Executive & Administration |
| 51021127405 | STRUCK,JAMES | A | S | F | 13711 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartApparel | N | Operations |
| 51021128055 | GUAJARDO,CHELIE A | A | S | F | SK0649 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 51021132075 | CLARK,DAVID J | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 51021136995 | BEHRENS,ROBERT A | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 51021138755 | EMERY,CHARLES M | A | S | F | SK0934 | Dir, APP Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 51021169145 | DESAI,SUKESH M | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51021171215 | SAUER,ROLAND R | A | S | F | SK3020 | Architect, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51021194425 | KLOPP,GLENN M | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 51021194665 | LONDON,NANCY S | A | S | F | SK1017 | Mgr, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 51021212525 | BONAFEDE,SHERRI L | A | S | F | SK0635 | Operations Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 51021221825 | FRUMKER,LEONID | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51021261545 | CARLSON,BRIAN A | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51021261645 | ANDERSON,PETER J | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51021266775 | SOPHA,SISANOUK | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 51021308625 | MENDOZA,JENNIFER L | A | S | F | SR0082 | Mgr, Bus Proc/Oper Integration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 51021370765 | ROESSLEIN,TINA M | A | S | F | SR88F5 | Dir, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 51021404765 | PIERCE,JOSH D | A | S | F | SR04F6 | Sr Manager, Backroom Processes | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 51021407455 | LUNDINE,TINA L | A | E | F | SK0005 | Administrative Assistant | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 51021408195 | HURON,MOLLIE M | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 51021415245 | KNIOLA,STEVEN M | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 51021430775 | COOPER,ROBBIN R | A | S | F | SK0142 | Mgr, Store Process II | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 51021507985 | HAYES,SHERYL M | A | S | F | OL0015 | Dir, Project Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51021555005 | BRENNAN,JOANNE E | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 51021653985 | BOLANOS,MARIVELLE | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 51021676925 | DOMBROWSKI,KENNETH J | A | S | F | HS1400 | Dir, Product Development | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 51021692475 | RAMIREZ,SANDRA | A | H | F | LG0406 | General Warehouse | SLS | 45382 | HOFFMAN ESTATES | SLS Hoffman JRC | IL | Supply Chain | N | Operations |
| 51021705765 | KOSCIEWICZ,KEVIN D | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51021715065 | THEESFELD,LAURA J | A | S | F | SK0649 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 51021727955 | LOPEZ,OMAR JOHN D | A | S | F | LG7008 | Sr Analyst, Logistics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 51021734675 | SCIABARAS,DAWN R | A | S | F | SK3172 | Coord, Govt Affairs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 51021771105 | CURTIS,MICHAEL G | A | S | F | SK0319 | Manager, Automotive Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 51021781405 | ALLEN,Kathleen F | A | S | F | SK5602 | Manager, Creative | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 51021789535 | NIER,ETHEL BETH D | A | S | F | SR1036 | Claims Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 51021799095 | THEURER,SHARON LEE | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51021802505 | BROWN,L GAIL | A | S | F | SK0649 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 51021879305 | LOCH,LYNN | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 51021879455 | ARQUILLA,JAMES A | A | S | F | SK0395 | Mgr, National Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51021981665 | HOWARD,MATTHEW A | A | S | F | 13493 | Mgr, Merchandise | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 51020234575 | JOHNSON,KIMBERLY M | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 51022049045 | MILLER,LORI K | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 51022063935 | MCGRAIL,ELIZABETH E | A | S | F | SR15X3 | Fair Employment Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 51022097905 | GEE,ERIC D | A | S | F | SK0432 | Dir, Internal Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 51022103515 | MOHR,HEIDI J | A | S | F | SK0599 | Mgr, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 51022167295 | JONES,CHARLES S | A | S | F | SR70F4 | Manager, Conference/Food Svcs. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 51022174025 | LARSEN,CAROL B | A | S | F | SR19L4 | Mgr, Facility Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 51022207315 | SCHU,IS,BARBARA J | A | E | F | SR7513 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 51022256485 | MCLAIN,CAROLYN | A | S | F | SK0312 | Mgr, Risk Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 51022262115 | SLIGH,MARCIA D | A | S | F | SR0044 | Project Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51022690926 | OLSON,MARTIN E | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 51022321465 | LISKA,SUSAN A | A | S | F | SK0605 | Instructional Designer | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 51022324125 | TOMCZYK,STACY L | L | S | F | SK3124 | Division Merchandise Mgr. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 51022378905 | KOWALSKI,MONIKA J | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 51022382805 | CARPENTER,DWAYNE C | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51022387065 | Mika,Kurt | A | S | F | SK0601 | Mgr, Labor Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 51022387275 | PROPER,ROBERTA S | A | S | F | SK0349 | Mgr, Associate Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 51022462845 | FRASER,JAMES E | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51022559835 | LEKKAS,ANGELA | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |

SEARS_EDA_000001

| # | ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Location | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|----|------|--------|------|-----------|----------|-----------|---|----------|----------|----------|---------|----|---------|----------|
| 2338 | 51022564175 | AMIN,BHRUGEN C | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KCD | N | Operations |
| 2339 | 51022565375 | MONIS,RALPH | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2340 | 51022572295 | SMITH,ASHLEY K | A | H | F | HS0094 | Resolution Specialist (SC) | HSC | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 2341 | 51022588535 | HSU,DIANA J | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 2342 | 51022597655 | SANTELLI,RAYMOND A | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 2343 | 51022652095 | SPARKS,GREGORY D | A | S | F | SK03B5 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2344 | 51022673195 | BAKER,DAENA | A | S | F | EC0241 | DVP, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | D | Executive & Administration |
| 2345 | 51022688015 | WALINDER,MARK | A | S | F | HS9817 | Mgr, Digital Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 2346 | 51022690425 | ROSE,ELIZABETH A | A | S | F | SK0795 | Sr Reg WC Claim Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 2347 | 51022696285 | ZACHRISEN,ESPEN | A | S | F | EC1054 | DVP, SYW Reward Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | I&TG | D | Executive & Administration |
| 2348 | 51022703415 | TALEON,DELIA | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 2349 | 51022706135 | AGCAOILI,CLARITO R | A | S | F | LG52G4 | Mgr, Group Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 2350 | 51022706715 | RATNAKAR,ANJALI A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2351 | 51022755815 | MIRPURI,NIKITA H | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 2352 | 51022821055 | MORGAN,JEFF E | A | S | F | EC0722 | DVP, Retail Serv - RGM - Field | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | D | Executive & Administration |
| 2353 | 51022835895 | GOOD,MARK D | A | S | F | LG48G3 | Mgr, Industrial Design | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 2354 | 51022838285 | SARRAULT,LORI A | A | S | F | SR0221 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 2355 | 51022840885 | REEHAL,GURMEET K | A | S | F | SK0737 | Online Merchandising Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 2356 | 51022842925 | MEYER,LYNNETTE J | A | S | F | SR62F4 | Lease Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 2357 | 51022845985 | PONIATOWSKI,DONNA E | A | S | F | SK0580 | Manager, Integrated Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2358 | 51022868405 | KLETECKA,JENNIFER | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 2359 | 51022870845 | MELLOM,NANCY J | A | E | F | FL7812 | Specialist, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2360 | 51022892445 | BEJMA,ANN K | A | S | F | SK0450 | Sr. Mgr, HR Reporting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 2361 | 51022904075 | CHASE,DAEAN C | A | S | F | CN1201 | Sr Account Manager, Vendor | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 2362 | 51022930805 | LAZZARA,TOM | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 2363 | 51022932445 | WEST,RICHARD J | A | S | F | EC0670 | DVP, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | D | Operations |
| 2364 | 51022990065 | LARSON,SCOTT C | A | S | F | SK0517 | Mgr, Brand Management | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 2365 | 51023006755 | PALWAI,JYOTHSNA | A | S | F | OL0050 | Architect, DBA | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2366 | 51023019605 | NIPPANI,ARAVINDA | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 2367 | 51023033195 | SHARMA,SUSMITA | A | S | F | SR0044 | Project Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 2368 | 51023051795 | CYRUS,CAPTORIA L | A | S | F | SK0822 | Project Manager, Facilities | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 2369 | 51023065235 | HOGSTROM,JAMES D | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2370 | 51023080305 | CHEN,VICTOR | A | S | F | HS9649 | Mgr, Reg Inventory Planning | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 2371 | 51023084835 | VONCH,KATHY J | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2372 | 51023098915 | NIKOLLARI,DANILO | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 2373 | 51023114535 | AGARWAL,DILEK | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2374 | 51023114585 | DESHMUKH,MAKARAND | A | S | F | EC0980 | DVP, Customer Contact Channels | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | D | Executive & Administration |
| 2375 | 51023121365 | ALLEYNE PERRY,CAROLYN L | A | S | F | SK0196 | Mgr, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 2376 | 51023169165 | PAIGE,BERNARD T | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations |
| 2377 | 51023229285 | MORSE,JESSICA | A | S | F | 8929 | Operations Manager | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations |
| 2378 | 51023241545 | SHAW,Alan Frederick | A | S | F | EC0555 | VP, Leasing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | O | Executive & Administration |
| 2379 | 51023268425 | GOMES,JOSE F | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 2380 | 51023268595 | GOTTESMAN,STUART A | A | S | F | HS0015 | Dir, Analysis and Support | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 2381 | 51023271045 | ROGERS,ERIC R | A | S | F | SK0278 | Mgr, IDRP Bus Optimization | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2382 | 51023271595 | KANUMARLAPUDI,JYOTHI | A | S | F | SK3108 | Manager, HR Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 2383 | 51023280485 | PUHALA,ZORAIDA | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2384 | 51023294485 | SONDAK-SIMAMPO,IMELDA C | A | S | F | SK5638 | Principal, User Exper Archit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2385 | 51023300245 | BENTON,KEVIN R | A | S | F | OL0053 | Manager, Database | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2386 | 51023310305 | KOWALIK,KRYSTYNA B | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2387 | 51023313705 | HORNECKER,LORI A | A | S | F | FL03R4 | Mgr, Store Accounts | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 2388 | 51023334375 | HICKEY,CHRISTINA L | A | S | F | SK6175 | Sr Dir, eCommerce Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 2389 | 51023368115 | SCHROEDLE,DONNA M | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 2390 | 51023383375 | PRAKASH,AARON A | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT |
| 2391 | 51023397605 | LUCZYNSKI,KYLE J | A | S | F | SK0961 | Sr Ind Engineer - Corporate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 2392 | 51023397985 | MCLAUGHLIN,DAVID M | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2393 | 51023404065 | MAMGAIN,PRERNA | A | S | F | SK6116 | Sr Dir, Member Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2394 | 51023404425 | MEEKS,JONATHAN D | A | S | F | OL0072 | Principal Software Engineer | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 2395 | 51023419675 | SCHIAVONE,JANNA L | A | S | F | SK1027 | Category Manager - Auto | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 2396 | 51023421395 | MARTIN,MARK A | A | E | F | SK3105 | Sr Spec, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2397 | 51023433315 | GURUPRASAD,VISHWAS BHARADWAJ | A | S | F | SK0692 | Dir, Business Strategy & Online | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 2398 | 51023448225 | GOPAL,SUNIL | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2399 | 51023448505 | KOZAR,JUSTIN | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 2400 | 51023452715 | ANDRES,LORI | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 2401 | 51023456615 | WOLFE,SCOTT A | A | S | F | SK0196 | Mgr, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2402 | 51023468305 | WOLF,DUSTIN A | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 2403 | 51023479145 | CROWLEY,JAMES A | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2404 | 51023497595 | CHERUKURI,KARTHIK | A | S | F | OL0021 | Principal Tech Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2405 | 51023502735 | KHAN,UMAIR H | A | S | F | SKLPEC | Dir, I-P eCommerce/Pay Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 2406 | 51023502435 | JOHNSTON,SEAN C | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 27755 | | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 2407 | 51023513975 | BABCOCK,AIMEE | A | S | F | OL0044 | Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2408 | 51023534245 | BRADY,SANDRA L | A | S | F | SK6039 | Sr Manager, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2409 | 51023542175 | BASSETT,BRETT | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 2410 | 51023563375 | BLAKELY,MARK A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Location | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51023567395 | NG,YAO WEE | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51023580995 | ROZHON,JENNIFER L | A | S | F | SK1017 | Mgr, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 51023589885 | KRITZBERG,BRIAN E | A | S | F | SK5612 | Dir, Channel Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 51023596215 | DHINGANI,SANJAY | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51023602445 | AGRAWAL,GAURAV R | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 51023643465 | MILLER,JAMIE P | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51023658275 | JURCZYK,KATE L | A | S | F | SK0942 | Project Manager | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 51023730605 | KOHN,MICHELLE L | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 51023731945 | STRUTZ,ALAN C | A | S | F | OL0171 | Sr Online Merchant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations |
| 51023733815 | KOTEX,THOMAS J | A | S | F | SR0089 | Director, Talent Acquisition | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 51023734155 | DEVINO,MARK G | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 51023743615 | ADHIKARY,DILIP C | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 51023744285 | OLSON,MARION K | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 51023752725 | WELLS,PARIS S | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 51023760845 | PIVEK,RICHARD M | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51023761005 | HE,JOHN W | A | S | F | SK5581 | Chief of Staff | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51023764755 | ALVARADO CARMONA,GUSTAVO | A | S | F | SK3011 | Mgr, Floor Ready Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 51023778725 | BEST,JESSICA T | A | S | F | HS1851 | Mgr, Business Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 51023785415 | TIERNEY,LYNETTE M | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51023787725 | BERTOLINI,LUCIANA G | A | S | F | SK5647 | Specialist, Talent Acquisition | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartApparel | N | Operations |
| 51023790135 | GUPTA,RAHUL | A | S | F | SGT004 | Lead, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51023791095 | KONDETY,PARIMALA | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51023792775 | PRIES,MARJORIE H | A | S | F | OL0018 | Technical Program Manager II | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 51023792785 | GAYNOR,DANIEL A | A | S | F | SK2986 | Sr Dir, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51023792815 | ROBERTSON,JOSEPH | A | S | F | OL0018 | Technical Program Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51023794095 | CUMMINGS,DAVID | A | S | F | OL0142 | Security Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 51023799445 | VRANICAR,KRYSTYNA | A | S | F | SK5655 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 51023799825 | PROFITA,ROBERT J | A | S | F | SK0719 | Sr Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51023802575 | JOHNSON,ERIC R | A | S | F | SK3075 | Mgr, Information Architecture | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 51023804455 | ANGONE,ROBERT S | A | S | F | SK6201 | Sr Dir, Creative Design | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 51023810805 | DIAMOND,DENNIS T | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 51023812955 | SHENOY,DEEPAK K | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51023826855 | WESTBROOK,LASHYA | A | H | F | HS0090 | Protection Agreement Advisor 1 | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 51023828865 | SEDOR,ASHLEE ANNE | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51023865405 | GOODRICH,VERONICA M | A | S | F | SK6146 | Sr Mgr, Member Loyalty Program | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51023865425 | ZUSIS,LUBA | A | S | F | SK0052 | Business Solutions Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51023866795 | CISZEK,LESLIE A | A | S | F | SK5642 | Quality Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 51023884525 | MEISSLER,BRENDA M | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 51023903975 | PUKAS,BRADLEY D | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 51023905235 | PIMENTEL,ABEL | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT |
| 51023905305 | KACPROWICZ,MARK | A | S | F | OL0126 | Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 51023906185 | SUN,YITAO | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51023906205 | SMITH,WILLIE | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51023912815 | Stromberg,Amy K | A | S | F | SK0639 | Mgr, Quality Assurance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 51023914465 | Washkowiak,Aaron M | A | S | F | SK0465 | Mgr, Human Resources - II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 51023919145 | Molenda Jr,Robert F | A | S | F | SK1201 | Manager, Facility Moves | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 51023919805 | Cupal,Wayne | A | E | F | SK1207 | Reprographics Equipmnt Operatr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 51023920365 | Voelker,Eric w | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51023921935 | WEBSTER,VINCENT | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 51023922535 | Amin,Kartik | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51023923375 | Subramanyan,Vijay | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51023923805 | Edwards,Gregory | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51023924295 | Johnstone,Andrew | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 51023927325 | Chang,Michelle | A | S | F | SK1014 | Mgr, Sales Presentation FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 51023931245 | Singh,Abhay Kumar | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51023934025 | Dhake-Smith,Reena D | A | S | F | SK5657 | Dir, Strategic Business Develo | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | N | Operations |
| 51023934045 | Brubaker,Daniel A | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51023936935 | Poe,Jonathon | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51023936955 | Bourassa,Marie | A | E | F | OL0189 | Specialist, Merchant Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 51023952245 | Idnani,Ajay | A | S | F | HS0033 | Mgr, Product Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 51023952165 | Ellis,Lee D | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 51023956285 | Das,Amitabha | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51023959555 | Williams,Jessica S | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 51023960465 | Cline,Chad t | A | S | F | OL0038 | Assoc Principal, User Exp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 51023960505 | Snyder,Lindsey | A | S | F | OL0099 | Web Developer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT |
| 51023961175 | Verastigue,Ana G | A | S | F | SK1208 | Telephone Console Operator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 51023961205 | Garcia,Nicholas D | A | E | F | SK1219 | Housestaff Agent | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 51023968445 | Lee,Chang H | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 51023968475 | Nierman,Scott | A | S | F | SK0424 | Senior Real Estate Strategist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 51023968615 | WANG,OSBORNE | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51023969005 | Butler,Jeremy | A | S | F | 11140 | Assistant Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 51023969795 | KAMANI,MUHAMMAD FURQAN | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | IT |
| 51023969815 | Selvitella,Nicole A | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Loc City | | Location | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51023972835 | KRZAN,MARTA | A | S | F | HS2036 | Analyst, HS Operations | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 51023976165 | PAPROCKI,BROOKE | A | S | F | SK0008 | Merchandise Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | | SHCFootwear | N | Operations |
| 51023979855 | ANDERSON,JOHN M | A | S | F | HS1754 | National Segment Manager | CMS | 08551 | HOFFMAN ESTATES | Sears Contract Sales Nat Acct. | IL | HomeAppliances | N | Operations |
| 51023987465 | DURNETT,JARUS C | A | S | F | SK0413 | Sr Dir, Merchant Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 51023987985 | KNIGHT,PATTI R | A | S | F | OL0007 | Project Manager I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 51024031985 | NAVLANI,SANDEEP S | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51024034935 | NOLAN,TODD | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51024036855 | D'AGOSTINO,MARY | P | S | F | SK3142 | Sr Mktg Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 51024043475 | KANDE,RAKESH | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51024046055 | PALIWAL,POOJA | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 51024051645 | POSPISCHEL,GUSTAVO | A | S | F | EC0814 | DVP, Engineering - Online | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | O | Executive & Administration |
| 51024053625 | PORTWOOD,Eva C | A | S | F | SK0110 | Mgr, Safety | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 51024056225 | MATHIS,BRIAN | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51024059745 | LAMONTAGNE,KYLA | A | S | F | OL0035 | Assoc User Exp Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 51024065295 | KRYSH,DAN S | A | S | F | FL7927 | Region Training Technology Dir | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 51024076005 | BUDLER,COURTNEY | A | S | F | SK0061 | Marketing Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51024080925 | DAIVAM,ELAKKIYA | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51024084385 | ROMERO,ALBERTO | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51024086975 | SHARMA,SANNIDHI | A | S | F | SK5507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 51024093005 | BENSON,SARAH | A | S | F | OL0170 | Online Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 51024093575 | Hu,Zifei | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51024094445 | PURIFOY,TIARA | A | S | F | SK0465 | Mgr, Human Resources - II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 51024095865 | CANDELA,KENNETH F | A | S | F | SK5604 | Manager, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 51024098405 | POOJARY,SATHISH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51024098965 | Shulda,Shaleigh | A | S | F | SK1006 | HR Generalist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 51024102115 | PATEL,KIRTAN | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 51024104615 | WAGLE,NEELESH | A | S | F | SK3016 | Sr Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations |
| 51024110205 | LEIBER,KURT | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 51024116045 | LOONEY,AMANDA | A | S | F | SK0544 | Recruiting Mgr, Talent Acq | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 51024116075 | PERGANDE,SHAUN | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 51024120405 | ZARUDZKI,ZBIGNIEW | A | S | F | OL0008 | Project Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 51024121405 | MEUYOU,CHRISTELLE | A | S | F | SK0455 | Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 51024121935 | SINGH,JUJAHAR | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51024123895 | JACOB,REJI | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51024134965 | SYLVEUS,STEEVEN | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT |
| 51024141135 | MATSEN,LISA | A | S | F | SK0342 | Dir, Global Channels | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 51024143825 | ALSWEIS,SALAMEH | A | S | F | LG49G3 | Test Engineer | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 51024155905 | WITEK,ERIC | A | S | F | SK5548 | Web Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 51024171175 | MICKELSON,HANS | A | S | F | OL0029 | Sr User Researcher | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 51024175275 | LEDET,RACHEL | A | S | F | 13896 | Sr Director, Design | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 51024179375 | USTUPSKI,STEVEN | A | S | F | OL0087 | Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 51024180135 | PATEL,HIRAL | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 51024182505 | CAO,JING | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 51024184715 | OBECUNAS,RAYMOND E | A | S | F | HS4074 | Damage Field Engineer | SLS | 45442 | HOFFMAN ESTATES | HS - Product Quality | IL | Supply Chain | N | Operations |
| 51024184765 | SCARPIELLO,MICHAEL D | A | S | F | OL0040 | Mgr, User Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 51024188475 | STROEDE,KATHRINE E | A | S | F | SK3079 | Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51024191265 | SINGH,SATYENDRA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51024192845 | PULICE,MARIA A | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 51024196425 | ZINJURKE,SACHIN C | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51024197335 | MUTHUKUMARESAN,MANJUNATH | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 51024199895 | BUXI,ASHUTOSH | A | S | F | SGT004 | Lead, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51024202265 | ALI,MUNAUWAR | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 51024202715 | REGATTE,SWETHA | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51024202975 | SHAMSUDDIN,MOHAMMED S | A | S | F | SGT008 | Sr Architect, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51024208495 | MARKOVICH,JENNY | A | S | F | SK0799 | Graphic Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 51024209815 | WILT,MEGAN M | A | S | F | SK0097 | Specialist, LP Technology | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 51024214985 | IBE,SANDRA | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 51024218645 | MILES,SARAH C | A | S | F | SK0599 | Mgr, Supply Chain Operations | SLS | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations |
| 51024220505 | MILLER,NATALIE | A | E | F | SK3038 | Merchandise Item Build Spclst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 51024224235 | BASEMAN,CHRISTY C | A | S | F | SK637 | Sr Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 51024225055 | SHAH,ISHAN P | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51024238925 | MITCHELL,JOHN M | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51024243475 | TAM,ANDREW | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51024244095 | RICHARDS,CHRISTINE S | A | S | F | SK5542 | Promotional Execution Planner | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | | GroceryDrug | N | Operations |
| 51024244125 | Carrasco,Geeta C | A | S | F | SGT004 | Lead, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51024248415 | DEOJA,KHUSH | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 51024249375 | MALONEY,AMANDA R | A | S | F | 11140 | Assistant Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | | GroceryDrug | N | Operations |
| 51024249745 | HASSING,KELLY L | A | S | F | SK0738 | Online Merchandiser | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartApparel | N | Operations |
| 51024253625 | KIM,MIN | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 51024256505 | ROBERS,BRADLEY | A | S | F | HS1868 | Search Marketing Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations |
| 51024256525 | KHAN,WAQAS K | A | S | F | CN2760 | Sr Business Analyst | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeAppliances | N | Operations |
| 51024259365 | CEGLAREK,TIMOTHY G | A | E | F | SK5608 | Coordinator, Talent Acq. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 51024260215 | VILLALOBOS,IVAN | A | E | F | SK0651 | Admin, Ops Support - Trans | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Location | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2557 | 51024261265 | DEBALTZ,JUSTIN | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2558 | 51024269535 | SOKOLOWSKI JR,DANIEL R | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2559 | 51024271805 | RAIA,STACEY M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2560 | 51024276405 | JERNSTROM,CHRISTOPHER A | A | S | F | SK0196 | Mgr, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2561 | 51024277365 | REED,TAYLOR K | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 2562 | 51024279735 | STRATTON,SCOTT M | A | S | F | SR0221 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 2563 | 51024280645 | DIANGELO,ANTHONY J | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 2564 | 51024284475 | FLYNN,SUZANNE | A | S | F | SK0370 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 2565 | 51024288375 | BERNAT,KARRAH A | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2566 | 51024291195 | FIELD,DOROTHY | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 2567 | 51024295375 | SHAH,AMIT | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 2568 | 51024301655 | MOK,JORDAN | A | E | F | SK6224 | Associate Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 2569 | 51024311265 | POZGAY,DAVID S | A | S | F | LG52G4 | Mgr, Group Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 2570 | 51024325045 | JORDAN,JOSEPH | A | S | F | EC0236 | DVP, Assistant Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | D | Executive & Administration |
| 2571 | 51024325315 | BOUGHNER,RYAN | A | S | F | SK5648 | Digital Asset Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 2572 | 51024327545 | SCHERER,AMANDA M | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 2573 | 51024328565 | BONNELUS,DEBRA | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 2574 | 51024330335 | TOPOLSKI,STINA | A | S | F | SK0873 | Mgr, Supply Chain | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 2575 | 51024330895 | ELMASHNI,MANAR | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 2576 | 51024332685 | LaBar,Cameron M | A | S | F | SK5507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 2577 | 51024339195 | KLAAS,CYNTHIA | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2578 | 51024340115 | NAHID,SALWA | A | S | F | SK0061 | Marketing Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2579 | 51024340415 | BANO,MUQADSA | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2580 | 51024343715 | NARUKULLA,KRISHNAIAH | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2581 | 51024343985 | PARK,KYUHWA G | A | S | F | OL0012 | Sr Program Manager | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 2582 | 51024345385 | ALTAMURA,JOHN | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2583 | 51024348345 | DEGRANDE,TAYLER | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 2584 | 51024351515 | INBARAJ,VARUN KUMAR | A | S | F | SGT002 | Sr Analyst, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2585 | 51024353695 | BENDEL,CARISA | A | S | F | HS1918 | Multimedia Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 2586 | 51024360975 | Zoll,Stephan H | A | S | F | EC1029 | President, Online | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | O | Executive & Administration |
| 2587 | 51024361395 | BENITEZ,VIANEY | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 2588 | 51024363755 | NITTALA,VENKATA SURYA RAMA BHARANI | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2589 | 51024365355 | MOSES,CHARLES E | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 2590 | 51024368165 | FREYER,MATTHEW | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 2591 | 51024372885 | Staelens,Kurt C | A | S | F | EC1031 | President, Home and Footwear | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | O | Executive & Administration |
| 2592 | 51024374805 | DERR,ASHLEY L | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 2593 | 51024375235 | CHANDLER,PAULA A | A | E | F | OL0189 | Specialist, Merchant Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 2594 | 51024376345 | BALIGA,ANJALI | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2595 | 51024378605 | PRASCAK,ERIK | A | S | F | 13531 | Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 2596 | 51024383095 | KNISLEY,KEVIN | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 2597 | 51024385605 | BAXI,PRIYANK | A | S | F | OL0153 | Specialist, Seller Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 2598 | 51024389765 | ADEPU,SUSHMA M | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2599 | 51024391625 | MIKOSZ,NICOLE C | A | S | F | OL0008 | Project Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 2600 | 51024393405 | LEAMON,ANDREW B | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2601 | 51024394715 | TANTUWAYA,AJAY | A | E | F | SK0748 | Marketing Sys Supp Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 2602 | 51024398835 | SHAPLEY,CLINTON | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 2603 | 51024398855 | JABALAMELI,MANSOUR | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2604 | 51024400045 | WARD,AIKIA LISA | A | S | F | SK0593 | Shop Your Way Runner | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations |
| 2605 | 51024401165 | ANDERSON,DESTINI | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2606 | 51024403755 | MACHWE,PARUL | A | S | F | SK3064 | Business Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2607 | 51024408405 | COCHREN,KATREENA | A | E | F | SK3038 | Merchandise Item Build Spclst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 2608 | 51024409305 | HOLTZ,ELIZABETH | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 2609 | 51024411555 | IMRAN,HALIMA | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 2610 | 51024413155 | NORTHRUP,STEPHANIE | A | S | F | OL0043 | Assoc Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2611 | 51024414575 | LAUER,RACHEL | A | S | F | SK2901 | Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2612 | 51024418275 | ULTRERAS,JAVIER | A | S | F | SK0635 | Operations Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 2613 | 51024421225 | KNUDSEN,PATRICK B | A | S | F | OL0159 | Manager, Social Media | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2614 | 51024421235 | OCHOA,JENNIFER | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 2615 | 51024424225 | KOREIS,THOMAS | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2616 | 51024426315 | JEEVARAJA,JEYANTHKUMAR | A | S | F | SK3020 | Architect, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2617 | 51024432325 | DUSSA,SRUJAN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 2618 | 51024432675 | VU,HUY T | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2619 | 51024432685 | FINCH,MONIKA | A | H | F | HS6508 | Parts Research Specialist | HPS | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations |
| 2620 | 51024433915 | PRESSNALL,CHRISTOPHER S | A | S | F | OL0007 | Project Manager I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 2621 | 51024434575 | ARREDIA,JAMES | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2622 | 51024435325 | KOSINSKI,DANIEL | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 2623 | 51024436215 | CHOWDHURY,Raina | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 2624 | 51024437285 | ELANGOVAN,MANIKANDAN | A | S | F | SK3020 | Architect, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2625 | 51024438775 | MAY,MIKE | A | E | F | SK0093 | Sample Store Associate | FLS | 09948 | HOFFMAN ESTATES | Sears Sample Room | IL | SearsRetail | N | Operations |
| 2626 | 51024438785 | TANG,HUI | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2627 | 51024439645 | PURNELL,ROSHAWNA | A | H | F | CN2357 | Quality Assurance Rep | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 2628 | 51024441855 | MIOSI,MICHELLE | A | H | F | CN2357 | Quality Assurance Rep | HCN | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2629 | 61000002746 | GRIMES,GERARD | A | S | F | 13271 | Manager, Field Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Loc City | Loc Desc | | Work L | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2630 | 61000003326 | HAMILTON,JAMES A | A | S | F | SK6154 | Sr Dir, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2631 | 61000009816 | WINSTEAD,RUSSELL W | A | S | F | EC0421 | DVP, Mdsg-Fit, Camp, Game Rms | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | D | Executive & Administration |
| 2632 | 61000015676 | Wyatt,Charles | A | S | F | 13051 | Director, Kmart Retail Serv | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 2633 | 61000024248 | GRABAU,AIMEE L | A | S | F | SK0405 | Format Leader, HR | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 2634 | 61000032316 | GARRETT,DEBRA A | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 2635 | 61000033456 | DEWEY,STEVEN H | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2636 | 61000034086 | PRICE,DAVID C | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2637 | 61000034456 | THRUSHMAN,CAROLYN J | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 2638 | 61000035436 | BREWER,KATHY M | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 2639 | 61000035576 | PHILLIPS,MICHAEL S | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2640 | 61000036376 | PETERSON,PHILIP S | A | S | F | 13024 | Mgr, Store Operations-Analysis | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 2641 | 61000038436 | WITRENS,DEREK M | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 2642 | 61000051776 | KELLMAN,MARK E | A | S | F | SK6033 | Program Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 2643 | 61000052596 | RASOOL,AHMED | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HomeFashion/HHG | N | Operations |
| 2644 | 61000055826 | EKEY,DAVID S | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2645 | 61000066096 | LAMB,STEVEN B | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2646 | 61001780776 | RODRIGUEZ,ROSA J | A | S | F | SK0715 | Sr Dir, Promotions | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2647 | 61001992136 | LANSER,THOMAS W | A | S | F | 11052 | Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 2648 | 61002644026 | TORRENCE,TREVOR W | A | S | F | SK6099 | Mgr, Counsel & Legal Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 2649 | 61003086416 | TANKE,CARL | A | S | F | SK0234 | Project Specialist | FLS | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 2650 | 61003287156 | Schomer,Gregory A | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2651 | 61003405786 | STOPEN,KEITH E | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2652 | 61003439696 | CARROLL,MICHAEL | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2653 | 61003889666 | ANTONELLI,STEPHEN A | A | S | F | FLDRSP | Director, Strategic Projects | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 2654 | 61003901386 | FLEMING,THOMAS A | A | S | F | 13711 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 2655 | 61004352756 | JONES,ANGELA M | A | S | F | 13880 | Designer, Interior/Exterior | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 2656 | 61004490136 | NIELSEN,JUSTIN T | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Executive & Administration |
| 2657 | 61004712676 | KOPALA,LUISA A | A | S | F | HS0008 | Mgr, Pricing | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations |
| 2658 | 61004738816 | MARRON,JULIE | A | S | F | 8213 | Director, Store Operations I | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 2659 | 61021008506 | RODIA,SILVIO F | A | S | F | HS0311 | Sr Analyst, Inventory Planning | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 2660 | 61021012876 | SHELTON,BRUCE E | A | S | F | HS1765 | Program Mgr, HS PMO | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 2661 | 61021014136 | KELLER,FRANK J | A | S | F | FL03R3 | District Facilities Manager | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 2662 | 61021014166 | THOMPSON,JEFFREY L | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2663 | 61021015526 | RIDLEY,SHARON A | A | S | F | SR23F4 | Mgr, Reporting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2664 | 61021017176 | THOMAS,SHARON Y | A | S | F | SK3079 | Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 2665 | 61021018626 | DATTILO,ANTHONY F | A | S | F | EC0221 | DVP, Region Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | D | Executive & Administration |
| 2666 | 61021020256 | BARTOSIEWICZ,JAMES F | A | S | F | LG74G4 | Data Analyst - Logistic Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 2667 | 61021021406 | MOORE,JEANNIE L | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 2668 | 61021021596 | KINDERMAN,GREGORY A | A | S | F | SK0395 | Mgr, National Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2669 | 61021022976 | KEFALAS,MARIA J | A | S | F | SK3079 | Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 2670 | 61021024546 | HOLGUIN,VICTORIA | A | E | F | SR7544 | Process Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 2671 | 61021030676 | GAINES,SAMONA L | A | S | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 2672 | 61021031466 | DIANA,SANDRA M | A | S | F | SK0766 | Mgr, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 2673 | 61021031576 | JOHNSON,DEAN S | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2674 | 61021032086 | JOHNSON,DIANA J | A | E | F | SR7513 | Executive Administrative Asst | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 2675 | 61021033956 | ANTHONY,TINA M | A | S | F | HS1600 | Claims Consultant | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 2676 | 61021033956 | AMIRSOLTANI,KAREN L | A | S | F | SR04X3 | Consultant, Benefits | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 2677 | 61021034006 | HUNTER,BETTY J | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2678 | 61021034666 | REYNOLDS,JAMES M | A | S | F | SK0730 | Sr Dir, Field Vis & Mer Implm | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 2679 | 61021035116 | WAITE,BARBARA E | A | S | F | FL0027 | Mgr, Commission Administration | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 2680 | 61021036566 | BEGLEY-JAFFE,EILEEN M | A | S | F | HS0288 | Sr Mgr, Channel Comm | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 2681 | 61021037146 | GONZALEZ,YOLANDA | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 2682 | 61021038906 | STEIF,CYNTHIA A | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2683 | 61021039046 | MATUS,LAURA A | A | S | F | SK0969 | Mgr, Inv Plng Sys Admin & Anl | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2684 | 61021042836 | MURPHY,JOHN J | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2685 | 61021054866 | WEGRZYN,PHILLIP J | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2686 | 61021057546 | JEZEK,MARY A | A | S | F | SK5553 | Sr Analyst, I&TG | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | I&TG | N | IT |
| 2687 | 61021064336 | COON,MICHAEL T | A | S | F | HS1574 | Dir, Contact Exp & Optimiz-MSO | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 2688 | 61021066116 | SINICKI,EUGENE W | A | S | F | SK0649 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 2689 | 61021069296 | CODE,DONALD J | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2690 | 61021063576 | BRAZDA,STEVEN D | A | S | F | SK0044 | Project Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2691 | 61021071326 | SCHAEFER,MATTHEW S | A | S | F | HS0299 | National Account Mgr | SLS | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations |
| 2692 | 61021074416 | PLAVNIK,ALLA | A | S | F | OL0017 | Technical Program Manager I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2693 | 61021074946 | CHUNG,EUI | A | S | F | EC0462 | VP, Social Commerce | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | O | Executive & Administration |
| 2694 | 61021090846 | RUSSELL,AMY ELIZABETH | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 2695 | 61021099866 | BALIAN,MICHAEL A | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2696 | 61021105346 | GUTIERREZ,ALVIN | A | S | F | SK2401 | Mgr, Visual Implementation | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 2697 | 61021107986 | STALL,TIMOTHY C | A | S | F | EC0897 | DVP, Supply Chain Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | D | Executive & Administration |
| 2698 | 61021110936 | RANSDELL,MING M | A | S | F | HS1958 | Dir, Field Analytics & Support | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 2699 | 61021127986 | FRANCO,LEONOR | A | S | F | SK3108 | Manager, HR Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 2700 | 61021130906 | THOMPSON,SUSAN | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2701 | 61021138116 | PETSCHOW,SANDRA A | A | S | F | 12853 | Dir, Learning/Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations |
| 2702 | 61021140486 | KOSIK,CRAIG S | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Location | Loc | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610212231336 | Lynch,Jennifer | A | S | F | SR9760 | Dept Lead Apparel Sample Proc | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 610212231506 | WUILLEUMIER,LESLIE | A | S | F | SKS593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KCD | N | Operations |
| 610212235576 | ALMOND-WALLACE,PRISCILLA D | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 610212271366 | BROTNOW,MICHAEL J | A | S | F | SK0302 | Dir, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 610212280266 | MIKERINA,ANNA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 610212281156 | ANDERSON,TODD C | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 610212281716 | BRUSKI,MARGUERITE A | A | S | F | SK0343 | Mgr, Integrated Cust Exp | SMC | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 610212299546 | GRASSO,DUNIA D | A | S | F | SK0358 | Tax Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 610213077226 | SMITH,MICHAEL R | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 610213342446 | WEISS,LINDA L | A | S | F | SK0358 | Tax Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 610213363236 | COOPER,MARTHA | A | S | F | SR62F4 | Lease Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 610213338746 | CARBAJAL,ANTONIO R | A | S | F | SK0194 | Comm Channel Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 610214044446 | MAUTNER,KRISTI L | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 610214148266 | APPEL-ROSALES,STEPHANIE | A | E | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 610214648666 | SEITHER,JASON D | A | S | F | SK6033 | Program Manager, I&TG | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations |
| 610215479306 | SCHMALIS,JULEE M | A | S | F | SK0516 | Mgr, Gift Card | VGC | 58491 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | FinancialSvcs | N | Operations |
| 610215563666 | ROAN,DAVID A | A | E | F | SK3038 | Merchandise Item Build Spclst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 610216607256 | BROUGHTON,TANIESHA | A | E | F | SK0767 | Promo Support Ctr Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 610216244436 | BERRY,BELINDA J | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 610216893336 | Steinys,Leo C | A | S | F | SK5610 | Dir, Product Mgmt - Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 610216927936 | NOVAK,LAURA A | A | S | F | SK0477 | Mgr, Admin Ops & Client Rltns | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 610217114266 | BUECHELE,STEPHEN M | A | S | F | SK0384 | Dir, Media | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 610217149786 | FLORES,NANCY A | A | S | F | SK0083 | Assistant Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 610217642236 | ELEAZAR,CHERYL A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 610217777826 | BROKKE,SONIA | A | S | F | SK0569 | Sr Dir, Acctg Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 610217777986 | GRANGER,ROBERT C | A | S | F | ECO233 | VP, Sales - Product Repair Svs | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | O | Executive & Administration |
| 610218338706 | BORTOLI,LORELLE B | A | E | F | SKLGHA | Legal Hold Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Operations |
| 610218793326 | MANGAN,SETH M | A | S | F | HS0015 | Dir, Analysis and Support | HSV | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 610218811636 | KALETA,DERRICK C | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 610219286646 | GOURISETTY,SHYAM S | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 610220331116 | LAJEUNE,NADINE | A | S | F | SK0535 | Format Leader, Retail APP | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 610220473556 | SCHMITT,MARK D | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 610220868966 | CHIRELLO,NICHOLAS | A | S | F | SKS591 | Mgr, Building Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 610222000306 | OBRIEN,ROBERT | A | S | F | HS9613 | Dir, Fld Analytics & Supp CM&A | HPS | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 610222024306 | SANTANA,OSCAR | A | S | F | HS1273 | Inventory Planner | HPS | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 610222955566 | TRUONG,BRANDON | A | S | F | HS5419 | Sr Dir, Operations D2C Repair | SPC | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 610222295586 | BOBERG,JEFFREY S | A | S | F | SK0297 | Associate Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 610223175316 | IMHOFF,MARCELLA M | A | S | F | SK3011 | Mgr, Floor Ready Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 610223267626 | MUNJAL,LEENA | A | S | F | ECO782 | SVP, Cust. Exp.&Intgrtd Retail | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | O | Executive & Administration |
| 610223534956 | PETERSDORF,RONALD H | A | S | F | SK0165 | Mgr, Store Selling Payroll | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 610223554996 | PADDOCK,TIMOTHY J | A | S | F | 13711 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 610223562156 | HIBBEN,KRYSTEL | A | S | F | SK0204 | Specialist, Digital Asset | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 610223735146 | RENTAS,JEANNETTE A | A | S | F | SKS525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 610223807226 | ULMER,SHIRLEY A | A | S | F | SK0311 | Dir, Claims | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 610224477016 | STEWART,MARK E | A | S | F | SK0978 | Mgr, Logistics Liquidation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Executive & Administration |
| 610225544476 | CONRAD,ROBERTA B | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 610225662356 | STAUDENMAYER,MARIBELL | A | E | F | 11420 | Specialist, Pharm Stor Support | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations |
| 610225709136 | RIECKER,ROBERT A | A | S | F | EC1058 | Cont&Head-CapitalMktActivities | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | O | Executive & Administration |
| 610226049846 | ARNDORFER,RANDALL L | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 610226143156 | BISHOP,PERRY M | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 610226423966 | ANDERSON,ANDREA | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 610226529936 | KEABLE,BARBARA A | A | S | F | SKS553 | Sr Analyst, I&TG | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations |
| 610227034316 | FERRONE,STEVEN | A | S | F | ECO227 | DVP, CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | D | Executive & Administration |
| 610227061136 | Cosentino,IRIS L | A | S | F | SR0221 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 610227099956 | LOUMOS,ALEXANDER G | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 610227148676 | SILVERSTEIN,JASON S | A | S | F | SK4011 | Manager, Group Industrial Desi | SIP | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KCD | N | Operations |
| 610227148476 | AFEEF,TARIQ | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 610227148396 | LOPEZ,JOY P | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 610227180066 | FOREMAN,LATONYA V | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 610227198366 | MANOS,NEKTARIOS | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 610227390156 | ROSE,CHARLES T | A | S | F | FL20P6 | Dir, Business Development-LB | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 610227498856 | SALTER,MICHELLE A | A | S | F | SK6226 | Senior Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 610227929256 | MIKOS-BLOCK,HEATHER M | A | S | F | SK0212 | Mgr, Facility Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 610228140096 | CUERVO,ANDREA C | A | S | F | SK6032 | Category Mgr I, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 610228189666 | LINGWAI,CYNTHIA M | A | E | F | SK0531 | Sr Solutions Ctr Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 610228234466 | CHIKKAN,KARTHIKEYAN | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 610228382986 | DOLAN,EILEEN M | A | E | F | 7599 | Pricing Control Specialist | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Finance | N | Operations |
| 610228601466 | FRANCIS,SUSAN M | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 610228614566 | NOVAK,GREGORY R | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 610228654686 | ADKISSON,TIMOTHY R | A | S | F | HS1809 | Dir, Product Qual & Support | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 610228724446 | SMIGIELSKI,MARY A | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 610228745396 | KODURI,GOPIKRISHNA | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 610228876966 | DUNLAP,VICKI M | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |

| ID | | Status | Type | Full/Part | Job Code | Job Title | Org | Loc | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2776 | 61022890336 ARNAUT,LEJLA | A | S | F | SK2079 | Sr Mgr, Fin & Reporting AP | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 2777 | 61022911076 SALVADOR,CAROL | A | S | F | SK5602 | Manager, Creative | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2778 | 61022973556 RAETHER,CHARLES F | A | S | F | SK5604 | Manager, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2779 | 61023009586 BAEDKE,JASON C | A | S | F | 13531 | Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 2780 | 61023010526 CORSO,BETH A | A | S | E | SK6172 | Sr Dir, Socl Web & Mobile Apps | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2781 | 61023012196 HUNTER II,JIMMY L | A | E | F | 11394 | Merchandise Expeditor | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 2782 | 61023012886 COUTRE,JAMES MICHAEL | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2783 | 61023032106 BHUSHAN,SIMONA | A | S | F | SK5647 | Specialist, Talent Acquisition | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 2784 | 61023035786 MULANDI,KATHYRENE | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 2785 | 61023053706 MEDINGER,CRAIG P | A | S | F | SK5525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 2786 | 61023073886 RINEHART,KAITLIN M | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 2787 | 61023083426 KARUMURI,KALYAN K | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2788 | 61023093056 PECCOUX,XAVIER M | A | S | E | SK5533 | Director, Merchandise Strategy | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 2789 | 61023094076 ESPINOSA,DANIEL E | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2790 | 61023105956 SAGOR,BRENDA L | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2791 | 61023132136 BOYLE,BRANDON | A | S | F | SR1039 | Manager, Business Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 2792 | 61023163546 LAGRASSA,ANTHONY E | A | S | F | 8895 | Sr Technical Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2793 | 61023163696 MCPHEE,DAVID M | A | S | F | 12055 | Analyst, Pharmacy | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations |
| 2794 | 61023186176 MITCHELL,DEREK J | A | S | F | HS0044 | Field Logistics Manager | SLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Supply Chain | N | Operations |
| 2795 | 61023212036 MACMILLAN,KATHARINE | A | S | F | 11378 | Project Manager, Store Ops | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 2796 | 61023246336 MASH,MICHAEL | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 2797 | 61023256226 KOSOBUDZKI,GREGORY M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2798 | 61023269176 MAHAJAN,SANDEEP | A | S | F | OL0011 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2799 | 61023269196 HARRISON,LATOYA M | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2800 | 61023281776 FINNEY,LAURA L | A | S | F | 13711 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 2801 | 61023303716 SCHAUER,KYLE T | A | S | F | 13711 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 2802 | 61023308056 KONEPALLI,JANARDHAN | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2803 | 61023311256 ASPLEN,WAYNE | A | S | F | SK0029 | Mgr, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 2804 | 61023320846 RAMSEY,BRYAN D | A | S | F | SK6155 | Sr Dir, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 2805 | 61023323096 HOFER,Renee | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2806 | 61023324296 MASSA,MICHAEL A | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2807 | 61023334896 WHITE,MATTHEW J | A | S | F | SK0927 | Sr Mgr, IM Allocation & Replen | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2808 | 61023342136 PRINCE,GERARD P | A | S | F | SK0183 | Division Merchandise Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 2809 | 61023350926 WOLF,KARL H | A | S | F | SK0144 | Mgr, Store Process I | FLS | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsRetail | N | Operations |
| 2810 | 61023380696 THAKKAR,PIYANCEE D | A | S | F | HS1603 | Mgr, Financial Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 2811 | 61023396606 SABINO,PAULA M | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 2812 | 61023397636 NAGLE,COURTNEY Q | A | S | F | EC0972 | DVP, Digital Marketing-Online | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | D | Executive & Administration |
| 2813 | 61023402176 SHARMA,AMAR | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2814 | 61023413956 PALOMBI,MARYELLEN | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2815 | 61023439786 BROOKSHIRE,SUSAN M | A | S | F | 11052 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 2816 | 61023440386 FARRELL,MICHELLE A | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2817 | 61023446316 CONDON,ALAN J | A | S | F | SK6176 | Dir, Digital Program Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2818 | 61023447776 EDMUNDS,LISA E | A | S | F | SK3051 | Mgr, Marketing Ops/Process Imp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2819 | 61023450136 ERICKSEN,NICHOLAS J | A | S | F | SK5657 | Dir, Strategic Business Develo | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SYW Health | N | Operations |
| 2820 | 61023457396 DURCKEL,GREG D | A | S | F | SK6039 | Sr Manager, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2821 | 61023460876 WIDDESS,ALANA S | A | S | F | SK0718 | Sr Dir, Business Unit CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 2822 | 61023469876 MANTE,ELIZABETH G | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2823 | 61023484626 NEEF,ANNA M | A | H | H | HS2201 | Sr Administrative Assista | HPS | 54876 | HOFFMAN ESTATES | HS-OTC MGMT | IL | HomeServices | N | Operations |
| 2824 | 61023490056 O'DONNELL,STEVEN C | A | S | F | SK6183 | Sr Dir, Client Engagement SYW | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2825 | 61023493626 FELDMAN,LAWRENCE M | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2826 | 61023495846 BROWN,KAREN L | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 2827 | 61023497226 VANDERHEYDEN,ASHLEY C | A | E | F | SK0651 | Admin, Ops Support - Trans | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 2828 | 61023505066 TRICARICO,KYLE | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2829 | 61023513716 UDDIN,ATIF Z | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2830 | 61023525446 STONE,SCOTT | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 2831 | 61023553516 WILSON,MELISSA A | A | S | F | SK0498 | Mgr, Merchandising | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HomeFashion/HHG | N | Operations |
| 2832 | 61023563566 BAYLER,NATHAN W | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 2833 | 61023567926 MESKE,DEANNA | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2834 | 61023587676 HEMMY,JENNIFER M | A | S | F | SK0532 | Asst Mgr, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2835 | 61023607886 WEIGEL,ELONNA M | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2836 | 61023608326 KALSI,NEETU | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2837 | 61023613736 AULD,DAVID P | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2838 | 61023623226 HAMPANKATTA,RATHNAKAR R | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2839 | 61023629706 BROUMAN,RICK S | A | S | F | HS9856 | National Parts Account Manager | HSV | 54876 | HOFFMAN ESTATES | HS-OTC MGMT | IL | HomeServices | N | Operations |
| 2840 | 61023631696 PATEL,MEENA K | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2841 | 61023641536 Gregory,HEATHER M | A | S | F | SK6052 | Sr Mgr, Field Talent Acq | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 2842 | 61023649676 HELSEL,SEAN L | A | S | F | EC0481 | DVP, HR | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | D | Executive & Administration |
| 2843 | 61023719746 FRY,KRISTY L | A | S | F | SK0780 | Mgr, Human Resources - I | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations |
| 2844 | 61023729786 QUAYAT,RICARDO O | A | S | F | SK0400 | Mgr, Credit Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 2845 | 61023730236 CHENG,JIANJIAN | A | S | F | SK0011 | Mgr, Bus & Database Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 2846 | 61023730776 SHIVAM,PUNEET | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2847 | 61023735506 HAUSER,TERYL A | A | S | F | SK6155 | Sr Dir, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2848 | 61023754966 BERNSTEIN,BETH E | A | S | F | OL0017 | Technical Program Manager I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Location | Loc City | Loc Desc | Work Lc | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61023759046 | Corcoran,Dennis S | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 61023763826 | Coggins,Carol M | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 61023767166 | GOMEZ,DOLORES L | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 61023781256 | SARVAREDDY,SRAVYA | A | S | F | SK3016 | Sr Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 61023796206 | DE LEON RUIZ,ANDREITA | A | E | F | SK0508 | Event Pricing Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 61023798906 | LAFKIOTES,MARIE L | A | S | F | SR0220 | Sr Dir, Digital Strategy & Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 61023813666 | PINNEY,STEVEN C | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 61023818006 | EICHORN,JENNIFER C | A | S | F | SK2401 | Mgr, Visual Implementation | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 61023831556 | SOLANO HAY,REBECCA | A | S | F | SK4059 | Communication Cons, Translator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 61023836666 | WILLIAMS,APRIL | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 61023841926 | STEWARD,CHRISTOPHER J | A | E | F | SK0531 | Sr Solutions Ctr Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 61023862166 | CASTELLON,AGNIESZKA | A | S | F | SK5634 | Sr Web Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 61023862186 | NJAM,ERINN N | A | S | F | SK5635 | Web Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 61023865486 | NEWTON,DAVID J | A | S | F | HS4080 | Dir, Netwk Planning & Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 61023871176 | HALL,KRYSTYNA T | A | S | F | SK5642 | Quality Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 61023881146 | HAMILTON,MARCUS | A | S | F | SK3075 | Mgr, Information Architecture | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 61023884536 | TENORIO,AMY L | A | S | F | 11444 | Superv, Pharmacy | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations |
| 61023895376 | POLLAK,JASON A | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 61023900366 | MALLI CHANDRASEKARAN,SARAVANAN | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 61023902726 | BECKERS,TIMOTHY A | A | S | F | HS2037 | Analyst, Routing Capacity | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations |
| 61023903386 | LEE,KAREN N | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 61023905066 | GUNASEKARAN,DEVIPRIYA | A | S | F | OL0126 | Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61023908066 | PIRES,LISA | A | S | F | SK0297 | Associate Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 61023910636 | Faitsch,Timothy M | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 61023910666 | Agrawal,Saurabh | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61023913246 | Burns,David A | A | S | F | SK0415 | Sr Analyst, Compensation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 61023919866 | Sanchez,Araceli | A | E | F | SK1207 | Reprographics Equipmnt Operatr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 61023921946 | Claude,Jonathen | A | S | F | 11140 | Assistant Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 61023924786 | OPHUS,VINCENT | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 61023925756 | Bradford,Derrick | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 61023926956 | PATTERSON,EMILY | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 61023929336 | Simpson,Kristi | A | S | F | SK0370 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations |
| 61023931616 | Bart,Mary | A | S | F | OL0008 | Project Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61023932876 | MAHMOOD,QAMREEN | A | S | F | SK1006 | HR Generalist | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HR | N | Executive & Administration |
| 61023934076 | SHARMA,RITU | A | S | F | SR06K4 | Dir, Online | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 61023934636 | Hsiao,En-land | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 61023937376 | Lalich,Nicole | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 61023939396 | Srinivasan,Venkadeshan | A | S | F | OL0023 | Sr Mgr, Technical Program Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61023945066 | Pekarek,Benjamin | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 61023947136 | Shariff,Hamid | A | S | F | OL0018 | Technical Program Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61023948236 | Kadam,Vishpala | A | S | F | SGT010 | Manager, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61023952156 | Sponseller,Ryan | A | S | F | OL0065 | Sr Mgr, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 61023952166 | Glatz,Livia R | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 61023955256 | Wagner,Christopher | A | E | F | SK1216 | Audio Visual Tech | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 61023956336 | Reddi,Maheswararao | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 61023956836 | Chintamani,Smitha | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61023959016 | Kwiatek,Marta | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 61023960516 | Gutekanst,Jim | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 61023961236 | IRFAN,GOHAR | A | S | F | SK3104 | Senior Leadership Progrm Assoc | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 61023962546 | Nunez,Abel | A | E | F | SK1216 | Audio Visual Tech | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 61023962566 | Gutierrez,Jessica | A | S | F | OL0061 | Analyst, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 61023964276 | Meyer,Laura | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 61023965486 | Vargas Jimenez,Miriam L | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 61023965556 | Shukla,Ravi S | A | S | F | SGT032 | Mgr, Tech Program Mgmt SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61023966706 | Collins,Sandra | A | S | F | SK0035 | Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 61023971706 | SINGH,BHAPINDER PAL | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61023971716 | TYULIN,OLEG | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 61023972836 | SHAW,LAURENCE | A | S | F | OL0099 | Web Developer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 61023979366 | DESAI,JAY | A | E | F | SK0383 | Pricing & Sign Execution Spec | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 61023994256 | HIRONIMUS,CHRISTOPHER S | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 61023999906 | JOSE,DHANYA | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 61024026506 | MUSIAL,JIMMY | A | S | F | SK0844 | Digtl Mktg Community Moderator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 61024030886 | GOMEZ,ERIKA | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 61024034896 | LURIE,MICHAEL | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 61024035916 | ESTRADA,DAVID | A | S | F | SK0520 | Designer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations |
| 61024045146 | HAYWARD,PAUL G | A | S | F | EC0856 | DVP, ChiefContentIntegrtnOffcr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | D | Executive & Administration |
| 61024048116 | SUBBA,SMRITEE | A | S | F | OL0012 | Sr Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 61024049296 | GILLINGHAM,ERIC | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61024049316 | BLYAKHMAN,ALEXANDER V | A | S | F | SK6105 | Manager, Marketing Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 61024053616 | DATTA,BINIT | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61024054546 | BHOSALE,GANESH | A | S | F | SGT005 | Technologist, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61024063686 | SIMKINS,KEVIN | A | S | F | SK0570 | Mgr, Advertising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations |
| 61024066816 | KHAN,SOUVIK K | A | S | F | OL0069 | Software Engineer II | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |

| # | ID | Name | Status | Type | Full/Part | Job Code | Job Title | Loc | Loc# | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2922 | 61024068256 | ALUR,ATITH | A | S | F | OL0069 | Software Engineer II | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 2923 | 61024069266 | MOHINDRA,RAJEEV | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2924 | 61024071886 | HEGDE,VINAYAK S | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 2925 | 61024077556 | Kilgore,Michael W | A | S | F | CD2568 | Mgr, Catalog Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2926 | 61024078606 | SHELDON,KALEY T | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 2927 | 61024079126 | AHNELL,NANCY | A | S | F | OL0043 | Assoc Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 2928 | 61024082466 | GARG,AISHWARYA | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 2929 | 61024088406 | CHEKE,RAHUL | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2930 | 61024093576 | PIERCE,SCOT J | A | S | F | 13411 | Dir, Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 2931 | 61024099536 | MALDIA,JOSE JAYSON | A | S | F | FL1046 | Specialist, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | IT |
| 2932 | 61024104676 | KEENUM,ADAM | A | S | F | SK6141 | Sr Dir, Svc Transition Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 2933 | 61024110736 | PERINKADA KATTU,WARDHA | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2934 | 61024112246 | KAPPEL,DANIELLE | A | S | F | SK6032 | Category Mgr I, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2935 | 61024114286 | VELAYUDHAN,HARISH | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2936 | 61024115496 | LOPEZ,JULIA | A | S | F | OL0017 | Technical Program Manager I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2937 | 61024116586 | BASS,GEREMY C | A | S | F | SK0863 | Agile Coach | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 2938 | 61024119796 | POKAY,YILI | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2939 | 61024121926 | NWEKE,CHIDI | A | S | F | OL0005 | Director, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 2940 | 61024121936 | AHUJA,MOHNEETSINGH | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2941 | 61024122886 | SCHALLER,CARRIE | A | S | F | OL0190 | Supervisor, Item Build Team | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 2942 | 61024122896 | HUMPHREY,TIONKA | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 2943 | 61024123286 | VICARY,STEPHEN | A | S | F | SK0839 | Corporate Internal Auditor II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 2944 | 61024123896 | MCKIBBEN,SHANNON | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2945 | 61024125976 | ANDERSON,ALEX | A | S | F | SK0605 | Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 2946 | 61024132246 | GLAUB,PATRICIA M | A | S | F | SK0352 | Reg WC Claim Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2947 | 61024136476 | DIPZINSKI,ELISABETH A | A | S | F | OL0008 | Project Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2948 | 61024137526 | BETTIS,JORDAN R | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 2949 | 61024137536 | JESCHKE,TARA A | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 2950 | 61024141146 | KORBEL,KELLY | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 2951 | 61024143826 | VARADAN,VIJAYALAKSHMI | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2952 | 61024144916 | NADIGER,PAVAN | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2953 | 61024151926 | TORRES,WALTER | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 2954 | 61024152556 | TRAUBENBERG,SETH | A | S | F | HS0008 | Mgr, Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 2955 | 61024155116 | TOMPKINS,MARK F | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2956 | 61024155906 | KHAN,FARHAN | A | S | F | SK3007 | Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 2957 | 61024159536 | SLAWEK,RITA M | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 2958 | 61024163806 | SALINAS,SAMANTHA L | A | S | F | SK1006 | HR Generalist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 2959 | 61024173926 | GOAN,JENNIFER L | A | S | F | SR03S4 | Mgr, Strategic Sourcing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2960 | 61024184746 | VERMA,PRATEEK | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2961 | 61024201526 | GURRAMKONDA,CHAITANYA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2962 | 61024201996 | LYNCH,ANNE C | A | S | F | HS1125 | Mgr, Business Marketing - PRS | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 2963 | 61024210446 | KURUP,NANDINI | A | S | F | OL0023 | Sr Mgr, Technical Program Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2964 | 61024214346 | RAMASAMY,ELANGO | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2965 | 61024217756 | PINGALI,GOUTAM T | A | S | F | SK6026 | Engineer, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2966 | 61024218216 | BAHLER,AMANDA E | A | S | F | OL0169 | Online Merchant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 2967 | 61024219026 | MORTENSEN,ASHLEY N | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 2968 | 61024219456 | CHANDRASEKARAN,SUBBUKUMARARAJA | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2969 | 61024219506 | SAVINO,SOPHIA | A | S | F | 13138 | Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2970 | 61024223226 | CHAISSON,BRANDON M | A | E | F | SK0531 | Sr Solutions Ctr Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 2971 | 61024224106 | RONDLA,KRUPALATHA | A | E | F | HS0106 | Specialist, IH Repair Claims | HPS | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations |
| 2972 | 61024224656 | PEI,BINGZHENG | A | S | F | SK5581 | Chief of Staff | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2973 | 61024224696 | MIAZGA,BENJAMIN W | A | S | F | OL0169 | Online Merchant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 2974 | 61024232356 | MULLER,CHRISTOPHER J | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2975 | 61024233516 | Munoz,Tiffany | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2976 | 61024235366 | PRABHU DESSAI,KUSHALI ALIAS ALKESH E | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 2977 | 61024237926 | ZHANG,JIJING | A | S | F | SR71F5 | Dir, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 2978 | 61024240476 | SCHNITTKER,JAMES | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2979 | 61024243036 | KURIAN,ANNA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2980 | 61024244016 | SONAR,MAHESH | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2981 | 61024247596 | CHAUDHRY,WAHAJ A | A | S | F | SK0087 | Data Scientist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 2982 | 61024249376 | HAKIM,ASHAR | A | S | F | SK6105 | Manager, Marketing Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 2983 | 61024254636 | REEHAL,PAR | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 2984 | 61024255086 | TAYAL,RISHABH | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2985 | 61024260646 | GINSBURG,COLLEEN | A | S | F | SK0083 | Assistant Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 2986 | 61024261276 | RAWANI,RAJESH K | A | S | F | SGT004 | Lead, SGT | SGT | | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | IT |
| 2987 | 61024261736 | MUKHERJEE,MUDRA | A | S | F | SK0087 | Data Scientist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 2988 | 61024264486 | MEHROTRA,NOOPUR | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2989 | 61024270596 | SURANA,RAHUL | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 2990 | 61024278576 | ANDERSON,GARY R | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2991 | 61024278596 | HORITA,HEATHER L | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 2992 | 61024278606 | TRACY,KATHLEEN | A | S | F | SK5641 | Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 2993 | 61024285796 | OLSON,JAMES | A | S | F | FL04Q4 | Sr Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 2994 | 61024297086 | JAIN,RANJEETA | A | S | F | HS9612 | Analyst, Product Eng Data | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Location | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2995 | 61024299766 | HOELLER,WILLIAM | A | E | F | EC1013 | Head of Clearance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Executive & Administration |
| 2996 | 61024301666 | RYAN,ZACHARY | A | E | F | SK1008 | Specialist, Investigations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 2997 | 61024308636 | ST. ONGE,JASON | A | S | F | 13834 | Director, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 2998 | 61024313506 | SHARMA,SUSHMITA | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 2999 | 61024316996 | MOZOLA,JONATHAN M | A | E | F | FL7812 | Specialist, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3000 | 61024317466 | KANE,KACY | A | S | F | SK6072 | Apparel Commercial Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3001 | 61024320136 | KASPER,THOMAS M | A | S | F | SK2901 | Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3002 | 61024322596 | MISTRY,JIGNESH | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 3003 | 61024326886 | MUKHERJEE,SOMDEB | A | S | F | SGT002 | Sr Analyst, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3004 | 61024327346 | DAGGUBATI,SASANK | A | S | F | SK0387 | Data Scientist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 3005 | 61024327346 | PALKA,MATEUSZ | A | S | F | SR50F3 | Procurement Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 3006 | 61024327546 | OBOYLE,ASHLEY A | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 3007 | 61024328856 | HUNT,TAYLOR | A | S | F | FL17Q3 | Specialist, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 3008 | 61024330516 | STORTENBECKER,LISA M | A | S | F | SK0528 | Mgr, Discovery Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 3009 | 61024330526 | MEHTA,SAGAR | A | S | F | OL0001 | Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3010 | 61024331466 | SCHUBERTH,DANA | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3011 | 61024331736 | GOODMAN,MATTHEW | A | S | F | SK0799 | Graphic Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3012 | 61024332706 | MAZOURI,HELIZ | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3013 | 61024333966 | AJJARAPU,SRI RAM | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3014 | 61024334746 | PATEL,SHEILLY | A | S | F | SK3051 | Mgr, Marketing Ops/Process Imp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 3015 | 61024339156 | SHRUNGARPAWAR,SNEHA | A | S | F | SGT002 | Sr Analyst, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3016 | 61024340716 | CHAVVA,PRADEEP KUMAR | A | S | F | SK5664 | Sr Analyst, SGT | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3017 | 61024342006 | JARROW,RICHARD | A | S | F | OL014S | Architect, Security | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 3018 | 61024342016 | PHILIP,JUBY | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3019 | 61024342306 | ESTES,MIKE | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3020 | 61024346516 | THOMPSON,BRIAN A | A | S | F | HS1258 | Dir, Parts Direct Sales & Ops | HSV | 54876 | HOFFMAN ESTATES | HS-OTC MGMT | IL | HomeServices | N | Operations |
| 3021 | 61024346766 | PANDITRAO,ADITI | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3022 | 61024350226 | HYZY Jr,ROBERT | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3023 | 61024350816 | VENUGOPAL,DINESH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3024 | 61024353356 | MARAN,MANI | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3025 | 61024354376 | MCMAHON,LEILA | A | S | F | OL0015 | Dir, Project Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 3026 | 61024356446 | BHUSHAN,DHEERAJ | A | S | F | SK0412 | Sr Dir, Technical Prog Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 3027 | 61024357376 | KUMAR,SANTOSH | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3028 | 61024358976 | Bruno Jr,Gregory L | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3029 | 61024360426 | FENG,WEI | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3030 | 61024360446 | SCANLON,JON | A | S | F | SK1031 | Dir, National Account Sales | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KCD | N | Operations |
| 3031 | 61024361406 | MILLER,RILEY | A | S | F | OL0036 | User Exp Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3032 | 61024364876 | KASIREDDY,CHAKRADHAR R | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3033 | 61024372326 | MURPHY,BRENDON | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 3034 | 61024374076 | GINTER,ROBERT | A | S | F | SK6039 | Sr Manager, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 3035 | 61024374806 | OLOTU,DAMILOLA | A | S | F | SK3104 | Senior Leadership Progrm Assoc | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 3036 | 61024385236 | MAZEK,Jack | A | S | F | 13531 | Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 3037 | 61024386756 | COPAS,MEGHAN E | A | S | F | OL0088 | Sr Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3038 | 61024388956 | SINDHE,CHAITRA C | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 3039 | 61024388986 | WEBER,RON | A | S | F | SK0714 | Dir, Strategic Talent | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 3040 | 61024397726 | MEDARI,SUJITH | A | E | F | SK3038 | Merchandise Item Build Spclst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 3041 | 61024400036 | LUQUE,ROBERTO | A | S | F | OL0099 | Web Developer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3042 | 61024401146 | WILLIAMS,EVAN | A | S | F | SK5507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 3043 | 61024402056 | BOWDEN,JOHN R | A | S | F | EC0931 | VP, MSO and Member Experience | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Executive & Administration |
| 3044 | 61024402996 | RIGGIO,CHRISTINA M | A | S | F | SK1014 | Mgr, Sales Presentation FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 3045 | 61024406756 | VILLALOVOS,MARK Z | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3046 | 61024407876 | GUTZWILLER,JEREMY | A | S | F | 13872 | Senior Business Analyst | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 3047 | 61024410496 | NANDIGAM,APARNA | A | S | F | CN1970 | BI Project & Analysis Mgr (MSO | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 3048 | 61024430126 | COOKE,BRIDGET K | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 3049 | 61024430136 | AGUILAR,ALEXANDER | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 3050 | 61024431346 | RAMIREZ,ROSALINDA | A | H | F | HS6508 | Parts Research Specialist | HPS | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations |
| 3051 | 61024432326 | ALTHEIDE,TRACY | A | H | F | HS2129 | Member Advisor 3, Carry In | HPS | 24439 | HOFFMAN ESTATES | In Home Claims Team | IL | HomeServices | N | Operations |
| 3052 | 61024432346 | SANTHI RANGANATHAN,SATHISH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3053 | 61024433376 | SCHWARTZ,JANE | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3054 | 61024434576 | HERNANDEZ-ORDUNA,JOSE D | A | S | F | SK3889 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 3055 | 61024435196 | LEHRER,AMANDA G | A | S | F | SK0580 | Manager, Integrated Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 3056 | 61024436576 | POND,DANA L | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3057 | 61024436916 | PARK,CYHYOUNG | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3058 | 61024438486 | WESTENHAVER-LORETZ,CLAIRE | A | H | F | CN2357 | Quality Assurance Rep | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 3059 | 61024438626 | HALL,DOMINIQUE | A | H | F | CN2357 | Quality Assurance Rep | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 3060 | 61024438786 | OMELLO,MARITA E | A | H | F | HS6508 | Parts Research Specialist | HPS | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations |
| 3061 | 61024439016 | VIVEROS,SAMANTHA | A | H | F | CN2357 | Quality Assurance Rep | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 3062 | 61024439086 | KING,CHANDLER | A | S | F | SK3168 | Assistant Buyer | SMC | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 3063 | 61024441246 | SANDER,DEBBIE J | A | H | F | HS0090 | Protection Agreement Advisor 1 | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 3064 | 61024441856 | HENDERSON,STEVEN | A | H | F | CN2357 | Quality Assurance Rep | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 3065 | 71000002047 | HOBSON,KEITH L | A | S | F | 13711 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 3066 | 71000016267 | PETERS,MICHAEL J | A | S | F | 13873 | Sales Director | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 3067 | 71000027987 | ROSKILLY,SARA A | A | S | F | 7140 | HR Specialist | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |

Associate Details

44

SEARS_EDA_000001

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Org | Org # | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71000029857 | EWING,WENDY G | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 71000031057 | LEADBETTER,TERRENCE J | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71000031281 | FUELLING,TERRY | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 71000031407 | DRIESELMAN,DANIEL M | A | S | F | EC0213 | DVP, Inbound Transp. and IT | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | D | Executive & Administration |
| 71000034827 | SCHOENFELD,JAY D | A | S | F | SK6155 | Sr Dir, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71000035337 | KMIECIK,SUSAN M | A | S | F | 8102 | Buyer | SMC | 27755 | | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 71000035477 | SANDERS,CHARMAINE | A | S | F | SK5586 | Product Improvement Specialist | SMC | 27755 | | Hoffman Estates | IL | InventoryMgmt | N | Operations |
| 71000035527 | SCHILLER,DONALD J | A | S | F | SK5533 | Director, Merchandise Strategy | SMC | 27755 | | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 71000042277 | BISCAFRA,GEORGE | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 71000050097 | YEH,LILY | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71000057187 | WOJDYLA' LANDRUM,KATHLEEN | A | S | F | 8881 | Manager, Store Operations | KMC | 27755 | | Hoffman Estates | IL | KmartRetail | N | Operations |
| 71000062657 | ALLISON,MELISSA | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71003137507 | RAYMOND,ROBIN G | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71003390347 | HAMPTON,CRAIG A | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 27755 | | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 71004113187 | IRONSIDE,BRANDON S | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 71004267687 | NOVOSEDLIK,THOMAS G | A | S | F | 13880 | Designer, Interior/Exterior | FLS | 58490 | | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 71004394937 | BUDROVIC,MISTEE C | A | S | F | SK0250 | Dir, Pharm Systems and Admin | SMC | 27755 | | Hoffman Estates | IL | Pharmacy | N | Operations |
| 71004497927 | Cooper-Curtis,Amy | A | S | F | SK3124 | Division Merchandise Mgr. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 71004531837 | MAHONEY,ANN K | A | S | F | 13800 | Dir, Account Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 71004707857 | LESLIE-BUKOWSKI,JENNIFER A | A | S | F | SK1150 | Specialist, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71004729157 | Fehling,JESSICA | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 71004748447 | ARNAOUT,ANDREW S | A | S | F | SK0343 | Mgr, Integrated Cust Exp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT |
| 71021005517 | ALLISON,MATTIE L | A | E | F | SR7513 | Executive Administrative Asst | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 71021061067 | THOMAS,DANNY G | A | S | F | SK0410 | Dir, Logistics Construction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 71021051637 | SCHWARZ,GARY L | A | S | F | SK0607 | Manager, Learning & Dev | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations |
| 71021018377 | MOTYCKA,MARILYN J | A | S | F | SK0823 | Specialist, Facility | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 71021019927 | BRENNFLECK,NANCY K | A | S | F | SR0093 | Mgr, Human Resources - II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 71021020927 | MCCONNELL,STEPHEN P | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 71021021037 | HELIE,RICHARD E | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 71021021907 | MINTER,ESTHER L | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 71021023817 | GRZESZCZAK,MARGARET L | A | S | F | SK3079 | Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 71021025517 | CHIPMAN,PATRICIA A | A | S | F | SK3102 | Dir, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 71021027897 | DOHERTY,ANGELA M | A | S | F | SR02X4 | Consultant, Executive Comp. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 71021028977 | KENNEDY,MARGARET P | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71021029107 | RUCKA,LINDA | A | E | F | SR7513 | Executive Administrative Asst | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 71021029727 | WATKINS,VANESSA B | A | S | F | SK0649 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 71021032137 | MEYER,KIMBERLY A | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 71021034247 | LERACZ,ROBERT J | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71021032567 | ZELENKA,JEAN M | A | S | F | SK0599 | Mgr, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 71021032747 | GARCIA,MARIA E | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71021033017 | MUELLER,KATHLEEN P | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 71021033447 | ALEJOS,PATRICIA | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 71021034177 | SAWYER,VICKIE L | A | S | F | SK0247 | Dir, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71021036307 | HIBBARD,KEVIN E | A | S | F | FL1035 | Mgr 2, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71021039177 | REEFF,DANETTE M | A | S | F | SK0915 | Dir, Operations | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 71021039447 | OLSEN,CLARK G | A | S | F | SK0308 | Dir, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 71021040497 | BRESLIN,NEAL P | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 71021041457 | LEJKOWSKI,KENNETH B | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 71021042247 | KOZICKI,PATRICIA J | A | S | F | SK5556 | Creative Director | FLS | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 71021051617 | KEBR,MICHAEL R | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71021052207 | GAGNON,JAY | A | S | F | SK5593 | Product Manager, Brand | SIP | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KCD | N | Operations |
| 71021052307 | PETROSKY,MICHAEL K | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71021053837 | SANDERS,ROBERT S | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71021054477 | LIGENZA,ELIZABETH U | A | S | F | SK6175 | Sr Dir, eCommerce Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 71021055347 | BAKER,TERESE G | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71021056347 | JACKSON,LEONARD M | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 71021057237 | VARGA,ANN F | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 71021062417 | ROBERTS,BURTON L | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71021062427 | BUTZ,JEFFERY A | A | S | F | SK0569 | Sr Dir, Acctg Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 71021071797 | ROUSSET,RUBEN | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 71021072467 | YUDINA,NATALIYA N | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71021077517 | HICKS,MICHELLE T | A | S | F | OL0022 | Mgr, Technical Program Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71021079697 | BAKER,ROBERT F | A | S | F | EC0900 | DVP, Integrated Retail | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | D | Executive & Administration |
| 71021096567 | ANDERSON,MICHAEL W | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT |
| 71021101867 | REDER,KELLY A | A | S | F | SK6033 | Program Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 71021108167 | HILL,CHRIS | A | S | F | SK1017 | Mgr, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 71021111687 | CUMBERLAND,MICHAEL J | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71021115457 | BARRETT,KATHERINE E | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71021116487 | Chobanian,Margaret | A | S | F | SK5598 | Sr Mgr, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 71021123167 | THILTGEN,GARY C | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71021132917 | FOWLER,PAMELA H | P | S | F | SK0804 | Director, HR Consultant Team | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 71021136067 | CATANESE,JOANN | A | S | F | EC0752 | DVP, Real Estate Administratio | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | D | Executive & Administration |
| 71021143337 | WILLIAMS,GREGORY | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Location | Loc City | Loc Desc | Work Loc | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3141 | 71021149727 | DOLLARD,JEFFREY L | A | | S | F | TG1017 | National Account Mgr | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations |
| 3142 | 71021149907 | LOUDON,ELLA J | A | E | F | SK0668 | Replenishment Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3143 | 71021170537 | NAKAI,RONALD H | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3144 | 71021182667 | O'BRIEN,SARAH E | A | S | F | HS0070 | Sr Dir, Supply Plng and Log | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 3145 | 71021208137 | MARTIN,SCOTT A | A | S | F | SK6104 | Sr Director, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 3146 | 71021222067 | PRICE,CARRIE L | A | S | F | SK0554 | Dir, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 3147 | 71021235807 | SOCKI,GAIL A | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 3148 | 71021261367 | KANG,BYUNG S | A | S | F | SK0533 | Sr Dir, APP OPS and Tech | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 3149 | 71021288137 | ROMANCHUK,CHERYL | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 3150 | 71021311497 | KOMAROW,JOHN | A | S | F | 11466 | Dir, Return Logistics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 3151 | 71021316987 | MUNN,DONALD C | A | S | F | HS0031 | Dir, Cmpl, Lic, Reg Affr & QMS | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 3152 | 71021324737 | FERGUSON,TYRONE L | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3153 | 71021329187 | PICHA,FRANK J | A | S | F | SK5654 | Affirmative Action Program Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 3154 | 71021336237 | YING,CHUNHANG | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3155 | 71021338387 | DILORENZO,JANET | A | S | F | SK0806 | Mgr, Facility | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RealEstate | N | Operations |
| 3156 | 71021352667 | HAHNDORF,SHERRI L | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | Operations |
| 3157 | 71021404297 | CHE,PEY-RAN | A | S | F | HS0287 | Manager, Business Analysis | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 3158 | 71021504717 | MORALES,OLIVIA | A | S | F | SR26F4 | Lease Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 3159 | 71021544367 | MIRECKI,SEAN J | A | S | F | SK0846 | Analyst, Content | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 3160 | 71021552677 | RICH,MATTHEW T | A | S | F | SR23K5 | Dir, Project Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 3161 | 71021671527 | LEROY,BENJAMIN C | A | S | F | SK0997 | Master Facilitator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 3162 | 71021691227 | MERCHUT,STEPHANIE A | A | S | F | FL1035 | Mgr 2, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3163 | 71021692457 | CARRERA,SOFIA | A | H | F | LG0406 | General Warehouse | SLS | 45382 | HOFFMAN ESTATES | SLS Hoffman JRC | IL | Supply Chain | N | Operations |
| 3164 | 71021704117 | JENNETTE,DOROTHY | A | S | F | SK0358 | Tax Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 3165 | 71021737107 | MUTCHLER,MICHELLE R | A | S | F | SR04X3 | Consultant, Benefits | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 3166 | 71021738497 | BYRNES,SOPHIE J | A | S | F | SK0752 | Analyst, e-Comm Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 3167 | 71021771507 | SANTINELLO,DIANE A | A | S | F | SK0044 | Mgr, Paralegals | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 3168 | 71021797567 | MCDONALD,LYNN C | A | S | F | SK0927 | Sr Mgr, IM Allocation & Replen | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3169 | 71021870807 | COATES,RICHARD | L | S | F | 11801 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 3170 | 71021883157 | ROGERS,DAVID | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3171 | 71021887187 | OLFAT,SHAHROZ | A | S | F | SK0891 | Sr Dir, ServiceLive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | NewServices | N | Operations |
| 3172 | 71021896987 | HERKEY,ANDREW R | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3173 | 71021899527 | HENRY,ELLEN | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3174 | 71021938307 | WAITY-FONTANETTA,KATHERINE | A | S | F | SK0586 | Project Manager, Legal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 3175 | 71021949587 | SCHUTZE,VICKIE L | A | S | F | SK0736 | Dir, Exec Mbr Support & Compl | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 3176 | 71021968087 | HERNANDEZ,REBECCA | A | S | F | SR0144 | Lead, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 3177 | 71022206727 | MCCONNELL,JASON A | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3178 | 71022227367 | BRATHWAITE,CHRISTIAN E | A | S | F | EC0506 | VP, Comm. and Public Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | O | Executive & Administration |
| 3179 | 71022239487 | Hogard,Jeffrey | A | S | F | SK5548 | Web Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3180 | 71022313007 | NAATZ,NANCY J | A | S | F | SK0422 | Director, Hospitality Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 3181 | 71022319477 | GAZMAN,JULIA | A | S | F | 11047 | Sr Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3182 | 71022332737 | MENDRALLA,MARK L | A | S | F | SK0036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 3183 | 71022359667 | MCPOLIN,JAMES P | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 3184 | 71022365617 | OPPENKOWSKI,MISTY N | A | S | F | EC0745 | DVP, Government Affairs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | D | Executive & Administration |
| 3185 | 71022378387 | FLESHOOD,LESLEY R | A | S | F | EC1014 | DVP, MbrExpOff-Home&SODL&MBT | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | D | Operations |
| 3186 | 71022385447 | RATTERMAN-WARNECKE,DEBORAH A | A | S | F | SK0449 | Director, Legal Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 3187 | 71022454047 | GRIFFIN,PATRICK J | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3188 | 71022522497 | RISDON,JEFFREY S | A | S | F | HS9613 | Dir, Fld Analytics & Supp CM&A | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 3189 | 71022535737 | CRUZ,JASON | A | S | F | SK0281 | Dir, Strategic Sourcing I | SIP | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KCD | N | Operations |
| 3190 | 71022558707 | BARLOW,EVELYN A | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 3191 | 71022623697 | MCCORMACK,MICHAEL J | A | S | F | HS1959 | Sr Dir, Technology | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3192 | 71022625807 | BLASING,DONALD | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 3193 | 71022627457 | MCDANIEL,BENJAMIN M | A | S | F | SK0927 | Sr Mgr, IM Allocation & Replen | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3194 | 71022634007 | PANAGAKOS,TOULA | A | S | F | SK3016 | Sr Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 3195 | 71022651017 | Reblin,KIM M | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3196 | 71022680877 | DiFUCCI,MICHAEL D | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3197 | 71022687917 | ARAKAKI,WARREN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3198 | 71022689677 | FORD,COLLEEN M | A | S | F | 7140 | HR Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 3199 | 71022711387 | THURMOND,NICOLIS D | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3200 | 71022718067 | KEMPA,ALYSIA D | A | S | F | SK5516 | Dir, Multichannel Merch | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3201 | 71022720427 | NOBLE,NICHOLAS H | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3202 | 71022724547 | SCHWER,ANDREA L | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 3203 | 71022731047 | LIFKA,MATTHEW J | A | S | F | SK6104 | Sr Director, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 3204 | 71022745517 | WIZA,DEIDRE L | A | S | F | SR50F3 | Procurement Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 3205 | 71022750037 | WAGHRAY,SUSHEEL K | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3206 | 71022768277 | EVANS,AARON J | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3207 | 71022823447 | HOUSTON,SEAN A | A | S | F | SK6146 | Sr Mgr, Member Loyalty Program | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3208 | 71022836527 | SAYE,JEANNA K | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3209 | 71022868377 | SHAIK,REYAZ A | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3210 | 71022967637 | MCMANUS,KRISTIN N | A | S | F | SK0557 | Mgr, Public Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 3211 | 71023005377 | GUTZWILLER,SCOTT G | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3212 | 71023009537 | Morris,Lauren E | A | S | F | 13711 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 3213 | 71023030807 | DULCEAK,CRYSTAL A | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Organization | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Organization | Loc City | Loc Desc | Work St | BU | Officer | Category |
| 3214 | 71023033197 | BOURQUIN,LAURIE A | A | S | F | SK0570 | Mgr, Advertising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 3215 | 71023051797 | OBIOHA,STANLEY I | A | S | F | SK6151 | Sr Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 3216 | 71023057437 | CARRIE,DENNIS P | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 3217 | 71023065237 | KUFNER,DANIEL J | A | S | F | SK0206 | Mgr, Store Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3218 | 71023069607 | KWAPISZ-BIELSKI,SYLVIA R | A | S | F | SK0231 | Project Mgr, Construction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 3219 | 71023074067 | LAMPKIN,GERALD | A | S | F | HS1402 | Mgr, Bus Support Home Svcs | HSV | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 3220 | 71023092987 | SHRIVATSA,SHWETHA | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations |
| 3221 | 71023106827 | BRAZZALE,BRIEN R | A | S | F | SR16X5 | Dir, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 3222 | 71023114537 | JORDAN,KEVIN E | A | S | F | HS0001 | Dir, Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 3223 | 71023121627 | CORTEZ,JENNIFER | A | H | F | LG3200 | Specialist, Logistics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 3224 | 71023145147 | RUGH,CHRISTIE L | A | S | F | SK0413 | Sr Dir, Merchant Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 3225 | 71023174287 | SHEPHERD,JASON A | A | S | F | SK3039 | Dir, Ops & Promo Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 3226 | 71023182757 | Devereaux,Arthur M | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 3227 | 71023207347 | CHERNYAKOVSKY,IRENE | A | S | F | SK5598 | Sr Mgr, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3228 | 71023224327 | KASEY,JENNIFER A | A | S | F | SK0823 | Specialist, Facility | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 3229 | 71023270777 | WASIUKIEWICZ,MIREK | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 3230 | 71023271097 | ARORA,AMIT | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3231 | 71023319977 | ORTEGA,SANDRA | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 3232 | 71023328597 | PASUMARTI,SUSHMA | A | S | F | OL0126 | Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3233 | 71023372957 | RATHUNDE,CASEY R | A | S | F | OL0105 | Manager, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3234 | 71023382007 | BLEIBEL,VICTORIA G | A | S | F | SK0206 | Mgr, Store Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3235 | 71023391187 | HORAN,MICHELLE | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3236 | 71023393727 | WILLIAMS,ELIZABETH A | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 3237 | 71023411887 | HASIER,THOMAS J | A | S | F | OL0152 | Dir, Infra, Ops & Eng | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | I&TG | N | IT |
| 3238 | 71023415997 | TOW,BONNIE S | A | S | F | SK0864 | Head, Agile Office | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 3239 | 71023417927 | LANERA,STEVEN V | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3240 | 71023420867 | THOMPSON,SOREN | A | S | F | OL0152 | Dir, Infra, Ops & Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3241 | 71023422387 | WIEBE,SHANNON E | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3242 | 71023425487 | JAFFE,ERIC D | A | S | F | ECO792 | SVP, Shop Your Way | SMC | 57585 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | O | Executive & Administration |
| 3243 | 71023428457 | AGGARWAL,KAPIL | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3244 | 71023428517 | SHARMA,JYOTSNA | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations |
| 3245 | 71023430397 | SULDA,MICHELLE L | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 3246 | 71023433297 | JILANI,SHOAIB | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3247 | 71023440667 | EISELE,KATHRYN L | A | S | F | SK1018 | Dir, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 3248 | 71023454557 | LARUE,MICHAEL J | A | S | F | SK0457 | Dir, Creative Design | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | HR | N | Operations |
| 3249 | 71023463297 | MARTIN,MARY C | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 3250 | 71023466987 | BUCCHIANERI,JAMES | A | S | F | SK0741 | SIA, IM Report, Analysis & Sys | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3251 | 71023474817 | PLEASANTS,HUGH B | A | S | F | SK0997 | Master Facilitator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 3252 | 71023493549 | CORSO,JASON R | A | S | F | SK6215 | Mgr, Digital Marketing | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 3253 | 71023500437 | PIET,JANICE M | A | S | F | SK6111 | Analyst, eCom Seller Onboard | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 3254 | 71023504327 | OCAMPO,MONICA | A | E | F | SR7544 | Process Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 3255 | 71023517767 | AYALA,RUBY | A | H | F | LG0406 | General Warehouse | SLS | 45382 | HOFFMAN ESTATES | SLS Hoffman JRC | IL | Supply Chain | N | Operations |
| 3256 | 71023561507 | FRANCESCHI,KAREN M | A | S | F | ECO175 | VP/GMM, Grocery | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | O | GroceryDrug | O | Executive & Administration |
| 3257 | 71023565997 | KORBEL,ELIZABETH | A | S | F | SK0465 | Mgr, Human Resources - II | CMS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeAppliances | N | Operations |
| 3258 | 71023577687 | TSAI,CHANTHANA | A | S | F | OL0160 | Director, Social Media | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 3259 | 71023592927 | BRIGGS,PETER J | A | S | F | SK6151 | Sr Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3260 | 71023594067 | KOBYLARCZYK-EWONAITIS,BRITTANY C | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3261 | 71023610487 | BIONDO,JESSICA L | A | S | F | OL0167 | Sr Manager, Promotions | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 3262 | 71023610857 | Yang,Jen-Hao | A | S | F | SK6194 | Dir, Social & Mobile Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3263 | 71023616977 | SPENCER,THOMAS G | A | S | F | SK0336 | Sr Analyst, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 3264 | 71023623157 | NELSON,AGATHA Y | A | S | F | SK6001 | Consultant, Leave & Accomm | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 3265 | 71023627977 | GLOWACKI,MATTHEW L | A | S | F | SK6183 | Sr Dir, Client Engagement SYW | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3266 | 71023629277 | YERRA,NAGA S | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State S | IL | Member Technology | N | IT |
| 3267 | 71023633137 | SEYDONE,STEPHANIE N | A | S | F | 12798 | Mgr, Pharmacy Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 3268 | 71023638687 | FERRO,TERENCE A | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3269 | 71023640707 | LARSEN,RACHEL M | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3270 | 71023654777 | EGGERT,ANDREW J | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 3271 | 71023676307 | CERBUS,CAROLINE L | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3272 | 71023702067 | SHUNNARAH,ANITA J | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 3273 | 71023724187 | KALANTZIS,PETER | A | S | F | HS1400 | Dir, Product Development | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 3274 | 71023727057 | CARLSON,TIMOTHY A | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 3275 | 71023730127 | AGUILAR,YOLANDA | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 3276 | 71023747377 | BISESI,JON P | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3277 | 71023762047 | FAVILA,ANGEL | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3278 | 71023765277 | KUMAR,PAPPU | A | S | F | SGT005 | Technologist, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3279 | 71023767767 | POFELSKI,MICHAEL E | A | S | F | OL0190 | Supervisor, Item Build Team | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 3280 | 71023768787 | VAN DER KOON,MICHAEL R | A | S | F | SK0070 | Dir, Business Finance | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 3281 | 71023773807 | KANDALA,SRINIVASA A | A | S | F | EC1039 | Head, LocalCommerce/Innovation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | D | Executive & Administration |
| 3282 | 71023778777 | PIATEK,EDYTA | A | S | F | SK5583 | Property Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 3283 | 71023781157 | BHATT,NAREN | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3284 | 71023787727 | FERRELL,KATHRYN R | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3285 | 71023789077 | MCILVRIED,JOAN E | A | S | F | EC0100 | VP/GM, In-Home Field Services | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | O | Executive & Administration |
| 3286 | 71023793237 | MAZZONE,JEREMY R | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | Location | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3287 | 71023801617 | GARCIA,NORMA P | A | E | F | 3213 | Coordinator, Audit | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations |
| 3288 | 71023811277 | SANCHEZ,EVELYN | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 3289 | 71023812947 | BORDELON,SCOTT | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3290 | 71023816597 | CALDARILLO,ANNE M | A | S | F | OL0093 | Art Director | SMC | 58491 | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3291 | 71023835757 | ROSAREO FERNANDO,ROSHAN | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3292 | 71023839347 | DUBEY,SAMEER | A | S | F | HS0001 | Dir, Pricing | SMC | 58491 | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 3293 | 71023840937 | LEONKOVA,NATALIE | A | S | F | OL0018 | Technical Program Manager II | SMC | 58491 | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3294 | 71023841957 | CALHOUN LOPEZ,STEPHANIE A | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 3295 | 71023844707 | CARRILLO,FRANCISCO J | A | S | F | SK0662 | Mgr, Distribution Sales | SIP | 58490 | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 3296 | 71023858027 | VISWANATHAN,SHIVAM | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 3297 | 71023859267 | NUZZO,DARCY L | A | S | F | SK0835 | Sr Dir, Strat Init & Mbr Exp | SLS | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations |
| 3298 | 71023866817 | TAJNAI,THOMAS W | A | S | F | OL0127 | Sr Manager, Software Testing | SMC | 58491 | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3299 | 71023893967 | Serrano,JORDAN S | P | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 3300 | 71023899897 | WENC,MICHAEL D | A | S | F | SK6801 | Sr Dir, MT Support Services | SMC | 58491 | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 3301 | 71023904167 | SARKAR,MANABENDRA | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3302 | 71023905497 | COOK,STEPHANIE A | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3303 | 71023907657 | CHAMBERS,AUDREY M | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3304 | 71023908357 | AHMAD,SARAH A | A | S | F | SK5556 | Creative Director | SMC | 58491 | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 3305 | 71023909657 | Stander,Jennifer R | A | S | F | OL0101 | Web Developer III | SMC | 58491 | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3306 | 71023910637 | Perumalla,Priyanka | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 3307 | 71023911767 | Arena,Daniela C | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 3308 | 71023918277 | Barve,Vishwas G | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3309 | 71023919707 | Bartelt,John | A | S | F | SK1203 | Manager, Reprographics Center | SMC | 58491 | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 3310 | 71023919127 | Brune,Kristine | A | S | F | SK6071 | Manager, Marketing | SMC | 58491 | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 3311 | 71023919807 | Dahl,Kent C | A | E | F | SK0499 | Merchandise Expeditor | FLS | 58490 | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 3312 | 71023919827 | Borner,Michael | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 27755 | Hoffman Estates | IL | Finance | N | Operations |
| 3313 | 71023921397 | Aguiniga,Shawn | A | S | F | SK0499 | Merchandise Expeditor | SMC | 27755 | Hoffman Estates | IL | Seasonal&OL | N | Operations |
| 3314 | 71023921447 | Bonds,Darlene | A | E | F | SK1210 | Mail Attendant | SMC | 58491 | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 3315 | 71023921697 | Burden,Ondrae L | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 3316 | 71023921937 | McBriarty,James | A | E | F | SK1210 | Mail Attendant | SMC | 58491 | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 3317 | 71023923377 | Patel,Nalin | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3318 | 71023924777 | Hsieh,Jeffrey | A | S | F | SK6101 | Mgr, Search Eng Optimization | SMC | 58491 | Sears Holdings Management Corp | IL | Online | N | IT |
| 3319 | 71023925397 | Loes,Matthew | A | S | F | SR03F3 | Analyst | SMC | 58491 | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 3320 | 71023926117 | willner,Olivia | A | E | F | SK1210 | Mail Attendant | SMC | 58491 | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 3321 | 71023934637 | Salinas,Victor manuel | A | S | F | HS0033 | Mgr, Product Engineering | HSV | 58490 | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 3322 | 71023936457 | Busch,Dennis C | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 3323 | 71023938837 | SEHGAL,SANDHYA | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3324 | 71023947567 | Lang,Erin | A | S | F | OL0092 | Associate Art Director | SMC | 58491 | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3325 | 71023947647 | Seguino,Jacob | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3326 | 71023948677 | Sadhu,Vinod R | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3327 | 71023952137 | Peters,Mark | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 3328 | 71023952587 | Branch,Isaiah | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | Sears Holdings Management Corp | IL | Online | N | IT |
| 3329 | 71023953407 | Lewis,Matthew | A | S | F | OL0093 | Art Director | SMC | 58491 | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3330 | 71023961197 | Jung,Felix | A | S | F | OL0101 | Web Developer III | SMC | 58491 | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3331 | 71023962087 | Rogowski,Matthew A | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3332 | 71023964737 | Quach,John H | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 3333 | 71023966707 | Blair,Zachary | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 3334 | 71023968937 | PALADUGU,NARESH | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3335 | 71023968967 | BREBAN,SIMONA C | A | S | F | OL0007 | Project Manager I | SMC | 58491 | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 3336 | 71023968977 | GUDEL,ILIYA | A | S | F | 12014 | Signing Specialist Supervisor | SMC | 58491 | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 3337 | 71023969427 | NUNNA,HANUMANTHA R | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 3338 | 71023980377 | KADISON,MARK R | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3339 | 71023988607 | MORGAN,TIMOTHY J | A | S | F | OL0175 | Sr Copywriter | SMC | 58491 | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3340 | 71023993517 | CAMERON,MELEINEAL | A | S | F | SK5548 | Web Developer | SMC | 58491 | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3341 | 71024011847 | GRAY,DOUGLAS | A | S | F | HS0299 | National Account Mgr | CMS | 08551 | Sears Contract Sales Nat Acct. | IL | HomeAppliances | N | Operations |
| 3342 | 71024020647 | ARMSTRONG,JOHN A | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 3343 | 71024039467 | SANKARA,VAMSI KRISHNA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 3344 | 71024043877 | BARTON,CHRISTOPHER | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3345 | 71024045287 | CEITHAML,GEORGE | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3346 | 71024045727 | FLORES,MERYL | A | S | F | SK0738 | Online Merchandiser | SMC | 58491 | Sears Holdings Management Corp | IL | KmartApparel | N | Operations |
| 3347 | 71024050827 | DANDA,KARTHIK REDDY | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3348 | 71024051767 | CLAXTON,MICHAEL | A | E | F | SK6224 | Associate Account Executive | SMC | 58491 | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 3349 | 71024053987 | SU,WEILING | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3350 | 71024055537 | JONES,YERALDINA | A | S | F | SK1150 | Specialist, Production | SMC | 58491 | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 3351 | 71024055637 | AGUILLON,FELICIA | A | S | F | SK0850 | Analyst, Market Version Data | SMC | 58491 | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 3352 | 71024060567 | NAMMIREDDY,RAHUL | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3353 | 71024063837 | JAIN,NEHA | A | S | F | OL0069 | Software Engineer II | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 3354 | 71024071797 | PHANICH,MAIYAPORN | A | S | F | OL0068 | Software Engineer I | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 3355 | 71024076017 | KARYAKANDAVIDA PUTHIYAPURAYIL,JASEEL | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3356 | 71024076037 | SUNDSTROM,TIMOTHY | A | S | F | HS2037 | Analyst, Routing Capacity | HPS | 24468 | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations |
| 3357 | 71024080487 | FANG,ELIZABETH V | L | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3358 | 71024082017 | MIERZYNSKA,NATALIE A | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 3359 | 71024083857 | KARTHA,SINDHYA | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |

Associate Details                                                            48                                                            SEARS_EDA_000001

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Loc | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3360 | 71024085387 | MUHAMMAD,KASEY | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 3361 | 71024088077 | CALLISTER,JORDAN | A | S | F | SK6071 | Manager, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3362 | 71024091797 | KONANKI,YAMINI | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 3363 | 71024098137 | O'NEIL,CHRISTOPHER | A | S | F | SK0173 | Director, Operations | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Online | N | IT |
| 3364 | 71024092927 | BENTLEY,RACHEL | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3365 | 71024093577 | GALLA,HARSHA V | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3366 | 71024100967 | YOUNGS,AMIE | A | S | F | SK2150 | Mgr, Business and Cust Support | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 3367 | 71024106407 | ABRAHAM,SMITHA | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3368 | 71024109787 | MATCZYNSKI,CARRIE | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 3369 | 71024101797 | SEPLAK,STEVE W | A | S | F | SK3037 | Online Merchandising Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 3370 | 71024119827 | LANGER,STEVEN B | A | S | F | OL0012 | Sr Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3371 | 71024127567 | RAHIM,INAM U | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 3372 | 71024127577 | LUDVIK,TAMMY M | A | H | F | CN2357 | Quality Assurance Rep | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 3373 | 71024130997 | BUBB,AARON A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3374 | 71024135487 | PLENYS,MICHAEL V | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3375 | 71024138707 | SEELY,LONNDON | P | S | F | SK0703 | Format Leader, Specialty APP | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 3376 | 71024147607 | EBENSTEIN,KENNETH S | A | S | F | SR0044 | Project Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 3377 | 71024151917 | DUNAKIN,DEAN | A | S | F | SK5634 | Sr Web Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3378 | 71024176307 | FELFLE,BRANDON N | A | E | F | SK1202 | Move Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 3379 | 71024177347 | RIEHN,Justin | A | S | F | 11140 | Assistant Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 3380 | 71024187687 | KARLIN,LINDSAY | A | S | F | SK3079 | Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 3381 | 71024190417 | KOEBEL,MARY E | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 3382 | 71024191247 | KEENAN,LAURA A | A | S | F | SR5SX3 | Consultant, Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 3383 | 71024193677 | PESARU,ANUSHA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3384 | 71024194557 | GONG,WADE | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3385 | 71024199957 | TONGIA,RUCHI | A | S | F | SGT004 | Lead, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3386 | 71024200457 | Dhende,Vinit T | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3387 | 71024202417 | ANDERSON-CURRY,KIM | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 3388 | 71024202997 | KEIFFER,Steven | A | E | F | OL0189 | Specialist, Merchant Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 3389 | 71024204477 | SHAH,KALPESH N | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 3390 | 71024208157 | CUELLAR,HECTOR A | A | S | F | SKSS65 | Layout Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 3391 | 71024209397 | SRINIVASAN,SAMPATHKUMAR | A | S | F | SGT004 | Lead, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3392 | 71024210807 | SAYED,FAHIM | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 3393 | 71024215197 | KABA,SABRINA | A | S | F | SK0035 | Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 3394 | 71024216767 | COWIE,CATHERINE-ESTHER | A | S | F | SK0580 | Manager, Integrated Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 3395 | 71024216807 | TYAGI,AMAN | A | S | F | SGT002 | Sr Analyst, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3396 | 71024217197 | RAMIREZ,CARINA | A | S | F | SK0455 | Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 3397 | 71024219027 | NORRIS,BAILEY | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 3398 | 71024219877 | DJOKO MOYO,FRANCK ALAIN | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 3399 | 71024222357 | DAVIDSON,BILL | A | S | F | SK0411 | Sr. Dir, In-Home HR | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 3400 | 71024223687 | SEMISCH,MARK | A | S | F | EC0375 | VP, Chief Compliance Officer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | O | Executive & Administration |
| 3401 | 71024223697 | MORGAN,ED | A | S | F | SK6016 | Mgr, Operations Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 3402 | 71024224077 | SONI,HIMANSHU R | A | S | F | SGT004 | Lead, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3403 | 71024231457 | KORIN,AMY | A | S | F | HS0200 | Mgr, Digital Marketing | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 3404 | 71024233527 | SMITH,SOPHIE K | A | S | F | SK0871 | Analyst, Supply Chain | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Supply Chain | N | Operations |
| 3405 | 71024234567 | DESHPANDE,SUYASH | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3406 | 71024236267 | LESNIAK,JESSICA | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3407 | 71024237447 | BERNARDI,AIDA N | A | E | F | SR7544 | Process Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 3408 | 71024243037 | HAAS,SYDNEY A | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 3409 | 71024243457 | RHEE,LAWTON | A | S | F | SK0787 | Community Case Manager | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Online | N | IT |
| 3410 | 71024245667 | PATIL,VIVEK | A | S | F | CN2760 | Sr Business Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 3411 | 71024247997 | VADAKAYTHALAKAL JACOB,RINCY | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3412 | 71024248757 | HAYWOOD,ZACHARY | A | S | F | SK0726 | Analyst, Space Optimization | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3413 | 71024249817 | RICE,KEVIN J | A | S | F | OL0072 | Principal Software Engineer | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 3414 | 71024250557 | SEFEROVIC,ALMA | A | S | F | SR15X3 | Fair Employment Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 3415 | 71024254237 | Indhujha Natarajan,unknown | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 3416 | 71024259367 | SANDESARA,VINIT | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3417 | 71024263357 | NATJUMNONG,SHART | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3418 | 71024265557 | MARKS,SETH L | A | S | F | EC0995 | Head, Strategic Merchandising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | O | Executive & Administration |
| 3419 | 71024269487 | VALICHERLA,ADITYA S | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 3420 | 71024270337 | ADAMS,JESSICA L | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3421 | 71024274677 | WEBER,ROBERT | A | S | F | EC0737 | VP, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | O | Executive & Administration |
| 3422 | 71024275197 | Rolecek,Terrence E. | A | S | F | EC1025 | Head, SYW Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | O | Executive & Administration |
| 3423 | 71024281237 | VERCILLO,JEFFREY | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations |
| 3424 | 71024281937 | COLANTONIO,ERIC | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3425 | 71024283247 | SCHULTZ,KELSEY | A | E | F | SK6212 | Sr Sign Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 3426 | 71024285757 | KORKINA,EVGENIA V | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT |
| 3427 | 71024292727 | SHU,LINGWEI | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 3428 | 71024299727 | MCCAULEY,LINDA M | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 3429 | 71024300817 | SILOS,ALMA | A | S | F | SK1017 | Mgr, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 3430 | 71024302817 | JOHNSON,ABBEY A | A | S | F | OL0175 | Sr Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 3431 | 71024303577 | GORDY,SHARON N | A | S | F | SK5641 | Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 3432 | 71024306577 | PORTER,KATHLEEN | A | H | F | LG0806 | Supervisor, Material Handling | SLS | 45382 | HOFFMAN ESTATES | SLS Hoffman JRC | IL | Supply Chain | N | Operations |

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Location | Loc City | Loc Desc | | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3433 | 71024308637 | VASUDEVANELAYATHU,SUNILKUMAR | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3434 | 71024309417 | MENDEL,JACOB T | A | E | F | SK0571 | Coordinator, Marketing | SIP | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KCD | N | Operations |
| 3435 | 71024311477 | BONUS,JOSEPH | A | S | F | SKSS67 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 3436 | 71024315617 | HERNANDEZ MARTINEZ,ANGELO | A | S | F | 11047 | Sr Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 3437 | 71024324787 | BABB,JONATHAN C | A | S | F | EC0354 | VP, Deputy General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | O | Executive & Administration |
| 3438 | 71024325587 | TAMIMI,MOHAMAD N | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 3439 | 71024325787 | GREENE,DAVID J | A | S | F | SK0740 | Dir, Search Eng Optimization | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 3440 | 71024325857 | ELAKKATT,SAJJU J | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 3441 | 71024325937 | VEMURI,AARTHI | A | S | F | SKS413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 3442 | 71024327547 | LAUNIUS,NICOLE M | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 3443 | 71024332427 | BENNETT,ERIN | A | S | F | SK6226 | Senior Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 3444 | 71024333267 | MILLER,BECKY S | A | E | F | SK0767 | Promo Support Ctr Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 3445 | 71024333937 | SARAKAM,SATYA SIVA SURI PRAKASH | A | S | F | SGT004 | Lead, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3446 | 71024334747 | HE,WEN | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3447 | 71024341147 | ALLEN,JAMES E | A | S | F | 13531 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 3448 | 71024342307 | KRISHNASWAMI,RAVI | A | S | F | EC0941 | VP, Technology | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | O | Executive & Administration |
| 3449 | 71024343987 | BLABOLIL,RANDY | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3450 | 71024344737 | MAMUT,IGOR | A | S | F | SK6058 | Sr Dir, Strategy & Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3451 | 71024344737 | ERICKSON,PAMELA | A | S | F | SK6144 | Sr Designer and UX Strategist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3452 | 71024347987 | SAXENA,SOMYA | A | S | F | SK0061 | Marketing Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3453 | 71024348367 | KALYANASUNDARAM,INDIRA | A | S | F | OL0021 | Principal Tech Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3454 | 71024350247 | BANDA,PAVAN K | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 3455 | 71024351687 | DASARAJU,SEETHARAMA RAJU | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3456 | 71024353697 | PERAKA,KAMALAKAR | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3457 | 71024355427 | THATI,KIRANKUMAR | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 3458 | 71024356997 | REITZ,TYLER | A | S | F | SK0796 | DCC Investigator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 3459 | 71024360427 | ADHYAPAKA,YADUSHRI M | A | S | F | OL0122 | Software Dev Eng Test I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3460 | 71024364857 | CHEN,YUNYI S | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 3461 | 71024368167 | CABRERA,THERESE POMPEI U | A | S | F | SR14X3 | Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 3462 | 71024375587 | ARMSTRONG,JAMES E | A | S | F | SK6215 | Mgr, Digital Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 3463 | 71024381317 | STEIGERWALD,DEBRA | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 3464 | 71024384277 | WILLIAMS,ERNIE T | A | S | F | SK0119 | Region Mgr, Logistics LP | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 3465 | 71024385247 | PRICE,CAROLINE G | A | S | F | HS1125 | Mgr, Business Marketing - PRS | HSV | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 3466 | 71024388167 | HEDLUND,JAMES | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3467 | 71024390577 | GERAGHTY,ERIN M | A | S | F | SK0460 | Mgr, Health & Welfare Admin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3468 | 71024390957 | FUGATE,HUNTER | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3469 | 71024395157 | CUDDALORE ARULNAMBI,ANANTH | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3470 | 71024397707 | NELSON,AUTUMN A | A | S | F | HS2026 | Mgr, Marketing Paid Search | HSV | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 3471 | 71024400037 | SHUMAKER,THERESA M | A | S | F | SK6225 | Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 3472 | 71024400427 | HEIN,FIONA | A | S | F | 11052 | Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 3473 | 71024400787 | HENGST,COURTNEY | A | E | F | SK3038 | Merchandise Item Build Spclst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 3474 | 71024404287 | LUTMAN,WILLIAM | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3475 | 71024404827 | BELLO,DAMI | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3476 | 71024409987 | MANDAVYA,GOUTHAM | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 3477 | 71024411557 | MURAD,MOHAMMAD TAIMUR | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 3478 | 71024413147 | FLORES,JOHANN | A | S | F | OL0037 | Sr User Exp Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3479 | 71024417097 | KELLY,JENNIFER R | A | H | F | HS1771 | Client Administrator | HPS | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations |
| 3480 | 71024418267 | VLAJ,KIRSTEN A | A | H | F | HS1771 | Client Administrator | HPS | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations |
| 3481 | 71024419737 | STOJANOVICH,MARISA | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3482 | 71024422677 | Manning,Brittany | A | S | F | OL0099 | Web Developer I | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations |
| 3483 | 71024423267 | BHARDWAJ,ARUN | A | S | F | SGT002 | Sr Analyst, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3484 | 71024433037 | DHAR,CHITRESH | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3485 | 71024434897 | BARNETT,MALEEA | A | S | F | SK1030 | Mgr, National Account Sales | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 3486 | 71024435367 | PARMAR,SHIVANI | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 3487 | 71024436897 | ELY,KEITH | A | H | F | HS2129 | Member Advisor 3, Carry In | HPS | 24439 | HOFFMAN ESTATES | In Home Claims Team | IL | HomeServices | N | Operations |
| 3488 | 71024436907 | ARNONE,PAUL | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3489 | 71024438767 | WILSHIRE,BRIAN | A | S | F | 13531 | Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 3490 | 71024439017 | WALKER,VALISHA | A | H | F | CN2357 | Quality Assurance Rep | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 3491 | 71024439647 | BHUTTO,SHAHREYAR A | A | H | F | HS0090 | Protection Agreement Advisor 1 | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 3492 | 71024439657 | RAASAKKA,MATTHEW J | A | S | F | SK3044 | Architectural Designer | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 3493 | 71024440577 | BUSCHBACHER,CHANEL | A | H | F | CN2357 | Quality Assurance Rep | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 3494 | 71024440727 | HARPER,LEAH | A | H | F | CN2357 | Quality Assurance Rep | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 3495 | 71024440728 | Woods,Elizzay | A | H | F | HS0090 | Protection Agreement Advisor 1 | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 3496 | 81000002878 | GRAYS,RENAU | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3497 | 81000005758 | FERGUSON,BRIAN D | A | S | F | EC0593 | VP, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | O | Executive & Administration |
| 3498 | 81000007568 | KENNY,JAMES T | A | S | F | 11052 | Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 3499 | 81000009968 | HOLLAND,WILLIAM J | A | S | F | 12853 | Dir, Learning/Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 3500 | 81000029548 | BANK,MARTIN E E | A | S | F | 13201 | Director, Field Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3501 | 81000031288 | CUPP,CYNTHIA S | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3502 | 81000034238 | FORTUNA,ANTHONY T | A | S | F | 13721 | DVP, Business Finance - Corp. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | D | Executive & Administration |
| 3503 | 81000035188 | WILDE,JENNY M | A | S | F | 13799 | Account Managers | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 3504 | 81000036318 | RICHIE,LAURA A | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 3505 | 81000036498 | MCPHEETERS,GAIL | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |

Associate Details

SEARS_EDA_000001

| ID | | Status | Type | Full/Part | Job Code | Job Title | | Loc Location | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3506 | 81000053548 | SELKOW,GINA MARIE | A | S | F | 13723 | Mgr, Restaurant Purch & Inv | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 3507 | 81000061098 | MEAD,RANDALL H | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 3508 | 81000065118 | COOPER III,MITT W | A | S | F | SK0438 | Sr Dir, I&TG IR - Stores | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3509 | 81000067398 | GELANDER,TIMOTHY L | A | S | F | SK0183 | Division Merchandise Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 3510 | 81000070308 | SINHA,NARENDRA N | A | S | F | EC0730 | SVP, Corp. Plan'g & Bus. Fin. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | O | Executive & Administration |
| 3511 | 81000396638 | THOMAS,NANCY L | A | E | F | SK1066 | Mgr, Pharmacy Managed Care | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations |
| 3512 | 81000398328 | CODUTO,PAMELA L | A | S | F | 13874 | Sales Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 3513 | 81000993398 | CASSIDY,TISHA L | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3514 | 81002406668 | BROWN,DAMON | A | E | F | SK0593 | Shop Your Way Runner | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations |
| 3515 | 81002504368 | RYBICKI,DANIELLE M | A | S | F | SK0481 | Sr Manager, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 3516 | 81002994308 | MASSUCCI,JEREMY T | A | S | F | SK0183 | Division Merchandise Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 3517 | 81003153868 | BRADFORD,ANTHONY | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3518 | 81003325958 | WESTFALL,BARBARA | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3519 | 81003782338 | GUARNACCIA,DOLORES MARIA | A | S | F | 13739 | Dir, Construction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 3520 | 81004028308 | CARTE,PATTI A | A | S | F | SK1150 | Specialist, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3521 | 81004318438 | OHARA,KAZUYA S | A | S | F | SK5665 | Sr Analyst, APP | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 3522 | 81004492438 | SMITH,RAYMOND D | A | S | F | 13799 | Account Managers | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 3523 | 81004575798 | ERVANIAN,ALLISON R | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3524 | 81021008898 | ATKINS,JOHN S | A | S | F | SK0915 | Dir, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 3525 | 81021009238 | STIRLING,SUZANNE M | A | E | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 3526 | 81021018448 | RUSNAK,CARL G | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3527 | 81021021198 | MANNING,JAMES R | A | S | F | SK0662 | Mgr, Distribution Sales | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 3528 | 81021022248 | TILLEMA,SUE | A | S | F | SK0505 | Manager, Media Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 3529 | 81021023258 | LETTIERE,MARY E | A | S | F | SK6214 | Sr Dir, Fin Plng & Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 3530 | 81021026738 | HULKA,JAMES L | A | S | F | SK1007 | Sr Mgr, Facilities | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 3531 | 81021027048 | LAFFOON-HUNTER,RENEE | A | S | F | FL0027 | Mgr, Commission Administration | FLS | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsRetail | N | Operations |
| 3532 | 81021028578 | LULAY,LAURA D | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3533 | 81021029458 | SIMS,STEVEN P | A | S | F | SK0498 | Mgr, Merchandising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 3534 | 81021030168 | VASQUEZ-ANDREWS,KAREN S | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3535 | 81021030728 | AKERS,KIM D | A | S | F | SK0395 | Mgr, National Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3536 | 81021031218 | SHELLENBERGER,DAVID A | A | S | F | EC0377 | VP, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | O | Executive & Administration |
| 3537 | 81021032348 | MAY,KEVIN J | A | S | F | SR88F5 | Dir, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 3538 | 81021032618 | HOWVER,JAMES K | A | S | F | SK0498 | Mgr, Merchandising | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | SHCFootwear | N | Operations |
| 3539 | 81021035968 | ATKINS,PATRICIA FAYE | A | S | F | LG7007 | Mgr, Systems Projects | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 3540 | 81021036488 | DEPLEWSKI,WILLIAM | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3541 | 81021037138 | CHAMBERLAIN,MARELLA F | A | S | F | SK5525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 3542 | 81021037538 | GILBERT,CHARLES T | A | S | F | SK0818 | Director, Field Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 3543 | 81021041918 | BECK,DUANE W | A | S | F | SK0655 | Mgr, Analysis - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 3544 | 81021042368 | PELLACK,LISA R | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 3545 | 81021043668 | ROWIN,MICHELLE A | A | S | F | SK6169 | Sr Mgr, IM Sys & Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3546 | 81021046418 | BRZOZOWSKI,SHARYL M | A | S | F | OL0017 | Technical Program Manager I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3547 | 81021046628 | DAVIS,DARLENE D | A | S | F | SK0668 | Replenishment Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3548 | 81021047438 | VANOSKEY,ERICK R | A | S | F | SR44F4 | Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 3549 | 81021048868 | GERLACH II,ROBERT J | A | S | F | EC1070 | DVP, Mbr Relationship Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | D | Executive & Administration |
| 3550 | 81021049648 | YOUNG,MAUREEN A | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3551 | 81021050008 | SACKHEIM,ANNE E | A | S | F | SK4067 | Mgr, Store Workload Planning | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 3552 | 81021050738 | STEWART-DEYOUNG,JO | A | S | F | FL1035 | Mgr 2, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3553 | 81021051248 | AKIN,PAULA J | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3554 | 81021051248 | BELLOVICH,LAURA A | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 3555 | 81021051418 | MCKINNEY,BRADLEY W | A | S | F | SR28F4 | Project Leader, Internal Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 3556 | 81021051938 | NIER,JAMES K | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3557 | 81021052068 | SCHAUMBURG,CHARYL M | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3558 | 81021055588 | SPENCE,JUDITH A | A | E | F | FL7812 | Specialist, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3559 | 81021055758 | BALDERAS,ALICIA | A | S | F | SK0786 | Mgr, Customs Operations Supt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 3560 | 81021058859 | LYONS,JANICE M | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3561 | 81021058968 | FREES JR,NORMAN | A | S | F | SK0001 | Mgr, Intranet Bus Support | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 3562 | 81021081878 | SCHWARTZ,PERRY D | A | S | F | EC0859 | VP, Tools and Lawn & Garden | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | O | Executive & Administration |
| 3563 | 81021082198 | JAGADEESH,RADHA | A | S | F | SK0926 | Mgr, Trans. Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 3564 | 81021086278 | THOMAS,LISA L | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 3565 | 81021088528 | SLOVICK,PAULINE W | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3566 | 81021093998 | BANKS,MARIAN A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3567 | 81021097548 | JONES,JOSEPH A | A | S | F | SK5566 | Director, HR Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 3568 | 81021112218 | ARVIA,THOMAS A | A | S | F | EC0222 | DVP, Finance & Support | SIP | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KCD | D | Executive & Administration |
| 3569 | 81021118188 | VALLESKEY,MICHAEL | A | S | F | SK0426 | Dir, Real Estate Research | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 3570 | 81021120258 | WOOD,LORI R | A | S | F | SK0831 | Sr Dir, Product Management | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 3571 | 81021124428 | ONGMAN,LINDA L | A | S | F | SK0926 | Mgr, Trans. Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 3572 | 81021130018 | BYTNAR,DAVID E | A | S | F | SK0796 | DCC Investigator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 3573 | 81021130868 | HELLER,JAMES R | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3574 | 81021132088 | SITLEY,STEPHEN L | A | S | F | EC1037 | VP, HR - OpsAssocRel&Complince | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | O | Executive & Administration |
| 3575 | 81021136988 | SCHETTI,MARY A | A | S | F | SK6185 | Sr Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3576 | 81021146468 | KLAWIKOWSKI,DAVID E | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3577 | 81021174758 | RUTH,MARY E | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3578 | 81021182298 | DUBIN,GINA | A | E | F | SK0531 | Sr Solutions Ctr Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Loc | Loc City | | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3579 81021204748 | TORRES,FIDEL A | A | S | F | SK0625 | Technician, Facilities/Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 3580 81021209168 | DEVLIN,LINDA R | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 3581 81021227568 | MCMAHON,JOYCE A | A | S | F | SK5549 | Proj Mgr, Policy & Compliance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 3582 81021230968 | MILLER,ANN M | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 3583 81021233738 | SWANSON,DONALD A | A | S | F | SR0144 | Lead, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 3584 81021237618 | SULLIVAN,THOMAS M | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 3585 81021244338 | PRICE,DEBORAH J | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 3586 81021249738 | DYER,GARFIELD M | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 3587 81021251258 | LAYNE,CATHERINE M | A | S | F | SK0375 | Mgr, Product Safety Office | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 3588 81021257648 | GOODIN,JONATHAN K | A | S | F | SK0315 | Mgr, Accounting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 3589 81021278248 | ALDRIDGE,MARI E | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 3590 81021280298 | LARSEN,DEBORAH A | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 3591 81021321468 | CUELLAR,ELISA | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3592 81021322558 | THOMAS,WILLIAM A | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 3593 81021327748 | LEWIS,DIANA M | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 3594 81021336118 | SAUBERT,MICHAEL C | A | S | F | SK4011 | Manager, Group Industrial Desi | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 3595 81021336288 | TURNER,TERESA A | A | S | F | HS1400 | Dir, Product Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 3596 81021370978 | STUART,BRIDGET L | A | S | F | SK5591 | Mgr, Building Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 3597 81021373568 | TIETZE,FRED B | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 3598 81021377208 | GOTTSCHALK,EMMY N | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3599 81021385338 | POPIENIEK,THOMAS J | A | S | F | SK1014 | Mgr, Sales Presentation FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 3600 81021386258 | FAYETTE II,RICHARD A | A | S | F | SK6163 | Dir, Technology Release Plng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3601 81021477478 | RUSSELL,GLENN C | A | S | F | 11342 | Dir, Visual Merchandising | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 3602 81021546668 | BEHRENDT,THERESA R | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3603 81021692868 | BOYLE,RAYMOND E | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 3604 81021742988 | PTASIENSKI,MITCHELL A | A | S | F | HS1271 | Sourcing Manager | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 3605 81021755918 | KATIYA,NAEEM | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | N | Operations |
| 3606 81021777788 | BRIATTA,HEIDI A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3607 81021845768 | JOLY,MATTHEW C | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 3608 81021883268 | FULTZ,DAVID T | A | S | F | HS0057 | Sr Dir, Parts Sourcing SC | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 3609 81021894888 | SANDU,KARUNA | A | S | F | SK6192 | Dir, MSO Business Intelligence | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 3610 81021904978 | ORTIZ,HARRIET B | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3611 81021922848 | BELL,NIKKIA J | A | H | F | HS0090 | Protection Agreement Advisor 1 | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 3612 81021949368 | LOANE,JENNYFER | A | S | F | HS9665 | Territory Cap Planning Mgr | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations |
| 3613 81021989818 | KENJAR,MAJA | A | S | F | SK0416 | Sr Dir, FLS Field Finance | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | RetailServices | N | Operations |
| 3614 81022028238 | PALMER,BRANDON L | A | S | F | FL1035 | Mgr 2, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3615 81022039018 | BECKWITH,CANDACE M | A | S | F | LG7007 | Mgr, Systems Projects | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 3616 81022049828 | BOOTH,EDWARD R | A | S | F | SK0572 | Mgr, National Print | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 3617 81022054998 | HUGHES,JENNIFER R | A | S | F | SR62F4 | Lease Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 3618 81022106178 | O'LOUGHLIN,ANNE C | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 3619 81022140048 | FLANAGAN,SEAN P | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3620 81022183168 | GANGL,STARR | A | S | F | HS2037 | Analyst, Routing Capacity | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations |
| 3621 81022186398 | WARD,JASON A | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 3622 81022197578 | SENICA,JONATHAN W | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3623 81022307328 | DUBICKI,CHESTER | A | S | F | SK6153 | Sr Dir, I&TG Prov & Voice Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 3624 81022362348 | RYDZ,BRIAN E | A | E | F | SR7544 | Process Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 3625 81022386658 | CHASE,CHRISTOPHER J | A | S | F | EC0307 | VP/GMM, Tools | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | O | Operations |
| 3626 81022452768 | MARTINEZ,JEAN C | A | H | F | HS9583 | Sr Claims Process/Rcvry Clerk | HPS | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations |
| 3627 81022461278 | QUADERER,KRISTIE S | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 3628 81022532028 | KULINSKI,JEFFERY | A | S | F | SKS567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 3629 81022535638 | CHRENEN,ROBERTA A | A | S | F | SK2058 | Mgr, Promotional Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 3630 81022560558 | OROZCO,STEPHEN G | A | S | F | SK1014 | Mgr, Sales Presentation FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 3631 81022589588 | DIMAANO,VIORELLA | A | S | F | SK0520 | Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 3632 81022617798 | IZQUIERDO,ALFREDO J | A | S | F | SK0231 | Project Mgr, Construction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 3633 81022619158 | ANDERSON,BRIAN P | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 3634 81022624278 | ULBRICHT,GREGORY T | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3635 81022652788 | SWIFT,BRIAN J | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 3636 81022653478 | PAGE,JAMIE J | A | S | F | SK0468 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 3637 81022680878 | CONNOW,DANIEL E | A | S | F | EC0566 | DVP, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | D | Executive & Administration |
| 3638 81022682728 | NUXOLL,CLIFFORD | A | S | F | SK0454 | Mgr, Corporate Internal Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 3639 81022700488 | RICE,CAROL D | A | S | F | SK5622 | Director, Global Compliance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 3640 81022710038 | CARLSON,MICHAEL C | A | S | F | SK0903 | Mgr, Industrial Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 3641 81022743398 | AICHER,ANNA B | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3642 81022749858 | SUJACK,NATALIE M | A | S | F | SK0826 | Mgr, Energy Rates | FLS | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 3643 81022763088 | SIECZKO,ANNA T | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 3644 81022812918 | MIRAMONTES,OLIVER | A | S | F | SK1017 | Mgr, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 3645 81022823468 | QUASCHNICK,DAN | A | S | F | SK6223 | Sr Dir, Business Unit Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 3646 81022850628 | KROETER,KIMBERLY A | A | S | F | SK3014 | Sr Packaging Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 3647 81022873958 | COUTURIER,BRENDON M | A | S | F | SK0890 | Mgr, Program Management - SYW | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 3648 81023015158 | JENSEN,LONNIE L | A | S | F | SK0196 | Mgr, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3649 81023016958 | RODRIGUEZ,LINDA | A | S | F | 13531 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 3650 81023017638 | HONG,PHILIP | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 3651 81023044978 | BIANCALANA,TINA A | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Loc Code | | Loc | Loc Desc | Work | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81023063068 | TRYBULEC,JOSEPH J | A | S | F | SK1151 | Manager, Production | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | SHCFootwear | N | Operations |
| 81023081108 | BONDURANT,ANGELA B | A | S | F | SK3108 | Manager, HR Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 81023134968 | Jacobo,Alejandra | A | H | F | HS1771 | Client Administrator | HPS | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations |
| 81023192338 | HOLDER,TONI L | A | S | F | SK0297 | Associate Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81023230288 | ANGUS,MICHAEL | A | S | F | SK6062 | Sr Dir, Business Development | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 81023253078 | CARABELLO,PHILIP J | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 81023258728 | FAILLA,RENEE | A | S | F | HS2037 | Analyst, Routing Capacity | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations |
| 81023272138 | STUDT,ASHLEY A | A | S | F | SK1006 | HR Generalist | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 81023290388 | YOUNG,BRIAN M | A | S | F | LG7007 | Mgr, Systems Projects | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 81023307738 | GUINSATAO,KIM | A | S | F | SK6034 | Manager, I&TG | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 81023324908 | KOTTWITZ,TOM | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81023330018 | MOTTAR,CATHY L | A | S | F | OL0024 | Dir, Technical Program Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81023397328 | BASRA,HENRY | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 81023398788 | MCCARTHY,VIRGINIA C | A | S | F | SK5573 | Sr Business Anlyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 81023400748 | LINDSAY,MARK H | A | S | F | SR2048 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | NewServices | N | Operations |
| 81023418288 | Scott Rusk,NICOLE E | A | S | F | SR60K4 | Mgr, Social Media | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Online | N | IT |
| 81023411858 | ZHANG,JIYU J | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81023417928 | RYMASZEWSKI,MAGDALENA A | A | S | F | SK6191 | Asst Mgr, Store Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81023424158 | Allgeier,Stacey N | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 81023440668 | DHIMAN,ASHOK K | A | S | F | SK6116 | Sr Dir, Member Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81023443818 | LEWIS,JODY W | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81023447078 | YOUNG,LUKE W | A | S | F | OL0105 | Manager, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81023463928 | LARSON,KERRY M | A | S | F | 12854 | Mgr, Field HR Process Dev & Pr | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 81023478508 | AGUIRRE,CHRISTOPHER M | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81023492458 | DEPALMA,GREGORY B | A | S | F | SK3124 | Division Merchandise Mgr. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 81023515468 | KOE,KIRSTEN M | A | S | F | SK6151 | Sr Dir, Marketing Planning | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 81023526628 | CONSIDINE,EILEEN M | A | S | F | SK1075 | Sr Dir, Digtl Mkting & E-Comm | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 81023562138 | KURZ,SARAH L | A | S | F | SK0665 | Mgr, Proj Mgmt, Cont Imp & COS | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 81023565378 | FONTANA,DEANNA M | A | S | F | SR22X5 | Dir, Learning & Org Eff | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 81023583578 | BOMMISETTY,DEVIKA R | A | S | F | OL0011 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81023593098 | Zingale,HOLLI L | A | S | F | OL0043 | Assoc Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81023601118 | MILLER,JAMIE A | A | S | F | SK0405 | Format Leader, HR | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 81023605458 | SIERACKI,KELLY L | A | S | F | SK6146 | Sr Mgr, Member Loyalty Program | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81023614678 | PERRY,EMILY K | A | S | F | SK0370 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartApparel | N | Operations |
| 81023617988 | JONES,STEPHANIE L | A | S | F | FL20P6 | Dir, Business Development-LB | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | RealEstate | N | Operations |
| 81023618958 | Fishman,Jennifer | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81023625658 | DAY,ANNMARIE E | A | S | F | 7140 | HR Specialist | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 81023626258 | LORENZ,JENNIFER L | A | S | F | SK0554 | Dir, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 81023628668 | PELT,JENNIFER L | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 81023629708 | WISNIEWSKI,ANNE M | A | E | F | SR7513 | Executive Administrative Asst | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 81023630818 | KOLTZ,KRISTIN M | A | S | F | OL0061 | Analyst, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81023640358 | MRKVICKA,TIFFANY NICOLE | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 81023644158 | VITALE,ELIZABETH A | A | S | F | GR1705 | Dir, Creative Design | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81023646048 | EDGERTON,ROBERT T | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81023660608 | STONE,JANE E | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 81023674628 | BURGESS,TODD M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81023693998 | FINN,JAMES P | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 81023710518 | MORETTI,LISA M | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 81023721128 | FAUSTRUM,GINA M | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 81023730618 | VANAPARTHY,POORNIMA | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81023731518 | BAYER,JAMES S | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 81023733118 | ERICKSON,REBECCA L | A | S | F | SK0546 | College Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 81023741948 | LANCI,PAUL R | A | S | F | OL0024 | Dir, Technical Program Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81023755578 | FARNSWORTH,JOSEPH R | A | S | F | OL0156 | Mgr, eCommerce Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 81023760038 | TEMPERA,MEGHAN E | A | S | F | HS2037 | Analyst, Routing Capacity | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations |
| 81023763848 | LAVNIK,DMYTRO | A | S | F | HS0001 | Dir, Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 81023768838 | RAVAL,KAMLESH | A | S | F | FL17Q3 | Specialist, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 81023778748 | AGUIRRE,JORGE G | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 81023781688 | BHATT,URMIL A | A | S | F | SK0310 | Mgr, Int Contrls and Prc Imp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 81023784128 | KUTURU,SAMPATH K | A | S | F | HS4341 | Manager, Reporting Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | NewServices | N | Operations |
| 81023787678 | KADAM,VIDYA U | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81023788238 | KASPRZYK,MARK J | A | S | F | HS9595 | Product Manager, Home Services | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeAppliances | N | Operations |
| 81023817998 | HAGENBART,MATTHEW G | A | S | F | 11348 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations |
| 81023827558 | DELL'AQUILA,JOSEPH A | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81023840938 | NAQVI,ALI F | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81023843948 | KUNDRA,DEEPTI | A | S | F | SK3074 | Sr User Experience Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT |
| 81023847738 | CLIMER,LAURA L | A | S | F | SK0061 | Marketing Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81023851528 | ANDERSON,NANCY J | A | S | F | HS2198 | Comm Mgr, In-Home | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 81023855168 | ALMEIDA,KELI M | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81023860578 | EASTRIDGE,JOSEPH L | A | S | F | SK0615 | Mgr, Project Integration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 81023863088 | BARAN,LYNDA M | A | E | F | SK0531 | Sr Solutions Ctr Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 81023871128 | KERSHNER,DEBRA A | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 81023871688 | MADHOK,SURINDER | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Location | Loc City | Loc Desc | Work Loc | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81023889098 | SORENSEN,LARS S | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81023893568 | JOHNSON,JASON M | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 81023900528 | MAHESH,MEGHANA | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 81023902978 | BEACHUM,JOHN R | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 81023904878 | BHAVE,PRITISH | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81023906808 | BENJAMIN,DAN R | A | S | F | SK0544 | Recruiting Mgr, Talent Acq | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations |
| 81023906878 | SUNDARAVARADAN,DINESH | A | S | F | OL0018 | Technical Program Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81023907978 | KIRKEBERG,DANIEL R | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations |
| 81023911658 | Del Monaco,Nicholas B | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81023911968 | Peechara,Anil Kumar | A | S | F | OL0070 | Software Engineer III | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 81023915508 | Diaz,Niccole L | A | S | F | SR1928 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 81023919608 | MACMASTER,NOLAN J | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 81023919928 | Maddulapalli,Harini | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81023921948 | Diaz,Victoria | A | E | F | SK1210 | Mail Attendant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 81023922478 | JAGATIYA,MILAN M | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81023923368 | Anand,Sumit | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81023923378 | Mathai,Maria | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 81023925718 | Freedman,Laura R | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81023926968 | Koepke,Taylor | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 81023927278 | KURTH,CAROLYN | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81023927298 | Anderson,Steven | A | S | F | SK0340 | Financial Analyst | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Supply Chain | N | Operations |
| 81023932408 | Tariq,Asad | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81023936928 | Punnamaraju,Vijay Bhargava | A | S | F | SK6185 | Sr Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 81023941258 | Muralidharan Nair,Murali Krishnan | A | S | F | OL0126 | Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81023941848 | TETREV,DALE C | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 81023945048 | SANKARAN,VISHAK | A | S | F | EC0635 | VP/GM, Craftsman | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | O | Executive & Administration |
| 81023945098 | Shuttleworth,Nicholas J | A | S | F | OL0095 | Sr Mgr, Software Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT |
| 81023950558 | Rathod,Shivang | A | S | F | OL0069 | Software Engineer II | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 81023956308 | Nelson,Heidi | A | S | F | SK1217 | Meeting Planner Dept Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 81023956328 | Schmidt,Neal | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81023957268 | Diaz,Marlene | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81023958978 | Kretschmer,Christopher | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 81023959988 | McCarthy,Kathryn | A | S | F | SK3152 | Marketing Mgr, Prog Dev | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 81023960518 | Ahuja,Madhuri | A | S | F | SGT011 | Sr Manager, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81023962658 | Tillman,Rebekah | A | S | F | SK0370 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 81023961188 | Briese,Belinda | A | S | F | SK1218 | Meeting Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 81023966478 | Fountain,Dave | A | S | F | SK1214 | Audio Visual Facility Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 81023970188 | HEINZ,CHERYL | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 81023970208 | KEERTHI,RASHMI J | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 81023970218 | KELLER,DOREEN | L | S | F | OL0061 | Analyst, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81023971648 | NIDAMANURI,HARIKRISHNA | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81023976698 | HOPP,KEVIN | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81023979338 | LORMAN,OLGA | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81023981298 | ZHU,DAN | A | S | F | HS0311 | Sr Analyst, Inventory Planning | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 81023987308 | MCCALLUM,MATTHEW A | A | S | F | SK0753 | Mgr, eCom Analytics | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Online | N | Operations |
| 81023987468 | BHOOPATHY,SUREKA | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81024027718 | MEHTA,DHARA | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81024033428 | KANNA,RAJESH | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81024034888 | YEAGER,CHARLES F | A | S | F | SK0725 | Sr Analyst, Space Optimization | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81024037628 | NAMDEO,AMIT | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81024043478 | HUBERT,DAVID | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81024045158 | SIMPSON,ANNETTE T | A | E | F | SK0591 | Merchant Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mattress/Big Ticket | N | Operations |
| 81024045288 | CHILKAMARRI,NISCHALA REDDY | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81024046768 | SCHADE,HEATHER | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 81024049088 | HANSON,KAMI K | A | S | F | SK0363 | Sr Mgr, Learning Prog Office | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 81024052458 | CHAPIN,DANUTA | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81024056228 | SRINIVASAN,MUKUND | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81024058148 | BRANSKY,LAURA | A | S | F | SK0942 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 81024058548 | KALINOWSKI,JEANNIE A | A | S | F | SR1928 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81024061038 | SOLDNER,KEITH | A | S | F | SR22K5 | Director, Online Fulfillment | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 81024061438 | ALRAZZAQ,BAHA | A | S | F | OL0143 | Security Engineer II | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | I&TG | N | IT |
| 81024062878 | WHITMAN,JENNIFER | A | S | F | SK0061 | Marketing Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81024066828 | JANISH,DAVID | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT |
| 81024071798 | DING,YIHAN | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81024074498 | SCHNACKEL,JACLYN | A | S | F | SK0481 | Sr Manager, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81024074958 | SHRIVASTAVA,ABHIJEET | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81024077558 | FAY,MEREDITH | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81024078378 | BOWDITCH,ALLISON | A | S | F | 11348 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations |
| 81024078608 | TAGGIE,NICHOLAS | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 81024082468 | MEHTA,HIRAL | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81024084378 | SHAH,BIJAL | A | S | F | OL0159 | Manager, Social Media | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 81024084388 | DIENSLAKE,DREW | A | S | F | SK1030 | Mgr, National Account Sales | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KCD | N | Operations |
| 81024086878 | FRENKEL,MICHAEL | A | S | F | 13710 | Dir, Regional Finance | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | RetailServices | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Loc Code | Location | Loc Name | Loc Desc | Work Lc | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81024087798 | IACULLO,ROBERT | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81024088038 | ALKHATIB,ZAKARIYA A | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 81024091848 | KADET,JONATHAN | A | S | F | SK5637 | Sr Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81024093508 | SHEN,ZHE | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81024093578 | FERGUSON,LAUREN | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81024094438 | BROWN,DENA | A | S | F | OL0087 | Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81024094448 | KASHID,SWATI | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81024098958 | YUNGSTER,GADI | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81024099498 | Smith,Kamila | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 81024100968 | DIAZ,CARLOS | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81024104678 | LLEWELLYN,KELLIE L | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 81024105248 | HUANG,EDWARD T | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81024107218 | PAVLOVA,TATIANA | L | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81024116078 | ISRAEL,IVY | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 81024117058 | SCHUEPBACH,JARED | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 81024122378 | THONGSAVATH,LINDA | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81024122898 | WEST,JENNA R | A | S | F | SK0297 | Associate Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81024122908 | RUBIN,OLEG | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81024127048 | MITCHELL,KIMBERLY A | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81024127088 | James,Alasdair | A | S | F | EC0894 | Pres&ChiefMemberOfficer-Kmart | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | O | Executive & Administration |
| 81024128928 | FENG,YONGHAN | A | S | F | SK0387 | Data Scientist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81024131728 | LOGEAIS,NICHOLAS | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81024132248 | LOMBARDO,KATHLEEN M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81024134928 | FRUNZA,ANISOARA M | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81024135958 | SAROVAR,SAMRAT | A | S | F | OL0040 | Mgr, User Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81024137548 | Kadosh,Itzhak | A | S | F | SK5635 | Web Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81024148878 | THERRIEN,GRAHAM W | A | S | F | SK0701 | Digital Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81024157428 | SHIVAYOGIMATH,SHASHIDHAR S | A | S | F | OL0064 | Principal Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 81024172128 | GAIKWAD,SAMBHAJI | A | S | F | SGT004 | Lead, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81024180208 | CATARI,VARDHINI | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81024189918 | MENEFEE,SAMANTHA M | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81024191658 | NITHYANANDAM,ANANDAKUMAR | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81024191668 | SHARMA,ROHIT | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81024197318 | KUNTA,SHRAVAN K | A | S | F | SGT004 | Lead, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81024197618 | UPADHYAYULA,SREEHARSHA | A | S | F | EC0812 | VP/GM, Marketplace | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | D | Executive & Administration |
| 81024198018 | MEJIA,BRITNEY M | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 81024200418 | DUGYALA,SANEESHA | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81024201528 | SOMASUNDARAM CHANDRAMOHAN,VIJAY KUMAR | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81024203838 | AGRON,DELIA | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 81024204248 | CHADOKAR,NARESH KUMAR | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81024209788 | GHOM,NIRAJ | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81024212898 | MURTUZA,MOHAMMED Q | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81024213478 | RICHMAN,BRANDON | A | S | F | SK0494 | Mgr, Business Finance | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 81024220078 | PAIKAYIL,BINU G | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81024220938 | EAST,BRIAN | A | S | F | EC0306 | DVP, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | D | Executive & Administration |
| 81024220958 | MICHAEL,NITISH | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81024226258 | KUMARI,PREETI | A | S | F | SK0455 | Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 81024226288 | DOUGHERTY,VINCENT C | A | S | F | SK5548 | Web Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81024227248 | BALLTA,TEDI | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | N | Operations |
| 81024228668 | RIBANT,EMILY A | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 81024235808 | BANASZAK,WILLIAM T | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81024236228 | HARGUNANI,MADHURA | A | S | F | SK5573 | Sr Business Anlyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 81024236368 | NAYAK,KAUP RAGHAVENDRA | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81024236388 | PANDRE,SREENIVASA R | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 81024237948 | MCGEE,MEHGAN | A | S | F | SK3168 | Assistant Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations |
| 81024242398 | ORTIZ,ANAIS | A | S | F | SK2901 | Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81024242408 | MCENTIRE,KATHLEEN | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 81024246098 | BIEGANSKI,ANDREW | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81024246898 | LEJA,WERONIKA | A | S | F | SK4029 | HR Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 81024252758 | WEISER,ERIC Z | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81024252808 | Lummas,David M | A | S | F | EC1048 | DVP, Strategic Programs | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 81024258868 | SANE,ROHIT R | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81024260928 | Ciupa,Maciej | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 81024263028 | BUHR,STEVEN | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81024263828 | LEI,WEITING | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 81024263938 | SASON,KELLY A | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81024264138 | LI,XIN | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 81024265548 | KASTRITIS,LORI A | A | S | F | OL0158 | Community Moderator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81024267468 | BRANDON,CHRISTINA | A | S | F | OL0028 | User Researcher | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81024270458 | CHAMOLI,AYUSH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81024276418 | LETRICH,DAVID A | A | S | F | SK5S67 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 81024278028 | BRANN,EDWARD | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 81024279738 | MOST,CLAIRE C | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |

Associate Details

SEARS_EDA_000001

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81024280168 | WIRTH,MICHAEL J | A | E | F | SK0836 | Dir, Automotive Operations | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations |
| 81024281248 | NOVOSEL,DEBORAH | A | E | F | SK3038 | Merchandise Item Build Spclst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 81024283248 | RIVAS,MARIA L | A | E | F | SK0146 | Sign Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 81024284438 | LUZANO,TIMOTHY T | A | S | F | OL0057 | Mgr, Channel Dev Initiatives | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81024285058 | AGARWAL,ANKIT | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 81024285758 | BECK,JEFFREY R | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 81024287168 | LUCH,HANNAH G | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations |
| 81024292748 | DRZEWICKI,KAROLINA | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81024295388 | JOHNSON,TYLER K | A | S | F | OL0086 | Associate Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81024298788 | GOVIC,ANTHONY | A | S | F | SK6226 | Senior Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 81024310438 | KROHN,CHRISTOPHER E | A | S | F | EC0800 | VP, Member Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | O | Executive & Administration |
| 81024317098 | DEARMAN,CARA | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 81024318698 | ZAVALA,JUAN | A | E | F | SK1202 | Move Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 81024324478 | STRAHLER,SASHA | A | S | F | SK0738 | Online Merchandiser | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 81024324818 | DOMAR,JOHN | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 81024326488 | RARIDON,DEREK | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 81024327768 | ZHAI,ALBERT | A | S | F | SK6088 | Director, Digital Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 81024330288 | RODRIGUEZ,ERIC | A | E | F | SK6224 | Associate Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 81024330318 | STEWART,CRAIG P | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 81024330878 | HENDERSON,LINDA | A | S | F | SKSS56 | Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 81024331138 | SAXENA,ANKIT KUMAR | A | S | F | SGT002 | Sr Analyst, SGT | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81024331178 | BRAUN,EMILY | L | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 81024334428 | KUSCHERT,MATTHEW T | A | S | F | SK0553 | Mgr, Strategic Talent | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 81024335068 | THOMAS,RICHARD P | A | S | F | OL0099 | Web Developer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81024336668 | CAMARENA,JOSE J | A | S | F | OL0149 | Infra, Ops & Eng Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81024337098 | KHOBRAGADE,SOHANLAL | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 81024339808 | KAUL,SHALINI | A | S | F | SK0468 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81024341408 | BACHIKA,MADANA M | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 81024344398 | Mudigal,Nagaraja | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81024347078 | NELSON,AMY | A | S | F | SK6225 | Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations |
| 81024349028 | POLUPARTHI,MANOJ KUMAR | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81024350898 | Patil,Prashant S | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81024353358 | MAHAJAN,NAYANANK K | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81024353698 | DAVIS,KEVIN W | A | S | F | HS1918 | Multimedia Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 81024357418 | BERNARDI,ALEXANDRA B | A | S | F | SK5604 | Manager, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81024357438 | RINALDI,RICHARD | A | S | F | HS9857 | Mgr, Business Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 81024358238 | LANGONE,ANDREA | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 81024358718 | BORZUTA,PIOTR J | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81024363758 | NAUGHTON,BRIAN | A | S | F | SKSS55 | Video Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81024363918 | HARPER,JOSHUA L | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 81024368138 | MAMMAL,PARAMBU HAMZA,MOHAMED SHAMAZ | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 81024368598 | CASHNER,ROSEMARY | A | S | F | SK0031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 81024373268 | JOSEPHS,SCOT | A | S | F | HS0287 | Manager, Business Analysis | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 81024374118 | AGUILAN,MARIA NINA L | A | S | F | SK5507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mattress/Big Ticket | N | Operations |
| 81024374808 | TONG,JOHN Y | A | S | F | SK3104 | Senior Leadership Progrm Assoc | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81024378378 | WILLIAMS,KAITLYN M | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 81024378868 | SHIPP,ETHAN L | A | S | F | SK5507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 81024378878 | BAUMGARDNER,ROBERT | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81024380878 | COSTA II,ROBERT J | A | S | F | SK3104 | Senior Leadership Progrm Assoc | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81024381318 | VEERAGHATTAM,VIJAY K | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 81024385248 | DAVIS,CATHERINE R | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81024385918 | MORE,DATTATRYA L | A | S | F | SGT004 | Lead, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81024386758 | WANCKET,RILEY | A | S | F | SK0744 | Mgr, Operations-E-commerce, CD | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 81024390148 | KI,CHRISTOPHER S | A | S | F | OL0035 | Assoc User Exp Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81024393408 | GILLMAN,MEGAN R | A | S | F | 11140 | Assistant Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 81024396338 | NAG,KAMAL K | A | S | F | OL0069 | Software Engineer II | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 81024403758 | GALEZEWSKI,DAMIAN | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 81024409538 | Zhang,Ziyan | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 81024411088 | LARSEN,GUY | A | S | F | HS9805 | Territory HR Manager | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Executive & Administration |
| 81024414568 | MURPHY,GERARD | A | S | F | EC1011 | CMO, Sears | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | O | Executive & Administration |
| 81024415188 | AMES,ASHLEY | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 81024417648 | RAMIREZ,ADRIANA | A | H | F | HS1771 | Client Administrator | HPS | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations |
| 81024420238 | LINDE,MICHAEL | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 81024422668 | POSPISCHEL,ADRIANA | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81024425548 | BYRNE,CASEY | A | S | F | SK0787 | Community Case Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 81024431188 | MANDAVIA,DHAVAL | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 81024431948 | ROGERS,KAREN | A | H | F | HS6508 | Parts Research Specialist | HPS | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations |
| 81024434888 | KIWACZYK,RANDI | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 81024435708 | OBERBRUNER,DAN | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 81024436578 | RADOSEVICH,JAMES W | A | S | F | HS0287 | Manager, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 81024438128 | YOUNG,DANYEL L | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 81024438158 | CISSE,ALIOUNE | A | S | F | SK5507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | IT |
| 81024438628 | SALAT,JONATHAN | A | H | F | CN2357 | Quality Assurance Rep | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Location | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81024439198 | REEDY,JASMINE N | A | H | F | HS0090 | Protection Agreement Advisor 1 | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 81024439648 | SCHUMANN,THEODORE | A | S | F | SK0052 | Business Solutions Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81024440708 | Talebi,Sahar | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 81024441248 | BROSIUS,SUSAN C | A | S | F | SK0315 | Mgr, Accounting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 91000000869 | SCHMITT,JEFFREY A | A | S | F | 13874 | Sales Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 91000017579 | BIGELOW,RONALD L | A | S | F | 13180 | Mgr, LP Inventory Procs/Projct | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 91000019169 | SATCHER III,JOHNNY Q | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 91000032279 | BRISSON,SUSAN M | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 91000033529 | RAY,CURTIS G | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 91000033759 | STYCZYNSKI,DAVID | A | S | F | 13803 | Manager, Mechanical Design Ser | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 91000033829 | JOHNSON,MICHELLE E | A | S | F | SK0378 | Sr Dir, I&TG - Fin Svcs & POS | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 91000034149 | SMALLEY,LEONARD L L | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 91000034499 | LAMPINEN,PERRY A | A | S | F | SK0242 | Dir, Inbound Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 91000043259 | STONEBURNER,TONYA | A | S | F | SK0554 | Dir, Human Resources | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Supply Chain | N | Operations |
| 91000051889 | CONARD,MARK T | A | S | F | SK6104 | Sr Director, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 91000059759 | BEHM,RICK A | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 91000059849 | SMITH,DAVID R | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 91001847649 | CUSTER,JOHNNY | A | S | F | SK5668 | Director, Shrink Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 91002391669 | BACZKOWSKI,JODIE A | A | S | F | SK6037 | Procurement Analyst II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 91002635859 | SCHWENDEMAN,KEVIN | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91003581179 | COSTA,JESSE A | A | S | F | SK0877 | Reg Dir, Asset & Profit Protcn | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 91004537959 | KLIMEK,JEFF V | A | S | F | 13874 | Dir, Design & Visual Identity | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 91004659959 | DAVIS,WILLIAM S | A | S | F | 13874 | Sales Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 91004702289 | THOMPSON,MORGAN W | A | S | F | 13873 | Sales Director | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 91004725229 | NORWICH,RAYMOND J | A | E | F | OL0191 | Supervisor, Merchant Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 91004729079 | TOFTS,LAURA | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91004759079 | BUDZYNSKI,TIPHNY D | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91021005049 | CIARDIELLO,SUSAN A | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 91021009389 | FLUCKEY,LESLIE L | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91021018919 | WARCHOL,JOHN | A | S | F | 11149 | Lead Planogram Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 91021019879 | EICHNER,JEFFREY W | A | S | F | 13411 | Dir, Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 91021019909 | UNDERWOOD,SHIRLEY A | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 91021021189 | CARGES,WENDY J | A | S | F | FL20P6 | Dir, Business Development-LB | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 91021021499 | KIJEK,CYNTHIA | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 91021021909 | INFANTO,DONNA J | A | S | F | SK1150 | Specialist, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91021021879 | KOPCZYNSKI,KAREN A | A | E | F | SK0005 | Administrative Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 91021023949 | ROBINSON MARES,JOYCE A | A | E | F | FL7812 | Specialist, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91021028039 | STRAS,CAMILLE | A | S | F | SK0960 | Vendor Support Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 91021028119 | WEISS,MICHAEL | A | S | F | HS1755 | Sr Mgr, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 91021029209 | SIMROSS,GREGORY L | A | S | F | SK0171 | Dir, Store Operations - LB | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 91021031179 | HOWARD,AJIA L | A | S | F | SR50F3 | Procurement Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 91021032099 | WADE,SHARON E | A | S | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91021032469 | MCNALLY,RUTH M | A | E | F | SK6115 | Team Lead, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91021032879 | ZAJAC,MARTA | A | E | F | LG0205 | Coord, Direct Delivery Support | SLS | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations |
| 91021037509 | LOMAX,JEFFERY G | A | E | F | SK0004 | Sr Administrative Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 91021038389 | KULOVIC,MILDRED | A | S | F | LG76G4 | Mgr, Contract Delivery | SLS | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations |
| 91021039239 | GARDNER,JANET L | A | S | F | SK0599 | Mgr, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 91021042999 | LUCAS,WILLIAM A | A | S | F | SK0345 | Sr Dir, Integrated Cust Exp | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 91021045299 | DEER,LORRAINE J | A | E | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 91021045859 | MURRAY,THOMAS A | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 91021046619 | SLABIK,CYNTHIA M | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 91021046989 | CHANDLER,RENEE M | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 91021047449 | DIXON,ROSALIND L | A | E | F | SK0508 | Event Pricing Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 91021051919 | MCGANNON,TOM | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 91021052489 | BOWEN,JUDITH A | A | S | F | LG7007 | Mgr, Systems Projects | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 91021054619 | WEYER,PEGGY A | A | S | F | SK0834 | Dir, Member Experience | SLS | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations |
| 91021055709 | ADAMS,MARK B | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91021062289 | RIDLE,JAMES K | A | S | F | EC0221 | DVP, Region Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | D | Executive & Administration |
| 91021072129 | CHAMBERS,WILLIAM R | A | S | F | FLSDSS | Sr Director, Selling Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 91021074979 | PICKETT,HAHNS B | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 91021086619 | PETROVIC,BARBARA B | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 91021102809 | ORTEGA,MARK A | A | S | F | SK0278 | Mgr, IDRP Bus Optimization | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91021119849 | TAUB,LAWRENCE A | A | S | F | SK6150 | Dir, Integrated Retail Fulfill | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 91021131209 | ALTO,MAUREEN E | A | S | F | SK0837 | Sr Dir, Training Delivery | SMC | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 91021137649 | MALCZYK,KERRY L | A | S | F | SK0719 | Sr Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91021139579 | KRUEGER,JEFFREY L | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 91021163699 | HALVORSON,MARIANNE C | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 91021167969 | KRANTZ JR,DAVID | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 91021168019 | JACOBUCCI,JILL E | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT |
| 91021177049 | RADLOFF,MICHELE L | A | S | F | SK0144 | Mgr, Store Process I | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 91021193229 | HENRY,CHRISTOPHER M | A | S | F | SK1018 | Dir, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 91021194649 | KOHLMEYER,KIMBERLY A | A | S | F | SR0221 | Program Manager | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 91021197819 | OCHOTNICKI,DEAN R | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Location | | Loc Desc | | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4017 | 91021212649 | DIETZ,ROGER G | A | S | F | SK0395 | Mgr, National Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 4018 | 91021237609 | HUNTER,ROSEMARIE | A | S | F | SK0722 | Senior Manager Operations - IR | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 4019 | 91021246919 | MORRISON,THOMAS K | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 4020 | 91021263209 | KLINKERT,JONATHAN J | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 4021 | 91021272329 | RAPPA,ALISON M | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 4022 | 91021341119 | SWOBODA,JOHN A | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 4023 | 91021365719 | MAHAN,JOSEPH R | A | S | F | SR1039 | Manager, Business Strategy | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations |
| 4024 | 91021379399 | TRZCINSKI,CAROL | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 4025 | 91021383379 | WERVE,KYLE E | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4026 | 91021140549 | CUPELLO,LISA A | A | S | F | SK6191 | Asst Mgr, Store Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 4027 | 91021415059 | Gallardo,LAURA L | A | S | F | SR55X3 | Consultant, Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 4028 | 91021505199 | ELDER,SARA E | A | S | F | EC0987 | DVP, AssocRelations&Compliance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | D | Executive & Administration |
| 4029 | 91021514249 | ZORNOW,DORI | A | S | F | SK5604 | Manager, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 4030 | 91021559689 | Hulewicz,Christopher P | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 4031 | 91021703389 | SANTOS-BUCH,VIVIAN G | A | S | F | SR55X3 | Consultant, Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 4032 | 91021728339 | DONEGAN,ROBERT R | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4033 | 91021745709 | SAVAGE,GORDON | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4034 | 91021767319 | LORENZ,JOHN L | A | S | F | EC0227 | DVP, CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | D | Executive & Administration |
| 4035 | 91021807869 | MAH,JOYCE R | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 4036 | 91021846069 | BRAYER,SCOTT | A | S | F | SK6034 | Manager, I&TG | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 4037 | 91021853959 | GONZALEZ,LUCIA | A | S | F | HS1851 | Mgr, Business Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4038 | 91021869809 | THIESSEN,KATHY F | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 4039 | 91021872569 | KELLY,KAREN M | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 4040 | 91021881379 | MACIASZEK,SUSAN | A | S | F | SK0534 | Senior Training Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4041 | 91021910879 | CANNON,ERIC V | A | S | F | SK1014 | Mgr, Sales Presentation FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 4042 | 91021910879 | LAPASTORA,ALELI | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 4043 | 91021943879 | CHRISTENSON,MARY | A | S | F | OL0153 | Specialist, Seller Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 4044 | 91021955139 | KOLAT,YOLANDA | A | S | F | SK5525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 4045 | 91022020289 | BLACKBURN,JULIE E | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 4046 | 91022030279 | MILLER,BRADLEY R | A | S | F | SK0142 | Mgr, Store Process II | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 4047 | 91022049529 | ROSE,AIMEE W | A | S | F | SK6037 | Procurement Analyst II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 4048 | 91022080039 | HOOD,TONISHA L | A | S | F | SK6225 | Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4049 | 91022182419 | ERLECHMAN,DAVID B | A | S | F | HS0071 | Sr Dir, Sales Channel Mgmt | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 4050 | 91022240759 | ALLEN,BARBARA J | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 4051 | 91022258059 | WEAVER JR,WILLIE B | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 4052 | 91022259729 | STRAUGHN,BRYAN L | A | S | F | 13710 | Dir, Regional Finance | KMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 4053 | 91022289209 | SHARMA,NAINIKA | A | S | F | SR88F5 | Dir, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 4054 | 91022309089 | RIFF,JOSHUA N | A | S | F | SK6151 | Sr Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4055 | 91022316109 | LEIGH,MARY M | A | E | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 4056 | 91022326529 | BOWMAN,DANIEL S | A | S | F | SK3085 | Dir, Site Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 4057 | 91022353609 | OLEKSY,STEPHANIE J | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 4058 | 91022359179 | YAKIMISKY,MICHAEL N | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 4059 | 91022386649 | DICKERT,PHILIP M | A | S | F | SK6039 | Sr Manager, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 4060 | 91022386669 | MURPHY,TIMOTHY J | A | S | F | SK2070 | Sr Dir, Store Operations | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 4061 | 91022518269 | YAEGER,GEORGE A | A | S | F | HS0033 | Mgr, Product Engineering | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 4062 | 91022528229 | CONNOW,KAREN | A | S | F | HS1258 | Dir, Parts Direct Sales & Ops | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 4063 | 91022558719 | HUA,JOYCE | A | S | F | SK6223 | Sr Dir, Business Unit Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 4064 | 91022564189 | CARTER,NANCY A | A | S | F | HS2037 | Analyst, Routing Capacity | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations |
| 4065 | 91022566099 | HOLTER,DAWN E | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 4066 | 91022623059 | VILLARDITO,ANTHONY J | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4067 | 91022623539 | BIRING,FRED A | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 4068 | 91022624069 | ESIN,JEFFREY J | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 4069 | 91022637599 | MARAS,DONNA B | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 4070 | 91022640739 | VANA,LISA D | A | E | F | 9047 | Administrative Assist | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 4071 | 91022645689 | BRUNO,PETER A | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 4072 | 91022655639 | NANDYALA,ANITA R | A | S | F | SK6146 | Sr Mgr, Member Loyalty Program | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4073 | 91022699959 | PISARSKI,TERESA A | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 4074 | 91022712649 | SCALZO,SUSAN M | P | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Executive & Administration |
| 4075 | 91022718079 | LANE,JOHN M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 4076 | 91022726739 | THEISS,JOHN | A | S | F | SK0156 | Sr Scheduling Sys Consultant | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 4077 | 91022743279 | WOELKE AZEVEDO,CYNTHIA M | A | S | F | HS9658 | Sr Analyst, Parts | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 4078 | 91022775969 | DAGENAIS,MATTHEW J | A | S | F | SK0183 | Division Merchandise Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 4079 | 91022792559 | WRIGHT,MARY V | A | S | F | SK0926 | Mgr, Trans. Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 4080 | 91022793559 | ARELLANO,HEATHER L | A | S | F | SK1022 | Mgr, Auto Comm & Social Media | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations |
| 4081 | 91022813139 | ROEING,DAVID J | A | S | F | OL0156 | Mgr, eCommerce Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 4082 | 91022814109 | BURKE,NANCY D | A | S | F | LG7007 | Mgr, Systems Projects | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 4083 | 91022855169 | RICHARDSON,JAN T | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4084 | 91022860419 | SHARMA,VIVEK | A | S | F | OL0070 | Software Engineer III | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 4085 | 91022878859 | SANTINELLO,ANTHONY J | A | E | F | SK0651 | Admin, Ops Support - Trans | SIP | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KCD | N | Operations |
| 4086 | 91022884169 | HINES,DANIEL J | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 4087 | 91022901939 | SEPULVEDA GOMEZ,ANDRES D | A | S | F | SK6001 | Consultant, Leave & Accomm | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 4088 | 91022904859 | ROJAS,MARISSA | A | S | F | 11348 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 4089 | 91022908569 | UCHWAT,JAMES | A | E | F | SK3096 | IMA Help Desk Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Location | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4090 | 91023009969 | MULE',MARISA D | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 4091 | 91023017279 | MARQUARDT,MICHELLE R | A | S | F | 11047 | Sr Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations |
| 4092 | 91023050819 | GABER,ADI | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4093 | 91023053699 | ECKERSBERG,DERRICK B | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 4094 | 91023072319 | KARNICK,LOREN C | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 4095 | 91023080309 | CURRY,THOMAS R | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4096 | 91023109979 | MAGLIO,THOMAS | A | S | F | SK4897 | Sr Manager, Compensation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 4097 | 91023125389 | DUCKHAM,ASHLEY E | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 4098 | 91023258959 | SIMONINI,MARIANNE L | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 4099 | 91023262689 | STEVENS,SETH M | A | S | F | EC0986 | DVP, Design - SODL & Home | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | D | Executive & Administration |
| 4100 | 91023263099 | PRESTINARIO,CELESTE | A | S | F | EC0347 | DVP, Leasng&Dvlpmt - Real Est. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | D | Executive & Administration |
| 4101 | 91023265319 | SCACCO,LEANN M | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 4102 | 91023265929 | RICHARDSON,SHARON E | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 4103 | 91023286319 | GANDRA,LAXMISUREKHA R | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 4104 | 91023286759 | BRANDENBURG,MARK A | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 4105 | 91023311259 | SWARTZ,STEVE C | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 4106 | 91023312219 | GREEN,COURTNEY M | A | S | F | SK0468 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4107 | 91023313359 | MORRIS,MICHAEL R | A | S | F | OL0185 | Managing Editor | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations |
| 4108 | 91023317499 | Go,Genevie | A | S | F | SK0799 | Graphic Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 4109 | 91023321379 | DROTTZ,Debbie J | A | E | F | SK0383 | Pricing & Sign Execution Spec | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 4110 | 91023328539 | BERRI,LAURA G | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 4111 | 91023330019 | MALIGIREDDY,VENKAT R | A | S | F | OL0127 | Sr Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4112 | 91023331239 | ERLEY,KEVIN M | A | S | F | SK0344 | Dir, Integrated Cust Exp | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 4113 | 91023334979 | SHOEMAKER,ANTHONY D | A | S | F | LG48G3 | Mgr, Industrial Design | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 4114 | 91023359849 | PAGLIA,DONNA M | A | S | F | SK6176 | Dir, Digital Program Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4115 | 91023365079 | FITTING,SAMUEL S | A | S | F | OL0015 | Dir, Project Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 4116 | 91023368469 | WOOD,ROBERT W | A | S | F | SK3152 | Marketing Mgr, Prog Dev | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 4117 | 91023370809 | PASSMORE,ISRAEL D | A | S | F | 8929 | Operations Manager | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations |
| 4118 | 91023371859 | MCBAY,STEPHANIE | A | E | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 4119 | 91023407239 | PIETSCH,CHRIS | A | S | F | HS9857 | Mgr, Business Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | NewServices | N | Operations |
| 4120 | 91023419559 | TERRY,DEBRA M | A | S | F | OL0151 | Mgr, Infra, Ops & Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4121 | 91023421469 | CHANDRASEKARAN,SUNDARESAN | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 4122 | 91023425519 | VENKATACHALAM,GANESH | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4123 | 91023427759 | FEENEY,JAMES R | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 4124 | 91023444329 | WALDROP,JAMES R | A | S | F | SK0149 | Mgr, LP Crisis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 4125 | 91023451889 | GEORGAKAS,IOANNIS | A | S | F | SK6153 | Sr Dir, I&TG Prov & Voice Eng | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 4126 | 91023464499 | MENESES,NORA E | A | S | F | SK0069 | Software Engineer II | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 4127 | 91023466739 | MULTER,SCOTT H | A | S | F | EC0910 | VP, Creative Design | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | O | Executive & Administration |
| 4128 | 91023466979 | BREITENBACH,LESLEY A | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4129 | 91023469319 | VELAGAPUDI,BHANULATHA | A | S | F | SK3009 | Sr Engineer, Test | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 4130 | 91023472539 | MEYER,RAMONA | A | S | F | FL1035 | Mgr 2, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | Operations |
| 4131 | 91023482649 | Medari,Pranith J | A | S | F | OL0017 | Technical Program Manager I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4132 | 91023518109 | NEILSON,SHANNA L | A | S | F | SR1928 | Program Manage | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 4133 | 91023568219 | POMERANTZ,MELISSA E | A | S | F | SK0168 | Dir, Communications | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 4134 | 91023573649 | FLORES,JACQUELINE | A | S | F | SK6001 | Consultant, Leave & Accomm | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 4135 | 91023587779 | SCHAEFER,MEGAN E | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 4136 | 91023589229 | SHANMUGAM,RAMESHBABU | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4137 | 91023589889 | KOLE,MITCHELL A | A | S | F | CR1928 | Dir, Retail Integration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 4138 | 91023593619 | CLOSSIN,EVAN N | A | S | F | OL0175 | Sr Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 4139 | 91023596729 | ANDERSON,NATHAN A | A | S | F | EC0381 | DVP, Internal Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | D | Executive & Administration |
| 4140 | 91023606049 | DUBASI,PADMA P | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4141 | 91023621039 | SCHNAITMANN,LISA M | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 4142 | 91023623179 | METCALF,DANIELLE M | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 4143 | 91023662889 | PILLI,KIRAN K | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4144 | 91023636549 | SOOHOO,KENNETH J | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 4145 | 91023694939 | GULATI,SNEHA D | L | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 4146 | 91023697819 | SHOFFER,STEVEN A | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 4147 | 91023698979 | PROMENZIO,EDGARDO L | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 4148 | 91023704619 | BARODIA,NIMISH S | A | S | F | SK3018 | Engineer, Test | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 4149 | 91023707429 | Jeser,LIZSETTE H | A | S | F | SK1014 | Mgr, Sales Presentation FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 4150 | 91023726489 | NITHYANANDAM,PRASANNAL | A | S | F | SK6037 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4151 | 91023731939 | WISNIEWSKI,PRZEMYSLAW J | A | S | F | HS0079 | Sr Multimedia Designer/Devlpr | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 4152 | 91023733899 | WEST,CORRINE | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 4153 | 91023741939 | HERDEGEN,CYNTHIA J | A | S | F | SR50F3 | Procurement Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 4154 | 91023742789 | COOK,SUZANNE E | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 4155 | 91023750029 | PATEL,BHUMI | A | S | F | SK0492 | Sr Financial Analyst | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Finance | N | Executive & Administration |
| 4156 | 91023755109 | AZIZ,ABDUL G | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4157 | 91023760029 | ARANHA,PETER J | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 4158 | 91023764239 | Garde,Varun | A | S | F | SR71F5 | Dir, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 4159 | 91023767769 | Goerlitz,Brian | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | Operations |
| 4160 | 91023773139 | RADHAKRISHNAN,VINOTH | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4161 | 91023776389 | JACKSON,ASHLEY N | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 4162 | 91023778729 | SCHOEPH,DANIEL C | A | S | F | SK0627 | Sr Industrial Engineer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Loc | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4163 | 91023781199 | SUPEL,PHILIP M | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4164 | 91023785419 | LIN,PETER A | A | S | F | OL0023 | Sr Mgr, Technical Program Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4165 | 91023787709 | O'MALLEY,MICHAEL J | A | S | F | EC0254 | VP, Compensation and Benefits | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | O | Executive & Administration |
| 4166 | 91023793219 | FINDER,ROBERT T | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4167 | 91023802069 | PARSONS,AMBER L | A | S | F | SK0465 | Mgr, Human Resources - II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 4168 | 91023806679 | PAGE,DANA C | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 4169 | 91023814919 | HAVENAAR,JOHN J | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4170 | 91023817359 | RUGGLES,TOM J | A | S | F | SK1017 | Mgr, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 4171 | 91023818569 | GUNTURU,SUBRAMANYA S | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4172 | 91023825229 | TAYLOR,SANDRA G | A | S | F | SK6058 | Sr Dir, Strategy & Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4173 | 91023826929 | SINGLETARY,PHILIPPE J | A | E | F | OL0189 | Specialist, Merchant Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 4174 | 91023828899 | SCAVONE,EUGENIA R | A | S | F | 13666 | Client Training Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 4175 | 91023841209 | ROBELET,AMY E | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4176 | 91023847739 | GOPINADHAN,VINEETH | A | S | F | SK3004 | Mgr, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 4177 | 91023849099 | KOLLIPARA,SHRIRAM S | A | S | F | SK1221 | Dir, Integrated Retail - Kmart | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 4178 | 91023850369 | SYED,MANSOOR K | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4179 | 91023855199 | SANDSTROM,GWEN A | A | S | F | SK0044 | Mgr, Paralegals | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 4180 | 91023859219 | BERTOLINI,TINA M | A | S | F | SK0942 | Project Manager | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 4181 | 91023862169 | SIROTIN,MIKE | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4182 | 91023864359 | MUJUMDAR,AVINASH A | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4183 | 91023870019 | SUNDARAM,UMA M | A | S | F | SK0052 | Business Solutions Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4184 | 91023876179 | BROZYNA,MARK A | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4185 | 91023891119 | MORENO,HAREU | A | S | F | SK0456 | Sr Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 4186 | 91023895379 | BODDU,RAVI SHANKAR | A | S | F | SK6027 | Architect, I&TG | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 4187 | 91023903169 | KUMIS,STEVEN | A | S | F | SK6140 | Sr Dir, Analytics Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4188 | 91023904879 | SIVARAMA SUBRAMONIAM,SURESH | A | S | F | OL0125 | Architect, Test | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4189 | 91023907649 | BAUER,JOY V | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 4190 | 91023908729 | SHANKAR,PRATHIBHA B | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4191 | 91023909019 | DIAZ,JORGE A | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 4192 | 91023911019 | RAJ,Francis Pradeep | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4193 | 91023915439 | Jarrell,Diane | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 4194 | 91023919929 | Blanchard,Pierre | A | S | F | OL0039 | Principal, User Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 4195 | 91023920389 | shelby,Deborah C | A | E | F | SK1208 | Telephone Console Operator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 4196 | 91023921399 | Chambers,Adrianne | A | S | F | 11348 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | | Fit/SG/Toys | N | Operations |
| 4197 | 91023921419 | Uthaman,Jibi | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4198 | 91023921699 | Roldan De Soto,Lucia | A | E | F | SK1210 | Mail Attendant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 4199 | 91023923369 | Polo,Michael | A | S | F | SK0895 | Sr Dir, Strat Plng & Proj Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 4200 | 91023925359 | Del Angel,Justina | A | S | F | SK0465 | Mgr, Human Resources - II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 4201 | 91023927969 | Qin,Yan | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4202 | 91023928869 | Phillips,Stacey | A | E | F | SR0273 | Coordinator, Training | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 4203 | 91023933979 | NEKKALAPUDI,KRANTHI | A | S | F | SK0160 | Mgr, Business Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 4204 | 91023937319 | Larbi,Yaa | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 4205 | 91023941259 | Nagapudi,Sasikanth | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4206 | 91023944519 | Naeem,Omair | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4207 | 91023945689 | JANCIK,JESSICA ANN | A | S | F | 13138 | Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4208 | 91023948679 | Vincent,Zachary | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 4209 | 91023949779 | DeMars,Dana | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 4210 | 91023951729 | Ottow,Darya | A | S | F | SK0052 | Business Solutions Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4211 | 91023958169 | Persky,Natalie | A | S | F | SR02F5 | Dir, Environmental Sustain | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 4212 | 91023959549 | Tanner,Craig | A | S | F | SK0363 | Sr Mgr, Learning Prog Office | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 4213 | 91023962109 | Kim,Joon | A | S | F | SK5637 | Sr Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 4214 | 91023964709 | Kochnev,Evgeny | A | S | F | SK3007 | Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 4215 | 91023965099 | Miller,Tiffany L | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 4216 | 91023965119 | NGUYEN,FRANK | A | S | F | EC1056 | VP, Intgrtd Learning Solutions | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | O | Executive & Administration |
| 4217 | 91023965479 | Joshi,Shailesh | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4218 | 91023969689 | Montminy,Jeffrey E | A | S | F | LG52G4 | Mgr, Group Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 4219 | 91023969809 | Sreerangam,Madhavi | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4220 | 91023970219 | JOHNSON,DEVON J | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 4221 | 91023976209 | CLARK,CHE | A | S | F | SK0649 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 4222 | 91023981369 | PURPURA,ASHLEY | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 4223 | 91023983629 | ACHANTA,RAHUL C | A | S | F | SGT004 | Lead, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4224 | 91023990079 | BENNETT,TOREY | A | S | F | SK0997 | Master Facilitator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 4225 | 91023992059 | FLEISCHMANN,KERRY | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 4226 | 91023992139 | ANDREWS,ALLISON | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 4227 | 91023992839 | SCHRENBERG,CHARLES T | A | S | F | SK5655 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 4228 | 91023993509 | MCCUBBIN,LAURA | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4229 | 91024007639 | BOYLAN,CHRISTOPHER | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 4230 | 91024010969 | SINGH,SCHERIANG | A | S | F | EC0844 | DVP, Learning Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | D | Executive & Administration |
| 4231 | 91024010979 | ARUNACHALAM,GUNASEKARAN | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 4232 | 91024018159 | UPADHYAY,PRAKASH | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4233 | 91024023159 | PATEL,VIVEK | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4234 | 91024031999 | Shafi,Saqib S | A | S | F | SK5633 | User Experience Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 4235 | 91024034939 | RAJAGOPALAN,SHANKAR RAMAN | A | S | F | HS0287 | Manager, Business Analysis | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations |

| # | ID | Name | Status | Type | Full/Part | Job Code | Job Title | | | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4236 | 91024038579 | LIU,YU | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 4237 | 91024038589 | MADDEN,JASON | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 4238 | 91024041149 | OPREA,EMILIA M | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 4239 | 91024043499 | JACKSON,JAINA | A | S | F | SK3168 | Assistant Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations |
| 4240 | 91024043849 | BARTLETT,KYLE | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 4241 | 91024046289 | KANER,BRIAN | A | S | E | EC0979 | President, Automotive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | O | Executive & Administration |
| 4242 | 91024047139 | KANKAN,POOJA | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4243 | 91024049859 | SCIARRONE,LORI L | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 4244 | 91024053989 | SONG,YANG | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4245 | 91024057849 | KHATIK,APEKSHA M | A | S | F | SGT001 | Analyst, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4246 | 91024060179 | JENNINGS,JANQUEL | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 4247 | 91024062879 | RAVI,RAGI | A | S | F | HS0001 | Dir, Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 4248 | 91024063359 | PATNAIK,SRINIBAS | A | S | F | SGT011 | Sr Manager, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4249 | 91024066819 | HUIBREGTSE,AMANDA | A | S | F | SK0481 | Sr Manager, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4250 | 91024071799 | THORNTON,KATRINA | A | S | F | SK0554 | Dir, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 4251 | 91024071879 | KRISHNA KUMAR,PREETHI KUMAR | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4252 | 91024073439 | DEAN,JOSHUA | A | S | F | SK6062 | Sr Dir, Business Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4253 | 91024079149 | HIERONYMUS,JOSHUA P | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4254 | 91024080479 | ROBERTSON,RACHEL J | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 4255 | 91024082469 | KNAPP,KENDRA | A | S | F | OL0011 | Program Manager | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 4256 | 91024083359 | CHILAMKURTHY,RAJEEV | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 4257 | 91024085389 | FORTUNA,LAUREN E | A | S | F | SK0855 | Specialist, Social Media Mktg | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Online | N | IT |
| 4258 | 91024091839 | KNAPPS,RACHEL | A | S | F | SK6061 | Sr Mgr, Talent Acquisition | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 4259 | 91024092959 | HESS,MICHAEL E | A | S | F | SK0697 | Sr Dir, CMO Home & Online | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 4260 | 91024092979 | SULLIVAN,CHRISTINA | A | S | F | SK0927 | Sr Mgr, IM Allocation & Replen | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 4261 | 91024092989 | PUDILOVIC,NEDIM | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 4262 | 91024096319 | ACKERMAN,CHRISTINE | A | S | F | FL1023 | Director, Selling Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 4263 | 91024105219 | BENNETT,STACEY | A | S | F | OL0001 | Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 4264 | 91024112649 | CINA,DHIMITRI | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 4265 | 91024114289 | KREAGER,BRIANNA | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 4266 | 91024116589 | LEUNG,PATRICK | A | S | F | 13834 | Director, Strategy | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 4267 | 91024117539 | KLIMAS,AMY | A | S | F | SK1018 | Dir, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 4268 | 91024118269 | MONIS,CARYN | A | S | F | OL0187 | Director, Content | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 4269 | 91024122359 | RAVURI,KRISHNA M | A | S | F | HS1603 | Mgr, Financial Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 4270 | 91024123319 | KHAN,MOHAMMED | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 4271 | 91024127589 | PRABHAKAR,DAYAKAR | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4272 | 91024136479 | WALDSCHMIDT,KIERSTA | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 4273 | 91024144379 | SHIMIZU,YASUYO | A | S | F | SK0481 | Sr Manager, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 4274 | 91024145469 | HOLLAR,JASON M | A | S | E | EC1059 | CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | O | Executive & Administration |
| 4275 | 91024155159 | KELLEY,MATTHEW | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 4276 | 91024156009 | UDUPA,SOUMYA | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4277 | 91024167359 | KUREK,KRISTEN J | A | S | F | SK0796 | DCC Investigator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 4278 | 91024176289 | NASH,IRIS | A | S | F | SK0073 | Mgr, Inventory Shortage Anlys | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 4279 | 91024178319 | KIM,JOHN Y | A | S | F | SKSS67 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 4280 | 91024178329 | MONDKAR,ALOKE | A | S | F | EC0641 | DVP, Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | D | Executive & Administration |
| 4281 | 91024180189 | COX,MARK | A | S | F | SK3142 | Sr Mktg Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 4282 | 91024182579 | EPSTEYN,MARINA S | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 4283 | 91024185359 | MOHAPATRO,BIBEKANANDA | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 4284 | 91024189579 | FOX,RICK | A | S | F | OL0107 | Director, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 4285 | 91024191269 | KOVELAKUNTLA,RADHAKRISHNA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 4286 | 91024191669 | YODER,TIM | A | S | F | SK0635 | Operations Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 4287 | 91024193679 | BELLAMY,JASMINE N | A | S | F | EC0659 | DVP, Merchandising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | D | Executive & Administration |
| 4288 | 91024195769 | BALASUBRAMANI,PRASANNA RAGHAVENDAR | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4289 | 91024196379 | SHAH,FARHEEN | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 4290 | 91024196389 | SMITH,RYAN | A | S | F | HS9841 | Dir, PA Svc UA | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 4291 | 91024197459 | TABOR,CANDACE | A | S | F | EC0227 | DVP, CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | D | Executive & Administration |
| 4292 | 91024197769 | LONG,ADRIANNE | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 4293 | 91024201529 | KULKARNI,SHALAKA | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4294 | 91024202699 | PACKARD,JEFFREY | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 4295 | 91024205399 | IMMADI,SIVA DASAIAH | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4296 | 91024207179 | COSTAR,ANDREW | A | S | F | SK6173 | Sr Mgr, VOC Prg Mgmt & IA MF&I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 4297 | 91024211769 | MORAN,PETER G | A | S | F | OL0007 | Project Manager I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 4298 | 91024212109 | TEGELER,JOSEPH M | A | S | F | OL0099 | Web Developer I | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations |
| 4299 | 91024213899 | NEWELL,A JEFFREY | A | S | F | EC0948 | VP, Head of PhmcyAdmin&Comply | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | O | Executive & Administration |
| 4300 | 91024214639 | KAY,JENNY | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 4301 | 91024214649 | JADIGENAHALLI,VARUN N | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4302 | 91024217179 | TAHILYANI,NAVEEN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4303 | 91024217199 | ROONEY,KEVIN | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 4304 | 91024218639 | AUST,ALEX H | A | S | F | SK0599 | Mgr, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 4305 | 91024220939 | BIKAL,KRISHTI K | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 4306 | 91024222369 | SARVAS,KYLE A | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 4307 | 91024222969 | XIE,YAXIAN | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 4308 | 91024232369 | BHATTACHARJEE DE,DEBAMITRA | A | S | F | SGT002 | Sr Analyst, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Location | Loc City | Loc Desc | | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4309 | 91024232999 | BERGGREN,LAUREN | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | InventoryMgmt | N | Operations |
| 4310 | 91024234779 | SASIKUMAR,ARUN | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Member Technology | N | IT |
| 4311 | 91024235369 | MOHANACHANDRAN,REMYA | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Member Technology | N | IT |
| 4312 | 91024236219 | NATH,RADHA P | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | ShopYourWay | N | Operations |
| 4313 | 91024237459 | SAENZ ROZAS,SANTIAGO | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | ShopYourWay | N | Operations |
| 4314 | 91024237579 | JUAREZ,CRISTINA | A | S | F | 12710 | Pricing Initiatives Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Finance | N | Executive & Administration |
| 4315 | 91024238929 | KIMREY,DAVID | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Marketing | N | Operations |
| 4316 | 91024244049 | HERTZMAN,MATTHEW | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Online | N | IT |
| 4317 | 91024244129 | BODNER,ELIZABETH | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | InventoryMgmt | N | Operations |
| 4318 | 91024248759 | NAVARRO,GIA M | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | IM&Merchandising | N | Operations |
| 4319 | 91024249789 | ARUMUGAM,KANNAN | A | S | F | SK5657 | Dir, Strategic Business Develo | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | | Fit/SG/Toys | N | Operations |
| 4320 | 91024251899 | MELKOVA,ELIZAVETA | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Finance | N | Executive & Administration |
| 4321 | 91024252759 | DEYLE,ERNEST B | A | S | F | SK0139 | Sr Dir, Safety Ent Resiliency | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | RetailServices | N | Operations |
| 4322 | 91024253639 | JACKSON,NATALIE MARIE | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | SHCFootwear | N | Operations |
| 4323 | 91024254229 | PAGLIONE,JOEL | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Finance | N | Executive & Administration |
| 4324 | 91024255899 | SAMPALIS,IOANNIS | A | S | F | OL0070 | Software Engineer III | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | | Member Technology | N | IT |
| 4325 | 91024255819 | DALFINO PRATHER,VIRGIL | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | I&TG | N | IT |
| 4326 | 91024260209 | BABAR,MILIND | A | S | F | SGT010 | Manager, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Member Technology | N | IT |
| 4327 | 91024262639 | HIGHTOWER,DASHAUN L | A | S | F | SK2401 | Mgr, Visual Implementation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | IMX | N | Operations |
| 4328 | 91024262649 | Xiong,Scott | A | E | F | SK0531 | Sr Solutions Ctr Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | HoldingsCo | N | Operations |
| 4329 | 91024263359 | BOLAND,LINDSAY | A | S | F | OL0087 | Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | IMX | N | Operations |
| 4330 | 91024264459 | LAMOUREUX,JOHN P | A | S | F | SK0988 | Director, Lean | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Finance | N | Executive & Administration |
| 4331 | 91024264919 | GAUGHAN,DEANNA | A | S | F | SK0517 | Mgr, Brand Management | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | | KCD | N | Operations |
| 4332 | 91024265949 | WIMER,CHING NAH PETRINA | A | S | F | OL0088 | Sr Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | ShopYourWay | N | Operations |
| 4333 | 91024267479 | CHAMBERLAIN,MICHAEL | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | InventoryMgmt | N | Operations |
| 4334 | 91024268989 | AMANULLAH,SHEIKH | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Finance | N | Executive & Administration |
| 4335 | 91024268999 | WILLIAMS,BOB | A | S | F | SK1030 | Mgr, National Account Sales | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | | KCD | N | Operations |
| 4336 | 91024270329 | PUCHNER,ABBY | A | S | F | SK5641 | Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Marketing | N | Operations |
| 4337 | 91024270869 | BAGCHI,SANDIPAK | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Supply Chain | N | Operations |
| 4338 | 91024271799 | CARR III,JAMES B | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | HomeAppliances | N | Operations |
| 4339 | 91024272479 | WILKS,LYNN E | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | IMX | N | Operations |
| 4340 | 91024273149 | ESCUDERO,CALLY J | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | ShopYourWay | N | Operations |
| 4341 | 91024278039 | GONZALEZ,CESAR | A | S | F | SKSS67 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Marketing | N | Operations |
| 4342 | 91024282529 | ARAGONEZ,RAUL | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Member Technology | N | IT |
| 4343 | 91024286409 | PALERMO,NICOLE | A | S | F | SKSS67 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Marketing | N | Operations |
| 4344 | 91024289779 | WALKER,JUSTIN J | A | S | F | SK1066 | Mgr, Pharmacy Managed Care | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | | Pharmacy | N | Operations |
| 4345 | 91024290539 | BATEMAN,GEORGIA L | A | S | F | SKSS65 | Layout Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Marketing | N | Operations |
| 4346 | 91024292769 | POLACHECK,BRIDGET E | A | S | F | OL0088 | Sr Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | IMX | N | Operations |
| 4347 | 91024297769 | LALA,DEEPAK | A | S | F | SK0839 | Corporate Internal Auditor II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Legal | N | Executive & Administration |
| 4348 | 91024299769 | DOROJAN,LAURA S | A | S | F | SK0489 | Project Support Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | RetailServices | N | Operations |
| 4349 | 91024301639 | COFFMAN,STANLEY M | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | InventoryMgmt | N | Operations |
| 4350 | 91024305579 | SONAL,SWAPNIL | A | S | F | OL0122 | Software Dev Eng Test I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Member Technology | N | IT |
| 4351 | 91024306559 | BURASH,JARON J | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | InventoryMgmt | N | Operations |
| 4352 | 91024311469 | PATLOLLA,LAXMI SWETHA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Member Technology | N | IT |
| 4353 | 91024311489 | ANAND,ABHISHEK | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Member Technology | N | IT |
| 4354 | 91024319189 | MALLI SARAVANAN,ASWINIDEVI | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | ShopYourWay | N | Operations |
| 4355 | 91024319709 | THORNLEY,DAVID G | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Member Technology | N | IT |
| 4356 | 91024324969 | REPOSA,JOSEPH P | A | S | F | EC1022 | VP, Marketing Planning and Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Marketing | O | Executive & Administration |
| 4357 | 91024324969 | SINGHAL,SHILPI | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Online | N | IT |
| 4358 | 91024325289 | COOK,ASHLEY | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Tools | N | Operations |
| 4359 | 91024325299 | KUMAR,RAJESH | A | S | F | OL0011 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | IMX | N | Operations |
| 4360 | 91024327769 | BROWN,AMANDA A | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | HomeAppliances | N | Operations |
| 4361 | 91024330019 | Haimbaugh,Rossana | A | S | F | FL1013 | Analyst, Global Compliance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Legal | N | Executive & Administration |
| 4362 | 91024334449 | KLATKIEWICZ,DENISE | A | S | F | SK0852 | Financial Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Finance | N | Executive & Administration |
| 4363 | 91024335469 | Wood,David | A | S | F | EC1026 | Pres., Groc. & Health/Wellness | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | SYW Health | O | Executive & Administration |
| 4364 | 91024335649 | FERGUSON,ERIC | A | S | F | EC1018 | Head, Inv. Planning & Sourcing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | InventoryMgmt | O | Executive & Administration |
| 4365 | 91024335869 | VISWANATHAN,HARI SHANKAR | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Member Technology | N | IT |
| 4366 | 91024336939 | SCAPARDINE,KEVIN | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Member Technology | N | IT |
| 4367 | 91024341409 | KAMALANABHAM,MADHAVI S | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Member Technology | N | IT |
| 4368 | 91024347039 | DEVINE,NICOLE G | A | S | F | SK0083 | Assistant Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Legal | N | Executive & Administration |
| 4369 | 91024349039 | VANGALA,RAVIKANTH | A | S | F | SK0276 | Lead,IDRP Bus. Optimization | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | InventoryMgmt | N | Operations |
| 4370 | 91024351179 | GUO,CONG | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Supply Chain | N | Operations |
| 4371 | 91024351489 | DAPHAL,DNYANESHWAR S | A | S | F | SGT002 | Sr Analyst, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Member Technology | N | IT |
| 4372 | 91024352639 | CHENG,FEIER | A | S | F | SK0688 | Associate Mgr, Trade Marketing | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | | KCD | N | Operations |
| 4373 | 91024364389 | VAS,RUBY B | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | ShopYourWay | N | Operations |
| 4374 | 91024365329 | MAHRENHOLZ,PAIGE E | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Finance | N | Executive & Administration |
| 4375 | 91024367669 | THAKKAR,MIHIR | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Online | N | IT |
| 4376 | 91024368619 | GUNTAKA,MANASA | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Member Technology | N | IT |
| 4377 | 91024374809 | ZHAO,LINHAN | A | S | F | SK3104 | Senior Leadership Progrm Assoc | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Finance | N | Executive & Administration |
| 4378 | 91024377999 | FISCHER,GEORGE | A | S | F | FL04Q4 | Sr Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Marketing | N | Operations |
| 4379 | 91024379239 | BARRY,CATHY D | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | HR | N | Executive & Administration |
| 4380 | 91024380359 | KARVEL,SARAH | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | HR | N | Executive & Administration |
| 4381 | 91024383869 | COLATORTI,KELSEY | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Fit/SG/Toys | N | Operations |

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Location | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4382 | 91024386309 | MCTIGUE,ROBERT F | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 4383 | 91024388459 | ABHIJIT BHARADWAJ,UNKNOWN | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 4384 | 91024389769 | CHINCHORE,APURVA | A | S | F | SK0961 | Sr Ind Engineer - Corporate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 4385 | 91024392039 | SCHNEIDER,GWENDALYN M | A | E | F | FL7912 | Customs/Cost Import Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 4386 | 91024395159 | DOBROTH,CHRISTOPHER | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mattress/Big Ticket | N | Operations |
| 4387 | 91024396339 | KANCHARLA,SHEETHAL KUMAR | A | S | F | OL0046 | Data Architect | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 4388 | 91024400039 | BESSEY,WYNDHAM-SIMONE | A | S | F | SKSS68 | Mgr, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4389 | 91024401149 | BHATI,RISHI | A | S | F | SK5507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 4390 | 91024404829 | ASHUEV,YURI | A | S | F | OL0005 | Director, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 4391 | 91024409339 | HEWAMANAGE,SAMANTHA K | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 4392 | 91024410499 | TADER,BRIAN J | A | S | F | SK5619 | Leasing Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 4393 | 91024413139 | WALLWIN,HAYLEE C | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4394 | 91024414559 | VADLAMUDI,VENUGOPAL | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4395 | 91024415189 | HERBERT,KATHLEEN | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 4396 | 91024417649 | MANDIC,ANDRIJANA | A | H | F | HS2129 | Member Advisor 3, Carry In | HPS | 24439 | HOFFMAN ESTATES | In Home Claims Team | IL | HomeServices | N | Operations |
| 4397 | 91024418269 | DAVIS,MILLENTIAH C | A | H | F | HS1771 | Client Administrator | HPS | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations |
| 4398 | 91024420239 | NAGEL,JAXON | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 4399 | 91024422669 | CRAWFORD,CHELSEY M | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 4400 | 91024425539 | MUZZARELLI,ALYSSA | A | H | F | HS2129 | Member Advisor 3, Carry In | HPS | 24439 | HOFFMAN ESTATES | In Home Claims Team | IL | HomeServices | N | Operations |
| 4401 | 91024432349 | SALDANA-HERNANDEZ,ALEJANDRA | A | S | F | OL0061 | Analyst, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 4402 | 91024436199 | LATEANO,DANIEL J | A | S | F | SK6071 | Manager, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 4403 | 91024436579 | DULANEY,KEVIN S | A | S | F | SK1030 | Mgr, National Account Sales | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 4404 | 91024437439 | ELATAWNEH,AREEJ | A | S | F | SK0605 | Instructional Designer | HPS | 08363 | HOFFMAN ESTATES | HS Field Training | IL | HomeServices | N | Operations |
| 4405 | 91024437789 | FOWLER,JASMINE | A | S | F | CN2347 | Team Manager, Sales & Service | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 4406 | 91024438129 | SAYLOR,MONIQUE | A | S | F | CN2362 | Mgr, Sales & Service | KOI | 04685 | HOFFMAN ESTATES | Hoffman Estates, IL | IL | KmartRetail | N | Operations |
| 4407 | 91024439229 | HARRIS,RASHODA J | A | H | F | HS0090 | Protection Agreement Advisor 1 | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 4408 | 91024439329 | HOPKINS,TALISA J | A | H | F | CN2357 | Quality Assurance Rep | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 4409 | 91024439439 | BARNES,CANDICE | A | H | F | HS2129 | Member Advisor 3, Carry In | HPS | 24439 | HOFFMAN ESTATES | In Home Claims Team | IL | HomeServices | N | Operations |
| 4410 | 91024439639 | KAUFFMAN,ERIC | A | H | F | CN2357 | Quality Assurance Rep | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 4411 | 91024440059 | LEMBACH,JENNIE | A | S | F | 13138 | Designer | SMC | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 4412 | 91024440279 | TEPPER,BRAD J | A | H | F | HS0090 | Protection Agreement Advisor 1 | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |