# Exhibit 3

# Sears Holdings Corp Associate Count- EDGE (Economic Development for a Growing Economy)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Criteria as of: | 3/29/2017 | | | | | | | | | | | |
| 1) Actives - salary continuation, military various other leave of absences will inflate "real" jobs a bit. | | | | | | | | | | | | |
| 2) FT Only - PT employees (those working regularly over 35 hours per week) do not meet the definition of IL EDGE eligibility | | | | | | | | | | | | |
| 3) Location State = IL  (Limited to locations listed below) | | | | | | | | | | | | |
| 4) Work State IL | | | | | | | | | | | | |
| 5) Excluded Hometown (Dealer and Hardware), Outlet, and TGI associates | | | | | | | | | | | | |
| 6) Categories: Executives, HR, Legal, Finance = Executive & Administration; IT, Online = IT; All Others = Operations | | | | | | | | | | | | |

| Location | Executive & Administration | | | IT | | | Operations | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Count of Employees | Average Salary | Annual Salary | Count of Employees | Average Salary | Annual Salary | Count of Employees | Average Salary | Annual Salary | Total Count of Employees | Total Average Salary | Total Annual Salary |
| 04671 | | | | | | | 4 | $ 34,226 | $ 136,906 | 4 | $ 34,226 | $ 136,906 |
| 04685 | | | | | | | | | | 0 | | $ - |
| 08351 | | | | | | | | | | 0 | | $ - |
| 08353 | | | | | | | | | | 0 | | $ - |
| 08363 | | | | | | | 1 | $ 70,000 | $ 70,000 | 1 | $ 70,000 | $ 70,000 |
| 08373 | | | | | | | 3 | $ 91,333 | $ 274,000 | 3 | $ 91,333 | $ 274,000 |
| 08551 | | | | | | | | | | 0 | | $ - |
| 08819 | | | | | | | 75 | $ 36,346 | $ 2,725,940 | 75 | $ 36,346 | $ 2,725,940 |
| 09948 | | | | | | | 5 | $ 25,130 | $ 125,648 | 5 | $ 25,130 | $ 125,648 |
| 24439 | | | | | | | 6 | $ 35,533 | $ 213,200 | 6 | $ 35,533 | $ 213,200 |
| 24468 | | | | | | | 13 | $ 54,167 | $ 704,168 | 13 | $ 54,167 | $ 704,168 |
| 24491 | | | | | | | 14 | $ 44,519 | $ 623,272 | 14 | $ 44,519 | $ 623,272 |
| 24492 | | | | | | | 11 | $ 32,713 | $ 359,840 | 11 | $ 32,713 | $ 359,840 |
| 27755 | 13 | $ 227,114 | $ 2,952,484 | | | | 158 | $ 90,596 | $ 14,314,223 | 171 | $ 100,975 | $ 17,266,707 |
| 37998 | 2 | $ 235,000 | $ 470,000 | 38 | $ 114,217 | $ 4,340,230 | 12 | $ 92,825 | $ 1,113,900 | 52 | $ 113,926 | $ 5,924,130 |
| 45329 | | | | | | | 9 | $ 108,797 | $ 979,176 | 9 | $ 108,797 | $ 979,176 |
| 45382 | | | | | | | 9 | $ 37,550 | $ 337,954 | 9 | $ 37,550 | $ 337,954 |
| 45442 | | | | | | | 2 | $ 64,500 | $ 129,000 | 2 | $ 64,500 | $ 129,000 |
| 49070 | | | | | | | 1 | $ 60,000 | $ 60,000 | 1 | $ 60,000 | $ 60,000 |
| 49090 | | | | | | | 75 | $ 34,276 | $ 2,570,680 | 75 | $ 34,276 | $ 2,570,680 |
| 54876 | | | | | | | 5 | $ 82,859 | $ 414,296 | 5 | $ 82,859 | $ 414,296 |
| 58490 | 21 | $ 232,101 | $ 4,874,127 | 38 | $ 100,519 | $ 3,819,730 | 342 | $ 98,340 | $ 33,632,231 | 401 | $ 105,551 | $ 42,326,087 |
| 58491 | 623 | $ 134,931 | $ 84,061,842 | 825 | $ 108,123 | $ 89,201,528 | 1,983 | $ 88,991 | $ 176,468,878 | 3,431 | $ 101,933 | $ 349,732,247 |
| 58899 | | | | | | | | | | 0 | | $ - |
| Grand Total | 659 | $ 140,149 | 92,358,453 | 901 | $ 108,059 | 97,361,487 | 2,728 | $ 86,237 | 235,253,311 | 4,288 | $ 99,108 | 424,973,252 |

| Company | Executive & Administration | | | IT | | | Operations | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Count of Employees | Average Salary | Annual Salary | Count of Employees | Average Salary | Annual Salary | Count of Employees | Average Salary | Annual Salary | Total Count of Employees | Total Average Salary | Total Annual Salary |
| CMS | | | | | | | 5 | $ 45,781 | $ 228,906 | 5 | $ 45,781 | $ 228,906 |
| FLS | 3 | $ 221,667 | $ 665,000 | 27 | $ 101,164 | $ 2,731,422 | 87 | $ 86,673 | $ 7,540,557 | 117 | $ 93,478 | $ 10,936,978 |
| HCN | 4 | $ 196,250 | $ 785,000 | 4 | $ 83,750 | $ 335,000 | 15 | $ 114,625 | $ 1,719,371 | 23 | $ 123,451 | $ 2,839,371 |
| HIS | | | | | | | 1 | $ 55,000 | $ 55,000 | 1 | $ 55,000 | $ 55,000 |
| HPS | 3 | $ 373,333 | $ 1,120,000 | | | | 46 | $ 77,991 | $ 3,587,584 | 49 | $ 96,073 | $ 4,707,584 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | HSC | | | | | | | 3 | $ 35,360 | $ 106,080 | 3 | $ 35,360 | $ 106,080 |
| 47 | HSV | 1 | $ 400,000 | $ 400,000 | | | | 62 | $ 98,635 | $ 6,115,385 | 63 | $ 103,419 | $ 6,515,385 |
| 48 | KMC | 4 | $ 343,300 | $ 1,373,200 | | | | 12 | $ 111,175 | $ 1,334,094 | 16 | $ 169,206 | $ 2,707,294 |
| 49 | KOI | | | | | | | | | | 0 | | $ - |
| 50 | SGT | | | | 6 | $ 91,390 | $ 548,339 | | | | 6 | $ 91,390 | $ 548,339 |
| 51 | SHP | | | | | | | | | | 0 | | $ - |
| 52 | SIP | 3 | $ 250,000 | $ 750,000 | 1 | $ 118,000 | $ 118,000 | 82 | $ 109,264 | $ 8,959,682 | 86 | $ 114,275 | $ 9,827,682 |
| 53 | SLS | | | | | | | 19 | $ 69,258 | $ 1,315,904 | 19 | $ 69,258 | $ 1,315,904 |
| 54 | SMC | 632 | $ 135,753 | $ 85,796,126 | 859 | $ 108,552 | $ 93,246,419 | 2,324 | $ 84,925 | $ 197,365,610 | 3,815 | $ 98,665 | $ 376,408,155 |
| 55 | SPC | 2 | $ 233,418 | $ 466,835 | | | | 13 | $ 128,909 | $ 1,675,811 | 15 | $ 142,843 | $ 2,142,646 |
| 56 | SRO | 7 | $ 143,185 | $ 1,002,292 | 4 | $ 95,577 | $ 382,308 | 38 | $ 81,889 | $ 3,111,773 | 49 | $ 91,763 | $ 4,496,373 |
| 57 | STG | | | | | | | 17 | $ 102,385 | $ 1,740,553 | 17 | $ 102,385 | $ 1,740,553 |
| 58 | VGC | | | | | | | 4 | $ 99,250 | $ 397,000 | 4 | $ 99,250 | $ 397,000 |
| 59 | **Grand Total** | **659** | **$ 140,149** | **$ 92,358,453** | **901** | **$ 108,059** | **$ 97,361,487** | **2,728** | **$ 86,237** | **$ 235,253,311** | **4,288** | **$ 99,108** | **$ 424,973,252** |

Category Totals                                                  2                                                  SEARS_EDA_000004

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Loc | Loc# | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01000004350 | HEIMANN,DOUGLAS L | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 01000012290 | ORTEGA,EDWARD J | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01000022770 | JORGENSEN,GERALD S | A | S | F | 13284 | Multi-Channel Field Op Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 01000029100 | BLANKENSHIP,DAVID | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01000031380 | AHERN,ROBIN R | A | S | F | SK0144 | Mgr, Store Process I | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT |
| 01000032740 | MELLAS,CHARLES E | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 01000033600 | GERMAINE,MARYANN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01000033690 | HYZER,KELLY L | A | S | F | 11140 | Assistant Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 01000034060 | POLLOCK,JEANETTE M | A | S | F | 8089 | Manager, Licenses & Escheats | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 01000048950 | GALI,SANDEEP | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT |
| 01000058960 | HELLER,ANN E | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01000062080 | SAYLE-VOGEL,CINDY | A | S | F | SK0242 | Dir, Inbound Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 01000207230 | BONZO,JOYCE A | A | S | F | 13218 | Dir, Pricing Process & Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 01000392100 | WOGSLAND,KAREN S | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 01002240690 | DE LA PAZ,CARMEN | A | S | F | SK3095 | Asst Mgr, Promotional Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 01002781670 | IVERSON,MELISSA A | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 01003239970 | ROBINSON,ANGELA M | A | S | F | 13874 | Sales Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 01003328740 | TOMAKA,GARY M | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 01003440580 | PACKER,IAN S | A | S | F | SK0874 | Business Support Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01003552410 | PHILLIPS,ADAM | A | S | F | SK0938 | Strategic Development Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01003659130 | SHELTON,ROBERT J | A | S | F | OL0018 | Technical Program Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 01004291160 | BANASZAK,TAMMI S | A | S | F | SK0428 | Director, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 01004494480 | CHANCE,MARTHA M | A | S | F | 13337 | Director, Systems / Procedures | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 01004729900 | MAYBEE,STEPHANIE L | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01021007400 | HOFFMAN,GEORGE J | A | S | F | SK0174 | Mgr, Automotive Assets | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations |
| 01021008370 | MCHALE,DENNIS W | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01021009940 | KAMINSKI,RICHARD | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 01021017670 | WALLACE,PAUL | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 01021018160 | WHITE,MARY G | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01021019650 | GRIGOLA,JONAS A | A | S | F | SK0926 | Mgr, Trans. Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 01021020130 | LARKE,PHYLLIS A | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 01021022250 | BIALEK,KATHRYN M | A | S | F | SK0009 | Secretary to Executive | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations |
| 01021024220 | MOLDOVAN,BARBARA M | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01021029200 | KOWALSKI,SHARON L | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01021030630 | EDEL,SVETA J | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 01021030680 | WHALEN,DONNA M | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01021032380 | WHITE,JUDY A | A | E | F | HS8111 | Regulatory Compliance Coordina | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 01021032580 | MAY,NADINE | A | S | F | SKSS30 | Traffic Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 01021033430 | REYES,VIVIAN C | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 01021034150 | FAY,COLLEEN P | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 01021034530 | BETTENCOURT JR,ANTHONY J | A | S | F | SK0008 | Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 01021038180 | FISCHER,JAMES M | A | S | F | SK5645 | Dir, Centralized Leave Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 01021038900 | THOMAS,JANET E | A | S | F | SK0144 | Mgr, Store Process I | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT |
| 01021038930 | HANLON,DEBORAH E | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01021040890 | LANDOLT,WILLIAM R | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT |
| 01021041510 | HALLAUER,GEORGE C | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT |
| 01021041830 | BRADBURN JR,JOHN E | A | S | F | SK0670 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 01021043000 | HARGRAVE,CHRISTINE M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01021043680 | DINGELS,DIANE K | A | E | F | SK0658 | Project Administrator - Trans | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 01021048140 | WODARCZYK,DEBBIE L | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01021049090 | HESS,GLENNA A | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 01021056810 | ORDONIO,ANN F | A | S | F | SK0744 | Mgr, Operations-E-commerce, CD | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 01021056870 | DOSHEN,MICHAEL | A | S | F | SK0538 | Dir, Inv Ctrl & Proc Imp SC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 01021057560 | EATON,KRISTIN L | A | S | F | SK0646 | Mgr, Logistics Fin/Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 01021059120 | ACQUAVIVA,DAVID L | A | S | F | ECO562 | DVP, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | O | Executive & Administration |
| 01021060990 | DAMHORST,LAWRENCE C | A | S | F | SK0749 | Mgr, Reporting Analytics | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations |
| 01021061350 | EYUNNI,KRIS | A | S | F | ECO983 | VP, Direct Delivery Channel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | O | Executive & Administration |
| 01021061840 | SPANA,JOSEPH A | A | S | F | SK5555 | Mgr, Facilities Reprt&Analysis | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 01021063870 | PAASKE,KURT | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01021083070 | NELSON,SCOTT R | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 01021087730 | SOMMERFIELD,ERIC J | A | S | F | SK3136 | Dir, Operational Integration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 01021106640 | BREDEMEIER,JONATHAN P | A | S | F | SK0847 | Sr Dir, Real Estat & Corp Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 01021106730 | PAYNE,ERIC E | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01021114320 | SCHARES,DONNA M | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 01021133260 | GOLD,DARRELL K | A | S | F | OL0071 | Architect, Software Arc | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01021134230 | ISOLA JR,LLOYD | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01021141270 | MATHEWS,JOEL T | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01021143950 | SAUER,KELLY | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 01021150890 | ARMSTRONG,JAMES H | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 01022812510 | BILLS,LINDA A | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 01021189380 | JOY,SUSAN L | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 01021232100 | SEITON,MICHELLE I | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01021247160 | GALVAN,MONICA | A | S | F | SK0173 | Director, Operations | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT |
| 01021249390 | BURNETT,DAWN M | A | S | F | 13286 | Regional Visual Merch Director | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 01021265100 | BESINGER,ALICIA M | A | E | F | SK3096 | IMA Help Desk Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01021274090 | BLAGOJEV,KSENIJA S | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01021280120 | CUSACK,SUSAN M | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 01021290420 | CHERRY,DEBRA | A | S | F | SK0083 | Assistant Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Loc | Unit | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01021311650 | NATANOV,FIANA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01021345840 | KIRKER,STEVEN C | A | S | F | SK0683 | Forecasting Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01021367420 | PIER,JIM | A | S | F | SK6172 | Sr Dir, Socl Web & Mobile Apps | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 01021415360 | MOORE,SUSAN J | P | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 01021431400 | YANUSHPOLSKAYA,IRINA R | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01021491250 | BECKER,LINDA | A | S | F | SKS568 | Mgr, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 01021503990 | COSTELLO,LARRY A | A | S | F | SK0055 | Dir, Public Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 01021576320 | ACHILLES,MISTI M | A | S | F | SR16X5 | Dir, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 01021614540 | PROPST,ERIC | A | S | F | SK0796 | DCC Investigator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 01021700900 | COZZA,BETH L | A | E | F | 7025 | Executive Assistant SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 01021705920 | PETRAITIS,BEVERLY A | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 01021781600 | BUCHANAN,GREGORY L | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01021782740 | KAYE,BRUCE K | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 01021797190 | ERNST,SCOTT A | A | S | F | SK1014 | Mgr, Sales Presentation FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 01021867660 | SCHRAMM,DEBORAH A | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 01021879460 | Risty,Karen | A | S | F | SR0085 | Project Mgr, Facility Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 01021883200 | PEREA,JOYCE C | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 01021894470 | HALUN,DAVID L | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01021899580 | Shah,Mamta B | A | E | F | OL0189 | Specialist, Merchant Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 01021902120 | DOERR,JOANNA | A | S | F | SK5604 | Manager, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 01021925160 | ALEXANDER,JOSHUA | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01021925200 | HAMILTON,JENNIFER L | A | S | F | SK3076 | Mgr, Front End Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 01021935030 | MILLER,JUDY M | A | E | F | SK0005 | Administrative Assistant | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | SHCFootwear | N | Operations |
| 01021944330 | SPAFFORD,RICHARD A | A | S | F | HS8117 | Mgr, Proc Imp Rev Flow | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 01021952540 | CRIBARO,LOUIS F | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 01021961580 | WEINKAUF,JENNIFER T | A | S | F | SK0476 | Dir, Design | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 01021974130 | KFOURY,JACQUELYN L | A | S | F | HS1715 | Product Mgr -Service Contracts | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 01021974580 | SMITH,KIM E | A | S | F | SK0994 | Learning and Develop Coord | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 01022022780 | BUENAVENTURA,ROY G | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01022029850 | SIMMONS,TIFFANY N | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 01022049590 | PETRULIS,DORA M | A | E | F | SK0050 | Litigation Intake Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 01022087590 | HALFFIELD,DAVID W | A | S | F | EC0035 | VP, Risk Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | O | Executive & Administration |
| 01022183860 | SUSMARSKI,BRIAN | A | S | F | HS4037 | Natl Mgr, Claims Prcss Rcvry | HPS | 08373 | HOFFMAN ESTATES | Sears A&E Factory Services | IL | HomeServices | N | Operations |
| 01022184750 | SAXENA,CHHAVI | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01022200360 | YENEBERE,VIJAYA | A | S | F | HS1273 | Inventory Planner | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 01022205030 | AGABIN,TERENCE C | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01022250950 | Kotus,ROCIO A | A | S | F | SK3051 | Mgr, Marketing Ops/Process Imp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 01022252290 | JOBIN,ASHLY M | A | S | F | HS1715 | Product Mgr -Service Contracts | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 01022326700 | PULICE,MARISA A | A | S | F | SK0044 | Mgr, Paralegals | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 01022333900 | STEINKELLNER,JANICE L | A | S | F | SK3079 | Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 01022368820 | MIDDLETON-BJELAN,ERIN C | A | S | F | EC0991 | DVP, Platform Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | D | Executive & Administration |
| 01022398540 | BARNES,ANGELA S | A | S | F | SK5585 | Area WC Claim Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 01022624470 | LANGEREIS,DOREEN A | A | S | F | SK0288 | Manager, Gift Card Operations | VGC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | FinancialSvcs | N | Operations |
| 01022669110 | HUCKSOLD,JEFFREY R | A | S | F | SK6086 | Dir, Merch Png & Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 01022670130 | GALBRETH,WENDELL | A | S | F | SK0499 | Merchandise Expeditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 01022671960 | COSTILLA,NOE | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 01022682730 | AHMAD,SYED | A | S | F | SK0567 | Mgr, Mktg Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 01022703400 | FULLERTON,LLOYD A | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 01022707680 | JACOBS,JAMES E | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 01022713820 | MEFTAHI,MOHAMMAD B | A | S | F | SR0144 | Lead, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 01022722220 | KRUEGER,DIANA E | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 01022749860 | KURT,JUSTIN S | A | S | F | EC0989 | DVP, MobileMktg&TgtInteract | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | D | Executive & Administration |
| 01022771820 | BENNETT,KENNETH W | A | S | F | SK0023 | Dir, Cardmember Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 01022786670 | PETERS,JAMES | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 01022799800 | COULSON,REBECCA A | A | S | F | HS9665 | Territory Cap Planning Mgr | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations |
| 01022806580 | ARSSINOUS,FREIDON W | A | S | F | SR50F3 | Procurement Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 01022812780 | TAYLOR,CRAIG T | A | S | F | SK0649 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 01022816240 | PALAFOX,ALEXANDER R | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 01022818170 | MARTIN,CHRISTINA M | A | S | F | SK3152 | Manager, Mktg, Prog Dev | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 01022818930 | EDWARDS,MATTHEW W | A | S | F | LG1017 | DC LP Manager | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 01022826410 | JACKSON,GLENORA A | A | E | F | SK3096 | IMA Help Desk Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01022831250 | BAZANT,DAVID R | A | S | F | SK3111 | Dir, Online Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 01022836700 | FULLER,DARLENE K | A | S | F | SK0960 | Vendor Support Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 01022875380 | BECKER,ELIZABETH A | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations |
| 01022879470 | Majethia,BHUMIKA | P | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 01022883300 | ROSENQUIST,JILL M | A | S | F | SK6151 | Sr Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 01022883730 | DYE,REBECCA B | A | S | F | SK0465 | Mgr, Human Resources - II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 01022916540 | PARKER,PAMELA S | A | S | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 01022919580 | SEYLLER,CHERYL L | A | S | F | SK5525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 01023155530 | KIEL,GRANT M | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 01023039500 | OTTE,JEFFREY A | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01023050580 | VAZQUEZ,SONIA M | A | S | F | SK0167 | Mgr, Retail Communications | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsRetail | N | Operations |
| 01023052320 | DIRKS,JACOB | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01023052980 | ANDERSON,ULSEN L | A | S | F | 13411 | Dir, Finance | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 01023073880 | ZMUDA,SHAUNA A | A | S | F | SR14X3 | Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 01023073890 | MUCHA,KATHERINE J | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 01023075200 | EDEM,OROK | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 01023087590 | MORGAN,SCOTT W | A | S | F | SK0709 | Dir, Staffing, Labor & Expense | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Location | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01023089060 | RODRIGUEZ,JACQUELINE | A | S | F | SK1006 | HR Generalist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 01023089900 | BRICE,EDWARD T | A | S | F | SK0830 | Dir, Learning Program Office | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 01023098910 | PUVALOWSKI,KEITH A | A | S | F | 11052 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 01023104220 | NEUBAUER,RUTH | A | S | F | SK0167 | Mgr, Retail Communications | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsRetail | N | Operations |
| 01023141110 | LYNCH,BRENDA M | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 01023182860 | SEQUEIRA,LINDA | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 01023245480 | WISNIEWSKI,MICHAEL R | A | S | F | 13711 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 01023248140 | CARL,ROSCOE G | A | S | F | LG48G3 | Mgr, Industrial Design | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 01023259360 | KHANNA,PANKAJ | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 01023275830 | JENKINS,JULIE M | A | S | F | SK5617 | Real Property Strategist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 01023303710 | AVILEZ,LETICIA | A | S | F | 13432 | Comm & Workload Planning Coord | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 01023305170 | SCHWEIGHART,GERALD | A | S | F | OL0015 | Dir, Project Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 01023306730 | GOVINDARAJULU,SENTHIL | A | S | F | OL0096 | Director, Software Engineering | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 01023321500 | PERI,CHRIS R | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01023322770 | WOODS,MICHELLE S | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 01023331190 | RAY,JR,RICHARD J | A | S | F | SK0570 | Mgr, Advertising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 01023353800 | BURNS,DUSTIN M | A | S | F | SK0031 | Mgr, Compliance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 01023397390 | KING,MARK S | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 01023413520 | Johns,Crystal A | A | S | F | SK1014 | Mgr, Sales Presentation FLS | FLS | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 01023419560 | BOUCHARD,DENIS R | A | S | F | EC0222 | DVP, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | D | Executive & Administration |
| 01023424160 | CASEY,TOM | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 01023442000 | GOLASZEWSKI,BARTLOMIEJ | A | S | F | SR0221 | Program Manager | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 01023456990 | EPPENBAUGH,RYAN E | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 01023462330 | BOYCE,DENNIS W | A | S | F | SK6151 | Sr Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 01023466980 | AYYAGARI,SUVARNA | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 01023497150 | SMITH,JAMIE L | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 01023497230 | TALAVERA,JANET C | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 01023506470 | CUSHMAN,JAMES D | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 01023510670 | ABLE,THEODORE J | A | S | F | SK5504 | Dir, Space Mgmt & Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01023573310 | MASON,NATALIE O | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 01023593100 | AMADOR,JORGE L | A | S | F | SK3039 | Dir, Ops & Promo Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 01023593350 | KODURI,PAVANI | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01023602320 | KARMARKAR,SHASHIKANT K | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01023612570 | KOLLU,ANIL K | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01023627300 | MINOR,ANGELA M | A | S | F | HS0074 | Sr Dir, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 01023636580 | CHEPYATOR,FRED K | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 01023645350 | VANUKURI,SRINIVASA R | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 01023650670 | SCHWARTZ,ERIC W | A | S | F | SK0823 | Specialist, Facility | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 01023686770 | SINHA,SIDDHARTHA | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 01023694010 | SANTOSE,ELIZABETH D | A | S | F | 8881 | Manager, Store Operations | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 01023694020 | CANNON,TODD | A | S | F | SK0744 | Mgr, Operations-E-commerce, CD | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 01023714430 | TOLBERT,BRIAN D | A | S | F | SK0116 | Territory Manager, APP Logisti | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 01023727040 | LENHARDT,CORINNE R | A | S | F | SK6215 | Mgr, Digital Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 01023727090 | MURPHY,BARBARA A | A | S | F | SK0468 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 01023729450 | KUHN,BLAINE A | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01023730030 | HERDA,RICK J | A | S | F | SK0505 | Manager, Media Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 01023731920 | THOMAS,SHAUNA C | A | S | F | SR1036 | Claims Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 01023752680 | MASTERS,CATHARINE A | A | S | F | SR62F4 | Lease Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Executive & Administration |
| 01023765040 | SOSZYNSKI,KAROLINE H | A | S | F | 11348 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 01023766670 | KASNICK,ADAM C | A | S | F | SK6146 | Sr Mgr, Member Loyalty Program | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 01023766680 | VELOSO,CHAD M | A | S | F | OL0195 | Mgr, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 01023770920 | YELLA,PRATHYUSHA | A | S | F | SK0863 | Agile Coach | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 01023782320 | ARELLANO,DANA G | A | S | F | SK0823 | Specialist, Facility | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 01023786480 | LENTINE,KENNETH J | A | S | F | SK0095 | L&D Architect - Auto | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations |
| 01023788240 | BHARGAVA,ANIRUDH | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 01023794400 | CHAUBAL,NEELKANTH S | A | S | F | SK6223 | Sr Dir, Business Unit Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 01023802100 | GRUBIC,JOVANKA | A | S | F | SK0349 | Mgr, Associate Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 01023812410 | SPARKS,CHAD A | A | S | F | SK5634 | Sr Web Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 01023825680 | ARUMUGAM,MUTHUKUMAR | A | S | F | CN2760 | Sr Business Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 01023841210 | DAY,DAVID L | A | S | F | SK0531 | Sr Solutions Ctr Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 01023842010 | BOYETTE,MARC R | A | E | F | SK0146 | Sign Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 01023850360 | NOTARO,STEVEN F | A | S | F | SK0958 | Mgr, Major Accounts | HSV | 58491 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 01023850440 | ANAYA,VIVIANA | A | S | F | SK5635 | Web Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 01023863090 | WARD,BRIAN J | A | S | F | SK3076 | Mgr, Front End Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT |
| 01023864380 | KANAGASABAPATHY,RATHINAVEL R | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 01023895400 | HYNES,RICHARD S | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 01023897700 | KOEHLER,TODD G | A | S | F | SK6185 | Sr Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 01023899470 | AHMED,SYED S | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01023899530 | GOODRICH,CHRISTOPHER J | A | S | F | SK6065 | Sr Mgr, Exec Talent Acq | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 01023901400 | SARANGAPURKAR,SMITHA | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01023903000 | NOSTWICK,STEPHANIE M | A | S | F | SK0446 | Business Support Trainer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 01023905990 | PETTERSON,JOHN A | A | S | F | OL0023 | Sr Mgr, Technical Program Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01023910390 | O'Brien,David W | A | S | F | HS1918 | Multimedia Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 01023911560 | Jayakrishnan,Beena | A | S | F | OL0154 | Analyst, Seller Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 01023916540 | Pillalamarri,Ravi K | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01023916770 | Hollister,Jody L | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 01023919290 | Sampsell,Mary P | A | S | F | SK0307 | Executive Producer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 01023919290 | Saha,Monobina b | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |

SEARS_EDA_000004

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Company | Location | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01023921700 | Cardenas,Maria | P | | F | SK1213 | Supervisor, Shipping/Mail | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 01023925390 | Lyles,Erica | L | E | F | SK0591 | Merchant Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 01023925210 | Grimes,Loretta M | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 01023926170 | Kissane,Brian | A | S | F | FL17Q3 | Specialist, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 01023926550 | KLANTE,KATHRYN | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 01023930190 | SCHELL,GRETCHEN EILEEN | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 01023931320 | Svalenka,Amy | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 01023933990 | Brandt,Susan L | A | S | F | SR04X3 | Consultant, Benefits | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 01023934000 | Ingle,Sayali | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01023934010 | Kornfeld,Meir | A | S | F | SK0576 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 01023934020 | Lam,Anthony | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 01023934640 | Brahmandlapally,Sundeep Kumar | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01023937380 | Lin,Hong-Chin | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 01023939880 | Bajorek,Olga | A | S | F | OL0061 | Analyst, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 01023941810 | Lin,Yufan | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 01023942390 | Guruswamy,Shiva | A | S | F | SK1227 | Sr Mgr, Business Intelligence | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 01023942990 | OCAMPO,KAREN E | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 01023944010 | Gupta,Neeraj | A | S | F | SGT024 | Mgr, Software Eng Rotn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 01023948640 | Yavaliollah,Habibollah | A | E | F | SR7S44 | Process Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 01023948670 | Martin,Josh | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01023951620 | Mao,Xiaying | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 01023951630 | Hawkins,Allison | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations |
| 01023952080 | Berzansky,Randall J | A | S | F | SK5535 | Dir, Account Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 01023953210 | Sahitau,Maksim | A | S | F | OL0105 | Manager, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 01023956330 | Sylvester Griffith,James A | A | S | F | SK1215 | Audio Visual Tech Supervisor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 01023959010 | Kim,Daniel T | A | S | F | SK0468 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 01023960030 | Hobday,Stacia | A | S | F | SK1218 | Meeting Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 01023962080 | Sunkavalli,Shashank | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01023965120 | Mavrelis,Lana F | A | S | F | OL0008 | Project Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 01023966190 | Knitter,Sharon R | A | S | F | SK4038 | Director, Customer Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 01023968230 | Seskauskas,Michael | A | S | F | LG48G3 | Mgr, Industrial Design | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 01023971260 | TULSIANI,AMI | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 01023978870 | RAMASWAMY,RAGUNATH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01023981780 | MOHAMED RAFFIKHAN,NAVASKHAN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT |
| 01023999400 | POONJA,RAHIM H | A | S | F | SK6185 | Sr Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 01024002830 | SUMMERSON,ARTHUR J | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 01024015200 | MOSTAFA,AHMED RAGAB NABHAN | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01024034900 | NELLURI,SAISUDHEER K | A | S | F | SK3061 | Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 01024034940 | KOTAK,PANKAJ | A | S | F | FL17Q3 | Specialist, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 01024043110 | HERNANDEZ LAGUNES,ISMAEL | A | E | F | SK1219 | Housestaff Agent | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 01024044960 | KAWADKAR,JAYANT R | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01024045570 | CHAYER,KRYSTAL R | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 01024049090 | BANDARA,Isuri K | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01024049550 | RODRIGUEZ,JOSE J | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 01024050390 | BRUSKI,MICHAELINE M | A | S | F | SK1014 | Mgr, Sales Presentation FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 01024051660 | LU,JEFFREY | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 01024053610 | GODBY,JENNIFER | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 01024054300 | ZIMMERMAN,SUSAN A | A | S | F | OL0185 | Managing Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 01024062890 | TANAMALA,NAVEEN | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 01024066330 | ROSS,EVELYN V | A | S | F | SK6001 | Consultant, Leave & Accomm | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 01024069830 | PADHI,SAMIR K | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01024076050 | ALAKKE,GHANASHYAM | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01024076070 | CHENG,JESSICA | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 01024077970 | WEHBY,ANDREW G | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01024079580 | CONTRERAS,DULCE | A | S | F | SK0839 | Corporate Internal Auditor II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 01024083360 | TEMPLEMAN,EILEEN | A | S | F | SK6045 | Mgr, Property Claims II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 01024086980 | MICELI,JOHN | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01024088020 | CHEEMANAHALLI GOPALAKRISHNA,RAVI VARSHA | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01024091830 | VANA,MAUREEN | A | S | F | OL0101 | Web Developer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IM | N | Operations |
| 01024091850 | FLECKLES,JOHN | A | S | F | FL17Q3 | Specialist, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 01024092930 | AHMED,SYED ALI | A | S | F | SK0863 | Agile Coach | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 01024094440 | HERRERA,JOSE A | A | S | F | OL0145 | Architect, Security | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 01024098960 | CHANDREGOWDA,NANDIESH KUMAR | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01024100530 | PAGARIA,ASHISH | A | S | F | SGT022 | Software Engineer III Rotn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 01024101520 | SILVA,JESUS | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 01024105260 | KHAN,NASRULLA | A | S | F | OL0001 | Analyst, Online Analytics | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Online | N | Operations |
| 01024114290 | CHEN,EUGENIA | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 01024115090 | KAUS,KRISTIN M | A | S | F | SK0544 | Recruiting Mgr, Talent Acq | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 01024115500 | YADDANAPUDI,VENKATA | A | S | F | SR71F5 | Dir, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 01024117030 | ORDONEZ,JUAN | A | | B | 8929 | Operations Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 01024117070 | SAXENA,MANVENDRA S | A | S | F | SK6062 | Sr Dir, Business Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 01024118280 | O'DONNELL,KRISTYNA R | P | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 01024120810 | KUMAR,SIMHA | A | | F | EC0927 | President, SportsFit&ChildEnt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | O | Operations |
| 01024121930 | JANKOVIC,MARINA | L | A | S | F | SK5548 | Web Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 01024136480 | BAKER,LUKE | A | S | F | SK3077 | Specialist, Content | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 01024138110 | BURNHAM,JACOB | A | S | F | EC0309 | VP/GMM, Automotive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | O | Executive & Administration |
| 01024146970 | SPRENGER,JAMES | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01024149490 | LINARDOS,NICHOLAS S | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Location | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 314 | 01024153210 | KENNEDY,HUGH | A | E | F | SK1216 | Audio Visual Tech | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 315 | 01024160450 | ROTH,JOANNA | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 316 | 01024162200 | BAGNOLE,MICHAEL | A | E | F | SK1006 | HR Generalist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 317 | 01024166550 | KELLAND,MICHAEL | A | S | F | SK0632 | Sales Development Data Manager | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 318 | 01024188470 | DREHER,CHARLES T | A | S | F | SK3079 | Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 319 | 01024188490 | YUAN,YUAN | A | S | F | LG7008 | Sr Analyst, Logistics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 320 | 01024189910 | GANESAN,BALASUBRAMANIAN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 321 | 01024192840 | BASANTANI,DHEERAJ K | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 322 | 01024200240 | WHITEHEAD,INA | A | S | F | SK0605 | Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 323 | 01024202280 | DOUGHERTY,TIFFANY | A | S | F | SK0544 | Recruiting Mgr, Talent Acq | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 324 | 01024202690 | KUMAR,PRAVEEN | A | S | F | SGT011 | Sr Manager, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 325 | 01024203600 | TIWARI,NEHA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 326 | 01024205930 | DELAUGHTER,CHRISTOPHER | A | E | F | SK0094 | Sample Store Receiving | FLS | 09948 | HOFFMAN ESTATES | Sears Sample Room | IL | SearsRetail | N | Operations |
| 327 | 01024206330 | Garg,Nitin | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 328 | 01024217380 | WESTFALL,EMMA P | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 329 | 01024220500 | THIYAGARAJAN,VIGNESH | A | S | F | SK1140 | Mgr, Business Operations | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeAppliances | N | Operations |
| 330 | 01024220530 | VELAZQUEZ,ANGELICA | A | E | F | SK0146 | Sign Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 331 | 01024224310 | FU,YIYAO | A | S | F | SK5507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SYW Health | N | Operations |
| 332 | 01024224700 | KADARI,REVATHI | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 333 | 01024225920 | OTTERBERG,JON C | A | S | F | EC0961 | VP, CFO - Auto | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | O | Executive & Administration |
| 334 | 01024226940 | LASKARIS,EVAN | A | S | F | 13747 | Dir, Outbound Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 335 | 01024228250 | KUMAR,NAVEEN | A | S | F | SGT021 | Software Engineer II Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 336 | 01024231040 | PEDOTA,PHILIP D | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 337 | 01024231520 | CIESKO,MARY | A | S | F | HS1918 | Multimedia Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 338 | 01024231930 | AGNIHOTRI,SAMVEDANA | A | S | F | SK3104 | Senior Leadership Progrm Assoc | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 339 | 01024232360 | SNYDERS,MACKENZIE | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 340 | 01024234360 | KOBURI,KYLE | A | S | F | SK0110 | Mgr, Safety | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 341 | 01024234780 | SURYANARAYANAN,KALYANASUNDARAM | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 342 | 01024235770 | PAN,CHEN | L | | | SR03F3 | Analyst | | | | | | Finance | N | Executive & Administration |
| 343 | 01024241920 | SRIDHAR VARADA,SHREYAS | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 344 | 01024243010 | MORGAN,STEPHANIE K | A | S | F | HS0114 | Mgr, Service Quality | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 345 | 01024243030 | CHMIEL,JESSICA | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 346 | 01024244050 | GULLEY,NATHAN T | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 347 | 01024246910 | SKINNER,JOHN F | A | S | F | SK0479 | Mgr, Talent Selection & Assmnt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 348 | 01024249380 | GLADFELTER,LAURA | A | S | F | SK0061 | Marketing Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 349 | 01024251560 | QUAST,BRIAN | A | S | F | SK6234 | National Mgr, AP Lrng & Dvlpmt | SRO | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 350 | 01024251880 | PETT,DAWN A | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 351 | 01024253240 | GRIFFITH,SABRINA | A | S | F | SK0370 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | SHCFootwear | N | Operations |
| 352 | 01024259810 | FUNG,EDRIC B | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 353 | 01024262660 | COVARRUBIAS,RAYMOND G | A | S | F | SGT013 | HR Specialist, SGT | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 354 | 01024263930 | BOHLMANN,RACHEL E | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 355 | 01024269490 | KUMAR,SURENDER | A | S | F | SGT022 | Software Engineer III Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 356 | 01024271760 | LATIF,ZARAH D | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 357 | 01024272530 | MEYER,SHARON R | A | S | F | SK0799 | Graphic Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 358 | 01024274700 | PANG,HAIYING | A | S | F | OL0065 | Sr Mgr, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations |
| 359 | 01024278020 | SKELLEY,SEAN | A | S | F | EC0503 | President, Home Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | O | Executive & Administration |
| 360 | 01024283040 | AZIZ,SHAH I | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | HomeAppliances | N | Operations |
| 361 | 01024285070 | KUPPERS,MELISSA | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 362 | 01024289020 | KOSIR,LEO J | A | S | F | SK6201 | Sr Dir, Creative Design | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 363 | 01024304510 | CHOBANIAN,STEVE G | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 364 | 01024305560 | ZHANG,JUNRUI | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 365 | 01024305570 | LEVY,KORI | A | S | F | SKS525 | Digital Retoucher | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 366 | 01024309420 | UNGLO,SAMUEL J | A | S | F | EC0694 | VP, CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | O | Executive & Administration |
| 367 | 01024310440 | MCKENNEY,JOSHUA X | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 368 | 01024312820 | HERNANDEZ,JOSE D | A | S | F | SK3095 | Asst Mgr, Promotional Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 369 | 01024319700 | THOMPSON,BRIAN E | A | S | F | SKS567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 370 | 01024323340 | FERGER,MEAGAN E | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 371 | 01024327860 | MACKROW,CHRISTINA | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 372 | 01024328820 | RUSSELL,CAROLINE V | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 373 | 01024329790 | DONALDSON,PATRICIA | A | S | F | SK65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 374 | 01024330520 | TOMILLO,ANTHONY | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 375 | 01024330900 | ANDERSON,PHILLIP L | A | S | F | SK0395 | Mgr, National Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 376 | 01024333930 | WHITLOW,MICHAEL L | A | S | F | SR15X3 | Fair Employment Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 377 | 01024337220 | DOLAN,JEFFREY | A | S | F | OL0149 | Infra, Ops & Eng Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 378 | 01024337710 | TULLURU,VINAY | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 379 | 01024338620 | KUSHWAHA,PARASHURAM P | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 380 | 01024339540 | COLLETTI,ERIN | A | S | F | OL0175 | Sr Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 381 | 01024340690 | NGUYEN,TRAM | A | S | F | OL0056 | Analyst, Multi-Channel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 382 | 01024342320 | SU,ZHIQING | A | S | F | OL0122 | Software Dev Eng Test I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 383 | 01024343060 | ZHENG,LIYU | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 384 | 01024345050 | MAZOUZI,ZINE EL ABIDINE | A | S | F | EC0694 | VP, CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | O | Executive & Administration |
| 385 | 01024345390 | FIORE,VITO | A | S | F | SR0089 | Director, Talent Acquisition | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 386 | 01024345680 | JARVANDI,ALI | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 387 | 01024347080 | ZAVSZA,SHAWN | A | S | F | SK6225 | Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations |
| 388 | 01024348640 | VARGHESE,JOMI R | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 389 | 01024349390 | ANTONY,EFBY | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 390 | 01024352600 | MURUGESAN,RAGHUL SIDHARTH | A | S | F | OL0122 | Software Dev Eng Test I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 391 | 01024353360 | RAVU,SANDEEP | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Div | Loc | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01024353700 | TOWNE,MARNA | A | S | F | SK6063 | Lead, Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 01024355420 | BALLIN,DAWN M | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 01024358260 | GUDURI,ALEKHYA | A | S | F | OL0122 | Software Dev Eng Test I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01024365370 | UPADHYAY,RISHIKA | A | S | F | SK5548 | Web Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 01024386120 | De Pooter,KELLIE S | A | S | F | SK0481 | Sr Manager, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 01024370130 | BURT,AMANDA | A | S | F | HS1125 | Mgr, Business Marketing - PRS | HSV | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 01024373650 | SURESH KUMAR,ARUN | A | S | F | OL0096 | Director, Software Engineering | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 01024374810 | GOEL,PRABUDH | A | S | F | SK3104 | Senior Leadership Progrm Assoc | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 01024380080 | MEAKENS,TIMOTHY C | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 01024381310 | SLUSHER,MONICA | A | S | F | SK0358 | Tax Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 01024384310 | NARAYANAN,SRIDHARAN | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 01024387350 | WASOWICZ,ANDREW L | A | S | F | OL0036 | User Exp Architect | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations |
| 01024389770 | HORTA,CARMEN L | A | S | F | SR55X3 | Consultant, Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 01024390150 | PATRINOS,JOHN | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 01024399480 | HANSEN,TAMMY L | A | S | F | OL0153 | Specialist, Seller Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 01024398850 | REED,JAMES | A | S | F | SKS567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 01024401180 | SANJEEV,PRIYANKA | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | Operations |
| 01024408390 | SELVARATNAMPILLAI,KARTHICK | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 01024409310 | ALLEN,TONI S | A | S | F | SK0455 | Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 01024409320 | NAGILLA,VAMSHI KRISHNA | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 01024412130 | KORNAK,MARY M | A | E | F | SK5608 | Coordinator, Talent Acq. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 01024413140 | SCALETTA,MYKALA | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 01024417070 | JEAN,ROSELOR | A | H | F | HS1771 | Client Administrator | SMC | 24491 | IN HOME SUPPORT CUST RELATIONS | | IL | HomeServices | N | Operations |
| 01024420240 | AUGUSTINE,ASHLEY | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 01024424710 | MOODY,MICHELLE M | A | S | F | SK0787 | Community Case Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 01024424970 | QAZI,SHOAIB | A | S | F | EC1061 | Chief Info. Security Officer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | O | Executive & Administration |
| 01024430130 | Bruder,Kurt Richard | A | S | F | EC0575 | VP/GMM, Lawn and Garden | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Lawn&Garden | O | Operations |
| 01024432670 | CANO,FRANCISCO | A | S | F | HS1851 | Mgr, Business Development | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations |
| 01024434260 | DESCHANE,JESSIE | A | S | F | SK5525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 01024434900 | SAJJA,KRISHNA | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 01024435200 | SOHAILA SHAUKAT,FNU | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 01024435210 | ORDONEZ,TOMAS | A | S | F | SK0368 | Talent Sourcer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 01024435710 | TUNNEY,JAMES P | A | S | F | SK0107 | Environmental Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 01024435730 | POINTER,FELICIA | A | S | F | SK0593 | Shop Your Way Runner | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations |
| 01024436200 | JAFFRE,FAKIR | A | S | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations |
| 01024436210 | PATRO,MANAS RANJAN | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 01024437450 | STELLATO,OLIVIA | A | S | F | SK0370 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HomeFashion/HHG | N | Operations |
| 01024437590 | SIMINGTON,IAN M | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 01024438460 | SALAMI,ANTIFATH | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 01024438480 | RAYMOND,KAREN | A | H | F | HS0094 | Resolution Specialist (SC) | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 01024438770 | TYRCHA,JAMES T | A | E | F | SK0093 | Sample Store Associate | FLS | 09948 | HOFFMAN ESTATES | Sears Sample Room | IL | SearsRetail | N | Operations |
| 01024439010 | RATHMAN,BRIAN M | A | S | F | CN2347 | Team Manager, Sales & Service | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 01024439430 | Sheron,Tony | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 01024439640 | ZEILER,GLENN | A | S | F | CN2413 | Team Manager, Cust Relations | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 01024439690 | SANTORE,BRIET | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 01024439910 | RODRIGUEZ,DIANNA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 01024440730 | ALDANA,MARY JANE R | A | H | F | CN2337 | Team Manager, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 01024440740 | Milazzo,Tina | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 01024444240 | MITTELMAN,VICTOR | A | S | F | SK0770 | Specialist, Ind. Sales & Mkt. | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 01024444250 | SHIN,RICHARD | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 01024444760 | BURNS,CORINE | A | S | F | HS0033 | Mgr, Product Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 01024444810 | CRAFTON,KESHEYONA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 01024445600 | CHILDS,CANDAICE | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 01024445610 | JACKSON,LEONARDO D | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 01024446110 | NAEDELE,ROBERT J | A | S | F | EC1075 | Chief Commercial Officer - SYW | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | O | Executive & Administration |
| 01024446110 | PENNY,URSULA N | A | S | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 01024447680 | ASHWORTH,BEN | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 01024446880 | CHERRY,LINDA | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 01024447080 | URBIETA,VICTOR | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 01024447740 | WAGNER,BRENT | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 01024448340 | TAN,LI | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 01024448520 | Culbertson,Caroline G | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 01024448530 | SYKES,SIMONE | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 01024449950 | HARRIS,SHARON | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 01024450550 | BROWN,SHARINE | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 11000002801 | STEVENS,TIMOTHY R | A | S | F | 13216 | Price Maintenance Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 11000004231 | BURNS,MICHELLE M | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 11000004301 | WIGG,KATHRYN E E | A | S | F | SK0859 | Dir, Apparel Operations | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 11000004861 | ELLIS,TERRI L | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 11000012191 | KEOUGH,PHILIP J | A | S | F | EC0528 | SVP & President, Pharmacy | KMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | O | Executive & Administration |
| 11000014631 | ARNS,SHERRI L | A | S | F | 11149 | Lead Planogram Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 11000014661 | GIBSON,MARSHA S | A | S | F | 8213 | Director, Store Operations I | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 11000029721 | EBERT,GREGORY | A | S | F | EC0386 | DVP, Retail Labor&Expense Mgmt | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | D | Executive & Administration |
| 11000033191 | LAURAIN,DANIEL G | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 11000035441 | BOOMGAARD,MARK F | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 11000059001 | JACOBSON,LISA M | A | S | F | 8102 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Lawn&Garden | N | Operations |
| 11000060641 | JEMO,MICHAEL C | A | S | F | 13873 | Sales Director | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 11000072411 | BIZZLE,EVE MARIE | A | S | F | 13874 | Sales Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |

| # | ID | Name | Status | Type | Full/Part | Job Code | Job Title | Org | Loc | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 470 | 11000073481 | STEFFEY,TIMOTHY M | A | S | F | SK1014 | Mgr, Sales Presentation FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 471 | 11000073671 | WEBER,KORY L | A | S | F | FLDRSP | Director, Strategic Projects | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 472 | 11000402611 | MISCHKE,DEBORAH | A | S | F | 11158 | Grocery Div Pricing Analyst | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 473 | 11000454021 | KRUSZEWSKI,DEBRA J | A | S | F | 8881 | Manager, Store Operations | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 474 | 11003010131 | NORMAN,MICHAEL A | A | H | F | CN2365 | Sr Reporting Specialist | SMC | 00819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 475 | 11003360121 | LIETZ,TIMOTHY JOHN | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 476 | 11003849051 | KELLER,RICHARD E | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 477 | 11004432761 | SMITH,JAMES A | A | S | F | 8203 | Director, Restaurant Ops | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 478 | 11004620501 | KRETSCHMER,KIRSTEN | A | S | F | 11348 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartApparel | N | Operations |
| 479 | 11004764441 | O'CONNOR,J MICHAEL | A | S | F | 11727 | VP/GMM, Sporting Goods and Fit | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | O | Executive & Administration |
| 480 | 11021011811 | NEVINS,DEBORAH | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 481 | 11021013911 | BOYKIN,LUCINDA I | A | S | F | SK51X2 | Office/Admin Mgr | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 482 | 11021014011 | MOSELEY,SANDRA L | A | E | F | SR7530 | Accounting Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 483 | 11021017581 | LOGAN,KENNETH J | A | S | F | HS1806 | Nat Mgr, Ops - Installation | SLS | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations |
| 484 | 11021025561 | BUBULKA,MICHELLE M | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 485 | 11021027221 | SPRINGHORN SR,ROBERT G | A | S | F | SK3108 | Manager, HR Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 486 | 11021027801 | IVERY,ELAINE C | A | S | F | HS9674 | Analyst, Commercial PLM | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeAppliances | N | Operations |
| 487 | 11021027841 | RICCHIO,CAROL R | A | E | F | EC0685 | VP, Retail Solutions | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | O | Executive & Administration |
| 488 | 11021029201 | COLIVERAS,CONNIE | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 489 | 11021032491 | STOVER,DEBRA A | A | S | F | SK0810 | Dir, Acctg Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 490 | 11021032711 | HORTON,L R | A | S | F | SK0927 | Sr Mgr, IM Allocation & Replen | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 491 | 11021033501 | VANNORTWICK,MATTHEW E | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 492 | 11021033641 | LIVELY,SANDRA | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 493 | 11021036961 | JACKSON,HENRIETTA | A | S | F | HS0311 | Sr Analyst, Inventory Planning | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 494 | 11021038301 | GRADISHER,LINDA M | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 495 | 11021038531 | KOLAR,SCOTT | A | S | F | SK0655 | Mgr, Analysis - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsRetail | N | Operations |
| 496 | 11021038671 | SHERMAN,CHRISTOPHER M | A | S | F | FL7927 | Region Training Technology Dir | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsRetail | N | Operations |
| 497 | 11021038821 | FANNING,ROBIN C | A | S | F | SK0312 | Mgr, Risk Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 498 | 11021041051 | MIRANDA,MARIE | A | E | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 499 | 11021042321 | SEEF,SUSAN M | A | S | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 500 | 11021043661 | MCGUIRE,TERESA A | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 501 | 11021044381 | DOWNEY,AGNES R | A | S | F | SK0807 | National Mgr, Field Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 502 | 11021049651 | BREW,TIMOTHY G | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 503 | 11021050081 | BANDY,MARSHA | A | S | F | SK5603 | Business & Traffic Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 504 | 11021050121 | WILCZAK,THOMAS C | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 505 | 11021050781 | KUNKLE,STEPHENIE L | A | S | F | FL1023 | Director, Selling Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 506 | 11021060121 | DE CARO,JAMES A | A | S | F | HS1271 | Sourcing Manager | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 507 | 11021060281 | MCMULLEN,PHILLIP A | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 508 | 11021072441 | SPETEN,SHANE J | A | S | F | HS1502 | Director, Field Sales, SCM | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 509 | 11021078871 | WALLS,ANITA | A | S | F | EC1055 | DVP, Repair Call Ctr Ops - MSO | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | D | Operations |
| 510 | 11021082821 | BECKER,CYNTHIA L | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 511 | 11021086641 | KRAUSE,NORMAN C | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 512 | 11021091031 | WILLIAMS,ANDREA J | A | S | F | SK0206 | Mgr, Store Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 513 | 11021095621 | WESTERLUND,ERIC J | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 514 | 11021100661 | PARKS,SARAH C | A | S | F | SK3035 | Dir, Advertising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 515 | 11021106261 | WAHL,JEFFREY J | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 516 | 11021111691 | BROWN,SANDRA | A | S | F | SK0938 | Strategic Development Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 517 | 11021113911 | DIETZ,DORA M | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 518 | 11021116291 | WEIL,LAURA MARIE | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 519 | 11021118421 | BLEAKLEY,BRIAN K | A | S | F | SK0144 | Mgr, Store Process I | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations |
| 520 | 11021129141 | SMIALEK,BARBARA | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 521 | 11021131411 | WALS,RALPH D | A | S | F | HS0287 | Analyst, Business Analysis | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeAppliances | N | Operations |
| 522 | 11021135561 | PATEL,ALKA K | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 523 | 11021143511 | HOGG,CATHY A | A | S | F | SK5542 | Promotional Execution Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations |
| 524 | 11021143451 | CADLE GAMA,MARIA D | A | E | F | SK3160 | Leave Claims Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 525 | 11021168471 | QUAST,GAIL A | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | Operations |
| 526 | 11021177841 | HIGGINS,RICHARD P | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 527 | 11021197041 | DUNNE,MICHAEL R | A | S | F | SK0428 | Director, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 528 | 11021198701 | PHELAN,ROBERT J | A | S | F | EC1043 | SVP, Fin Bus Dev Partnerships | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | O | Executive & Administration |
| 529 | 11021261331 | SPRENGER,DAWN M | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 530 | 11021266841 | FELLER,CHRISTOPHER | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 531 | 11021324931 | MCINTIRE,STEVEN G | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 532 | 11021325011 | DOBBINS,DANIEL J | A | S | F | LG0930 | Mgr, Trans Integration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 533 | 11021326421 | CLAFFEY,KELLY L | A | S | F | SK6151 | Sr Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 534 | 11021359841 | SULEJMANI,ERSEN | A | S | F | OL0008 | Project Manager II | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 535 | 11021401561 | CURKOV,JOHN V | A | S | F | SK0165 | Mgr, Store Selling Payroll | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | Operations |
| 536 | 11021491331 | ARGIRIS,PATRICIA | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 537 | 11021494471 | VANDERSPOOL,LINDA T | A | S | F | SK0005 | Administrative Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 538 | 11021528351 | MILLER,LISA R | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 539 | 11024252051 | TOMCZYK,MICHAEL A | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 540 | 11021558761 | UTENDAHL,GEORGE C | A | S | F | SR39F4 | Senior Manager, B2B Sales | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 541 | 11021701651 | DORNFELD,KEVIN D | A | S | F | 13866 | Regional Operations Director | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 542 | 11021725331 | BEUTIN,KENNETH H | A | S | F | SK0649 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 543 | 11021753651 | ROMAN,FELICITAS | A | H | F | LG0406 | General Warehouse | SLS | 45382 | HOFFMAN ESTATES | SLS Hoffman IRC | IL | Supply Chain | N | Operations |
| 544 | 11021767451 | SCERBICKE,TIFFANY M | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 545 | 11021781121 | PECHAN,SANDRA D | A | S | F | SK0719 | Sr Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 546 | 11021784221 | CALABRESE,FRANK | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 547 | 11021854021 | RYLANDER,JEFFREY A | A | S | F | HS1918 | Multimedia Consultant | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |

9

SEARS_EDA_000004

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Loc | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 548 | 11021886401 | HO,YUWEN | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 549 | 11021888141 | CREMASCOLI,DUSTIN W | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 550 | 11021919131 | BHATTI,SUNITA | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 551 | 11021928661 | MITCHELL,MICHAEL J | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 552 | 11021956891 | SHEEHAN,THOMAS A | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 553 | 11021995291 | STEGGE,PHIL | A | S | F | SK0935 | Sr Dir, Labor & Expense Mgmt | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT |
| 554 | 11022093231 | ROMAN,ERIC C | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 555 | 11022131531 | BLACKMOND,JACQUELINE | A | E | F | HS1271 | Sourcing Manager | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 556 | 11022284211 | HARVEY,ARLENE F | A | S | F | SK0005 | Administrative Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 557 | 11022305001 | KHAN,ZUBAIR M | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 558 | 11022323751 | CHO,HYONG S | A | S | F | SK0467 | Dir, Brand Management | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 559 | 11022344541 | YU,BYUNG J | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Operations | N | Operations |
| 560 | 11022445841 | LIANG,JING | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 561 | 11022525121 | HOGAN,ROBERT S | A | S | F | SK6104 | Sr Director, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 562 | 11022531531 | ROZHON,DAVID J | A | S | F | SK0110 | Mgr, Safety | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 563 | 11022546241 | DUNAWAY,SHEILA A | L | S | F | HS2400 | Service Contract Administrator | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 564 | 11022558011 | ANGELINI,MARY | A | S | F | SK2007 | Mgr, Safety Regulatory Compl | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 565 | 11022559071 | WUKOVITS,WILLIAM C | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 566 | 11022565381 | MULL,KATHY L | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 567 | 11022567831 | NEWBERRY,CHRISTOPHER A | A | S | F | HS9794 | Dir, Merchandise Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 568 | 11022571801 | CAMPAGNI,VICTOR J | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 569 | 11022596011 | LITTLE,DAVID W | A | S | F | EC0562 | DVP, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | D | Executive & Administration |
| 570 | 11022607381 | THORNLEY,KEVIN A | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 571 | 11022609091 | BAKER,TRACEY | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 572 | 11022633321 | LIGON,DOROTHY | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | | HomeServices | N | Operations |
| 573 | 11022638771 | PALUCH,PAUL M | A | S | F | EC0617 | VP, Store Operations | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | O | Executive & Administration |
| 574 | 11022663641 | FANG,STACY Y | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 575 | 11022668501 | DAGGETT,LANYEA S | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 576 | 11022669721 | DYER,CHRISTOPHER | A | S | F | SK0599 | Mgr, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 577 | 11022674131 | PENN,DARYL | A | S | F | SK5617 | Real Property Strategist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 578 | 11022680811 | CLEINMARK,JENNIFER R | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 579 | 11022680821 | WHEELER,MARC | A | S | F | SK0395 | Mgr, National Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 580 | 11022686341 | PRAKASH,RAJAT | A | S | F | SK0293 | Asst Treasurer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 581 | 11022699111 | RASHEFF,THOMAS A | A | S | F | SK0446 | Business Support Trainer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 582 | 11022703391 | SNYDER,KATHARINE M | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 583 | 11022711461 | JACOBS,GERALD L | A | S | F | SK0585 | Mgr, Environmental Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 584 | 11022713821 | TORTORELLO,MICHAEL R | A | S | F | SK6064 | Sr Dir, Margin Performance | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Finance | N | Operations |
| 585 | 11022806091 | VOILES,MATTHEW R | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 586 | 11022811031 | HOLMES,MARY L | A | S | F | SK0539 | Mgr, Reporting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 587 | 11022831251 | ADIRAJU,BINDUPRIYA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 588 | 11022834961 | DICKSON,RICK T | A | S | F | OL0187 | Director, Content | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 589 | 11022843731 | BUSTAMANTE,JEREMY M | A | E | F | SK0383 | Pricing & Sign Execution Spec | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 590 | 11022859211 | WISNIEWSKI,MELISSA M | A | S | F | SK0520 | Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 591 | 11022859211 | JOHNSON,MATTHEW H | A | S | F | SK6058 | Sr Dir, Strategy & Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 592 | 11022872451 | PHILIP,PHILIP K | A | S | F | SK1038 | GM, Diehard | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 593 | 11022882521 | JOVINE,FRANK J | A | S | F | SK3113 | Dir, New Svcs Product/Bus Dev | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | NewServices | N | Operations |
| 594 | 11022882881 | LUTES,SUSAN A | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 595 | 11022883301 | LIN,CHUNG-YI | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 596 | 11022934101 | BEDACHOLLI,THAMAN S | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 597 | 11022934131 | TISHKOFF,SCOTT A | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 598 | 11022966071 | KLEIN,TRACY E | A | S | F | SK5525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 599 | 11022986951 | KALAS,ANA | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 600 | 11023015201 | REYNOLDS,JUSTIN J | A | S | F | OL0134 | Architect, System | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 601 | 11023050541 | MROCZENSKI,JENNINE M | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 602 | 11023066721 | BRADLEY,LINDA G | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 603 | 11023087641 | POTTER,KEITH J | A | S | F | SR07L2 | Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 604 | 11023089111 | CASSEY,JUSTIN M | A | S | F | EC0954 | DVP, Personalization | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | ShopYourWay | D | Operations |
| 605 | 11023089891 | BIASI,CORRADO | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 606 | 11023098311 | DITUSA,KRISTEN ELIZABETH | A | S | F | SK0927 | Sr Mgr, IM Allocation & Replen | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 607 | 11023103541 | MORALES,YAZMIN P | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations |
| 608 | 11023103551 | WILSON,ANNA R | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 609 | 11023125211 | OHLIN,HEATHER N | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 610 | 11023179821 | ZAK,TERRI F | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 611 | 11023182791 | LIU,WEI | A | S | F | LG48G3 | Mgr, Industrial Design | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 612 | 11023233811 | JAROSCH,MARIE A | A | S | F | SK0766 | Mgr, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations |
| 613 | 11023248141 | MAHDIK,SCOTT A | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mattress/Big Ticket | N | Operations |
| 614 | 11023293551 | ROBERTSON-MACK,VICKY J | A | S | F | HS0013 | Dir, Marketing | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 615 | 11023293591 | CONANT II,DAVID E | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 616 | 11023330611 | TORRES,CARLOS M | A | S | F | OL0092 | Associate Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 617 | 11023351851 | WEBER,VALERIA A | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 618 | 11023373891 | Kennedy,HEATHER L | A | S | F | SK0720 | Dir, Design and VM Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 619 | 11023394551 | ANDERSON,ASHLEY L | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 620 | 11023400291 | NOWALSKI,MICHAEL | A | S | F | SK0097 | Specialist, LP Technology | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 621 | 11023402391 | HIGGINS,JOHN R | A | S | F | SK0266 | Mgr, Energy Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 622 | 11023404431 | EMMANUELE,PHILIP L | A | S | F | EC0135 | DVP, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | D | Executive & Administration |
| 623 | 11023405081 | GALLO,RICHARD F | A | S | F | OL0044 | Creative Director | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations |
| 624 | 11023418421 | SMITHSON,JOHN E | A | S | F | SK0104 | Mgr, Shrink Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 625 | 11023425431 | SEKHRI,VIJAY | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Station | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11023460931 | DAVERMAN,ROBERT D | A | S | F | 13834 | Director, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 11023468331 | POTTURI,SUDHAKER | A | S | F | OL0134 | Architect, System | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 11023468481 | YANG,LINDA J | A | S | F | SK0520 | Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations |
| 11023495861 | FISHEL,GILEAD | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 11023496341 | MERINO,RICHARD | A | S | F | OL0008 | Project Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 11023500911 | JANCEVICH,ANTHONY A | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 11023510351 | KUPCZAK,GARY J | A | S | F | OL0101 | Web Developer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 11023514521 | MONARREZ,JOEL | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 11023558251 | CZYRKA,KAROL M | A | S | F | OL0044 | Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 11023559311 | SACCO,ANTHONY G | A | S | F | SK6022 | Mgr, Space Mgmt Sys Supp&Innov | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 11023563551 | AKELLA,LAKSHMI MANOHAR | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 11023584111 | HOWARD,JESSE W | A | S | F | SK6142 | Sr Dir, Supply Chain Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 11023596351 | KATAKWAR,SMITA | A | S | F | SK0195 | Dir, Innovation & Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 11023597211 | EARLEY,SUSAN C | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 11023599941 | MANCZKO,NICHOLAS F | A | S | F | SK0456 | Sr Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 11023604591 | ROSBOROUGH,VERONICA | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 11023604941 | TenBusch,William M | A | S | F | SK6151 | Sr Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 11023610871 | PETRITES,HEATHER S | A | S | F | SK0358 | Tax Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 11023626931 | REDERER,KRYSTLE L | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 11023627971 | JACKSON,BRIAN E | A | S | F | 13710 | Dir, Regional Finance | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | RetailServices | N | Operations |
| 11023630831 | Patel,Payal | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 11023633401 | SPEER,ERIC W | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 11023650971 | MURRAY,GLENN W | A | S | F | SK0737 | Online Merchandising Manager | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Online | N | IT |
| 11023661491 | ARVIZO,KELLY R | A | S | F | HS2037 | Analyst, Routing Capacity | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations |
| 11023687001 | RHEE,SAM S | A | S | F | OL0043 | Assoc Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 11023710521 | STAHLBERG,LANCE R | A | S | F | OL0061 | Analyst, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 11023722141 | DOUGLAS,PAULA | A | S | F | SK0467 | Dir, Brand Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 11023722681 | HALL,RICHARD W | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 11023725371 | Summers,GINA R | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 11023726791 | JOCHUM,JOSEPH B | A | S | F | SK6067 | Sr Director, Brand Management | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 11023728201 | MOLSEN,COURTNEY F | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 11023739611 | MONHAUT,JACOB E | A | S | F | SK6104 | Sr Director, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 11023755131 | DWARAKANATH,MAYA | A | S | F | OL0127 | Sr Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 11023768821 | GARTON,TIMOTHY M | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 11023769831 | LOJKOVIC,MARK S | A | S | F | OL0192 | Manager, Item Build Team | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 11023770921 | PANJETA,AMISHA | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 11023781671 | PULGAR,JOSE J | A | S | F | OL0107 | Director, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 11023785361 | Wall,Ryan C | A | S | F | SK6045 | Mgr, Property Claims II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 11023786011 | TANNA,TUSHAR S | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 11023787731 | KAMAT,NIVEDITA | A | S | F | SR60K4 | Mgr, Social Media | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Online | N | IT |
| 11023788781 | SPANBERGER,ROBERT P | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 11023805491 | KLINE,KATHLEEN A | A | S | F | SR0044 | Project Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 11023818071 | KOTSOVOS,CHRIS | A | S | F | OL0170 | Online Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SYW Brands | N | Operations |
| 11023818011 | HAMDANI,HASHIM A | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 11023828261 | PADAVIL,DELSIN M | A | S | F | SK0454 | Mgr, Corporate Internal Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 11023850371 | LEY,MICHAEL D | A | S | F | SK0070 | Dir, Business Finance | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 11023851571 | ROOT,TIMOTHY D | A | S | F | CN2760 | Sr Business Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 11023862251 | ELLIS,PHYLLIS R | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 11023874561 | JUNGWIRTH,BETH N | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 11023884501 | KENDALL,JERRY K | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 11023891691 | JOHNSON,JEANNE M | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 11023897551 | WINGO,CATHY M | A | S | F | FL1030 | Coordinator, Licensed Bus Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 11023904871 | GARCIA,LYDIA | A | S | F | SK0465 | Mgr, Human Resources - II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 11023907651 | ALLARSALAN | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 11023908211 | PHILIBERT,ROBERT F | A | S | F | OL0044 | Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 11023919291 | KOZAK,THOMAS S | A | S | F | SK6180 | Sr Dir, eCommerce Ops & Strat | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 11023919861 | Chavez,Jesus | A | E | F | SK1205 | Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 11023921711 | baka,marie | A | E | F | SK1210 | Mail Attendant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 11023921941 | korab,nicholas | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 11023922001 | Guerrieri,Elizabeth | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 11023923371 | Koganti,Abhishek | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 11023926911 | Feller,Laurie | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 11023927341 | JONES,AKKIA D | A | H | H | HS0090 | Protection Agreement Advisor 1 | SMC | 08839 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 11023927911 | Turay,Mohamed | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | N | Operations |
| 11023934581 | Edel,Lawrence E | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 11023936441 | Barton,Lisa | A | E | F | HS0484 | Letter Coord, Exec Cust Rel | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 11023944061 | ECHEGARAY,CAROLINA | A | S | F | HS1574 | Dir, Contact Exp & Optimiz-MSO | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 11023944521 | Hamilton,George A | A | S | F | SK5657 | Dir, Strategic Business Develo | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 11023945021 | Patel,Payal | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 11023947651 | Ahmed,Khwaja I | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 11023947651 | Wilson,Tanner | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 11023952571 | MEHTA,KHIM S | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 11023952591 | Micheff,Marty | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 11023956821 | Amore,Kristan | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 11023960011 | Volling,Janis | A | S | F | SK55X3 | Consultant, Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 11023960511 | Booker,Aletoria D | A | S | F | SK5548 | Web Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 11023961201 | Campos,Gustavo Jr | A | E | F | SK1208 | Telephone Console Operator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 11023962501 | ALEXANDER,ANGELA | A | E | F | SK1208 | Telephone Console Operator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Location | Loc City | Loc Desc | | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11023964201 | Subramaniam Ravi,Avinash Kautham | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 11023968471 | Tourjman,Michael | A | | F | FL44P3 | Mgr, Store Operations Support | FLS | 09948 | HOFFMAN ESTATES | Sears Sample Room | IL | SearsRetail | N | Operations |
| 11023968481 | SWAMY,KARTIK | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 11023968961 | TAMHANE,PRATIK | A | S | F | SGT012 | Director, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 11023969431 | SRIVASTAVA,GAURAV | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 11023972831 | BOWMAN,EVELYN A | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 11023973601 | NEAGU,RAMONA | A | S | F | SK5665 | Sr Analyst, APP | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 11023980401 | DHANASELVAN,ALEXANDER | A | S | F | SK0567 | Mgr, Mktg Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 11023981851 | VINUPITTAYAGUL,PURINPORN | A | S | F | HS1918 | Multimedia Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 11023994261 | GENTILE,MATTHEW | A | S | F | OL0181 | Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1102400065711 | HAMILTON,JULIA | A | S | F | HS1271 | Sourcing Manager | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 11024009631 | YANG,XIAO | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 11024027731 | JAEKEL,BRANDON | A | S | F | SK0799 | Graphic Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 11024037601 | CONWAY,RITA | A | S | F | 11140 | Assistant Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 11024044821 | DINGRAUDO,DAWN M | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations |
| 11024045181 | HOLLY,BLAIR | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 11024045291 | ZEMAN,BRETT | A | S | F | SK3142 | Sr Mktg Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 11024047451 | RANA,ALI | A | S | F | SK0841 | Sr Mgr, IT Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 11024047681 | MULEY,SUDEEP | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 11024048831 | SONG,CHENGGANG | A | S | F | OL0037 | Sr User Exp Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 11024049101 | DESAI,ADVAITKUMAR C | A | S | F | OL0069 | Software Engineer II | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 11024056591 | TENORIO,STEVE F | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 11024058171 | SUBRAMANIAN,GNANAMBIKA | A | S | F | SK9612 | Analyst, Product Eng Data | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 11024062891 | JANGAM,MANSI R | A | S | F | OL0069 | Software Engineer II | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 11024063841 | SHRIVASTAVA,MOHIT | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 11024067281 | THIRUMALA KUMARA,RAHUL | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 11024069291 | BHALLA,MAHIP SINGH | A | S | F | SK3020 | Architect, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 11024073361 | VAN DYKE,RYAN | A | S | F | SK0247 | Dir, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 11024076581 | PANDEY,PEEYUSH | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 11024081461 | Roggenkamp,Kaleb | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 11024082991 | POWELL,SUSANNE | A | S | F | HS9643 | Program Mgr, Quality Mgmt Sys | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 11024086931 | JAIN,ROHIT | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 11024087801 | CHORAWALA,CHETAN | A | S | F | SGT023 | Architect, Software Eng RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 11024092381 | GONZALEZ,DORIS | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 11024094441 | ALI,ROSHAN | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 11024098961 | FILIPPELLI,SAMANTHA | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations |
| 11024099501 | PARTHASARATHI,SAI SUNDARAM | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 11024099561 | AYENGAR DEVANATHAN,SHUBAA JHANANI | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 11024100531 | AHIRE,ROHAN | A | S | F | SGT021 | Software Engineer II RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 11024102661 | DEANGELO,ANNE | A | S | F | SR55X3 | Consultant, Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 11024109431 | DESHPANDE,LOHITH K | A | S | F | SK3020 | Architect, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 11024121881 | SILVER,KATE F | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 11024122381 | HOVAR,MICHAEL | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 11024123291 | LEPUCKI,THADDEUS J | A | S | F | LG52G4 | Mgr, Group Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 11024126501 | DELAZZER,MATTHEW | A | S | F | SK5581 | Chief of Staff | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 11024135931 | CARR,BRIAN | A | S | F | OL0195 | Mgr, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 11024136861 | DUBBERKE,JIM | A | S | F | CN2347 | Team Manager, Sales & Service | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 11024140671 | LEE,Mitchell | A | S | F | SR1928 | Program Manager | SMC | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 11024143801 | KIM,YONG WHA | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 11024156551 | SANDONA,BRADLEY | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 11024189281 | GANDHI,ROHAN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT |
| 11024195671 | GOPALAKRISHNA IYER,KRISHNAKUMAR | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 11024196011 | KRAUSE,DOUGLAS | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 11024196221 | SCHUMACHER,AIMEE | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 11024197051 | PANDILWAR,YOGESH V | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 11024200001 | CHETTEMBHAKTULA,SANDEEP | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 11024200211 | MEHILOS,TERESA | A | S | F | HS0201 | Sr Mktg Spec, Dig Mktg & Email | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 11024200211 | NGUYEN,JESSICA | A | S | F | SK5642 | Quality Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 11024200211 | KOENIG,BRETT M | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 11024202491 | KACZMARCZYK,KEVIN J | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 11024202491 | RODRIGUEZ,ASHLEY | A | S | F | SK0855 | Specialist, Social Media Mktg | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Online | N | Operations |
| 11024203021 | YANG,LIAN | A | S | F | OL0007 | Project Manager I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 11024206251 | SMITH,VINCE | A | S | F | SK0737 | Online Merchandising Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 11024206321 | WATH,RASHMI | A | S | F | SGT002 | Sr Analyst, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 11024208521 | STARESINA,ROBERT | A | S | F | SR1039 | Manager, Business Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT |
| 11024209801 | LESZKA,CAROLYN | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 11024211421 | SCHAEFER,JENNIFER | A | S | F | SK0839 | Corporate Internal Auditor II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 11024215201 | THOMPSON,NATHAN | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 11024216791 | LYNCH,DINA M | A | S | F | SK4029 | HR Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 11024217711 | SALINAS,MELISA | A | E | F | SK0146 | Sign Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 11024218221 | YASTRAB,MATTHEW | A | S | F | 13531 | Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 11024218641 | OLIVE,ISAAC | A | S | F | SR1039 | Manager, Business Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 11024222051 | NAIKWADE,DNYANESH A | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 11024223531 | SARIPUDI,SHIVTEJ | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 11024223911 | MENDAYE,SURAPHEL H | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 11024224011 | WILLIAMS,MARJORIE | A | E | F | SK0591 | Merchant Assistant | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 11024241211 | JUNAGADE,ANUP | A | S | F | SGT020 | Software Engineer I RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 11024225111 | SHARMA,VARUN | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |

| # | ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 782 | 11024226261 | ERICKSON,TERESA | L | S | F | SK0009 | Secretary to Executive | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 783 | 11024227871 | UDAYASANKAR,SILAMBARASAN | A | S | F | OL0069 | Software Engineer II | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 784 | 11024231041 | MITRA,SUPRIYA | A | S | F | SK4022 | Sr Manager, I&TG | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 785 | 11024234991 | JHUNJHUNWALA,KISHORE | A | S | F | SR0044 | Project Manager, I&TG | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT |
| 786 | 11024235381 | ZANJAD,AMOL K | A | S | F | OL0070 | Software Engineer III | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 787 | 11024237471 | WANG,MEIGUO | A | S | F | SK5413 | Sr Analyst | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 788 | 11024239811 | EGGERT,WILLIAM M | A | S | F | SK6036 | Category Mgr II, Procurement | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 789 | 11024241911 | KOMMIREDDY,SREE RAJESH G | A | S | F | SK6027 | Architect, I&TG | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 790 | 11024244111 | TITRE,ALLISON | A | S | F | OL0163 | Analyst, Promotions | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 791 | 11024246511 | SACHAN,NIDHI | A | S | F | SK6027 | Architect, I&TG | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 792 | 11024248761 | LEMAN,MITCHELL J | A | S | F | SK6185 | Sr Dir, Product Management | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 793 | 11024248781 | CLEPPE,KAITLIN | A | S | F | SK0370 | Associate Buyer | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 794 | 11024248801 | LIN,ERIC | A | S | F | EC0981 | VP, Cloud | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | O | Executive & Administration |
| 795 | 11024249741 | COMELLA,CHRISTINA | A | S | F | SK3168 | Assistant Buyer | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations |
| 796 | 11024250171 | KADABA VIJAYRAGHAVAN,POOJA | A | S | F | SK5513 | Analyst, Business Analytics | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 797 | 11024252311 | HASBARGEN,CRAIG R | A | S | F | SK5569 | Manager, Loyalty Programs | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 798 | 11024255511 | PATNAYAK,NILIKH | A | S | F | SGT021 | Software Engineer II RotIn | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 799 | 11024256491 | LEE,ELIZABETH | A | E | F | SK0383 | Pricing & Sign Execution Spec | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 800 | 11024256971 | ABRAHAM,CYNTHIA | A | S | F | SK2901 | Store Planner | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 801 | 11024258901 | GORDULA,KARLENE | A | S | F | HS0201 | Sr Mktg Spec, Dig Mktg & Email | HSV 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 802 | 11024259341 | AVULA,SRINIVASULU | A | S | F | OL0068 | Software Engineer I | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 803 | 11024260201 | NAWAZ,FARAYA | A | S | F | SK0340 | Financial Analyst | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 804 | 11024260841 | VERNON,KEVIN G | A | S | F | SK0621 | Mgr, Marketing Planning | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 805 | 11024262321 | STOFFEL,AUDREY L | A | S | F | 11140 | Assistant Category Manager | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 806 | 11024264931 | KRAMER,JESSICA | A | S | F | SK0351 | Buyer | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 807 | 11024271421 | CLUKEY,JASON M | A | S | F | LG1053 | DC Operations Manager | SLS 45382 | HOFFMAN ESTATES | SLS Hoffman JRC | IL | Supply Chain | N | Operations |
| 808 | 11024271761 | GILES,CAITLIN | A | S | F | SK0531 | Sr Solutions Ctr Specialist | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 809 | 11024272531 | BALLOU,STACEY | A | S | F | SK0621 | Mgr, Marketing Planning | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 810 | 11024273721 | WIGSTONE,DAVE | A | S | F | SK6101 | Mgr, Search Eng Optimization | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 811 | 11024274681 | KHOLEVAN,TETIANA | A | S | F | SK5413 | Sr Analyst | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 812 | 11024276411 | BROOKS,HEATHER | A | E | F | OL0188 | Specialist, Item Build | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 813 | 11024280171 | CUI,RUI | A | S | F | SR03F3 | Analyst | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 814 | 11024281251 | RAMER,MELISSA | A | S | F | SK5641 | Editor | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 815 | 11024287171 | SOLAN,PATRICK | A | S | F | SK0340 | Financial Analyst | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 816 | 11024288371 | LAROSA,JOY | A | S | F | SK0670 | Sr Analyst, Inventory | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 817 | 11024290541 | ELSINGER,JAMES | A | S | F | SK6030 | Technologist, I&TG | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 818 | 11024292741 | TUTTLE,TODD S | A | S | F | SKS565 | Layout Administrator | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 819 | 11024294581 | PATEL,SUNNY V | A | S | F | OL0094 | Manager, Software Engineering | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 820 | 11024296251 | RISKIN,ROBERT | A | S | F | SK0682 | Inventory Analyst | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 821 | 11024297781 | OBRIEN,SEAN M | A | S | F | SK6032 | Category Mgr I, Procurement | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 822 | 11024310431 | WALLNER,KERRY L | A | S | F | SK5567 | Production Artist | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 823 | 11024322061 | CHAUDHURI,SANJAY | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 824 | 11024324481 | BEALE,ZACHARY D | A | S | F | SK0492 | Sr Financial Analyst | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 825 | 11024326061 | BATTAGLIA,ERICA C | A | S | F | SK1151 | Manager, Production | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 826 | 11024327131 | BUSANNAGARI,GANGADHAR R | A | S | F | SK6030 | Technologist, I&TG | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 827 | 11024333301 | MOOGA,MORGAN | A | S | F | SK5507 | Business Analyst SHC | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 828 | 11024339811 | MOHAMMED TAUFEEQ,VIQUAR | A | S | F | SK5413 | Sr Analyst | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 829 | 11024340701 | GUNDU,VIJAY R | A | S | F | OL0124 | Software Dev Eng Test III | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 830 | 11024342011 | GANESAN,SREERAM | A | S | F | OL0070 | Software Engineer III | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 831 | 11024346981 | YADAV,MILIND | A | S | F | SGT020 | Software Engineer I RotIn | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 832 | 11024348331 | KAMRA,RISHI | A | S | F | OL0070 | Software Engineer III | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 833 | 11024348651 | MILLER,KELLY | A | S | F | SK3168 | Assistant Buyer | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 834 | 11024353701 | CADWALDER,SHARON M | A | S | F | SKS561 | Video Scriptwriter | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 835 | 11024356151 | PATEL,TEJAL | A | S | F | OL0061 | Analyst, Product | SMC 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 836 | 11024356471 | FERRETTI,STEPHEN | A | S | F | 13531 | Category Manager | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 837 | 11024367661 | TOLER,AMANDA S | A | S | F | OL0008 | Project Manager II | HSV 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 838 | 11024369111 | PATWA,NISHANT | A | S | F | OL0001 | Analyst, Online Analytics | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 839 | 11024373651 | GURSEL,OSMAN K | A | S | F | EC1010 | DVP, Marketing Analytics | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | D | Executive & Administration |
| 840 | 11024377561 | ZHANG,WENXUE | A | S | F | SR03F3 | Analyst | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 841 | 11024382101 | MCLAUGHLIN,JAMES M | A | S | F | OL0069 | Software Engineer II | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 842 | 11024384281 | PURNELL JR,REDO | A | E | F | SK0593 | Shop Your Way Runner | SRO 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations |
| 843 | 11024388431 | FRITZ,ANDREW A | A | S | F | OL0073 | Sr Principal Software Engineer | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 844 | 11024389351 | BERRY,JENNIFER | A | S | F | SK5517 | Producer | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 845 | 11024389371 | EIBL,JOHN A | A | S | F | 8929 | Operations Manager | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 846 | 11024390521 | GUTMAN,ALEC | A | S | F | SR14X3 | Recruiter | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 847 | 11024393411 | VIVIRITO,STACEY L | A | S | F | OL0174 | Copywriter | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 848 | 11024394721 | BISWAS,PRAVANGSU | A | S | F | OL0070 | Software Engineer III | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 849 | 11024395911 | STEARNS,FALLON T | A | S | F | SK0748 | Marketing Sys Supp Coordinator | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 850 | 11024396791 | NAYAK,PAYAL | A | S | F | OL0096 | Director, Software Engineering | SMC 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 851 | 11024399711 | PAVLIKOVA,HELENA | A | S | F | OL0062 | Manager, Product | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 852 | 11024401641 | LUNDQUIST,JACOB E | A | S | F | SK0107 | Environmental Specialist | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 853 | 11024402061 | HENDERSON,TAMMY | A | E | F | SK0593 | Shop Your Way Runner | SRO 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations |
| 854 | 11024413161 | GRINSTEAD,PAUL | A | S | F | SK0670 | Sr Analyst, Inventory | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 855 | 11024413851 | SAHANE,SAMEER | A | S | F | SGT023 | Architect, Software Eng RotIn | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 856 | 11024413861 | CONLON,KATHERINE | A | S | F | SK0682 | Inventory Analyst | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 857 | 11024415191 | KLESZCZEWSKI,TIMOTHY J | A | S | F | SK0850 | Analyst, Market Version Data | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 858 | 11024415961 | EGGERT,DANIEL | A | S | F | OL0086 | Associate Visual Designer | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 859 | 11024417651 | RESENDIZ,DENISSE A | A | H | F | HS1771 | Client Administrator | SMC 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations |

Associate Details

13

SEARS_EDA_000004

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Loc# | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11024418281 | BRANN,JAMES | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 11024421921 | GOULD,CHRISTOPHER K | A | S | F | EC1066 | Treasurer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | O | Executive & Administration |
| 11024430141 | SIRAJ,FURQAN | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 11024431161 | CRUZ III,ALEJANDRO | L | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations |
| 11024436421 | YATES,JEREMY | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 11024437261 | LACK,KEVIN J | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 11024438011 | BURNS,ANNY K | A | S | F | CN2347 | Team Manager, Sales & Service | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 11024438351 | BURLISON,SARA | A | S | F | SK1104 | PrdctMer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | SHCFootwear | N | Operations |
| 11024438481 | VALLE,MARGO | A | H | F | HS0094 | Resolution Specialist (SC) | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 11024439011 | WYNN,BRYAN | A | S | F | 11348 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations |
| 11024439421 | GRAVES,INDIA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 11024439431 | GRAVES,WAYNE A | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 11024439641 | HAYNIE,JANINE A | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 11024439911 | ROZANSKI,JANICE | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 11024440731 | SANTIAGO,NELSON | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations |
| 11024440741 | SCOTT,VALENCIA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 11024441251 | Griffin,Kyle | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 11024441841 | WEAVER,LESLEY | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 11024442561 | BROOKS,JANEE D | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 11024442871 | MYERS,MESHILLE | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 11024444211 | CHITIKESI,JAGADEESH BABU | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 11024445341 | GOLDTHWAITE,GWENDOLYN | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 11024445601 | GARCIA,JAIME M | A | E | F | SK1219 | Housestaff Agent | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 11024445851 | WEINBERG,MICHELLE | A | S | F | CN2361 | Mgr, Sales & Service | SMC | 58491 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 11024446371 | MCCARTHY,PATTITE J | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 11024447091 | BROWN,BRIANA | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 11024447991 | POSHEPNY,JOHN | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 11024449631 | GRAY,KIMANI | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 11024497621 | Bartelt,Cindy | A | E | F | SK0748 | Marketing Sys Supp Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 11024450891 | MCGREEVY,JOANN | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 21000014682 | UNDERWOOD,MARK | A | S | F | 13873 | Sales Director | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 21000023142 | GONZALEZ,JESSE | A | S | F | 13920 | VP, Selling Services - Kmart | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | O | Executive & Administration |
| 21000028112 | HENRY,JAMES A | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 21000031792 | FLETCHER,ERICH D | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 21000031952 | VANHOEY,CARRIE F | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 21000032472 | TORRES,MARCOS | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 21000033282 | SMITH,DEBRA Z | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 21000033322 | WILLS,THERESE A | A | S | F | 11288 | Sr Analyst, Logistics Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 21000035132 | GALLOP,THOMAS E | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 21000035152 | RICHARDSON,YOLANDA DONZELL D | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 21000037682 | JONES,GERALDINE F | A | S | F | 13278 | Regional HR Director | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 21000059762 | STEHMAN,JOHN M | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 21000062132 | EASTERBROOK,ROBERT M | A | S | F | 13088 | Mgr, Hunt & Fish Lic & Proj An | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 21000065832 | PESTA,ROBERT | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 21002142762 | STEWART,KENYATA N | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 21002151522 | WILSON,RYAN M | A | S | F | 11444 | Superv, Pharmacy | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations |
| 21002487802 | RUBLY,RYAN | A | S | F | HS0033 | Mgr, Product Engineering | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 21003779582 | ZIELECKI,THOMAS E | A | S | F | EC0694 | VP, CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | O | Executive & Administration |
| 21004044002 | WILLIAMS,JEDSON | A | S | F | OL0175 | Sr Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 21004042442 | HEPKER,JENNIFER L | A | S | F | SK5525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 21004494822 | HUNTER,SHELLY M | A | S | F | OL0010 | Project Manager IV | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | IMX | N | Operations |
| 21004528542 | SU-JOHANSON,IVY | A | S | F | 13711 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 21004530172 | LIPOVETSKY,ANGELA | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 21004605982 | JONASSON,NICOLE | A | S | F | 13493 | Mgr, Merchandise | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 21004664252 | JAMES,AMIE | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 21021007172 | LEWIS,JANICE M | A | S | F | SK1007 | Sr Mgr, Facilities | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 21021013532 | WOZNIAK,RICHARD K | A | S | F | SK0315 | Mgr, Accounting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 21021017972 | KERNAN,JOAN L | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 21021019382 | ZAYAS,NANCY | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 21021019412 | CHIPMAN,ZACHARY W | A | S | F | HS4076 | Mgr, Category Engineering | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 21021023192 | LARSON,MARGARET J | A | S | F | SK0009 | Secretary to Executive | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 21021023242 | ANSELMO,LINDA J | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 21021023262 | KURTOVICH,CHARMAINE G | A | S | F | SR54K2 | Sr Administrative Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 21021025452 | ZINK,MARGARET M | A | S | F | HS1903 | Manager, OEM/Vendor Relations | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 21021028292 | COWARD,DAVID K | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 21021028462 | Morrison,Denise | A | S | F | FLDRSA | Dir, Fin Plan & Labor Anlytcs | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | Operations |
| 21021031772 | ENGELEN,PAMELA J | A | S | F | SK0173 | Director, Operations | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT |
| 21021032282 | CASIANO,BILLY N | A | S | F | FL11M2 | Logistics Systems Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 21021032322 | HAARMANS,LINDA S | A | E | F | 7160 | Clerical Assistant III | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 21021033102 | JOHNSON,NANCY M | A | S | F | SK0027 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 21021034132 | TISKUS,THERESA M | A | S | F | FL1030 | Coordinator, Licensed Bus Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 21021034822 | PASTON,AURORA | A | E | F | SK0131 | Executive Administrative Asst | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 21021035792 | HENDRICKSON,PATRICK J | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 21021035932 | MOORE,RUSSELL D | A | S | F | SK0079 | Dir, Information Technology | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | IT |
| 21021036352 | LEUNG,CHI-HUNG | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 21021036552 | NAKRA,PARVEEN K | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 21021040232 | GREECE,GEORGANNE R | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 21021041532 | CUNNINGHAM,PAUL | A | S | F | SK6129 | Dir, Svc Excellence & Natl Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |

SEARS_EDA_000004

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938 21021044222 | WRONKIEWICZ,DAVID J | A | S | F | SK6023 | Sr App Dev Space Mgmt Sys&Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 939 21021045202 | SCHOENWOLF,KIMBERLEY K | A | S | F | EC0459 | VP, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | O | Executive & Administration |
| 940 21021049382 | ZIENTARA,LISA L | A | S | F | SK0823 | Specialist, Facilita | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 941 21021050742 | MUEHLING,WILLIAM D | A | S | F | SK5573 | Sr Business Anlyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 942 21021051032 | MARQUEZ,LUCIA | A | E | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 943 21021053742 | ESPOSITO,FRANK A | A | S | F | SK3102 | Dir, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 944 21021054202 | HACKLEY,AUDREY | A | S | F | 12853 | Dir, Learning/Development | SRO | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 945 21021065802 | TOKUHISA,JANET C | A | S | F | HS9660 | Mgr, National Parts Database | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 946 21021066492 | LANDAUER,KEITH J | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 947 21021068632 | BELL,MARGUERITE | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 948 21021070692 | WELTER,PAT C | A | S | F | SK6187 | Sr Dir, MSO Technology | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 949 21021070872 | DELARA,RONALD S | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT |
| 950 21021074592 | RICHMOND,TIMOTHY A | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 951 21021075502 | MADHANI,NADER S | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 952 21021079672 | CARSON,STEVEN W | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 953 21021082982 | GORRE,ANIL K | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 954 21021094242 | RIZZO,SCOTT M | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 955 21021097212 | DEMERT,RICHARD C | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 956 21021100332 | BRAY,KAREN E | A | S | F | OL0171 | Sr Online Merchant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 957 21021102662 | MORRIS,TIFFANY | A | S | F | EC0737 | VP, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | O | Executive & Administration |
| 958 21021121822 | STARK-VAUGHAN,KELLY K | A | S | F | 13138 | Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 959 21021125272 | NADEAU,MICHAEL N | A | S | F | HS0015 | Dir, Analysis and Support | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 960 21021134192 | WETTERMAN,STEVEN W | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 961 21021176812 | OSKOREP,MARGARET M | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 962 21021185152 | FANNING,SANDRA | A | S | F | SK0009 | Secretary to Executive | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 963 21021193092 | ROBY,BARBARA A | A | S | F | 11348 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations |
| 964 21021254892 | EGGING,RUTH | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 965 21021261452 | MERRITT,ROBERT L | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 966 21021285302 | LACY,GREG K | A | S | F | OL0196 | Distinguished Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 967 21021311602 | TSILFIDIS,DIMITRA | A | S | F | HS1715 | Product Mgr -Service Contracts | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 968 21021354162 | BOWERS,BRITTANNI N | P | S | F | SK2401 | Mgr, Visual Implementation | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 969 21021359502 | ENGELS,DAWN M | A | S | F | 13711 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 970 21021382992 | BOEHNKE,MICHAEL W | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 971 21021414552 | JACKSON,STACIE A | A | S | F | SK0988 | Director, Lean | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 972 21021446442 | SARNOWSKI,MEGAN | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 973 21021450522 | KLAMER,SONNELLE K | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 974 21021490922 | WINBERG,CHRIS | A | S | F | SK4065 | Mgr, Sched/Process/Config | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | Operations |
| 975 21021501702 | WEBB,SHERYL L | A | S | F | SK0400 | Mgr, Credit Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 976 21021525702 | TORRES,MACECILIA J | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 977 21021537932 | KEATING,JAMES M | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 978 21021547242 | ZIMMERMAN,LAURA | A | S | F | SK6219 | Sr Mgr, Bus Intelligence - MSO | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 979 21021551152 | CLARKE,KELLY | A | S | F | SK3087 | Mgr, Communications & Learning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 980 21021572242 | BROWNFIELD,DEBRA S | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 981 21021591512 | BELLALTA,KARIN I | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 982 21021724792 | BALCER,MICHAEL J | A | S | F | SK6031 | Sr Technologist, I&TG | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | I&TG | N | IT |
| 983 21021735012 | NEWMAN,CHRISTINE | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mattress/Big Ticket | N | Operations |
| 984 21021749792 | BREEDING,MARGITTA A | A | S | F | SR62F4 | Lease Administration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 985 21021756072 | DRAPER,LINNIE M | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 986 21021774522 | PIERCE,HEIDI L | A | S | F | SK0360 | Merchandiser | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mattress/Big Ticket | N | Operations |
| 987 21021793932 | KOZMA III,ARTHUR J | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 988 21021845312 | NASS,ANTHONY W | A | S | F | SR0098 | Director, Region HR | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 989 21021845752 | ANTOINE,DEBBRA K | A | E | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 990 21021848492 | WEITZ,STEVEN A | A | S | F | SK0144 | Mgr, Store Process I | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT |
| 991 21021881852 | YUCUIS,LINDA J | A | S | F | HS0287 | Manager, Business Analysis | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 992 21021890772 | DOTTS,DAVID G | A | S | F | OL0011 | Program Manager | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 993 21021904962 | JUBY,MICHAEL | A | S | F | SK0172 | Dir, Processes/Systems - LB | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 994 21021908022 | AVISO,LORELEI | A | S | F | SK0823 | Specialist, Facilita | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 995 21021931702 | LUNDSTEDT,WILLIAM G | A | S | F | SK5573 | Sr Business Anlyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 996 21022259452 | BECKER,ERIN K | A | S | F | SK0606 | Consultant, Learning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 997 21022268532 | RUSHING,CELESTE | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 58819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 998 21022388212 | ALEXANDER,PAMELA J | A | S | F | SK5585 | Area WC Claim Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 999 21022404882 | CAMPBELL,PAUL M | A | S | F | SR02F5 | Dir, Environmental Sustain | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 1000 21022445852 | KALOMIRIS,DANA R | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1001 21022457822 | DOWE,KATHY A | A | S | F | SK3160 | Leave Claims Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 1002 21022466812 | KLIESNER,HEATHER S | A | S | F | SK0997 | Master Facilitator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 1003 21022479802 | ZHANG,ZHENG | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 1004 21022505952 | SIDDONS,JAMES M | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 1005 21022518842 | SCHNELLE,ALLISON J | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1006 21022545702 | GUERRA-LEAVITT,MARLENE E | A | S | F | OL0170 | Online Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations |
| 1007 21022551952 | MENENDEZ,DALE L | A | S | F | SK5582 | Director, Property Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1008 21022576232 | SUP,KRISTINE L | A | S | F | SK6146 | Sr Mgr, Member Loyalty Program | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1009 21022593732 | LANG,CARL L | A | S | F | 13531 | Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 1010 21022593762 | KINGAN,MARILYN M | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1011 21022637152 | SURESH,ANA | A | S | F | SK0302 | Dir, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 1012 21022640752 | HOWELL,DEREK C | A | S | F | SK0602 | Specialist, Technology Int. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 1013 21022649272 | ELVIRA,PELAGUEIA V | A | S | F | SR03S4 | Mgr, Strategic Sourcing | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 1014 21022649282 | Dooley,Heather R | A | S | F | 11140 | Assistant Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 1015 21022652092 | CHAPMAN,BRADLEY G | A | S | F | EC0593 | VP, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | O | Executive & Administration |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Loc | Section | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21022657712 | CLARK,KIEANA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 21022609552 | HEINEKAMP,KRISTOPHER | A |  | F | SR2538 | Team Manager, Training | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 21022710092 | LOWE,DONNA M | P | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 21022612652 | DEVOE,SHERRY L | A | S | F | SK0424 | Senior Real Estate Strategist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 21022716582 | COONCE,CARY A | A | S | F | SK2986 | Sr Dir, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 21022722212 | IRONSIDE,STUART C | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 21022725812 | ESSWEIN,JAMES G | A | S | F | 13834 | Director, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 21022728412 | De Raan,Zoya | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 21022784662 | BOLLIGER,NICHOLAS A | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations |
| 21022786122 | DEBRUIN,PETER J | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 21022790002 | WRIGHT,MYEISHA L | A | H | F | HS0090 | Protection Agreement Advisor 1 | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 21022831252 | RAHHAN,FAREEHA S | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 21022831272 | WILLIAMSON,KEN P | A | S | F | OL0133 | System Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 21022846482 | ZIMMERMAN,ROBIN B | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 21022873172 | Bock,TONA L | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mattress/Big Ticket | N | Operations |
| 21022876512 | KOUATCHOU,GIDE N | A | S | F | EC0913 | DVP, CFO - Supply Chain | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | D | Executive & Administration |
| 21022889392 | MEYER,DENIESE D | A | S | F | SK6039 | Sr Manager, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 21022934102 | LEWIS,DOMINICK A | A | S | F | SK0471 | Dir, Creative | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 21022953142 | WOLSKI,MARCIN | A | S | F | SK0231 | Project Mgr, Construction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 21022982322 | CITINO,DAWN E | A | S | F | SK6155 | Sr Dir, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 21022988021 | SARGENT,TRAVIS | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 21023006152 | GRUM,DARCI M | A | S | F | SK0468 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations |
| 21023014072 | BIAGIOLI,LAURA L | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 21023021922 | SHIZAS,PETER G | A | S | F | SK0649 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 21023046512 | MUPPANNA,PRAKASH R | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 21023047632 | KRISIK,KYLE | A | S | F | 13874 | Sales Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 21023058192 | BIELIAUSKAS,NINA | A | S | F | OL0034 | Dir, User Research | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 21023087642 | WU,DEREK A | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 21023098312 | DELIMAN,ANDREA L | A | S | F | SK5504 | Dir, Space Mgmt & Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 21023108532 | KILARU,ARAVINDA | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 21023123472 | ADAMCZYK,WESLEY R | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 21023175732 | JACOBS,ANDREW P | A | S | F | 13710 | Dir, Regional Finance | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | RetailServices | N | Operations |
| 21023241762 | COOVERT,KIM E | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 21023269172 | LIU,YUFANG | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 21023307682 | PILLAY,SAMSON | A | S | F | SK0350 | Sr Mgr, Invest & Ethics ASO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 21023308052 | CHAMBERS,TAELOR | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 21023353722 | HUGHES,SHONDRA K | A | S | F | SK0358 | Tax Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 21023374262 | AIETA,MICHAEL | A | S | F | OL0065 | Sr Mgr, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 21023384762 | CLIFTON,MICHELE G | L | E | F | 7025 | Executive Assistant SHC | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Mattress/Big Ticket | N | Operations |
| 21023394912 | OMARA,ROBERT J | A | S | F | SK0608 | Mgr, Org Effectiveness | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 21023397422 | SHAREEF,MOHD Q | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 21023397712 | YOKEL,CHAD A | A | S | F | SK6189 | Sr Dir, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 21023397712 | JAQUEZ,ROSEMARY | A | S | F | SK0799 | Graphic Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 21023409412 | BAUER-FLEMING,ELIZABETH A | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations |
| 21023409512 | JOHNSON,CHRISTINA M | A | S | F | SK3016 | Sr Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 21023422512 | STROHL,MICHAEL D | A | S | F | SR16X5 | Dir, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 21023424162 | ANDERSON,DANIEL F | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 21023427332 | SHERMAN,ELIZABETH A | A | S | F | SK1018 | Dir, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 21023428862 | WOOD,KELLY R | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 21023433322 | LEE,WONJAE | A | S | F | CN0018 | Mgr, Contact Exp & Optimiz-MSO | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 21023453672 | BASSETT,CORRIE | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 21023459612 | MARTIN,DONNA L | A | S | F | SK0231 | Project Mgr, Construction | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 21023460322 | FRANCKOWIAK,ERIC J | A | S | F | SK0927 | Sr Mgr, IM Allocation & Replen | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 21023470652 | PULVEN,BRANDON P | A | S | F | LG0023 | Mgr, Process Quality | SLS | 45442 | HOFFMAN ESTATES | HS - Product Quality | IL | Supply Chain | N | Operations |
| 21023471742 | CHALLAGULLA,NANAJI | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 21023473082 | TOURLAS,ANDREW | A | S | F | SK6202 | Sr Dir, Dig Mktg Plng & Strat | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 21023438382 | MCLEER,VALERIE E | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 21023492462 | WATSON,ELIZABETH S | A | S | F | OL0088 | Sr Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 21023501762 | RICCA,DARRYL R | A | S | F | SK5501 | Mgr, Trade Marketing | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 21023508152 | PIWKO,ILONA | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 21023508282 | STINTON,DAVID B | A | S | F | OL0176 | Associate Principal Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 21023514072 | SOTO,VERNA S | A | S | F | SK0351 | Mgr, Marketing Ops/Process Imp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 21023518112 | BADTKE,LAURA J | A | E | F | B00092 | Coordinator, Accounts Payable | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 21023518142 | STILES,VALERIE A | A | S | F | OL0193 | Mgr, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 21023556782 | HERMANN,KEVIN F | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 21023557432 | DOLAN,KERRY C | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 21023577702 | PATEL,NILAY K | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 21023578582 | WOOD,ANDREW J | A | S | F | 11288 | Sr Analyst, Logistics Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | IT |
| 21023582162 | HUBENY,XIAOYAN H | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 21023593922 | MAGGIORE,TOM A | A | S | F | SK0097 | Specialist, LP Technology | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | IT |
| 21023601132 | GILL,SHAWN M | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 21023614262 | OSTOSH II,CURTISS J | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 21023615512 | MOHIUDDIN,MAZHAR N | A | S | F | OL0156 | Mgr, eCommerce Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 21023638852 | HANOVER,BRIAN S | A | S | F | SK6236 | Sr Dir, Public Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 21023624462 | MRUGALA,MACIEJ M | A | S | F | SK0861 | Sr Dir, Compensation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 21023697822 | AHERN,KEVIN T | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 21023703262 | MEINHARDT,TANYA C | A | S | F | 11378 | Project Manager, Store Ops | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 21023718322 | DESAI,PADMINI S | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21023726522 | IRWIN,TRISHA | A | S | F | OL0172 | Division Manager, Merchandise | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 21023730802 | TORSKY,LIANA | A | S | F | SM0144 | Lead, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 21023731752 | GUMMA,KRISTA A | A | S | F | SR1036 | Claims Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 21023733812 | AVVA,SUDHAKAR | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 21023735052 | SANGHA,PUNEET K | A | S | F | SK0605 | Instructional Designer | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 21023735632 | CLARK,KEVIN A | A | S | F | SK0938 | Strategic Development Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 21023737802 | COLLINS,HEATHER A | A | S | F | SK0719 | Sr Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 21023738562 | GROMOVA,ALENA V | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 21023738602 | NORKUS,ALISON E | A | S | F | SK0719 | Sr Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 21023747002 | DELPIERE-SMITH,RONALD E | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 21023749642 | GURSKIS,ROBERT J | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 21023755602 | PITCHFORD,SARA N | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 21023756662 | LIFSON,DALE P | A | S | F | EC0641 | DVP, Pricing | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Finance | D | Executive & Administration |
| 21023756702 | PANICKER,RAHUL | A | S | F | SR0221 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 21023758072 | Sourabh,Swapnil | A | S | F | HS9827 | Manager, Business Operations | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 21023761432 | HARTMAN,JEREMY | A | S | F | HS9665 | Territory Cap Planning Mgr | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations |
| 21023766682 | EMMONS,TINA M | A | E | F | SK0748 | Marketing Sys Supp Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 21023766692 | VERGOTH,NICHOLAS J | A | S | F | SK0315 | Mgr, Accounting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 21023775852 | KOTECHA,HARDIK N | A | S | F | SGT022 | Software Engineer III RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 21023777742 | ROSSMANN,JENNIFER L | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 21023782822 | CABANBAN,EUGENE F | A | S | F | OL0101 | Web Developer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT |
| 21023787352 | SKOLER,FREDERICK W | A | S | F | SK6171 | Dir, ShopYourWay Engagement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 21023788782 | MIRZA,KAMRAN M | A | S | F | OL0036 | User Exp Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT |
| 21023800712 | HERRA,RHONDA L | A | S | F | SK3023 | Mgr, Resource Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 21023820742 | SELLAPPAN,SIVANESAN | A | S | F | OL0126 | Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 21023821322 | KOWALSKI,WILLIAM F | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 21023825712 | CASTILLO,JOAQUIN | A | S | F | SK4060 | Bilingual Content Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartRetail | N | Operations |
| 21023844682 | PATEL,VEDANT K | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 21023847662 | GEE,ANDREW C | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 21023851992 | MOHR,AIMEE E | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 21023871192 | ASCHENBRENNER,MARY | A | S | F | SK0052 | Business Solutions Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 21023871212 | MAIORANO,MARGARET E | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 21023872862 | COOK,CHERISH L | P | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 21023872952 | RIEFS,HOWARD O | A | S | F | SK0168 | Dir, Communications | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 21023895382 | MCCAFFERY,STARR D | A | S | F | OL0043 | Assoc Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 21023899482 | PERLA,RAMESH V | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 21023899002 | ARVIZU,MARIA C | A | S | F | HS8651 | License Administrator | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 21023902272 | WANKA,JOSEPH A | A | S | F | OL0039 | User, User Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 21023904432 | URBANO,CLAUDIA D | A | S | F | SK4059 | Communication Cons, Translator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 21023906862 | STEIN,JEFFREY D | A | S | F | OL0101 | Web Developer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT |
| 21023907372 | HINES,C'Nay L | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 21023908032 | ELLIS,TRISHA L | A | S | F | SK3152 | Marketing Mgr, Prog Dev | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 21023909882 | Hellstern,Andrea Melissa | A | S | F | OL0043 | Assoc Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 21023911762 | Doto,Robert F | A | S | F | FL20P6 | Dir, Business Development-LB | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 21023916182 | Zhou,Xiaomin A | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 21023918402 | Emricson,Scott E | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 21023919292 | Infusino,Ann J | A | S | F | CN2462 | Sr Manager, Cust Contact Chann | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 21023919802 | Rahman,Marichu | A | E | F | SK1204 | Reprographics Cust Service Rep | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 21023919912 | Zwart,Zachary M | A | S | F | SK4542 | Creative Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 21023921702 | Miles,Rodney | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 21023921972 | ZOLAN,SABINE | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 21023922002 | Martin,Laura L | A | S | F | SK2058 | Mgr, Promotional Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 21023924902 | Shah,Aditi | A | S | F | OL0062 | Manager, Product | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Online | N | IT |
| 21023926912 | Akolkar,Alok | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 21023931612 | Hayward,Laura B | A | H | F | HS9871 | Lead, Document Services | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations |
| 21023933992 | Chen,Hongjun | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 21023934632 | Susan,Sheeja P | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 21023936382 | Shettigar,Chandrakanth | A | S | F | OL0072 | Principal Software Engineer | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 21023947842 | Burak,Sonia | A | S | F | SK0552 | Mgr, Benefits | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 21023940092 | Hamsa Ramla,Sameer | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 21023946092 | Carey III,Michael J | A | S | F | SK0370 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 21023947632 | Khanna,Anshu | A | S | F | SR0221 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 21023953402 | Reynolds,Shelley R | A | S | F | SR22X5 | Dir, Learning & Org Eff | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 21023956822 | Sullivan,Kaitlin C | A | S | F | SK3069 | Mgr, Customer Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 21023959612 | Alvarado,Joseph E | A | S | F | SK5657 | Dir, Strategic Business Develo | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SYW Health | N | Operations |
| 21023959552 | Tzror,Idan | A | S | F | SK5657 | Dir, Strategic Business Develo | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | N | Operations |
| 21023960512 | Mancilla,Marco | A | E | F | SK1216 | Audio Visual Tech | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 21023961192 | Logsdon,Dana C | A | E | F | SK1216 | Audio Visual Tech | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 21023962562 | Reich,Jeffery | A | S | F | SK5598 | Sr Mgr, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 21023964952 | LIU,TIE PING | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 21023970192 | LEON,LESLEY | A | S | F | SK5604 | Manager, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 21023973162 | CARUSO,MARILYN | A | S | F | SK0870 | Sr Mgr, Customs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 21023976212 | PARIKH,MANSI | A | S | F | SK0481 | Sr Manager, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 21023983862 | KING,SARAH A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 21023992032 | ECHAVARRIA,YUNIOR | A | S | F | SK5578 | Technical Manager, Footwear | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 21024004672 | MUDDADA,VAMSI | A | S | F | EC0464 | VP, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | O | Executive & Administration |
| 21024011012 | ROBBINS JONES,PHILIP J | A | S | F | EC0881 | VP, Business Portfolios | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | O | Executive & Administration |
| 21024011022 | SINGH,AMANDEEP | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Loc# | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21024020652 | JIMENEZ,ALFREDO | A | S | F | OL0195 | Mgr, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 21024027602 | KUHN,NATE J | A | S | F | SK5655 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 21024027672 | SINGH,KAUSHAL KUMAR | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 21024031982 | RAGAVAN,JAYAGANESH | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 21024038582 | BRAUN,CARL | A | S | F | SK6032 | Category Mgr I, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 21024043532 | KACZMARCZYK,THOMAS A | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 21024045152 | BAHM,ELIZABETH T | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 21024045162 | MILNE,ELAINE L | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 21024045182 | O'SHAUGHNESSY,KATIE | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 21024047442 | PANNU,MANDEEP | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 21024047452 | WONG,MELISSA | A | S | F | SK6001 | Consultant, Leave & Accomm | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 21024047462 | DISILVESTRO,VINCENT | A | S | F | SK6145 | Sr Account Executive - Online | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 21024051942 | RICO,BEVERLY | A | S | F | SK6063 | Lead, Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 21024052212 | MOSINSKI,RICHARD B | A | S | F | SK0605 | Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 21024056552 | BRUNNER,RICHARD L | A | S | F | SK0894 | Zone Manager, APP - HS | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 21024058552 | REGOLE,AMY A | A | S | F | SK5557 | Talent Booker | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 21024067292 | WANG,TIANYU | A | S | F | SK5633 | User Experience Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 21024068712 | CHOUDHURY,KISHALAY | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 21024069252 | SRIVASTAVA,AJAY | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 21024069342 | SHAIK,MOHAMMED SHAFAK | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 21024073362 | Arellano-Fitting,Kathleen M | A | S | F | SK0356 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 21024074502 | KUMAR,ANSHUL | A | S | F | OL0019 | Technical Program Manager III | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | HomeAppliances | N | Operations |
| 21024075982 | WAGH,VISHAL V | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 21024078582 | WHITE,JONAS R | A | S | F | SK3168 | Assistant Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Jewelry | N | Operations |
| 21024080492 | KLUTE,KERRY | A | S | F | SK5525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 21024081502 | KRYNSKI,AGNES | A | S | F | SK0409 | Sr Analyst, Comp&Ben Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 21024083362 | HICKS,LORRAINE S | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 21024084932 | LAYNE,JEFF | A | S | F | SK0362 | Sr Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 21024090962 | NUNEZ,ALEXANDRA | A | S | F | SK2901 | Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 21024092362 | XU,JEAN | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 21024094432 | BOYLE,JEFFREY | A | E | F | SK0383 | Pricing & Sign Execution Spec | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 21024098412 | KLUS,AGNIESZKA | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 21024100532 | HAND,ANN M | A | S | F | SK0564 | Mgr, Mktg - Customer Direct | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 21024104052 | SHEEHAN,KYLE | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 21024106692 | BAKER,MARY | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | N | Operations |
| 21024108432 | HAZEN,ARTHUR | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 21024110222 | NINIS,ODISEAS | A | S | F | OL0018 | Technical Program Manager II | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 21024110762 | ERLINGER,JENNIFER | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 21024117542 | SMIGELSKY,MURRAY N | A | S | F | SK5413 | Sr Analyst | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 21024118282 | GONUGUNTLA,PALLAVI | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 21024118822 | PATRANABISH,ARUP | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 21024119302 | DASTAGIR,MOHAMMED M | A | S | F | EC0892 | VP, Operations - Home Services | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | O | Executive & Administration |
| 21024131752 | KSHIRSAGAR,RAJU S | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 21024132222 | KHATER,ZEID | A | S | F | OL0061 | Analyst, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 21024136472 | OZCILINGIR,AMELIA | A | S | F | SK5604 | Manager, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 21024149462 | PADY,DAVID | A | S | F | SK0744 | Mgr, Operations-E-commerce, CD | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Online | N | IT |
| 21024149472 | HSUEH,SHU-YU | A | S | F | SK5513 | Analyst, Business Analytics | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 21024157432 | GORDON,TYLER J | A | S | F | 11348 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 21024167362 | GILLESPIE,MELISSA | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 21024173922 | KACZMARCZYK,BreeAnn N | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | SHCFootwear | N | Operations |
| 21024179372 | SCHUWEILER,ANDREA | A | S | F | SK2901 | Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 21024189272 | He,Ruiqiang | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT |
| 21024189842 | GALINAITIS,ARAS J | A | E | F | SK1008 | Specialist, Investigations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 21024195772 | VALLDEJULI,CHRISTOPHER G | A | S | F | HS0033 | Mgr, Product Engineering | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 21024200452 | SHARMA,AJAY | A | S | F | HS1809 | Dir, Product Qual & Support | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 21024200602 | ZAMBRANO,ERICA S | A | E | F | SK6212 | Sr Sign Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 21024200762 | BIERI,C TODD | A | H | F | HS9691 | Customer Account Executive | CMS | 04671 | HOFFMAN ESTATES-CONTRACT SALES | | | HomeAppliances | N | Operations |
| 21024204712 | MCCALLUM,DAVID M | A | S | F | SR50F3 | Procurement Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 21024214352 | JOHNSON,JAMIE | A | S | F | SK0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 21024214642 | HERMAN,STEPHANIE K | A | S | F | SK3168 | Assistant Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 21024214652 | HAYWOOD,STEVEN M | A | S | F | SR28F4 | Project Leader, Internal Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 21024215282 | ZHANG,XIAOWEN | A | S | F | OL0068 | Software Engineer I | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 21024215632 | SMITH,CHRISTIE | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 21024217432 | KULKARNI,PRANAV N | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 21024218162 | SCRUGGS,ERIN | A | S | F | OL0061 | Analyst, Product | SRC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 21024219662 | HARRIS,AMANDA | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 21024220962 | KATARIYA,VINIT AMRUTLAL | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 21024223262 | HARGUNANI,GAURAV M | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 21024225582 | HINER,TIARA L | A | S | F | SR55X3 | Consultant, Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 21024226252 | LENCKUS,JESTINE | A | S | F | HS0201 | Sr Mktg Spec, Dig Mktg & Email | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 21024226292 | DHOKE,GOVARDHAN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 21024227232 | MAYER,CODY | A | S | F | SK2973 | Mgr, Design Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 21024230052 | LANDER,KATERYNA | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 21024231482 | VASIREDDI,VEERENDRA | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations |
| 21024232362 | DUTTYAL,SHIKHA | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 21024233952 | ERUKALA,SANDEEP GOUD | A | S | F | SK6026 | Engineer, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT |
| 21024235782 | GIRI,PRAKASH | A | S | F | SK0387 | Data Scientist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 21024236212 | LODI,MICHAEL | A | S | F | SK5583 | Property Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21024236272 | GRAY,STUART W | A | S | F | EC0354 | VP, Deputy General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | O | Executive & Administration |
| 21024241122 | PAYO,BONNIE | A | S | F | OL0181 | Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 21024249402 | LEVIN,EDGAR | A | S | F | SK5617 | Real Property Strategist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 21024251562 | LEE,GRACE M | A | S | F | SR0044 | Project Manager, I&TG | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HR | N | Executive & Administration |
| 21024251912 | HELVIE,SARAH | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 21024255912 | KOWALCZYK,MARY A | A | S | F | SK0606 | Consultant, Learning | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations |
| 21024257402 | MCMULLAN,BRIDGET G | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 21024261742 | PETRANOFF,LISA | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 21024263802 | TATUM,BRITTANY | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 21024264142 | BERTELSMAN,ANGELA D | A | S | F | FL04Q4 | Sr Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 21024264492 | MORECI,FILOMENA M | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 21024270532 | CHILAMAKURU,DILEEP | A | S | F | SGT021 | Software Engineer II RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 21024275202 | DATTA,DEBALINA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 21024278042 | KALFAHS,NATALIE J | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 21024280602 | Joseph,Mark P | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 21024283262 | SMITH,STEPHANIE M | A | S | F | SK0605 | Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 21024284442 | KUMAR,VINOD | A | S | F | OL0134 | Architect, System | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 21024287172 | ALDAW,ROAA | A | S | F | SK2901 | Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 21024288352 | MYERS,JENNIROSE K | A | S | F | OL0164 | Analyst, Deals | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 21024289762 | JOSHI,NIRAL | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 21024289772 | SAYRE,JUSTIN G | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 21024297802 | LOPEZ,FELIX E | A | H | F | LG0406 | General Warehouse | SLS | 45382 | HOFFMAN ESTATES | SLS Hoffman IRC | IL | SupplyChain | N | Operations |
| 21024311472 | MACCARTHY,CHRIS | A | S | F | SKS567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 21024311482 | MCLAUGHLIN,SEAN | A | S | F | SKS567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 21024311492 | LEBRON,ANAYDEES | A | H | F | 40019 | Personal Shopper | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 21024312622 | CHIARODO,SEAN D | A | S | F | LG1017 | DC LP Manager | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 21024315042 | MCGURN,SARAH | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 21024317802 | KATAKAM,VANDANA | A | S | F | HS0287 | Manager, Business Analysis | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 21024322622 | NAGAR,CHINMAY | A | S | F | SGT021 | Software Engineer II RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 21024324782 | MOLLICA,DOMINICK | A | E | F | SK0651 | Admin, Ops Support - Trans | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 21024325562 | ROBINSON,BRIAN | A | S | F | SKS548 | Web Developer | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations |
| 21024330882 | GERSTEN,MICAH J | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 21024339572 | Glynne,Gareth | A | S | F | EC1038 | Head, Kmart Retail | KMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartRetail | O | Executive & Administration |
| 21024341142 | BOSE,SUVADEEP | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SupplyChain | N | Operations |
| 21024341152 | BAGHDASARYAN,LUSINE | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SupplyChain | N | Operations |
| 21024343692 | DODLE,MADHAVI | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 21024347372 | SPERL,MARIA G | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 21024362352 | KITOVER,JOHN | A | S | F | SK0564 | Mgr, Mktg - Customer Direct | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 21024364842 | CHMELA,DRAKE | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 21024369082 | WODDI,TARAKNATH | A | S | F | SK0510 | Sr Dir, SC Optimization | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SupplyChain | N | Operations |
| 21024376782 | OZA,SAMAR | A | S | F | OL0063 | Sr Manager, Product | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 21024385262 | DALEY,JAMES | A | S | F | EC1046 | Chief Product Officer - SYW | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | D | Executive & Administration |
| 21024387352 | MA,LISHA | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 21024390582 | SCHALL,REBECCA | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 21024394242 | VAJRALA,DIVYA SRI | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 21024394262 | QASIM,MOHAMMED | A | S | F | SK0454 | Mgr, Corporate Internal Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 21024395152 | LIEBELT,ELIZABETH | A | S | F | SK0701 | Digital Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 21024398342 | FITCH III,JOHN C | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 21024398852 | LAWRENCE,KATRINA | A | S | F | OL0076 | Taxonomist | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations |
| 21024398862 | DIAZ,JENNIFER | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 21024406762 | MOWERY,JAMES | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 21024408412 | CHANDLER,MARY ANN | A | S | F | SK0010 | Mgr, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 21024414542 | GROVER,CASEY L | A | E | F | SK0593 | Shop Your Way Runner | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations |
| 21024415661 | MCMAHON,KELLY | A | S | F | SK0701 | Digital Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 21024417632 | VOORHEES,KAITLIN A | A | S | F | SK3168 | Assistant Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | SHCFootwear | N | Operations |
| 21024421222 | VERZAL,JAY F | A | S | F | SK0871 | Analyst, Supply Chain | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SupplyChain | N | Operations |
| 21024425542 | ANDRAE,ANNA BEATA S | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 21024435952 | GOEL,SHARMISHTHA | A | S | F | SR1039 | Manager, Business Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 21024438842 | ODONNELL,JOANNA M | A | S | F | SKS569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 21024438482 | ROBERTS,MELISSA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 21024438772 | HELGESON,KAROL A | A | H | F | HS6622 | Customer Advocate | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 21024439212 | WHEELER,LYNDA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 21024439422 | Wright,Jim | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 21024439442 | KOMSKY,EUGENE | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 21024439472 | FOSTER,BAWAII | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 21024440722 | SWIDERSKI,DANIEL | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 21024441012 | MORRIS,WHITNEY L | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 21024441252 | CASTILLO,MARIANA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 21024441842 | VARRETTE,SHERANESE | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 21024443372 | TAMHANE,SMITA G | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 21024443912 | CRISS,ASHLEY | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 21024443922 | FALOTICO,MORGAN | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 21024444212 | TARRAHI,MOHAMMADALI | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SupplyChain | N | Operations |
| 21024444642 | BROWN,LAROD | A | H | F | HS9689 | Customer Acquisition Rep | CMS | 04671 | HOFFMAN ESTATES-CONTRACT SALES | HOFFMAN ESTATES-CONTRACT SALES | IL | HomeAppliances | N | Operations |
| 21024448672 | FIELDS,BRIYANA L | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 21024445612 | GARCIA,SANDRA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 21024446712 | DIGGINES,ARYUS | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 21024447462 | JANEWAY,KATARINA M | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Station | Loc# | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21024447472 | KLUS,MARCIN R | A | S | F | OL0142 | Security Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 21024449432 | MARCEC,ANDREW | A | S | F | SK1066 | Mgr, Pharmacy Managed Care | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | N | Operations |
| 21024449632 | OPARA,KINGSLEY | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 21024449932 | CHANG,BRENDA | A | S | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 21024449942 | HILL,PAULINA C | A | H | F | HS2129 | Member Advisor 3, Carry In | HPS | 24439 | HOFFMAN ESTATES | In Home Claims Team | IL | HomeServices | N | Operations |
| 21024450602 | COHEN,OMRI | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 31000016493 | COOKE,FELICIA A | A | S | F | SK6139 | Sr Dir, Marketing Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 31000021673 | MILLIRON,PAMELA S | A | S | F | 13874 | Sales Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 31000022663 | MCDUFFEE,ROBERT G | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 31000030013 | BODLE,JAMES A | A | S | F | SK0247 | Dir, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31000031033 | BROZOVICH,KARAN M | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 31000031563 | GUSTAFSON,KIMBERLY A | A | S | F | SK1006 | HR Generalist | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 31000032323 | REINSCHEART,LAWRENCE J | A | S | F | EC0733 | VP, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | O | Executive & Administration |
| 31000032553 | MICHAELS,ALAN M | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31000032883 | NELSON,PAUL E | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 31000033503 | WILLIAMS,TERRI L | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 31000033763 | MALEK,BARBARA J | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 31000034603 | POKOYOWAY,ROBIN A | A | S | F | SK6032 | Category Mgr I, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 31000034873 | ZOGLMANN,CHRISTINE A | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartApparel | N | Operations |
| 31000034973 | QUINN,COLLEEN A | A | S | F | SK3108 | Manager, HR Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 31000035543 | RIPPLINGER,JOHN E | A | S | F | 13493 | Mgr, Merchandise | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 31000038043 | FIEBER,FREDERICK | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31000066373 | PIZZUTO,JEANA | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 31000072553 | AMAN,PAUL D | A | S | F | SK0649 | Mgr, Transportation | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Supply Chain | N | Operations |
| 31000073313 | KARASH,TATYANA V | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 31000371353 | ALVAREZ,MARTHA | A | E | F | 11420 | Specialist, Pharm Stor Support | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations |
| 31003113213 | WILLIAMS,TERESA M | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 31003232333 | MARLOW,JAMES D | A | S | F | LG74G4 | Data Analyst - Logistic Svcs | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Supply Chain | N | Operations |
| 31003232343 | DOVARAS,DAVID | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 31003360123 | WOLTZ,BEVERLY A | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 31003441823 | HOPFE,RICHARD C | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 31003778503 | NADASEN,JEFF | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 31003949603 | HENLEY,KIMBERLY L | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 31004180243 | DEQUINA,JACELYN E | A | E | F | 13159 | Pharmacy License Supervisor | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations |
| 31004353623 | NEUNER,CATHERINE A | A | S | F | SK5617 | Real Property Strategist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 31004485983 | RIVERA,EDWIN M | A | S | F | 12014 | Signing Specialist Supervisor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 31004488263 | VELDEY,ANN L | A | S | F | SK0009 | Secretary to Executive | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 31004613083 | VOILES,MOLLY | A | S | F | 11140 | Assistant Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 31004640793 | STEHLIN,MARY | A | S | F | OL0001 | Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31004759263 | MAFFIA,PETER | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 31021007453 | D'AMBRISI,PATRICIA S | A | S | F | SK0617 | Mgr, Projects | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 31021009693 | RUDOLPH,WILLIAM P | A | S | F | SK0173 | Director, Operations | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT |
| 31021009793 | NORD,DOUG A | A | S | F | SK1017 | Mgr, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 31021011113 | MASON,JAMES E | A | S | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 31021013663 | TESSIER,JAMES G | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 31021015473 | PYTEL,MARY | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 31021017333 | POWELL,BEVERLY A | P | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 31021018633 | HORTON,GLORIA J | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 31021020083 | SAUL,LEONARD G | A | S | F | SK0302 | Dir, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 31021020843 | MONTONERA,PAUL M | A | E | F | SK0499 | Merchandise Expeditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 31021022223 | DADES,ALTHEA G | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 31021023543 | KERN,JOHN F | A | S | F | SK0425 | Director, Asset Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 31021025573 | GREEN,BLANCHIE M | A | S | F | SK3095 | Asst Mgr, Promotional Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 31021025613 | ICHIKAWA,CARL T | A | S | F | SK5568 | Mgr, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 31021027533 | HANRATTY,KEVIN J | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 31021029903 | CZARNY,SHEILA D | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 31021029963 | SAJDAK,CHRISTINE | A | S | F | SK0215 | Mgr, Specialty Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 31021030473 | STEPP,BOBBI K | A | S | F | SK5610 | Dir, Product Mgmt - Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 31021031633 | MADER,THOMAS S | A | S | F | SK0318 | Dir, Automotive Services | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations |
| 31021031663 | SMITH,MICHELE I | A | S | F | FL11M2 | Logistics Systems Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 31021032113 | MCNAMES,KAREN | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 31021033173 | WILLIAMS,GAYLE E | A | S | F | FL7912 | Customs/Cost Import Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 31021033373 | PHIPPS,BONITA D | A | S | F | SK0595 | Analyst, Business Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 31021033813 | LOGAN,LINDA | A | S | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 31021034483 | HILL,RHONDA A | A | S | F | SK1017 | Mgr, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 31021034803 | THOMAS,DAVID S | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations |
| 31021036213 | STEINKAMP,DAVID P | A | S | F | SK6072 | Apparel Commercial Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 31021036313 | RUTKOWSKI,STEVEN C | A | S | F | SK0536 | Sr Dir, Logistics Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | IT |
| 31021036563 | GOFF,KERRI L | A | S | F | FL03R3 | District Facilities Manager | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 31021040503 | BETTENCOURT,DIANA L | A | S | F | SK0760 | Mgr, Merchandise Initiatives | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mattress/Big Ticket | N | Operations |
| 31021040503 | JAHNIG,SCOTT D | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31021043503 | THRONEBURG,NANCY A | A | S | F | 13711 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations |
| 31021044333 | ALEJANDRO,KATHLEEN M | A | S | F | SR7544 | Process Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 31021045783 | ALLEN,TRACY M | A | S | F | SK0395 | Mgr, National Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 31021046753 | PALKIN,DAVID J | A | S | F | 8213 | Director, Store Operations I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartRetail | N | Operations |
| 31021046963 | FABING,TERRENCE R | A | S | F | HS1774 | Sr Mgr, Analytics & Insights | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 31021049803 | STOUT,HARRY L | A | E | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 31021056153 | MONTONERA,MARGARET R | A | E | F | FL7912 | Customs/Cost Import Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Loc City | Loc Desc | | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31021057163 | DOBBIN,KEITH R | A | S | F | SK0260 | Manager, Integrated Retail | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 31021058833 | ARNOLD,shelly R | A | S | F | SK5566 | Director, HR Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 31021064143 | KEMPKA,ROGER R | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31021064543 | KAPSOPOULOS,ARIS G | A | S | F | SK0144 | Mgr, Store Process I | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT |
| 31021073283 | PIOTROWSKI,MALGORZATA | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 31021078243 | WOODLOCK,BARRY A | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 31021084773 | BLACK,CHRISTOPHER G | A | S | F | HS0058 | Sr Mgr, Sourcing & Prd Cat | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 31021086363 | VILLARREAL,GLORIA M | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31021096543 | MURTAGH,ROBERT D | A | S | F | SK6133 | Sr Director, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 31021101603 | COATES,TINA M | A | S | F | SK0419 | Sr Dir, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 31021101673 | JOHNSON,KRISTIAN R | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 31021105433 | ALBRECHT,LOUIS J | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 31021108063 | LARSON,STEPHEN J | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 31021109913 | LOEB,WILLIAM H | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 31021111713 | DI CICCO,THOMAS | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31021114303 | NAPLES,DANIEL M | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 31021114623 | BERINGER,ERIC J | A | S | F | LG50G3 | Technical Commun Editor | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 31021116493 | YU,SU C | A | S | F | OL0172 | Division Manager, Merchandise | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 31021141973 | SPIRES,MARGARET M | A | S | F | SK6233 | Sr Mgr, Logistics Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 31021160363 | HEADLEY,JAMES J | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 31021186263 | GIBSON,DONALD M | A | S | F | SK0399 | Sr Dir, I&TG Retail Shrd Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31021221263 | GOETSCH JACKSON,JULIE MARIE | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 31021230983 | MAGNABOSCO,PETER J | A | S | F | EC0759 | DVP, Retail Integration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | D | Executive & Administration |
| 31021293543 | REDD,KERRY L | A | S | F | SK0616 | Mgr, Operations Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 31021321543 | JUNG,TINA M | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31021330603 | KABA,OUMAR | A | S | F | LG49G3 | Test Engineer | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 31021332703 | SCHWARTZ,CHERYL | A | S | F | SR44F4 | Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 31021333973 | PALM JR,KENNETH W | A | S | F | OL0061 | Analyst, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31021383903 | REED,MATTHEW F | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31021411533 | BARRY,MICHELE L | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 31021423193 | BISHOP,NICHOLE A | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 31021432343 | DAVIS,JUDY R | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 31021508003 | Peddie,Heather Y | A | S | F | SK6111 | Analyst, eCom Seller Onboard | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 31021524633 | JARGSTORF,CHRISTOPHER S | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 31021528283 | SAVILLO,BENEDICTO T | A | S | F | EC0449 | VP, Credit Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | O | Executive & Administration |
| 31021528613 | KAO,MEI H | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31021708953 | DONOHOE,RONALD D | A | S | F | SK6104 | Sr Director, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 31021753603 | BURNS,MALORY H | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 31021763963 | SCHMITZ,DOUGLAS M | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31021781043 | JENCHEL,LAURENCE M | A | S | F | EC0618 | DVP, Risk Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | D | Executive & Administration |
| 31021867763 | AGUIRRE,SONYA C | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 31021919063 | WOODALL,DEBRA J | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 31021986293 | PERLINO,CHRISTOPHER M | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 31022004763 | CALDERWOOD,SEYDA | A | S | F | SR16X5 | Dir, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 31022077833 | RODRIGUEZ,ILIANA | A | S | F | SR01X3 | Supv, Accounting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 31021813993 | STRASSER,MICHAEL | A | S | F | HS4069 | Mgr, Channel Operations | HPS | 08373 | HOFFMAN ESTATES | Sears A&E Factory Services | IL | HomeServices | N | Operations |
| 31022229023 | AENCHBACHER,BENJAMIN H | A | S | F | SK0142 | Mgr, Store Process II | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT |
| 31022243313 | DUBBERKE,THERESA | A | H | F | HS9871 | Lead, Document Services | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations |
| 31022292313 | ROGERS,DAVID J | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 31022305803 | ENZENBACHER,JOSEPH T | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 31022386253 | BOEHM,JESSICA L | A | S | F | SR28F4 | Project Leader, Internal Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 31022526813 | INGERSOLL,ANDREW G | A | S | F | EC0922 | DVP, CoS & CFO - SYW Brands | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | D | Executive & Administration |
| 31022529543 | JESSE-SMITH,MELINDA N | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Executive & Administration |
| 31022585463 | HOPP,DANIEL L | A | S | F | EC0227 | DVP, CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | D | Executive & Administration |
| 31022607383 | CASTRO-SMITH,MARSHA M | A | S | F | SK0942 | Project Manager | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 31022644363 | ZIELINSKI,PETER T | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | IT |
| 31022652963 | DAVE,BHAVIN N | A | S | F | SK0344 | Dir, Integrated Cust Exp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 31022668503 | PRABHAVALKAR,TRUPTI | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31022703323 | ABELSON,ZACHARY M | A | S | F | SK6104 | Sr Director, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 31022709463 | GIESEN,JULIE A | A | S | F | SK0938 | Strategic Development Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 31022713213 | DILSWORTH-FLOYD,LAGUADIA M | A | S | F | SR88F5 | Dir, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 31022717093 | KOWALSKI,MARLENA | A | E | F | SR7530 | Accounting Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 31022720403 | OTTE,ANTHONY E | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 31022790253 | EVANS,AMANDA J | A | S | F | SK0532 | Asst Mgr, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 31022806583 | KOPCZYNSKI,GLENN A | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31022808383 | PITCHER,ELIZABETH | A | S | F | SK0312 | Mgr, Risk Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 31022831683 | KELLEY,BRITTANY F | A | S | F | SK5602 | Manager, Creative | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 31022834373 | BUTLER,RHETT A | A | S | F | SK3113 | Dir, New Svcs Product/Bus Dev | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | NewServices | N | Operations |
| 31022840873 | GOERS,DONALD M | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 31022845983 | Pusateri,Sandi M | A | S | F | SK5573 | Sr Business Anlyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 31022853143 | D'AMICO,MELISSA S | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 31022900203 | KANE,MIKAEL T | A | S | F | SK0233 | Mgr, Construction | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 31022910843 | BRAM,TRACY J | A | S | F | SK0446 | Business Support Trainer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31022948353 | KURKOWSKI,EWA H | A | S | F | SK1017 | Mgr, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 31023022303 | COLEMAN,CHIQUITA M | A | S | F | SK0009 | Secretary to Executive | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 31023032193 | DUFFEY,MARK S | A | S | F | SK0379 | Dir, Customer Research | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 31023041553 | ZOLA,ANDREA S | A | S | F | 13874 | Sales Manager | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KmartRetail | N | Operations |
| 31023045823 | MILLER,KRISTYNA L | A | S | F | HS1125 | Mgr, Business Marketing - PRS | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeAppliances | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31023047843 | TRENDL,ALIZ R | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 31023087643 | HOLBROOK,JEREMY R | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 31023118933 | HUMAYUN,SYED MUHAMMAD U | A | S | F | EC1010 | DVP, Marketing Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | D | Operations |
| 31023212473 | LIMA,JESSICA L | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 31023232243 | CARLIN,JAMES | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 31023308003 | REINHARD,BRENDA R | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 31023358693 | PATEL,SHIVAM | A | S | F | OL0057 | Mgr, Channel Dev Initiatives | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 31023389833 | ROSS,CHRISTOPHER O | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 31023400983 | HEFLIN,DAVID W | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 31023405323 | LESTER,LANE T | A | S | F | 11012 | Manager, Financial Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 31023419563 | BAUTISTA,ELVIN | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 31023421473 | SRIDHARAN,BHARATH | A | S | F | SK6172 | Sr Dir, Socl Web & Mobile Apps | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 31023428453 | EKAMBARAM,VINOD KAUSHIK | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31023440574 | HAN,SANG C | A | S | F | SK0517 | Mgr, Brand Management | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 31023441043 | NG,JESSIE L | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 31023445813 | FULLER,MARY B | A | S | F | SKDLPS | Director, Corporate LP Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 31023448213 | NIDAMANURI,YAMINI SUNITHA | A | S | F | OL0105 | Manager, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 31023450753 | FRASIER,JENNIFER | A | S | F | SK0938 | Strategic Development Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 31023460923 | AVITIA-GUZMAN,JACQUELINE | A | S | F | 13411 | Dir, Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 31023466743 | MORETTI,DONALD M | A | S | F | SK0713 | Sr Dir, Selection & Assessment | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 31023467243 | DRAVER,WILLIAM J | A | S | F | SK6217 | Sr Data Modeler | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 31023481523 | WALDERSEN,KEVIN T | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 31023506603 | LUNA,BLANCA L | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 31023508153 | HADCOCK,ELAINE Y | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 31023549723 | HUGGINS,TRAVIS E | A | S | F | SK6065 | Sr Mgr, Exec Talent Acq | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 31023557553 | SZYMASZEK,DARIUSZ R | A | S | F | SK3044 | Architectural Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 31023583583 | WASSERMAN,ERIC H | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 31023583543 | JAMIL,AHSAN | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31023594103 | SHARGIL,YOAV | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 31023596333 | KEDDINGTON,JORDAN D | A | S | F | SK0183 | Division Merchandise Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | | Fit/SG/Toys | N | Operations |
| 31023602853 | SHAH,VISHAL | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 31023624199 | VANNART,JACQUELINE | A | S | F | SR1928 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 31023627833 | Hoppe,Nicholas | A | S | F | SK3174 | Mgr, HR Bus Effectiveness | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | IT |
| 31023635913 | OCONNOR,SHAWN F | A | S | F | OL0101 | Web Developer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 31023644863 | THEODOSOPOULOS,MATT | A | S | F | FL04Q4 | Sr Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 31023657013 | BANDA,NAGAMANI | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31023605543 | HABERSKI,STEPHEN J | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 31023663863 | CONNOLLY,MICHAEL S | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 31023678193 | JOHNSON,BRAD | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 31023687613 | OUTTEN,RICHARD E | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 31023696353 | GOLDWATER,SUSAN J | A | S | F | SK5671 | Sr Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31023672563 | KOUTOUPIS,ANTONIA | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 31023726513 | GILLIGAN,TRAVIS E | A | S | F | SK0504 | Sr Dir, I&TG Service & Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 31023731913 | BRAASCH,SCOTT R | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31023733093 | MCTAVISH,VENAE D | A | S | F | HSB659 | Sr License Administrator | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 31023734203 | SOKOLEWICZ,MICHAEL A | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31023734483 | LENARD,DEREK M | A | S | F | SR23K5 | Dir, Project Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 31023739923 | MCGAHA,ALYSSA C | A | S | F | SK0553 | Mgr, Strategic Talent | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 31023741803 | LIU,YI-CHENG | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31023761013 | Holloway,Brandon | A | S | F | SK0456 | Sr Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 31023763893 | RAHMAN,SYED S | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations |
| 31023786013 | CONLEY,KIMBERLY E | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 31023806053 | NARVAEZ,CARLOS A | A | S | F | 11047 | Sr Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 31023817363 | MERCER II,ARTHUR | A | S | F | SK6234 | National Mgr, AP Lmg & Dvlpmt | SRO | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 31023823323 | O'BRIEN,MELISSA K | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31023835723 | WEISSMAN,IAN D | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 31023838443 | MATHAIYAN,KHEERTHEEGHA | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31023838453 | ARTHUR,JAMES S | A | S | F | HS1918 | Multimedia Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 31023852323 | EZROL,JONATHAN A | A | S | F | SK0070 | Dir, Business Finance | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 31023894443 | NANDA,UDITA | A | S | F | OL0001 | Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 31023895923 | ALBARRAN,AARON M | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 31023904413 | DASARI,BHARADWAJA | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31023905303 | VANDE KERCKHOVE,THOMAS J | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 31023910503 | Shorter,Faith A | A | S | F | SK0605 | Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 31023914033 | Irala,Jeevana P | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31023919113 | Mancilla,Roberto | A | S | F | SK0051 | Sr Counsel | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Legal | N | Executive & Administration |
| 31023919803 | Martinez,June T | A | E | F | SK1212 | Customer Service Rep | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 31023921421 | Hart,Mark | A | S | F | SK0738 | Online Merchandiser | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartApparel | N | Operations |
| 31023921441 | Nguyen,Jy | A | S | F | OL0105 | Manager, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 31023921663 | Hearne,Daniel | A | S | F | SK2058 | Mgr, Promotional Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 31023921963 | AZHAR,USMAN | A | S | F | SK2986 | Sr Dir, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 31023922493 | Robelly,Leslie M | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 31023923123 | Fuhs,Christopher M | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 31023927493 | BADKAR,GAURAV S | A | S | F | SK0276 | Lead,IDRP Bus. Configuration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 31023930193 | PATAG,JOSE ALFONSO S | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 31023931283 | Garland,Deborah | A | S | F | SK0394 | Sr Dir, HR Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 31023932493 | Grewal,Aman J | A | S | F | SK6147 | Sr Dir, Mktg & Tgt Interaction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 31023936933 | Keddie,Janet | A | S | F | 13114 | Sr Analyst, Merch Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Loc | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31023939883 | Hussain,Mohammed A | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 31023942403 | Feddersen,Michael | A | S | F | HS0001 | Dir, Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 31023944063 | TOOR,HAMMAD | A | S | F | 13869 | Mgr, Pricing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 31023912163 | Smith,Helen L | A | S | F | SK0544 | Recruiting Mgr, Talent Acq | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 31023953433 | Lee,Andrew D | A | S | F | SK0415 | Sr Analyst, Compensation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 31023954563 | MATHUR,VIBHOR | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31023956823 | Lewis,Eyallia M | A | S | F | SK0052 | Business Solutions Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 31023995353 | Ahmed,Syed Imran | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 31023960823 | Pryce,Karin | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 31023970453 | GERA,LAURA | A | S | F | OL0107 | Director, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 31023970803 | EICHAKER,KIMBERLY A | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 31023972483 | NGUYEN,LINH T | A | S | F | 13869 | Mgr, Pricing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 31023975753 | PALAGUMMI,SUSMITA | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 31023978863 | Porcelli,Mary E | A | E | F | SK0146 | Sign Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 31023996433 | JOSE,JUSTIN | A | S | F | SK0336 | Sr Analyst, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 31023999493 | GROSE,LISA k | A | S | F | SK6088 | Director, Digital Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 31024026503 | LOEBIG,LISA | A | S | F | SK3087 | Mgr, Communications & Learning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 31024027593 | BOOK,CHRIS | A | S | F | EC1051 | DVP/GM, Commercial - Online | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | D | Executive & Administration |
| 31024027603 | KUMAR,RAVINDER | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31024039483 | DUTTA,AKHIL | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 31024041713 | CORN,NATHANIEL | A | E | F | SK1034 | Mgr, Pharmacy Reconciliation | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations |
| 31024042073 | NOURELDIN,MAHMOUD | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 31024045163 | PETROVA,EVELINA K | A | S | F | SK0122 | Planning Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 31024045273 | CHEN,QI | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31024052453 | SUMAN,ALEKSANDRA | A | S | F | SK5633 | User Experience Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 31024052763 | GRONEK,JORIE L | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 31024054013 | SPARACINO,PETER C | A | S | F | HS2026 | Mgr, Marketing Paid Search | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 31024056173 | ANDREAKOS,DAVID C | A | S | F | OL0192 | Manager, Item Build Team | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 31024058563 | ALBERTSON,J D | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 31024067283 | SHARMA,MANOJ | A | S | F | OL0126 | Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31024070313 | DE GANTE,OSCAR | A | S | F | OL0044 | Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 31024071343 | UDAYAGIRI,KRISHNA KISHOR | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31024071803 | RODRIGUEZ,YASMIN | A | S | F | SK2901 | Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 31024074473 | RUSSO,ANESSA | A | S | F | SK4029 | HR Specialist | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 31024074493 | SAMPATH,NAVEEN K | A | S | F | SK3016 | Sr Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 31024078023 | BOPPANA,SREEKANTH | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 31024078553 | NAPIER,TRACY | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 31024081503 | KILPATRICK,KIMBERLY | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 31024087813 | MANIVANNAN,ARUNKUMAR | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 31024089393 | LI,MIAO | A | E | F | SK0455 | Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 31024091573 | WALKER,TAKELA | A | E | F | SK0383 | Pricing & Sign Execution Spec | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 31024094713 | SYED,NOOR MOHAMMED | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31024099523 | WHITENER,LAURA D | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 31024099543 | SRIVASTAVA,VRUSHALI | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 31024103523 | CEN,HAIMENG | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 31024105813 | FUGATE,BRIAN T | A | S | F | OL0089 | Assoc Principal Visual Dsgner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 31024108093 | KUMRIA,BESJAN | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 31024117063 | GOETTLING,KIRA X | A | S | F | SK3168 | Assistant Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 31024118823 | RAFF,ELLIOT | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 31024120783 | BUNGERT,ANDREW | A | S | F | OL0181 | Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 31024123883 | GAO,HAO | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31024126853 | SANCHEZ,JENNIFER | A | S | F | SK1218 | Meeting Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 31024134933 | HERTZ,ASHLEY | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 31024134283 | HICKS,ANDREW | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 31024143833 | WOZNY,REGINA M | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 31024143843 | KIM,MICHAEL | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 31024147603 | HOPE,SHANTEE M | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 31024150643 | BURNS,KIMBERLY D | A | S | F | SK5642 | Quality Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 31024155063 | GOHEL,CHANDRAKANT B | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31024166523 | MUKHERJEE,ARITRA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31024172093 | WOELFFER,ROBYN | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 31024176313 | FOSHAG,JASON A | A | S | F | SK0856 | Specialist, Soc Media Content | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31024178313 | BARRETT,ROBERT L | A | S | F | OL0087 | Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 31024178333 | SHUKLA,ISHA K | A | S | F | OL0122 | Software Dev Eng Test I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31024203843 | ARUMUGAM,VASUKI | A | S | F | OL0023 | Sr Mgr, Technical Program Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31024204273 | SINGH,PRASHANT K | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31024205963 | THOMPSON,KIM | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 31024209063 | PALANISAMY,SASIKALA | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 31024209413 | JOHN,DINTU ALEX | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31024212093 | BARAN,ASHTON | A | S | F | SK0955 | Business Data Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 31024213903 | COOK,KELLY | A | S | F | EC0512 | VP, CMO - Kmart | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | O | Executive & Administration |
| 31024214333 | SAVIN,MATTHEW D | A | S | F | SR07L2 | Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 31024214593 | MISHRA,ASHISH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31024219023 | GAHAN,MOLLY | A | S | F | SK3168 | Assistant Buyer | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Lawn&Garden | N | Operations |
| 31024219473 | PAULSEN,MARK B | A | S | F | HS2026 | Mgr, Marketing Paid Search | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeAppliances | N | Operations |
| 31024220953 | SIRAKOV,ROSEN | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31024220933 | MUDDANA,USHASRI | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 31024222813 | RIEHLE,BRANDON J | A | S | F | OL0122 | Software Dev Eng Test I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | | | Loc City | Loc Desc | | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1640 | 31024222863 | POLYAKOVA,EKATERINA | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1641 | 31024225913 | NAGLE,CONNOR | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1642 | 31024232243 | RESSLER,CHRIS | A | S | F | HS2036 | Analyst, HS Operations | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 1643 | 31024229443 | GANGADHARAN,RAHUL | A | S | F | SGT022 | Software Engineer III RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1644 | 31024231023 | OLEARY,MAURA | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1645 | 31024234813 | THAMTHIENG,TANANYA | A | S | F | SKS507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1646 | 31024236183 | CHENNAT,ABHIJITH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1647 | 31024236743 | JAIN,GAURAV | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1648 | 31024238953 | LOFGREN,MARK A | A | S | F | FL04Q4 | Sr Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1649 | 31024240923 | JORDAN,BRANDON | A | S | F | SK0787 | Community Case Manager | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Online | N | IT |
| 1650 | 31024248393 | LOVE,CHRISTOPHER | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1651 | 31024249373 | KAUFLIN,NATALIE D | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 1652 | 31024249413 | MEADOWS,SUZANNE | A | S | F | OL0169 | Online Merchant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 1653 | 31024249423 | VALENTI,GIOVANNA | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1654 | 31024250553 | SCHULTZ,SHANE P | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1655 | 31024252313 | Kraychik,Igor | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1656 | 31024252763 | GOODRICH,MARY E | A | S | F | SK0167 | Mgr, Retail Communications | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsRetail | N | Operations |
| 1657 | 31024258883 | Kirk,CANDICE M | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations |
| 1658 | 31024258255 | NIEVES,JAMMIE M | A | S | F | OL0163 | Analyst, Promotions | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 1659 | 31024262623 | NOWAK,MARK S | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1660 | 31024262663 | AGARWAL,AMIT | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1661 | 31024263883 | STUBBS,MARY E | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1662 | 31024264503 | GADDAM,CHANDRASEKHAR | A | S | F | OL0126 | Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1663 | 31024266393 | PAINTER,VALERIE L | A | S | F | 5R14X3 | Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 1664 | 31024266403 | DEVLIN,FRANK | A | S | F | SK2004 | Director, Safety Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 1665 | 31024267463 | VALENTIN MIRANDA,YADIRA | A | E | S | SK0146 | Sign Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 1666 | 31024269533 | DE LA FUENTE,BRIAN | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1667 | 31024270333 | RUGGIO,CHRISTOPHER D | A | S | F | SKSS67 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 1668 | 31024271383 | MASHINSKY,SERGEY | A | S | F | OL0156 | Mgr, eCommerce Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1669 | 31024275203 | STEELE,SARAH M | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 1670 | 31024275773 | DESAI,ANUJA | A | S | F | SK0037 | Mgr, Marketing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1671 | 31024276403 | WEIDNER,BRADLEY | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 1672 | 31024277993 | MISHRA,SANDEEP | A | S | F | SK3020 | Architect, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT |
| 1673 | 31024278043 | ARNAOUT,SIRENA K | A | S | F | SK1006 | HR Generalist | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 1674 | 31024278593 | PASSERO,ANGELA | A | S | F | SKSS67 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 1675 | 31024287593 | ZAVALA PLASENCIA,LAURA J | A | S | F | SK2901 | Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1676 | 31024289013 | GARCIA DE ALBA,SARA L | A | S | F | SKSS67 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 1677 | 31024289023 | SONG,YOO JIN | A | S | F | SK0406 | Digital Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 1678 | 31024289773 | KONOPKA,KELSI | A | S | F | SKSS67 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 1679 | 31024292733 | ULHAMEED,SYED F | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1680 | 31024292743 | MARSHALL,ERIC | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1681 | 31024292773 | HUNTER,ANDREW J | A | S | F | FL17Q3 | Specialist, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 1682 | 31024295363 | RAIA,SAMUEL P | A | S | F | SKS507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 1683 | 31024296253 | KHAN,SAFEEA | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1684 | 31024298763 | CABALONA,LOUELLA ROSE M | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT |
| 1685 | 31024303563 | FISHKIN,KELLY N | A | S | F | SKSS67 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 1686 | 31024310423 | MANTE,LYNDSEY | A | E | F | SK6224 | Associate Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 1687 | 31024312423 | SHAFER,JOSEPHINE E | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 1688 | 31024317403 | LICATA,SARAH | A | S | F | SR55X3 | Consultant, Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 1689 | 31024320013 | ABDUL,BILIKIS A | A | S | F | 11810 | Administrator, HR Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 1690 | 31024322593 | HEINZ,NICHOLAS L | A | S | F | EC1024 | VP, CFO - Home Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | O | Executive & Administration |
| 1691 | 31024324503 | PYDI,RADHA KRISHNA | A | S | F | SK6027 | Architect, I&TG | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | HomeAppliances | N | Operations |
| 1692 | 31024325783 | HALL,JUSTIN D | A | S | F | 7140 | HR Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 1693 | 31024327753 | BARRERA,GLADYS | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 1694 | 31024327863 | Rahimi Vahed,Alireza | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 1695 | 31024328553 | HARRINGTON,DAVID | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1696 | 31024332633 | KARAVAKIS,CHRISTINE C | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 1697 | 31024335043 | YEE,WAI GEN | A | S | F | EC0641 | DVP, Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | D | Executive & Administration |
| 1698 | 31024337653 | WEAVER,RUSSELL | A | S | F | HS1795 | GM/Dir Home Warranty | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 1699 | 31024339533 | BERMUDEZ,PAULA | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1700 | 31024346783 | Garcia,David | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1701 | 31024351573 | THAKRE,NILESH | A | S | F | SGT022 | Software Engineer III RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1702 | 31024354033 | PANDURENGAN,RAJESH K | A | S | F | OL0126 | Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1703 | 31024356113 | KUMAR,SAMIR | A | S | F | SGT020 | Software Engineer I RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1704 | 31024364873 | WILLIAMS,RITA M | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 1705 | 31024366403 | VIZUETA,JEFFREY V | A | S | F | CN0018 | Mgr, Contact Exp & Optimiz-MSO | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 1706 | 31024369083 | BILLOW,BENJAMIN A | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1707 | 31024372813 | PATEL,RAKSHIT | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT |
| 1708 | 31024382073 | FARNSWORTH,ANNA M | A | S | F | SK0799 | Graphic Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1709 | 31024383093 | ALEXANDER,ALAN | A | S | F | HS0086 | Pricing Data Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | IT |
| 1710 | 31024386713 | BYRON,LAURA C | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 1711 | 31024388453 | KAMBLE,PRASHANT A | A | S | F | SGT021 | Software Engineer II RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1712 | 31024389363 | BOTTOMLY,GLENN D | A | S | F | EC1047 | GM, Membership Services - SYW | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | O | Executive & Administration |
| 1713 | 31024392523 | KNOX,DONALD E | A | S | F | SK1853 | Dir, Business Cont Crisis Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 1714 | 31024395163 | POLITESKI,JAMES | A | S | F | EC1049 | President, HA and CE | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Executive & Administration |
| 1715 | 31024396353 | THOMASON,JEREMY B | A | S | F | SKS543 | Communications Specialist | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 1716 | 31024398863 | HOMEWOOD,RACHEL L | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 1717 | 31024399713 | WALKER,MARLA | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |

SEARS_EDA_000004

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | LocType | Loc # | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31024400433 | AFRA,SARDAR | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 31024400783 | SRIVASTAVA,ABHISHEK | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 31024401173 | SOMAN,SIMNA | A | S | F | SGT020 | Software Engineer I RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 31024402533 | DOWNEY,VERONICA A | A | S | F | SK0546 | College Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 31024403763 | JONAS,SHERI K | A | S | F | SK0822 | Project Manager, Facilities | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 31024407873 | BELTZ,ANDREW | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 31024409303 | BHARDWAJ,AMIT | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 31024411553 | SONAIKE,DEDUN | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 31024413153 | KOSINSKI,PAUL | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 31024417653 | OTANO,EVA | A | H | F | HS1771 | Client Administrator | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations |
| 31024421913 | PARIKH,RAVIRASHMI K | A | S | F | CS3666 | Mgr, Business Systems | HSV | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 31024422673 | WILLIAMS,SHERRI | A | H | F | HS1771 | Client Administrator | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations |
| 31024424973 | MAKER,KRISTA | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartApparel | N | Operations |
| 31024425543 | THOMPSON JR.,RUSSELL V | A | S | F | 13531 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 31024427063 | PAGANELIS,MATT | A | S | F | FL04Q4 | Sr Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 31024427833 | Martinez,Remie Joy | A | H | F | HS2129 | Member Advisor 3, Carry In | SMC | 24439 | HOFFMAN ESTATES | In Home Claims Trans | IL | HomeServices | N | Operations |
| 31024431163 | ALLEN,DEVYN | A | H | F | HS9583 | Sr Claims Process/Rcvry Clerk | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations |
| 31024434283 | PATEL,SAJNI | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 31024435193 | JOVANOVIC,MILICA | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations |
| 31024435733 | LAKSHMANAN,DEVI CHITRA | A | H | F | SK0383 | Pricing & Sign Execution Spec | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 31024438763 | HARRIS,AARON | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 00819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 31024438843 | HODGES,RYAN | A | S | F | SK6001 | Consultant, Leave & Accomm | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 31024439473 | LAVENDER,BETTYANNE | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 31024439463 | PERRINE,KARINA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 00819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 31024439913 | GAZIUDDIN,SAADIA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 00819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 31024442003 | CRUZ,GERARDO | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 00819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 31024442323 | WHITE,ANTANISHA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 00819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 31024442543 | JOSHI,LALITHA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 00819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 31024443393 | SHINGARE,GIRISH G | A | S | F | SGT021 | Software Engineer II RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 31024443913 | KOCI,JACLYN M | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 00819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 31024444053 | BRANCATO,DAVID | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 31024444763 | GARDNER,MONICA | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 31024444793 | LECH,NICOLE M | A | S | F | SK0358 | Tax Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 31024448413 | MONTENEGRO,CARMEN | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 31024445003 | GRAY,KIYANA | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 31024445333 | VOGEL,JESSICA S | A | S | F | SK6088 | Director, Digital Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 31024446103 | MOORE,DEJA | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 31024448333 | BARNETT,SARAH | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 31024449033 | WILSON-FISHER,GABRIELLE | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 31024449043 | BROWN,SHATOYA | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 31024449633 | MATHEWS,RACHELLE | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 31024450113 | Love,Iesha Selquet | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 41000011584 | HICKS,MARK DOUGLAS | A | S | F | EC0617 | VP, Store Operations | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | O | Executive & Administration |
| 41000014934 | SMITH,MICHAEL S | A | S | F | 13278 | Regional HR Director | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 41000015254 | VISSERING,LYNN | A | S | F | 13874 | Sales Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 41000031094 | BAKER,JUDITH A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41000036494 | LEMMERT,TODD C | A | S | F | EC0366 | DVP, Field Facilities | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | E | Executive & Administration |
| 41000062394 | STANGE,PATRICIA | A | S | F | SK6039 | Sr Manager, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 41000064314 | EVANS,RONALD F | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41001677184 | ANDERSON,JUSTIN | A | S | F | HS0287 | Manager, Business Analysis | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations |
| 41001970864 | BODO,MONIK | A | S | F | 11812 | Store Ops Procedure Developer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 41002742444 | DEAN,WANICE S | A | S | F | CN0018 | Mgr, Contact Exp & Optimiz-MSO | HCN | 58490 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 41002890034 | OMAIRY,CHRISTINA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 00819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 41003046464 | KAUSE,TIM | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartRetail | N | Operations |
| 41003710994 | MILLER,KIMBERLY A | A | S | F | 13874 | Sales Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 41003960004 | RUTLEDGE,JEFFREY A | A | S | F | 11348 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HomeAppliances | N | Operations |
| 41004337894 | PEZZATO III,DINO A | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41004541324 | SIMPSON,MICHAEL | A | S | F | SR0221 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 41004684034 | DEWITTE,LINDA L | A | S | F | SK1040 | Mgr, Pharmacy Operations | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations |
| 41021008404 | JENKINS,CURTISTINE | A | E | F | SR7530 | Accounting Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41021009274 | NETKOW,MICHAEL M | A | S | F | SK0541 | Mgr, Accounting Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41021013040 | MC DERMOTT,FRANK P | A | S | F | HS4048 | Inventory/Asset Mgmt Analyst | SMC | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations |
| 41021013894 | BRABSON JR,JAMES | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41021016564 | BRODIE,BRAD W | A | H | F | HS0024 | Fleet Coordinator | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 41021016874 | RIGALI,KAREN | A | S | F | SK0362 | Sr Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 41021017314 | KOLTON,YVONNE | A | S | F | SK0498 | Mgr, Merchandising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 41021018124 | RUCKA,ROBERT G | A | S | F | SK0926 | Mgr, Trans. Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 41021023894 | GRABOWSKI,TERESA | A | S | F | SK0050 | Litigation Intake Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Operations |
| 41021025494 | VOZNAK,MICHAEL A | A | E | F | SK0499 | Merchandise Expeditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 41021025594 | MORRIE,MICHAEL V | A | S | F | EC0531 | DVP, CFO - Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | D | Executive & Administration |
| 41021027704 | HOWVER,JOSEPH M | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 41021027904 | Delos Reyes,DOLORES C | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 41021028134 | ELLERBY,MICHAEL R | A | S | F | SK3102 | Dir, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 41021028524 | ONEILL,TERRANCE G | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41021029884 | COOMBS,LAWRENCE D | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 41021030434 | SIMIKOSKI,CHARMAINE M | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | IT |
| 41021032194 | MEGGS,WINFIELD R | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 41021032534 | KELLY,THERESE A | A | S | F | SK0465 | Mgr, Human Resources - II | SMC | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |

SEARS_EDA_000004

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Loc | Loc # | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41021033984 | HERCOG,JUNE | A | S | F | SK0682 | Inventory Analyst | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41021034434 | COVELL,ROBERT P | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41021034454 | WHICHARD,JUDITH M | A | S | F | SK0360 | Merchandiser | FLS | 58490 | HOFFMAN ESTATES | SearsRetail | IL | SearsRetail | N | Operations |
| 41021036284 | SANDSTROM,STUART E | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 41021036364 | WAGNER,JEFFREY C | A | S | F | 8674 | Systems Analyst II | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41021038234 | SARICH,JULIE E | L | S | F | SK6155 | Sr Dir, Inventory Management | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41021040904 | EARL,KATHLEEN D | A | S | F | CN2346 | Mgr, Call Center Applications | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 41021043044 | DIGGS,SHELIA D | A | S | F | FL1030 | Coordinator, Licensed Bus Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 41021043954 | ALONSO,SYLVIA | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 41021046064 | KALINIEC,GRACE | A | S | F | SK3088 | Marketing Sys Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 41021050144 | PIRC,CHERYL | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41021052554 | FREITAG,THOMAS C | A | S | F | EC0820 | VP, Inventory & Space Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | O | Executive & Administration |
| 41021055644 | MARSDEN,PETER G | A | S | F | SK0196 | Mgr, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41021056924 | HOFER,KEVIN | A | S | F | SK6156 | Sr Dir, Inventory Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41021058294 | ALDIS,STANLEY R | A | S | F | SK6230 | Dir, Benefits | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 41021059284 | ZOUBEK,NANCY A | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41021064664 | VASKOVSKY,GINA M | A | S | F | SK5535 | Dir, Account Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 41021066114 | BERNARDIN,EDNA M | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41021072107 | MICHALSKI,MARY C | A | S | F | EC0849 | DVP, Creative Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | D | Executive & Administration |
| 41021074554 | NEUKOM,JEFF R | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41021077224 | FRANKOWSKI,EDWIN W | A | S | F | SK0792 | Director, Contract Management | SMC | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations |
| 41021078634 | LACOSSE,SCOTT N | A | S | F | SK6160 | Sr Dir, Information Engines | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 41021083994 | ORLOV,YANA | A | S | F | OL0018 | Technical Program Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41021086354 | MASOOD,ASIF A | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41021086684 | LORUSSO,FILOMENA | A | H | F | HS0094 | Resolution Specialist (SC) | SMC | 00819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 41021089984 | TREWARTHA,JAMIE B | A | S | F | SK0717 | Dir, Store Processes | FLS | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41021111174 | ORLOV,SOFIA | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41021115114 | SENECAL,LEROY J | A | S | F | FLDRMS | Director, Merchandise Support | FLS | 58490 | HOFFMAN ESTATES | SearsRetail | IL | SearsRetail | N | Operations |
| 41021115424 | ANDERSON,LISA B | A | S | F | SK3102 | Dir, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 41021132434 | RAMESBOTTOM,JONATHAN M | A | S | F | SK0324 | Manager, Development (Auto) | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations |
| 41021162254 | SPENCER,GWENDOLYN A | A | S | F | SK5610 | Dir, Product Mgmt - Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 41021175774 | EIRICH,LORI L | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 41021184524 | CARLSON,MARIANNE | A | S | F | SK5656 | Designer, Interior/Exterior | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 41021214234 | OSTUNI,ANDREA R | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41021223354 | BOYER,ANTHONY M | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 41021232394 | ESKEW,BOBBIE J | A | E | F | SK0050 | Litigation Intake Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 41021236584 | HUTCHINSON,CHRISTINE | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 41021252774 | STRZALKOWSKI,GREG R | P | S | F | SK1007 | Sr Mgr, Facilities | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 41021259494 | HONIG,GEORGE H | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 41021259824 | MITZNER,GARY L | A | S | F | EC0623 | DVP, Service Contracts | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | D | Executive & Administration |
| 41021259954 | HANDJAJA,JOHANNES | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41021277004 | BROTCKE,ANGELA M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41021290784 | BECKER,RUSSELL D | A | S | F | OL0133 | System Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 41021296294 | RAGO,JANET M | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41021321584 | MILLS,MARIE E | A | S | F | SK0591 | Merchant Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 41021330794 | BENNETT,PAMELA S | A | E | F | 7025 | Executive Assistant SHC | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 41021343984 | STRUCK,PHYLLIS A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41021346804 | IBARRIENTOS,RAUL | A | H | F | LG0406 | General Warehouse | SLS | 45382 | HOFFMAN ESTATES | SLS Hoffman JRC | IL | Supply Chain | N | Operations |
| 41021354094 | LANGE,MARK W | A | S | F | SK3016 | Sr Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 41021383174 | PULT,ROBERT W | A | S | F | SK6078 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41021383684 | CARPENTIER-ALTING,CATHERINE H | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 41021389634 | KRAWCZYK,ROBERT F | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 41021438344 | BERGLUND,ERIC J | A | S | F | SK6183 | Sr Dir, Client Engagement SYW | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 41021501144 | MERCHUT,KIM A | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 41021517684 | RODRIGO,MAY B | A | S | F | SK5563 | Dir, Sears Gift Card Portfolio | VGC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | FinancialSvcs | N | Operations |
| 41021558834 | KUKEC,JOSEPH V | A | S | F | HS1841 | Dir, In Home National Ops | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 41021559004 | FARKAS,DREW E | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 41021613534 | AVILA,LAKESHA LATRESE | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 41021706174 | LINDSAY,JASON | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 41021718884 | WAHL,CYNTHIA I | A | S | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41021746284 | RADERS,AMY M | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41021793624 | MILLER,EARNESTINE | A | S | F | HS0036 | PA Pricing Specialist | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 41021827134 | STOECK,LISA | A | S | F | SR58F4 | Project Mgr, Hospitality Servi | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 41021839874 | HODGE,JUSTIN A | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 00819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 41021885794 | BULAK,MICHAEL R | A | S | F | SK5602 | Manager, Creative | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 41021894594 | MARIN,SAYDA N | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 41021899584 | EVANS,APRIL | A | S | F | SK6026 | Engineer, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | IT |
| 41021919334 | ABIRAMIKUMAR,SWAMINATHAN | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41022002904 | PEEL,FRANCES | A | S | F | SK0744 | Mgr, Operations-E-commerce, CD | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations |
| 41022008134 | FELLNER,ERIC J | A | S | F | SK0308 | Dir, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41022106464 | EVERETT,NANCY | A | S | F | SR88F5 | Dir, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41022120754 | YANG,KANGMEI | A | S | F | 12853 | Dir, Learning/Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 41022122074 | TRASK,WANAKEE B | A | S | F | LG9962 | Lead, HR | HPS | 54876 | HOFFMAN ESTATES | HS-DTC MGMT | IL | HomeServices | N | Operations |
| 41022209804 | RIXTER JR,CLARENCE | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41022236204 | ALEJO,JESSICA E | A | S | F | SK0580 | Manager, Integrated Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 41022243614 | BARLETT,JEANNE M | A | S | F | SK0560 | Mgr, HR Policy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 41022245704 | TANG,KEVIN | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 41022268914 | MOTL,DOREE M | A | S | F | SK5598 | Sr Mgr, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | | | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1874 | 41022319154 | SPENSLEY,STEPHEN J | A | S | F | SK4058 | Mgr, Scheduling Integration | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT |
| 1875 | 41022321614 | VANATA,MICHAEL D | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1876 | 41022350064 | CORNMAN,ELIZABETH A | A | S | F | SK0926 | Mgr, Trans. Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 1877 | 41022391454 | ELSASSER,STEPHEN M | A | S | F | EC0227 | DVP, CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | D | Executive & Administration |
| 1878 | 41022457814 | NICOSIA,ANTHONY S | A | S | F | SK0395 | Mgr, National Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1879 | 41022537094 | ALEXANDER,ROBYN L | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1880 | 41022596004 | KAISER,MARCIA T | A | S | F | SR29F5 | Mgr, Claims | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 1881 | 41022621654 | MARK,BECKY S | A | S | F | OL0014 | Sr Mgr, Project Management | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | I&TG | N | IT |
| 1882 | 41022626824 | OLSEN,MICHAEL B | A | S | F | SK0111 | Dir, Environmental Affairs | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Legal | N | Executive & Administration |
| 1883 | 41022638034 | KRAUSE,JOAN M | P | S | F | SR04X3 | Consultant, Benefits | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 1884 | 41022695024 | SMITH,MARC | A | S | F | SK0142 | Mgr, Store Process II | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT |
| 1885 | 41022696014 | OSTROWSKI,TIFFANY E | A | S | F | HS2037 | Analyst, Routing Capacity | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations |
| 1886 | 41022716554 | FRANCIS,MARGARET P | A | S | F | SK0476 | Dir, Design | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations |
| 1887 | 41022774564 | HOIALMEN,TERESA L | A | S | F | SK0516 | Mgr, Gift Card | VGC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | FinancialSvcs | N | Operations |
| 1888 | 41022806564 | SCHIROTT,MICHAEL J | A | S | F | SK6039 | Sr Manager, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 1889 | 41022814604 | MASURA,MARIA M | A | S | F | SK0370 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 1890 | 41022823464 | MACRO,JOSEPH G | A | S | F | SK0510 | Sr Dir, SC Optimization | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 1891 | 41022823814 | JENOVAI,RANDAL A | A | S | F | SK5514 | Dir, Business Analytics 1 | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeAppliances | N | Operations |
| 1892 | 41022825954 | VITULLI,GIUSEPPE | A | S | F | SK0231 | Project Mgr, Construction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1893 | 41022829514 | WEIS,WALTER W | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 1894 | 41022829524 | NAIR,SALINI S | A | S | F | SK0334 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1895 | 41022834374 | HUDACHKO,MARILYN K | A | S | F | SK0498 | Mgr, Merchandising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 1896 | 41022837764 | KERN,FRANK J | A | S | F | OL0065 | Sr Mgr, Product Management | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations |
| 1897 | 41022845984 | LOMBARDO,CHESTERINE S | A | S | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 1898 | 41022850644 | MULLER,JERIANN M | A | E | F | SK3096 | IMA Help Desk Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1899 | 41022863254 | Meyer,Angela G | A | S | F | SK4029 | HR Specialist | HPS | 49070 | HOFFMAN ESTATES | HD Field Support | IL | HomeServices | N | Operations |
| 1900 | 41022863314 | BROKAMP,ANN H | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1901 | 41022872414 | MENDYK,KELLEY L | A | E | F | SK0889 | Print Room Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1902 | 41022872464 | MCCLEARN,MARISA L | A | S | F | EC0222 | DVP, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | D | Executive & Administration |
| 1903 | 41022880964 | FULLER,SUSAN K | A | S | F | SR0243 | Mgr, Property Administration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1904 | 41022898064 | BOYETTE,NORMA J | A | E | F | SK0651 | Admin, Ops Support - Trans | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 1905 | 41022923794 | BURASH,MARIE N | A | S | F | SK1014 | Mgr, Sales Presentation FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 1906 | 41022948824 | DARLING,THU H | A | S | F | SR0221 | Program Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 1907 | 41023009534 | CAMPANA,AMANDA J | A | S | F | SK5593 | Product Manager, Brand | SIP | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KCD | N | Operations |
| 1908 | 41023015834 | RAFEEQ,MAHAD | A | S | F | SK6155 | Sr Dir, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1909 | 41023034284 | GLENN,SCOTT D | A | S | F | EC0901 | VP, Chief Security Officer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | D | Executive & Administration |
| 1910 | 41023045024 | CABACHUELA,SOL C | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1911 | 41023053704 | PRATHAP,SUGANYA | A | S | F | SK3016 | Sr Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | NewServices | N | Operations |
| 1912 | 41023070224 | DITTMER,KATIE C | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1913 | 41023103544 | MEYER,DIANE L | A | S | F | SK0308 | Dir, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1914 | 41023134094 | CRAMTON,ANN G | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1915 | 41023144424 | MERENDINO,GINA M | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 1916 | 41023149074 | CAMPBELL,REBECCA | A | E | F | SK0748 | Marketing Sys Supp Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 1917 | 41023174774 | WALKER,MAURICE | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1918 | 41023185284 | KUBACKA,MARTA M | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SYW Health | N | Operations |
| 1919 | 41023238344 | GRAY,SUSAN M | A | S | F | SK5568 | Mgr, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 1920 | 41023271674 | PECK,COLLEEN E | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1921 | 41023276554 | MOLLSEN,MICHAEL C | A | S | F | EC0924 | DVP, Managed Care Services | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | D | Executive & Administration |
| 1922 | 41023293904 | INGRAM,LAUREL A | A | S | F | SK0093 | Mgr, Human Resources - II | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Supply Chain | N | Operations |
| 1923 | 41023306354 | JACKSON,RUSSELL | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 1924 | 41023310214 | ONEILL,PATRICK J | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 1925 | 41023364204 | PLANT,WILLIAM E | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1926 | 41023374174 | VACCARO,MICHELLE A | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 1927 | 41023398784 | NARISH,JEFFERY S | A | S | F | SK1039 | Manager, Business Strategy | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations |
| 1928 | 41023400594 | RAJPUT,SHEELA D | A | S | F | SR0144 | Lead, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1929 | 41023421384 | HUYNH,LISA | A | S | F | FL1046 | Specialist, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1930 | 41023428628 | GARG,SHSHANK | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1931 | 41023456104 | PELLETIER,MARK A | A | S | F | OL0044 | Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1932 | 41023457684 | KNECHT,JOHN E | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1933 | 41023471744 | SANCHEZ,CHARLES C | A | S | F | OL0023 | Sr Mgr, Technical Program Mgmt | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 1934 | 41023473614 | KARASEV,NIKOLAY K | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1935 | 41023474414 | WEBER,LISA K | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1936 | 41023474814 | DURAN,RYAN L | A | S | F | 13431 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1937 | 41023480004 | HUHNER,DAVID J | A | S | F | SK2073 | Mgr, Shrink Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 1938 | 41023490054 | HUGGINS,LAURA A | P | S | F | SK0553 | Mgr, Strategic Talent | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 1939 | 41023496864 | KREUTZMANN,BARBARA H | A | S | F | SK0440 | Mgr, Area Human Resources | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 1940 | 41023500914 | SUDIYANTI FARINELLA,LINA | A | S | F | OL0088 | Sr Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1941 | 41023513204 | RYAN,MICHAEL P | A | S | F | OL0047 | Sr Data Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1942 | 41023560874 | DROSOPOULOS,JENNIFER | A | S | F | 13411 | Dir, Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1943 | 41023611354 | JOHNSON,GUY | A | S | F | SK5604 | Manager, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1944 | 41023639634 | ZAGRAKALIS,AMY L | A | S | F | SK6226 | Senior Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations |
| 1945 | 41023641084 | SCHUMACHER,LYNN A | A | S | F | SK0468 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1946 | 41023655324 | LINTNER,KATHERINE A | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 1947 | 41023674474 | STOUT,PAMELA L | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 1948 | 41023686774 | ADEBAYO,ELIZABETH O | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 1949 | 41023719114 | PATRYN,VICTORIA J | A | S | F | SR52F3 | Accounting Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 1950 | 41023724134 | RYAN,TIMOTHY R | A | S | F | OL0103 | Principal Web Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1951 | 41023728334 | NAGUIB,ASHRAF M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Comp | Loc # | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41023733814 | STEPHEN,PATRICK G | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41023754104 | SANDERS,LARS | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 41023762524 | HAYNES,MILTON L | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 41023762124 | RICHARDSON,ROBERT W | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations |
| 41023770904 | DECAVITCH,EMERY E | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 41023774824 | JORDAN,ALESHA M | A | S | F | SK3074 | Sr User Experience Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 41023783304 | KANSAL,MAMTA G | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 41023785964 | WOLTER,RYAN J | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 41023773354 | GORE,THOMAS F | A | S | F | SK0456 | Sr Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 41023790134 | BURGER,JOHN S | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 41023809304 | LI,SOPHIE ELIZABETH | A | S | F | SR62F6 | Real Estate Research Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 41023822384 | WINGER,JESSICA R | A | S | F | SK0144 | Mgr, Store Process I | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT |
| 41023823814 | HENNESSY,SHAVONNE M | A | S | F | SK5535 | Dir, Account Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 41023824014 | ALMEIDA,HARRY D | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41023842014 | GREEN,SAMANTHA ANN | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 41023871194 | MUVVA,OMSRIKRISHNA | A | S | F | SK6027 | Architect, I&TG | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 41023871214 | HE,XIAOMEI | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41023876184 | DE LA CRUZ,EVELYN K | A | S | F | SK0419 | Sr Dir, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 41023881164 | CHALLAPALLI,RAMANA R | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41023893164 | MANIKONDA,BHARGAV TEJA | A | S | F | SK3061 | Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 41023896444 | DVOSKIN,VLADIMIR | A | S | F | EC1065 | DVP, BU CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | D | Executive & Administration |
| 41023898434 | BEEKS-MCCLAMROCH,MARCI J | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 41023899504 | XU,YING | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41023900244 | KULKARNI,LEENA | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 41023900484 | UM,STEVE S | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 41023900494 | MATHEW,LINCY E | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41023900664 | KOTA,SINDHOOJA R | P | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 41023902064 | FOLEY,BRENDAN A | A | S | F | EC1060 | DVP, ProdMgmt-CoreMarketplace | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | D | Executive & Administration |
| 41023903644 | STANTON,JEFFREY M | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 41023907374 | TEEGAVARAPU,MADHURI | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41023919144 | Perez,Oscar | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 41023919804 | Medina,Sulema | A | E | F | SK1208 | Telephone Console Operator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 41023921444 | Neyt,James | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 41023921964 | GOLDWATER,MICHAEL S | A | S | F | OL0005 | Director, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 41023921974 | Wiley,Barbara | A | E | F | SK1210 | Mail Attendant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 41023923094 | RODRIGUEZ,ILSE | A | S | F | FL1046 | Specialist, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41023923754 | Baykan,Jennifer | A | S | F | OL0170 | Online Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartApparel | N | Operations |
| 41023926914 | Baurle,Al | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 41023927444 | Juiris,Heidi | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41023927474 | Shumway,Bryan F | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT |
| 41023927484 | Wolf,Jared N | A | S | F | HS9644 | Dir, Workforce Planning | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 41023913254 | Oliver,Mike | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41023934634 | Tzavara,Stavroula | L | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41023946094 | Ganta,Rakesh Chowdary | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 41023947134 | Wood,Eric | A | S | F | HS9817 | Mgr, Digital Marketing | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 41023952594 | Dschida,Theresia M | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 41023952734 | KIM,ASHLEY N | A | S | F | SK3168 | Assistant Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 41023953404 | Starks,Amy K | A | S | F | SK0639 | Mgr, Quality Assurance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 41023950644 | Patel,Neil | A | S | F | SK0494 | Mgr, Business Finance | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Supply Chain | N | Operations |
| 41023961204 | Morales,Joaquin | A | E | F | SK1219 | Housestaff Agent | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 41023961704 | Achary,Subhra | A | S | F | CN2760 | Sr Business Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 41023965104 | Antony,Mary | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 41023963954 | PALUBIN,COLLEEN | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41024013984 | ADAMS,TREVOR | A | S | F | SK0738 | Online Merchandiser | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 41023979734 | HOGAN,MARTINA E | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 41023978394 | DENTON,PEGGY | A | E | F | SK0383 | Pricing & Sign Execution Spec | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 41023992124 | SCHNACKEL,CHARLES | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 41023993554 | GREENSPAN,ALISON | A | S | F | SK6079 | Manager, eLearning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 41023995624 | CAVNAR,JAMES | A | S | F | EC1041 | Head of Talent Acquisition | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | D | Executive & Administration |
| 41024000014 | MORELLI,TESSA L | A | S | F | HS1128 | Communications Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Operations |
| 41024001934 | KOSTAKIS,GEORGE C | A | S | F | SR14X3 | Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 41024026994 | BRUMM,ANGELA | A | S | F | SK5S68 | Mgr, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 41024027674 | RAJAMANICKAM,VISWANATHAN | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41024031984 | ADAMS,TREVOR | A | S | F | SK0738 | Online Merchandiser | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 41024041264 | RAMOS,LOUIS | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 41024044954 | RAMIREZ,LILY | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 41024045274 | O'HALLORAN,TIMOTHY G | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 41024047444 | PETROVICH,HEIDI | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 41024053604 | YAKUBOVICH,ALEXEY | L | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41024054594 | NAYINALA,KIRTI | A | S | F | SK5S32 | Business Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 41024056594 | PAYALA,SAILAKUMARI | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations |
| 41024058144 | JOSE,ANNA M | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 41024058154 | DELROSARIO,DREW | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 41024062754 | PIERCE,AMY K | A | S | F | SK0719 | Sr Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41024063324 | Wang,Andrew Z | L | S | F | SK0893 | Dir, Business Dev Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 41024069254 | SAHOO,TAPAN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41024072924 | KALA,SUCHINDRA | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41024075524 | KHANDELWAL,ANKIT | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Loc City | Loc Desc | | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41024081974 | KURTZKE,MICHAEL | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41024082464 | LIU,YANCHAO | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 41024086984 | TAYLOR,NICK | A | S | F | SK0579 | Sr Recruiter | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations |
| 41024088294 | GULATI,TARUN | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41024091834 | GILBERTSEN,SOPHIA I | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 41024092914 | MCMENEMY,JAMES | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 41024092924 | HAQUE,MOIN | A | E | F | SK6224 | Associate Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 41024095834 | KALFAHS,PAUL J | A | S | F | SK5670 | Manager, Digital Asset | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 41024100064 | SOPRYCH,THADDEUS J | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41024111354 | SPARKS,KATHRYN M | A | S | F | 11348 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations |
| 41024116594 | JAHNS,PETER | A | S | F | SK3004 | Mgr, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 41024118224 | PETERSEN,TYLER | A | S | F | SK0091 | Lead, Sample Store | FLS | 09948 | HOFFMAN ESTATES | Sears Sample Room | IL | SearsRetail | N | Operations |
| 41024118824 | CHENG,ERIC | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41024120844 | STAPLES,STEVEN | A | S | F | SR1039 | Manager, Business Strategy | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 41024122894 | CONNER,CRAIG | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 41024123334 | NORTON,JOSHUA | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41024126014 | SERRANO,JAN | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations |
| 41024127584 | POHL,KRISTIN A | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41024137504 | KLIMCAK,DAVID | A | S | F | SK5604 | Manager, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 41024138104 | BEDNARSKI,JOSEPH | A | S | F | OL0044 | Creative Director | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 41024141134 | KESICH,JUSTINE | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41024141144 | VRTIS,CHRISTINE | A | S | F | 11810 | Administrator, HR Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 41024149464 | DORSEY,JESSE | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 41024158004 | LUNARDINI,STACY | A | S | F | SK5642 | Quality Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 41024158634 | KRONENFELD,SCOTT | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 41024169124 | MAZUR,AMELIA | A | S | F | FL04Q4 | Sr Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 41024172094 | CHIRAMANA,VENKATA | A | S | F | SGT020 | Software Engineer I Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 41024189064 | LANGMAACK,PATRICIA K | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 41024196214 | KLEIN,REBECCA D | A | S | F | SK0035 | Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 41024197994 | RAMON,CAROLYN M | A | S | F | SK5642 | Quality Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 41024203854 | PIDUGU,MAHESH | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41024207874 | SANTA,PATRICIA J | A | E | F | SK0004 | Sr Administrative Assistant | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Legal | N | Executive & Administration |
| 41024214334 | BOWIE,MAYA | A | S | F | EC0950 | VP/GM, Partnerships - H&WS | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SYW Health | O | Executive & Administration |
| 41024214964 | KRAWCZYK,MARTA | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 41024214984 | WALSH,ROBERT B | A | S | F | EC0960 | Chief Procurement Officer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | O | Executive & Administration |
| 41024216814 | SHARMA,SHILPA | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 41024218684 | SINGH,PRIYANKA | A | S | F | SK0599 | Mgr, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 41024220954 | STALINOV,SVETLIN | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41024224384 | LANG,MICHAEL | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 41024228264 | FORNEY,KRISTIN J | A | S | F | EC0510 | VP, CFO - Grocery and Drug | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | O | Executive & Administration |
| 41024233514 | QUERUBIN,NINO REY | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations |
| 41024238954 | ADAMS,NICHOLAS A | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41024243034 | GARCIA,JOSHUA | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 41024244114 | DEPOYSTER,JENNA | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41024247594 | ANGELOS,NICHOLAS S | A | S | F | SK5507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41024248784 | NIEDERKORN,RENEE | A | S | F | SK0170 | Business Communications Cons | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsRetail | N | Operations |
| 41024250214 | VOLODARSKY,JOSEPH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41024255104 | SAUNDERS,REGINALD A | A | S | F | SK0494 | Mgr, Business Finance | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 41024255474 | CARR-KEDZIORSKI,KENNETH | A | S | F | OL0145 | Architect, Security | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 41024258894 | WU,MINGCHANG | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41024259794 | BRANDENBURG,THOMAS P | A | S | F | OL0037 | Sr User Exp Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 41024262664 | WALSH,JORDAN T | A | S | F | OL0086 | Associate Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 41024265224 | HANSON,CHRISTINA M | A | S | F | SK1018 | Dir, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 41024269064 | JAKOWITSCH,LINDA A | A | S | F | SK0005 | Administrative Assistant | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartApparel | N | Operations |
| 41024273174 | AASE,SARA A | A | S | F | SK6215 | Mgr, Digital Marketing | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 41024276414 | FITTS,LEQUITA N | A | E | F | SK3038 | Merchandise Item Build Spclst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 41024280644 | MAKHMUDOV,ALISHER | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41024285054 | MATYUKHA,ANDRIY | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 41024287164 | SMITH,AMIE L | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 41024292764 | Boudreau,VERONICA N | A | S | F | SK6225 | Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations |
| 41024305564 | BICHKOFF,BRIAN | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 41024305574 | Klepper,Rosanna I | A | S | F | SK5641 | Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 41024315624 | MANISCALCO,JENNIFER G | A | S | F | SK0675 | Dir, Product Engagement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 41024326724 | CHACON,OLIVER | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mattress/Big Ticket | N | Operations |
| 41024328834 | WEBB,JODEE L | A | S | F | SK1151 | Manager, Purchasing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 41024329284 | WILCOX,HOLLY | A | S | F | SK3142 | Sr Mktg Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 41024330094 | AHMAD,OMER | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41024332044 | BERNATZ,MATTHEW | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 41024334474 | ANDRE,JASON T | A | S | F | HS1715 | Product Mgr -Service Contracts | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 41024335664 | PALETI,MOHITH SUNDAR R. | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 41024336304 | VENKATAKRISHNAN,SUBRAMANIAN | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 41024337224 | RAGHUWANSHI,VIVEK | A | S | F | SGT021 | Software Engineer II Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 41024337734 | MERRILL,ANTOINETTE S | A | S | F | SK0780 | Mgr, Human Resources - I | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 41024338614 | TALEON,DARRYL | A | E | F | SK1219 | Housestaff Agent | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 41024342524 | LUKOSE,JUSTIN | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 41024343064 | MOHIUDDIN,TAQI | A | S | F | SK5525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 41024346744 | SULLIVAN,MATTHEW J | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 41024346784 | DU,ZHAO | A | S | F | OL0122 | Software Dev Eng Test I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Comp | Loc Nbr | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41024347074 | PAULLIN,JOHN | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41024352264 | STAMMAN,JASON | A | S | F | OL0062 | Manager, Product | HSV | 54876 | HOFFMAN ESTATES | HS-OTC MGMT | IL | HomeServices | N | Operations |
| 41024353714 | REDA,BEVERLEY R | A | S | F | SK4022 | Sr Manager, I&TG | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | I&TG | N | Operations |
| 41024360924 | WINNER,YANINA | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 41024364844 | HUTKA,JEFFREY | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 41024364874 | FEELEY,PATRICIA | A | S | F | SK0585 | Mgr, Environmental Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 41024364924 | OZER,DARCY | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 41024371114 | PATEL,DARSHANA | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41024372334 | ULRICH,JULIE C | A | S | F | SK5642 | Quality Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 41024374454 | SINGER,MICHAEL | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 41024374804 | JAIPURIAR,ANURAG | A | S | F | SK3104 | Senior Leadership Progrm Assoc | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41024377204 | MCGRATH,KYLE | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 41024378374 | PARKISON,DEVAN N | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 41024378574 | CAI,DI | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41024381694 | GONG,RUIXUE | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41024382074 | WHITEHOUSE,CHRISTINA | A | S | F | OL0029 | Sr User Researcher | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 41024383094 | JONES,BRITTANY S | A | S | F | OL0028 | User Researcher | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 41024383864 | PANDEY,GOURAV | A | S | F | SGT022 | Software Engineer III RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 41024383894 | MORAN,SAMANTHA V | A | S | F | SK3168 | Assistant Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HomeFashion/HHG | N | Operations |
| 41024390594 | Linnane,William | A | S | F | EC1050 | President, Food and Grocery | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | O | Executive & Administration |
| 41024393384 | MODGILL,YUGANK | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41024395704 | BAKER,GEOFFREY | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 41024396334 | PARIKH,SHASWAT M | A | S | F | SGT020 | Software Engineer I RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 41024396354 | HASSELBERGER,LYNN A | A | S | F | SK5525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 41024400064 | ESPINA,CLYDE | A | S | F | SKSS30 | Traffic Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 41024403784 | KHANDUJA,SAGAR | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41024404284 | BENITEZ,CHRISTIAN L | A | E | F | OL0189 | Specialist, Merchant Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 41024405884 | TOMOLE,CRINA L | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 41024405894 | KOLOVOS,GEORGE P | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41024409304 | SAGO,DEANNA | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 41024411064 | BAO,MEIXI | A | S | F | SK5513 | Analyst, Business Analytics | HIS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 41024415904 | PRATURI,VIVEKANAND | A | S | F | SK08B7 | Data Scientist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41024418254 | ENGLER,KRISTA | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 41024422684 | MEHTA,MAULIN | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 41024429744 | PHILIP,SHEBIN | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41024431944 | THANGAVEL,KISHORE | A | S | F | OL0122 | Software Dev Eng Test I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41024433374 | CALLAHAN,GINA | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 41024435214 | EVERETT,CARA L | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 41024436404 | WILMES,DANIELLE | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41024436414 | DOSTALEK,JORDANA J | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 41024436914 | MELVILLE,JANENE | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 41024437894 | GUO,SIYUAN | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 41024438774 | DAVIS,MARIO | A | H | F | CN2365 | Sr Reporting Specialist | SMC | 00819 | Home Service Svc Contracts | | IL | HomeServices | N | Operations |
| 41024438844 | REUSCH,TABITHA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | MSO-Hoffman Estates | | IL | IMX | N | Operations |
| 41024438874 | VALLERUGO,JOSEPH A | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | PARTS RESOLUTION & LOAD TEAM | | IL | HomeServices | N | Operations |
| 41024439004 | HILL,NAUTIA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 00819 | Home Service Svc Contracts | | IL | HomeServices | N | Operations |
| 41024439214 | KONART,ZHANNA | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41024439474 | TENNELL,BRAD A | A | S | F | CN2413 | Team Manager, Cust Relations | SMC | 49090 | MSO-Hoffman Estates | | IL | IMX | N | Operations |
| 41024439644 | BENNETT,MEGAN | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | MSO-Hoffman Estates | | IL | IMX | N | Operations |
| 41024440264 | SAMYNATHAN,RAJIV GANDHI | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 41024440734 | JACKSON,TAMARA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 00819 | Home Service Svc Contracts | | IL | HomeServices | N | Operations |
| 41024441224 | ADAMS,DUANE H | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | PARTS RESOLUTION & LOAD TEAM | | IL | HomeServices | N | Operations |
| 41024442324 | CARRANZA,BIANCA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 00819 | Home Service Svc Contracts | | IL | HomeServices | N | Operations |
| 41024443394 | XIAO,JIANWEI | A | S | F | SGT020 | Software Engineer I RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41024443574 | JONES,CATHERINE M | A | E | F | SK0748 | Marketing Sys Supp Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 41024444794 | BROWN,DANIELLE | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | MSO-Hoffman Estates | | IL | IMX | N | Operations |
| 41024445004 | CHALTIN,MARYELIZABETH | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | MSO-Hoffman Estates | | IL | IMX | N | Operations |
| 41024446394 | ENGLISH,SHANELLE | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | MSO-Hoffman Estates | | IL | IMX | N | Operations |
| 41024446354 | EDWARDS,PAMELA | A | S | F | CN2337 | Team Manager, SYW | SMC | 49090 | MSO-Hoffman Estates | | IL | IMX | N | Operations |
| 41024447744 | CHANDAR,HARSHA | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41024447924 | PATEL,SUSHILA | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | MSO-Hoffman Estates | | IL | IMX | N | Operations |
| 41024448114 | PATEL,RIKHA | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 41024450944 | KHADE,VIRENDRA | A | S | F | SGT021 | Software Engineer II RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 51000002265 | RAGLIN,RICHARD G | A | S | F | B213 | Director, Store Operations I | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 51000023265 | CONWAY,MARK P | A | S | F | 13739 | Dir, Construction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 51000031095 | FISHER,BRAD L | A | S | F | SK5529 | Dir, Logistics Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 51000031145 | MCCLAIN,DOUGLAS R | A | S | F | 11509 | Dir, Logistics Flowpath | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Supply Chain | N | Operations |
| 51000032295 | TAIT,CLAIRE L | A | S | F | SK1153 | Sr Director, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 51000033055 | KRUSZEWSKI,FRANK M | A | S | F | EC0766 | VP/GMM, Seasonal - SHC | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | O | Executive & Administration |
| 51000037785 | HAND,BEVERLY A | A | S | F | SK0922 | Mgr, Inv Mgmt Sys Migration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51000033955 | NEELY,DEBORAH S | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 51000034025 | JOHNSON,JOSEPH G | A | S | F | SK5529 | Dir, Logistics Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 51000035285 | MADDUX,JEFFREY S | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51000038685 | SKONECZKA,ALICE E | A | E | F | SK0591 | Merchant Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 51001661325 | CASOGLOS,JOSEPH | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51001661325 | MCCLURE,DEMETRIUS | A | S | F | SK2083 | Dir, APP Pharmacy | SMC | 58491 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 51003440465 | NELSON,JASMINE L | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Sub | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2186 | S1003522355 | ALLEN,TRACY A | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 2187 | S1003825935 | SCHALK,PAMELA | A | S | F | 8471 | Mgr, Trans. Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 2188 | S1004343485 | FRATAMICO,MICHAEL J | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2189 | S1004536755 | YAM,DAVID T | A | S | F | 11200 | Systems Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations |
| 2190 | S1004595785 | MICHAL,GAIL M | A | S | F | SK0671 | Sr Consultant, Leave & Accomm | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 2191 | S1004731455 | BRANDONISIO,GABRIELE | A | S | F | OL0171 | Sr Online Merchant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 2192 | S1021008065 | LEACHMAN,JULIE M | A | S | F | SK5525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 2193 | S1021011105 | Johnson,Karen M | A | S | F | SK0498 | Mgr, Merchandising | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HomeFashion/HHG | N | Operations |
| 2194 | S1021013795 | DRIVER,M | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2195 | S1021014005 | STERN,RUTH A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2196 | S1021017125 | MEHL,SUSAN D | A | S | F | SK6073 | Program Mgr, Logistics Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 2197 | S1021018365 | PASPIRGELIS,CHERYL A | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 2198 | S1021018485 | FELLIN,DARLENE M | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2199 | S1021022055 | KARL,KRISTINA A | A | E | F | BD0092 | Coordinator, Accounts Payable | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2200 | S1021023225 | RUTTY,EDWARD J | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 2201 | S1021028035 | PIENIAZEK,LINDA | A | S | F | SK0926 | Mgr, Trans. Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 2202 | S1021028845 | WILLIAMS,MARY | A | S | F | SR52F3 | Accounting Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 2203 | S1021031635 | ZANE,BARBARA A | A | S | F | HS1222 | HR Project/Process Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 2204 | S1021031915 | MOY,JERRY | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | IT |
| 2205 | S1021032115 | JONES,DAVID R | A | S | F | SK5671 | Sr Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2206 | S1021032545 | MCCORMICK,MARIA A | A | E | F | SK0571 | Coordinator, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 2207 | S1021033185 | VESELY,KIM M | A | S | F | SK6115 | Team Lead, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2208 | S1021033915 | ROBINSON,EUGENIA W | A | S | F | SK0814 | Consultant, Flowpath Determ. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 2209 | S1021036015 | CLIFFORD,SANDRA A | A | S | F | SK0212 | Mgr, Facility Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 2210 | S1021039115 | FERNANDES,ANTHONY J | A | S | F | SK3016 | Sr Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2211 | S1021039405 | LEE,BRIDGET A | A | S | F | SK5591 | Mgr, Building Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 2212 | S1021044555 | MENDIOLA,VICTORIA I | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2213 | S1021045165 | FITZPATRICK,JOHN T | A | S | F | SK0230 | Sr Project Mgr, Merchandising | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 2214 | S1021045325 | BAUER,WILLIAM W | A | S | F | SK0616 | Mgr, Operations Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 2215 | S1021045645 | MILLER,THOMAS A | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 2216 | S1021048675 | PLAMOWSKI,RICHARD E | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2217 | S1021050015 | O'MEARA,MARY J | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 2218 | S1021053775 | HARGRAVE,MICHAEL K | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 2219 | S1021054255 | MEANS,KATRINA A | A | S | F | HS0016 | Dir, Service Contracts | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 2220 | S1021055585 | LAWSON,WENDY | A | S | F | SK6211 | Supv, Logistics & Ops - Intl | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 2221 | S1021055635 | MILLER,MARY C | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 2222 | S1021056145 | BURKE,VEDA C | A | S | F | SK0721 | Dir, VI and Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2223 | S1021057265 | CASEY,JAMES R | A | S | F | HS0287 | Manager, Business Analysis | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | IT |
| 2224 | S1021057965 | KALWASINSKI,DONNA E | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 2225 | S1021058335 | SWIHART,DOUGLAS W | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2226 | S1021060565 | FELSON,PAUL | A | H | F | LG0712 | Administrative Assistant | SLS | 45382 | HOFFMAN ESTATES | SLS Hoffman JRC | IL | Supply Chain | N | Operations |
| 2227 | S1021062275 | LONG,JOHN V | A | S | F | SK0744 | Mgr, Operations-E-commerce, CD | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 2228 | S1021067575 | STRAND,DONALD T | A | S | F | SK0679 | Sr Dir, Labor, Assoc Rel & Svc | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 2229 | S1021067955 | DAVIDSON,KENNETH A | A | S | F | HS4069 | Mgr, Channel Operations | HPS | 08373 | HOFFMAN ESTATES | Sears A&E Factory Services | IL | HomeServices | N | Operations |
| 2230 | S1021073505 | BATKA,ROBIN R | A | S | F | SK0448 | Mgr, Regional Human Resources | SRO | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 2231 | S1021074595 | MOSKOW,KAREN E | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2232 | S1021080855 | MAJKA,CHERI A | A | S | F | SK1152 | Director, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 2233 | S1021097425 | TALBERT,LEONARD | A | S | F | SK0321 | Mgr, Compliance & Franch Ops | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations |
| 2234 | S1021099555 | KLEIST,MICHAEL J | A | S | F | SK0302 | Dir, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2235 | S1021102305 | BIEDRON,ZHEINA | A | S | F | SK0498 | Mgr, Merchandising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 2236 | S1021102795 | CLARKE,DOUGLAS J | A | S | F | SK0367 | Dir, Admin Process & Nat Accts | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 2237 | S1021109635 | SMITH,JAMES E | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 2238 | S1021110635 | DESALVO,THOMAS E | A | S | F | EC0500 | DVP, Product Development | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | D | Executive & Administration |
| 2239 | S1021112740 | STRUCK,JAMES | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartApparel | N | Operations |
| 2240 | S1021128055 | GUAJARDO,CHELIE A | A | S | F | SK0649 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 2241 | S1021132075 | CLARK,DAVID J | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 2242 | S1021136995 | BEHRENS,ROBERT A | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 2243 | S1021138755 | EMERY,CHARLES M | A | S | F | SK0934 | Dir, APP Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | IT |
| 2244 | S1021165145 | DESAI,SUKESH M | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2245 | S1021171215 | SAUER,ROLAND R | A | S | F | SK3020 | Architect, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT |
| 2246 | S1021194425 | KLOPP,GLENN M | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 2247 | S1021194665 | LONDON,NANCY S | A | S | F | SK1017 | Mgr, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 2248 | S1021212525 | BONAFEDE,SHERRI L | A | S | F | SK0635 | Operations Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | IT |
| 2249 | S1021221825 | FRUMKER,LEONID | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2250 | S1021261545 | CARLSON,BRIAN A | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2251 | S1021261645 | ANDERSON,PETER J | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2252 | S1021266775 | SOPHA,SISANOUK | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 2253 | S1021308625 | MENDOZA,JENNIFER L | A | S | F | SR0082 | Mgr, Bus Proc/Oper Integration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 2254 | S1021370765 | ROESSLEIN,TINA M | A | S | F | SR88F5 | Dir, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2255 | S1021404765 | PIERCE,JOSH D | A | S | F | SR04F6 | Sr Manager, Backroom Processes | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT |
| 2256 | S1021407455 | LUNDINE,TINA L | A | E | F | SK0005 | Administrative Assistant | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 2257 | S1021408195 | HURON,MOLLIE M | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2258 | S1021415245 | KNIOLA,STEVEN M | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 2259 | S1021430775 | COOPER,ROBBIN R | A | S | F | SK0142 | Mgr, Store Process II | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT |
| 2260 | S1021507985 | HAYES,SHERYL M | A | S | F | OL0015 | Dir, Project Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | Operations |
| 2261 | S1021555005 | BRENNAN,JOANNE E | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 2262 | S1021653985 | BOLANOS,MARIVELLE | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 2263 | S1021676925 | DOMBROWSKI,KENNETH J | A | S | F | HS1400 | Dir, Product Development | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Loc# | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51021692475 | RAMIREZ,SANDRA | A | H | F | LG0406 | General Warehouse | SLS | 45382 | HOFFMAN ESTATES | SLS Hoffman JRC | IL | Supply Chain | N | Operations |
| 51021705765 | KOSCIEWICZ,KEVIN D | A | S | F | SK0695 | Mgr, Inventory | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51021715065 | THEESFELD,LAURA J | A | S | F | SK0649 | Mgr, Transportation | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 51021737955 | LOPEZ,OMAR JOHN D | A | S | F | LG7008 | Sr Analyst, Logistics | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 51021734675 | SCIABARAS,DAWN R | A | S | F | SK3172 | Coord, Govt Affairs | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 51021771105 | CURTIS,MICHAEL G | A | S | F | SK1044 | Auto Services Division Leader | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 51021781405 | ALLEN,Kathleen F | A | S | F | SK5602 | Manager, Creative | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 51021789535 | NIER,ETHEL BETH D | L | S | F | SR1036 | Claims Coordinator | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 51021799095 | THEURER,SHARON LEE | A | S | F | SK0009 | Secretary to Executive | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51021802505 | BROWN,L GAIL | A | S | F | SK0649 | Mgr, Transportation | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 51021879305 | LOCH,LYNN | A | S | F | SK0010 | Mgr, Financial Svcs | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 51021879455 | ARQUILLA,JAMES A | A | S | F | SK0395 | Mgr, National Inventory | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51021981665 | HOWARD,MATTHEW A | A | S | F | 13493 | Mgr, Merchandise | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 51022034575 | JOHNSON,KIMBERLY M | A | S | F | SK0357 | Sr Tax Analyst | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 51022049045 | MILLER,LORI K | A | S | F | SK0016 | Associate General Counsel | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 51022063935 | MCGRAIL,ELIZABETH E | A | S | F | SR15X3 | Fair Employment Consultant | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 51022097905 | GEE,ERIC D | A | S | F | SK0432 | Dir, Internal Audit | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 51022103515 | MOHR,HEIDI J | A | S | F | SK0599 | Mgr, Supply Chain Operations | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 51022167295 | JONES,CHARLES S | A | S | F | SR70F4 | Manager, Conference/Food Svcs. | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 51022174025 | LARSEN,CAROL B | A | S | F | SR19L4 | Mgr, Facility Planning | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 51022207315 | SCHULS,BARBARA J | A | E | F | SR7513 | Executive Administrative Asst | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 51022256485 | MCLAIN,CAROLYN | A | S | F | SK0312 | Mgr, Risk Mgmt | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 51022269405 | OLSON,MARTIN E | A | S | F | LG38G4 | Mgr, Engineering | SIP | 54890 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 51022324125 | TOMCZYK,STACY L | A | S | F | SK3124 | Division Merchandise Mgr. | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 51022378905 | KOWALSKI,MONIKA J | A | S | F | SK0356 | Mgr, Tax | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 51022382805 | CARPENTER,DWAYNE C | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51022387065 | Mika,Kurt | A | S | F | SK0601 | Mgr, Labor Relations | SRO | 54890 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HR | N | Executive & Administration |
| 51022559835 | LEKKAS,ANGELA | A | S | F | SK1152 | Director, Production | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51022564175 | AMIN,BHRUGEN C | A | S | F | LG38G4 | Mgr, Engineering | SIP | 54890 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 51022565375 | MONIS,RALPH | A | S | F | SR65F3 | IM Planner | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51022572295 | SMITH,ASHLEY K | A | H | F | HS0094 | Resolution Specialist (SC) | SMC | 00819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 51022588535 | HSU,DIANA J | A | S | F | SK0016 | Associate General Counsel | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 51022597655 | SANTELLI,RAYMOND A | A | S | F | SK6027 | Architect, I&TG | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 51022652095 | SPARKS,GREGORY D | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51022673195 | BAKER,DAENA | A | S | F | EO0241 | DVP, Business Finance | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | D | Executive & Administration |
| 51022690425 | ROSE,ELIZABETH A | A | S | F | SK0795 | Sr Reg WC Claim Mgr | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 51022696085 | ZACHRISEN,ESPEN | A | S | F | EC1054 | DVP, SYW Reward Systems | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | D | Operations |
| 51022703415 | TALEON,DELIA | A | S | F | SK0492 | Sr Financial Analyst | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 51022706135 | AGCAOILI,CLARITO R | A | S | F | LG52G4 | Mgr, Group Engineering | SIP | 54890 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 51022706715 | RATNAKAR,ANJALI A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51022755815 | MIRPURI,NIKITA H | A | S | F | SK0494 | Mgr, Business Finance | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 51022810055 | MORGAN,JEFF E | A | S | F | EC0722 | DVP, Retail Serv - RGM - Field | HPS | 54890 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | D | Executive & Administration |
| 51022835895 | GOOD,MARK D | A | S | F | LG48G3 | Mgr, Industrial Design | SIP | 54890 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 51022838285 | SARRAULT,LORI A | A | S | F | SR0221 | Program Manager | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 51022848885 | REEHAL,GURMEET K | A | S | F | SK0737 | Online Merchandising Manager | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 51022842925 | MEYER,LYNNETTE J | A | S | F | SR62F4 | Lease Administrator | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 51022852985 | PONIATOWSKI,DONNA E | A | S | F | SK0580 | Manager, Integrated Marketing | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51022868405 | KLETECKA,JENNIFER | A | S | F | SK0492 | Sr Financial Analyst | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 51022892445 | BEJMA,ANN K | A | S | F | SK0450 | Sr. Mgr, HR Reporting | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 51022904075 | CHASE,DAEAN C | A | S | F | CN1201 | Sr Account Manager, Vendor | HCN | 54890 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 51022930805 | LAZZARA,TOM | A | S | F | SK0351 | Buyer | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 51022932445 | WEST,RICHARD J | A | S | F | EC0670 | DVP, Marketing | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | D | Executive & Administration |
| 51022990065 | LARSON,SCOTT C | A | S | F | SK0517 | Mgr, Brand Management | SIP | 54890 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 51023006755 | PALWAI,JYOTHSNA | A | S | F | OL0050 | Architect, DBA | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51023019605 | NIPPANI,ARAVINDA | A | S | F | SK6027 | Architect, I&TG | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 51023033195 | SHARMA,SUSMITA | A | S | F | SR0044 | Project Manager, I&TG | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 51023051795 | CYRUS,CAPTORIA L | A | S | F | SK0822 | Project Manager, Facilities | FLS | 54890 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 51023065235 | HOGSTROM,JAMES D | A | S | F | SK0682 | Inventory Analyst | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51023080695 | CHEN,VICTOR | A | S | F | HS9649 | Mgr, Reg Inventory Planning | HPS | 54890 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 51023084835 | VONCH,KATHY J | A | S | F | OL0066 | Dir, Product Management | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51023114535 | AGARWAL,DILEK | A | S | F | SK3072 | Dir, Program Management | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51023114585 | DESHMUKH,MAKARAND | A | S | F | EC0980 | DVP, Customer Contact Channels | HCN | 54890 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | D | Executive & Administration |
| 51023121365 | ALLEYNE PERRY,CAROLYN L | A | S | F | SK0196 | Mgr, Space Management | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 51023165545 | TERRY-BESS,DORENE Y | A | S | F | SK6234 | National Mgr, AP Lrng & Dvlpmt | SRO | 54890 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 51023169165 | PAIGE,BERNARD T | A | S | F | SK0259 | Mgr, Marketing Planning | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations |
| 51023229285 | MORSE,JESSICA | A | S | F | 8929 | Operations Manager | SRO | 54890 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations |
| 51023241545 | SHAW,Alan Frederick | A | S | F | EC0555 | VP, Leasing | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | O | Executive & Administration |
| 51023268425 | GOMES,JOSE F | A | S | F | SK0351 | Buyer | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 51023268585 | GOTTESMAN,STUART A | A | S | F | HS0015 | Dir, Analysis and Support | HSV | 54890 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 51023271045 | ROGERS,ERIC R | A | S | F | SK0278 | Mgr, IDRP Bus Optimization | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51023271595 | KANUMARLAPUDI,JYOTHI | A | S | F | SK3108 | Manager, HR Operations | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 51023280485 | PUHALA,ZORAIDA | A | S | F | OL0094 | Manager, Software Engineering | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51023294485 | SONDAK-SIMAMPO,IMELDA C | A | S | F | SK5638 | Principal, User Exper Archit | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT |
| 51023300245 | BENTON,KEVIN R | A | S | F | OL0053 | Manager, Database | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51023310305 | KOWALIK,KRYSTYNA B | A | S | F | OL0004 | Sr Mgr, Online Analytics | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51023313705 | HORNECKER,LORI A | A | S | F | FL03R4 | Mgr, Store Accounts | FLS | 54890 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT |
| 51023318005 | HICKEY,CHRISTINA A | A | S | F | SK6175 | Sr Dir, eCommerce Operations | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 51023368115 | SCHROEDLE,DONNA M | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 54891 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51023383375 | PRAKASH,AARON A | A | S | F | OL0070 | Software Engineer III | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51023397605 | LUCZYNSKI,KYLE J | A | S | F | SK0961 | Sr Ind Engineer - Corporate | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 51023397985 | MCLAUGHLIN,DAVID M | A | S | F | SK0670 | Sr Analyst, Inventory | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51023400945 | MAMGAIN,PRERNA | A | S | F | SK6116 | Sr Dir, Member Experience | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 51023404425 | MEEKS,JONATHAN D | A | S | F | OL0072 | Principal Software Engineer | SMC 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 51023419675 | SCHIAVONE,JANINA L | A | S | F | SK1027 | Category Manager - Auto | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 51023421395 | MARTIN,MARK A | A | E | F | SK3105 | Sr Spec, IM Sys & Supp | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51023433315 | GURUPRASAD,VISHWAS BHARADWAJ | A | S | F | SK0692 | Dir, Business Stratgy & Online | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 51023448505 | KOZAR,JUSTIN | A | S | F | SK3168 | Assistant Buyer | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 51023452715 | ANDRES,LORI | A | S | F | SK0621 | Mgr, Marketing Planning | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 51023456115 | WOLFE,SCOTT A | A | S | F | SK0196 | Mgr, Space Management | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51023479145 | CROWLEY,JAMES A | A | S | F | SR65F3 | IM Planner | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51023497595 | CHERUKURI,KARTHIK | A | S | F | OL0072 | Principal Software Engineer | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51023502435 | KHAN,UMAIR H | A | S | F | SKLPEC | Dir, LP eCommerce/Pay Systems | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 51023502435 | JOHNSTON,SEAN C | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC 27755 | Hoffman Estates | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 51023513975 | BABCOCK,AIMEE | A | S | F | OL0044 | Creative Director | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 51023542175 | BASSETT,BRETT | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 51023563375 | BLAKELY,MARK A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51023567395 | NG,YAO WEE | A | S | F | OL0071 | Architect, Software Eng | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51023580995 | ROZHON,JENNIFER L | A | S | F | SK1017 | Mgr, Sales Development FLS | FLS 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 51023589885 | KRITZBERG,BRIAN E | A | S | F | SK5612 | Dir, Channel Management | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 51023596215 | DHINGANI,SANJAY | A | S | F | OL0020 | Technical Program Manager IV | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51023602445 | AGRAWAL,GAURAV R | A | S | F | OL0063 | Sr Manager, Product | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 51023643465 | MILLER,JAMIE P | A | S | F | SK0494 | Mgr, Business Finance | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51023658275 | JURCZYK,KATE L | A | S | F | SK0942 | Project Manager | FLS 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 51023730605 | KOHN,MICHELLE L | A | S | F | SK0729 | Mgr, Business Controller | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 51023731945 | STRUTZ,ALAN C | A | S | F | OL0171 | Sr Online Merchant | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations |
| 51023733815 | KOTEK,THOMAS J | A | S | F | SR0089 | Director, Talent Acquisition | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 51023734155 | DEVINO,MARK G | A | S | F | SK0579 | Sr Recruiter | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 51023744285 | OLSON,MARION K | A | S | F | SK5553 | Sr Analyst, I&TG | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 51023757225 | WELLS,PARIS S | A | S | F | SK0070 | Dir, Business Finance | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 51023761605 | HE,JOHN W | A | S | F | SK5581 | Chief of Staff | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51023764755 | ALVARADO CARMONA,GUSTAVO | A | S | F | SK3011 | Mgr, Floor Ready Services | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 51023778725 | BEST,JESSICA T | A | S | F | HS1851 | Mgr, Business Development | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 51023787725 | BERTOLINI,LUCIANA G | A | S | F | SK5647 | Specialist, Talent Acquisition | SRO 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KmartApparel | N | Operations |
| 51023791095 | KONDETY,PARIMALA | A | S | F | OL0019 | Technical Program Manager III | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51023792775 | PRIES,MARJORIE H | A | S | F | OL0018 | Technical Program Manager II | SMC 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | HomeAppliances | N | IT |
| 51023792985 | GAYNOR,DANIEL A | A | S | F | SK2986 | Sr Dir, Strategy | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51023794095 | CUMMINGS,DAVID | A | S | F | OL0142 | Security Engineer I | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 51023799445 | VRANICAR,KRYSTYNA | A | S | F | SK5655 | Art Director | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 51023799825 | PROFITA,ROBERT J | A | S | F | SK0719 | Sr Store Planner | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51023802575 | JOHNSON,ERIC R | A | S | F | SK3075 | Mgr, Information Architecture | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 51023804455 | ANGONE,ROBERT S | A | S | F | SK6201 | Sr Dir, Creative Design | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 51023810805 | DIAMOND,DENNIS T | A | S | F | SK6036 | Category Mgr II, Procurement | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 51023812955 | SHENOY,DEEPAK K | A | S | F | SK6179 | Sr Dir, Engineering | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51023828865 | SEDOR,ASHLEE ANNE | A | S | F | SK5574 | Sr Analyst, Space Management | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51023865405 | GOODRICH,VERONICA M | A | S | F | SK6146 | Sr Mgr, Member Loyalty Program | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51023865425 | ZUSIS,LUBA | A | S | F | SK0052 | Business Solutions Consultant | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51023884525 | MEISSLER,BRENDA M | A | S | F | SK0082 | Senior Paralegal | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 51023903975 | PUKAS,BRADLEY D | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 51023905235 | PIMENTEL,ABEL | A | S | F | OL0100 | Web Developer II | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT |
| 51023905365 | KACPROWICZ,MARK | A | S | F | OL0126 | Manager, Software Testing | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 51023906185 | SUN,YITAO | A | S | F | OL0124 | Software Dev Eng Test III | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51023906295 | SMITH,WILLIE | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51023912815 | Stromberg,Amy K | A | S | F | SK0639 | Mgr, Quality Assurance | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT |
| 51023914465 | Washkowiak,Aaron M | A | S | F | SK0465 | Mgr, Human Resources - II | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 51023919145 | Molenda Jr,Robert F | A | S | F | SK1201 | Manager, Facility Moves | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 51023919805 | Cupal,Wayne | A | E | F | SK1207 | Reprographics Equipmnt Operatr | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 51023920365 | Voelker,Eric w | A | S | F | SK0670 | Sr Analyst, Inventory | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51023921935 | WEBSTER,VINCENT | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 51023922535 | Amin,Kartik | A | S | F | SK0511 | Mgr, Business Analytics | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51023923375 | Subramanyan,Vijay | A | S | F | OL0070 | Software Engineer III | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51023923885 | Edwards,Gregory | A | S | F | OL0070 | Software Engineer III | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51023924925 | Johnstone,Andrew | A | S | F | SK0986 | Deputy General Counsel | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 51023933145 | Singh,Abhay Kumar | A | S | F | OL0069 | Software Engineer II | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51023934025 | Dhake-Smith,Reena D | A | S | F | SK5657 | Dir, Strategic Business Develo | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | N | Operations |
| 51023934045 | Brubaker,Daniel A | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51023936935 | Poe,Jonathan | A | S | F | OL0069 | Software Engineer II | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51023939055 | Bourassa,Marie | A | E | F | OL0189 | Specialist, Merchant Ops | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 51023952145 | Idnani,Ajay | A | S | F | HS0033 | Mgr, Product Engineering | SIP 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 51023952165 | Ellis,Lee D | A | S | F | SK6030 | Technologist, I&TG | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 51023959555 | Williams,Jessica S | A | S | F | OL0063 | Sr Manager, Product | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT |
| 51023960465 | Cline,Chad t | A | S | F | OL0038 | Assoc Principal, User Exp | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT |
| 51023960505 | Snyder,Lindsey | A | S | F | OL0100 | Web Developer II | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT |
| 51023961205 | Verastigue,Ana G | A | E | F | SK1208 | Telephone Console Operator | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 51023961205 | Garcia,Nicholas D | A | E | F | SK1208 | Telephone Console Operator | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 51023966445 | Lee,Chang H | A | S | F | LG38G4 | Mgr, Engineering | SIP 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 51023968475 | Nierman,Scott | A | S | F | SK0424 | Senior Real Estate Strategist | SMC 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Loc City | Loc Desc | | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2420 | 51023968515 | WANG,OSBORNE | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2421 | 51023969005 | Butler,Jeremy | A | S | F | 11140 | Assistant Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 2422 | 51023969425 | KAMANI,MUHAMMAD FURQAN | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 2423 | 51023969815 | Selvitella,Nicole A | A | S | F | SK0168 | Dir, Communications | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations |
| 2424 | 51023972835 | KRZAN,MARTA | A | S | F | HS2036 | Analyst, HS Operations | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 2425 | 51023976165 | PAPROCKI,BROOKE | A | S | F | SK0008 | Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 2426 | 51023987465 | DURNETT,JARUS C | A | S | F | SK0413 | Sr Dir, Merchant Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 2427 | 51023987985 | KNIGHT,PATTI R | A | S | F | OL0007 | Project Manager I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2428 | 51024004740 | FUDALA,THOMAS | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 2429 | 51024034935 | NOLAN,TODD | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2430 | 51024036855 | D'AGOSTINO,MARY | A | S | F | SK3142 | Sr Mktg Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 2431 | 51024043475 | KANDE,RAKESH | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2432 | 51024046055 | PALIWAL,POOJA | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2433 | 51024052055 | PORTWOOD,Eva C | A | S | F | SK0110 | Mgr, Safety | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 2434 | 51024056225 | MATHIS,BRIAN | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2435 | 51024059745 | LAMONTAGNE,KYLA | A | S | F | OL0035 | Assoc User Exp Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2436 | 51024066295 | KRYSH,DAN S | A | S | F | FL7927 | Region Training Technology Dir | SRO | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsRetail | N | Operations |
| 2437 | 51024076005 | BUDLER,COURTNEY | A | S | F | SK0061 | Marketing Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2438 | 51024084385 | ROMERO,ALBERTO | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2439 | 51024093005 | BENSON,SARAH | A | S | F | OL0170 | Online Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 2440 | 51024095375 | Hu,Zifei | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2441 | 51024094445 | PURIFOY,TIARA | A | S | F | SK0465 | Mgr, Human Resources - II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 2442 | 51024095805 | CANDELA,KENNETH F | A | S | F | SK5604 | Manager, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2443 | 51024098405 | POOJARY,SATHISH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2444 | 51024098965 | Shulda,Shaleigh | A | S | F | SK1006 | HR Generalist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2445 | 51024102115 | PATEL,KIRTAN | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 2446 | 51024104615 | WAGLE,NEELESH | A | S | F | SK3016 | Sr Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 2447 | 51024110205 | LEIBER,KURT | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2448 | 51024116045 | LOONEY,AMANDA | A | S | F | SK0544 | Recruiting Mgr, Talent Acq | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 2449 | 51024116075 | PERGANDE,SHAUN | A | S | F | HS1258 | Dir, Parts Direct Sales & Ops | HSV | 54876 | HOFFMAN ESTATES | HS-OTC MGMT | IL | HomeServices | N | Operations |
| 2450 | 51024120405 | ZARUDZKI,ZBIGNIEW | A | S | F | OL0008 | Project Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2451 | 51024121405 | MEUYOU,CHRISTELLE | A | S | F | SK0455 | Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 2452 | 51024121935 | SINGH,JUJAHAR | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2453 | 51024123895 | JACOB,REJI | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2454 | 51024134965 | SYLVEUS,STEEVEN | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT |
| 2455 | 51024141135 | MATSEN,LISA | A | S | F | SK0342 | Dir, Global Channels | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 2456 | 51024141145 | ALESI,GABRIEL N | A | H | F | HS9605 | Coordinator, Systems Support | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations |
| 2457 | 51024143825 | ALSWEIS,SALAMEH | A | S | F | LG49G3 | Test Engineer | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 2458 | 51024155905 | WITEK,ERIC | A | S | F | SK5548 | Web Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2459 | 51024171175 | MICKELSON,HANS | A | S | F | OL0030 | Assoc Prin User Researcher | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2460 | 51024175275 | LEDET,RACHEL | A | S | F | 13896 | Sr Director, Design | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 2461 | 51024179375 | USTUPSKI,STEVEN | A | S | F | OL0087 | Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2462 | 51024180135 | PATEL,HIRAL | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 2463 | 51024182505 | CAO,JING | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2464 | 51024184715 | OBECUNAS,RAYMOND E | A | S | F | HS4074 | Damage Field Engineer | SLS | 45442 | HOFFMAN ESTATES | HS - Product Quality | IL | Supply Chain | N | Operations |
| 2465 | 51024184765 | SCARPIELLO,MICHAEL D | A | S | F | OL0040 | Mgr, User Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2466 | 51024191265 | SINGH,SATYENDRA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2467 | 51024192845 | PULICE,MARIA A | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 2468 | 51024196425 | ZINJURKE,SACHIN C | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2469 | 51024199895 | BUXI,ASHUTOSH | A | S | F | SGT022 | Software Engineer III RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 2470 | 51024202265 | ALI,MUNAUWAR | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 2471 | 51024202715 | REGATTE,SWETHA | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2472 | 51024202915 | SHAMSUDDIN,MOHAMMED S | A | S | F | SGT023 | Architect, Software Eng RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 2473 | 51024209815 | WILT,MEGAN M | A | S | F | SK0097 | Specialist, LP Technology | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 2474 | 51024214985 | IBE,SANDRA | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 2475 | 51024218645 | MILES,SARAH C | A | S | F | SK0599 | Mgr, Supply Chain Operations | SLS | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations |
| 2476 | 51024220505 | MILLER,NATALIE | A | E | F | SK3038 | Merchandise Item Build Spclst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 2477 | 51024221435 | BASEMAN,CHRISTY C | A | S | F | SK5637 | Sr Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2478 | 51024225055 | SHAH,ISHAN P | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2479 | 51024228925 | MITCHELL,JOHN M | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2480 | 51024243475 | TAM,ANDREW | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2481 | 51024244125 | Carrasco,Geeta C | A | S | F | SGT022 | Software Engineer III RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 2482 | 51024248415 | DEOJA,KHUSH | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 2483 | 51024249375 | MALONEY,AMANDA R | A | S | F | 11140 | Assistant Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 2484 | 51024249745 | HASSING,KELLY L | A | S | F | SK0738 | Online Merchandiser | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartApparel | N | Operations |
| 2485 | 51024253625 | KIM,MIN | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 2486 | 51024256505 | ROBERS,BRADLEY | A | S | F | HS1868 | Search Marketing Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations |
| 2487 | 51024256525 | KHAN,WAQAS K | A | S | F | CN2760 | Sr Business Analyst | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeAppliances | N | Operations |
| 2488 | 51024259365 | CEGLAREK,TIMOTHY G | A | S | F | SK6228 | Immigration & WA Auth Advisor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 2489 | 51024261265 | DEBALTZ,JUSTIN | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2490 | 51024269535 | SOKOLOWSKI JR,DANIEL R | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2491 | 51024271805 | RAIA,STACEY M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2492 | 51024276405 | JERNSTROM,CHRISTOPHER A | A | S | F | SK0196 | Mgr, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2493 | 51024277365 | REED,TAYLOR K | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 2494 | 51024279735 | STRATTON,SCOTT M | A | S | F | SR0221 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 2495 | 51024280645 | DIANGELO,ANTHONY J | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 2496 | 51024288375 | BERNAT,KARRAH A | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2497 | 51024291195 | FIELD,DOROTHY | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51024295375 | SHAH,AMIT | A | S | F | OL0063 | Sr Manager, Product | SMC | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 51024301655 | MOX,JORDAN | A | S | F | SK6224 | Associate Account Executive | SMC | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 51024311495 | POZGAY,DAVID S | A | S | F | LG52G4 | Mgr, Group Engineering | SIP | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 51024323045 | JORDAN,JOSEPH | A | S | F | EC0236 | DVP, Assistant Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | O | Executive & Administration |
| 51024325315 | BOUGHNER,RYAN | A | S | F | SK5648 | Digital Asset Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 51024327545 | SCHERER,AMANDA M | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 51024327775 | FISHER,SHARON | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 51024328365 | BONNELUS,DEBRA | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 51024330335 | TOPOLSKI,STINA | A | S | F | SK0873 | Mgr, Supply Chain | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 51024330895 | ELMASHNI,MANAR | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 51024332685 | LaBar,Cameron M | A | S | F | SK5507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 51024339195 | KLAAS,CYNTHIA | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51024340415 | BANO,MUQADSA | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51024343715 | NARUKULLA,KRISHNAIAH | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51024343985 | PARK,KYUHWA G | A | S | F | OL0012 | Sr Program Manager | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 51024345385 | ALTAMURA,JOHN | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51024348345 | DEGRANDE,TAYLER | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 51024351515 | INBARAJ,VARUN KUMAR | A | S | F | SGT020 | Software Engineer I Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 51024353695 | BENDEL,CARISA | A | S | F | HS1918 | Multimedia Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 51024360975 | Zoll,Stephan H | A | S | F | EC1029 | President, Online | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | O | Executive & Administration |
| 51024361395 | BENITEZ,VIANEY | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 51024363525 | NITTALA,VENKATA SURYA RAMA BHARANI | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51024366355 | MOSES,CHARLES E | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 51024367185 | MILLER ALLEN,ARIANNA C | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 51024368165 | FREYER,MATTHEW | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 51024374805 | Staelens,Kurt C | A | S | F | EC1031 | President, Home and Footwear | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | O | Executive & Administration |
| 51024377605 | DERR,ASHLEY L | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 51024375235 | CHANDLER,PAULA A | A | E | F | OL0189 | Specialist, Merchant Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 51024376345 | BALIGA,ANJALI | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 51024378605 | PRASCAK,ERIK | A | S | F | 13531 | Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 51024383095 | KNISLEY,KEVIN | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 51024385065 | BAXI,PRIYANK | A | S | F | OL0153 | Specialist, Seller Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 51024389765 | ADEPU,SUSHMA M | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 51024391625 | MIKOSZ,NICOLE C | A | S | F | OL0008 | Project Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 51024393485 | LEAMON,ANDREW B | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 51024398855 | JABALAMELI,MANSOUR | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51024400405 | WARD,AIKIA LISA | A | E | F | SK0593 | Shop Your Way Runner | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations |
| 51024401165 | ANDERSON,DESTINI | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51024403755 | MACHWE,PARUL | A | S | F | SK3064 | Business Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51024408405 | COCHREN,KATREENA | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 51024409305 | HOLTZ,ELIZABETH | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 51024413155 | NORTHRUP,STEPHANIE | A | S | F | OL0043 | Assoc Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51024414575 | LAUER,RACHEL | A | S | F | SK2901 | Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51024418275 | ULTRERAS,JAVIER | A | S | F | SK0635 | Operations Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 51024421225 | KNUDSEN,PATRICK B | A | S | F | OL0159 | Manager, Social Media | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51024421235 | OCHOA,JENNIFER | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 51024424225 | KOREIS,THOMAS | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51024427055 | JEEVARAJA,JEYANTHKUMAR | A | S | F | SK3020 | Architect, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51024432325 | DUSSA,SRUJAN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51024432675 | VU,HUY T | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51024432685 | FINCH,MONIKA | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations |
| 51024433915 | PRESSNALL,CHRISTOPHER S | A | S | F | OL0007 | Project Manager I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 51024434575 | ARREDIA,JAMES | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 51024435215 | KOSINSKI,DANIEL | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 51024436215 | CHOWDHURY,Raina | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 51024437285 | ELANGOVAN,MANIKANDAN | A | S | F | SK3020 | Architect, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51024438115 | ZHANG,QIWEI | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 51024438775 | MAY,MIKE | A | E | F | SK0093 | Sample Store Associate | FLS | 09948 | HOFFMAN ESTATES | Sears Sample Room | IL | SearsRetail | N | Operations |
| 51024443325 | TANG,HUI | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 51024439425 | SCISLOWSKI,KRYSTIN | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 51024439645 | PURNELL,ROSHAWNA | L | H | F | CN2357 | Quality Assurance Rep | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 51024439905 | KING,ADRIENNE | A | H | F | SK0479 | Mgr, Talent Selection & Assmnt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 51024441245 | KING,DAVID | A | S | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 51024441855 | MIOSI,MICHELLE | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 51024442075 | PANNALA,SREECHARAN R | A | S | F | OL0036 | User Exp Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 51024444795 | LOPEZ OLIVO,DIALIZA | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 51024445345 | LOVE,TOMISHA L | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 51024445365 | BERES,JOSEPH | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 51024446375 | RAMAN,SUBASHINI | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 51024447245 | ZAJICEK,MARK | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 51024448125 | HAYES,ASHLIE | A | S | F | SK3168 | Assistant Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations |
| 51024448425 | AINSWORTH,JULIE A | A | S | F | EC1077 | Chief People Operations Office | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | O | Executive & Administration |
| 51024450885 | WATKINS,DEBRA | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 51024451165 | ABBAS,SARAH | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 61000002746 | GRIMES,GERARD | A | S | F | 13271 | Manager, Field Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 61000003326 | HAMILTON,JAMES A | A | S | F | SK6154 | Sr Dir, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 61000004186 | WINSTEAD,RUSSELL W | A | S | F | EC0421 | DVP, Mdsg-Fit, Camp, Game Rms | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SK/Toys | N | Executive & Administration |
| 61000015676 | Wyatt,Charles | A | S | F | 13051 | Director, Kmart Retail Serv | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Loc | Loc # | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61000024346 | GRABAU,AIMEE L | A | S | F | SK0405 | Format Leader, HR | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 61000032316 | GARRETT,DEBRA A | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 61000033456 | DEWEY,STEVEN H | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61000034086 | PRICE,DAVID C | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61000035436 | BREWER,KATHY M | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 61000035576 | PHILLIPS,MICHAEL S | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 61000036376 | PETERSON,PHILIP S | A | S | F | 13024 | Mgr, Store Operations-Analysis | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 61000038436 | WITRENS,DEREK M | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 61000051776 | KELLMAN,MARK E | A | S | F | SK6033 | Program Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 61000052596 | rasool,AHMED | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HomeFashion/HHG | N | Operations |
| 61000055586 | JIN,WENHUA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61000055826 | EKEY,DAVID S | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 61000055876 | RADNOR,PHILIP | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 61000066696 | LAMB,STEVEN B | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 61001780776 | RODRIGUEZ,ROSA J | A | S | F | SK0715 | Sr Dir, Promotions | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 61001992136 | LANSER,THOMAS W | A | S | F | 11052 | Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 61002644026 | TORRENCE,TREVOR W | A | S | F | SK6099 | Mgr, Counsel & Legal Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 61003086416 | TANKE,CARL | A | S | F | SK0234 | Project Specialist | FLS | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 61003287156 | Schomer,Gregory A | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 61003405786 | STOPEN,KEITH E | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 61003889666 | ANTONELLI,STEPHEN A | A | S | F | SK6246 | Selling Srvices Ldr, Hardlines | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 61003901386 | FLEMING,THOMAS A | A | S | F | 13711 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 61004352756 | JONES,ANGELA M | A | S | F | 13880 | Designer, Interior/Exterior | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 61004490136 | NIELSEN,JUSTIN T | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 61004712676 | KOPALA,LUISA A | A | S | F | HS0008 | Mgr, Pricing | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations |
| 61004738816 | MARRON,JULIE | A | S | F | 8213 | Director, Store Operations I | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 61021008506 | RODIA,SILVIO F | A | S | F | HS0311 | Sr Analyst, Inventory Planning | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 61021012876 | SHELTON,BRUCE E | A | S | F | HS1765 | Program Mgr, HS PMO | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 61021014166 | THOMPSON,JEFFREY L | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 61021015526 | RIDLEY,SHARON A | A | S | F | SR23F4 | Mgr, Reporting | SMC | 58491 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Finance | N | Executive & Administration |
| 61021017176 | THOMAS,SHARON Y | A | S | F | SK3079 | Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 61021018626 | DATTILO,ANTHONY F | A | S | F | EC0221 | DVP, Region Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | D | Executive & Administration |
| 61021020256 | BARTOSIEWICZ,JAMES F | A | S | F | LG74G4 | Data Analyst - Logistic Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 61021021406 | MOORE,JEANNIE L | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 61021021936 | KINDERMAN,GREGORY A | A | S | F | SK0395 | Mgr, National Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 61021022976 | KEFALAS,MARIA J | A | S | F | SK3079 | Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 61021024546 | HOLGUIN,VICTORIA | A | E | F | SR7544 | Process Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 61021030676 | GAINES,SAMONA L | A | S | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 61021031466 | DIANA,SANDRA M | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 61021031576 | JOHNSON,DEAN S | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61021032086 | JOHNSON,DIANA J | A | E | F | SR7513 | Executive Administrative Asst | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 61021032546 | ANTHONY,TINA M | A | S | F | HS1600 | Claims Consultant | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 61021033956 | AMIRSOLTANI,KAREN L | A | S | F | SR04X3 | Consultant, Benefits | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 61021034006 | HUNTER,BETTY J | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 61021034666 | REYNOLDS,JAMES M | A | S | F | SK0730 | Sr Dir, Field Vis & Mer Impln | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 61021035116 | WAITE,BARBARA E | A | S | F | FL0027 | Mgr, Commission Administration | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT |
| 61021035836 | BEGLEY-JAFFE,EILEEN M | A | S | F | HS0288 | Sr Mgr, Channel Comm | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 61021037146 | GONZALEZ,YOLANDA | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 61021038906 | STEIF,CYNTHIA A | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 61021039046 | MATUS,LAURA A | A | S | F | SK0969 | Mgr, Inv Plng Sys Admin & Anl | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 61021042836 | MURPHY,JOHN J | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 61021054866 | WEGRZYN,PHILLIP J | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61021057546 | JEZEK,MARY A | A | S | F | SK5553 | Sr Analyst, I&TG | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | I&TG | N | IT |
| 61021064X36 | COON,MICHAEL T | A | S | F | HS1574 | Dir, Contact Exp & Optimiz-MSO | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT |
| 61021066116 | SINICKI,EUGENE W | A | S | F | SK0649 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 61021067466 | CODE,DONALD J | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 61021068576 | BRAZDA,STEVEN D | A | S | F | SR0044 | Project Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61021071326 | SCHAEFER,MATTHEW S | A | S | F | HS0299 | National Account Mgr | SLS | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations |
| 61021074946 | CHUNG,EUI | A | S | F | EC0462 | VP, Social Commerce | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | O | Executive & Administration |
| 61021090846 | RUSSELL,AMY ELIZABETH | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 61021099866 | BALIAN,MICHAEL A | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61021107986 | STALL,TIMOTHY C | A | S | F | EC0897 | DVP, Supply Chain Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | D | Executive & Administration |
| 61021110936 | RANSDELL,MING M | A | S | F | HS1958 | Dir, Field Analytics & Support | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 61021127986 | FRANCO,LEONOR | A | S | F | SK3108 | Manager, HR Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 61021138116 | PETSCHOW,SANDRA A | A | S | F | 12853 | Dir, Learning/Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 61021140486 | KOSIK,CRAIG S | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 61021223136 | Lynch,Jennifer | A | S | F | SR9760 | Dept Lead Apparel Sample Proc | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 61021231506 | WUILLEUMIER,LESLIE | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 61021235576 | ALMOND-WALLACE,PRISCILLA D | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 61021272166 | BROTNOW,MICHAEL J | A | S | F | SK0302 | Dir, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 61021280266 | MIKERINA,ANNA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61021281156 | ANDERSON,TODD C | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61021281716 | BRUSK,MARGUERITE A | A | S | F | SK0343 | Mgr, Integrated Cust Exp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 61021299546 | GRASSO,DUNIA D | A | S | F | SK0358 | Tax Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 61021307726 | SMITH,MICHAEL R | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 61021334246 | WEISS,LINDA L | A | S | F | SK0358 | Tax Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Executive & Administration |
| 61021336236 | COOPER,MARTHA | A | S | F | SR62F4 | Lease Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Executive & Administration |
| 61021338746 | CARBAJAL,ANTONIO R | A | S | F | SK0194 | Comm Channel Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |

| # | ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Loc City | | Loc Desc | Work St | BU | Officer | Category |
|---|----|------|--------|------|-----------|----------|-----------|---|----------|---|----------|---------|-----|---------|----------|
| 2654 | 61021404446 | MAUTNER,KRISTI L | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 2655 | 61021414826 | APPEL-ROSALES,STEPHANIE | A | S | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 2656 | 61021464606 | SEITHER,JASON D | A | S | F | SK6033 | Program Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IT | N | Operations |
| 2657 | 61021547936 | SCHMAUS,JULEE M | A | S | F | SK0516 | Mgr, Gift Card | VGC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 2658 | 61021556366 | ROAN,DAVID A | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 2659 | 61021607256 | BROUGHTON,TANIESHA | A | S | F | SK0767 | Promo Support Ctr Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 2660 | 61021624436 | BERRY,BELINDA J | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 2661 | 61021689336 | Steinys,Leo C | A | S | F | SK5610 | Dir, Product Mgmt - Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 2662 | 61021692736 | NOVAK,LAURA A | A | S | F | SK0477 | Mgr, Admin Ops & Client Rltns | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 2663 | 61021711426 | BUECHELE,STEPHEN M | A | S | F | SK0384 | Dir, Media | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 2664 | 61021749786 | FLORES,NANCY A | A | S | F | SK0083 | Assistant Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 2665 | 61021764236 | ELEAZAR,CHERYL A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2666 | 61021777826 | BROKKE,SONIA | A | S | F | SK0569 | Sr Dir, Acctg Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2667 | 61021777986 | GRANGER,ROBERT C | A | S | F | EC0233 | VP, Sales - Product Repair Svs | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | O | Executive & Administration |
| 2668 | 61021838706 | BORTOLI,LORELLE B | A | E | F | SKLGHA | Legal Hold Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Operations |
| 2669 | 61021879306 | MANGAN,SETH M | A | S | F | HS0015 | Dir, Analysis and Support | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 2670 | 61021881636 | KALETA,DERRICK C | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2671 | 61021928646 | GOURISETTY,SHYAM S | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2672 | 61022033116 | LAJEUNE,NADINE | A | S | F | SK0535 | Format Leader, Retail APP | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 2673 | 61022047356 | SCHMITT,MARK D | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 2674 | 61022082886 | CHIRELLO,NICHOLAS | A | S | F | SK5591 | Mgr, Building Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 2675 | 61022200306 | OBRIEN,ROBERT | A | S | F | HS9613 | Dir, Ftl Analytics & Supp CM&A | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 2676 | 61022202436 | SANTANA,OSCAR | A | S | F | HS1273 | Inventory Planner | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 2677 | 61022295566 | TRUONG,BRANDON | A | S | F | HS5419 | Sr Dir, Operations D2C Repair | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 2678 | 61022295586 | BOBERG,JEFFREY S | A | S | F | SK0297 | Associate Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2679 | 61022326726 | MUNJAL,LEENA | A | S | F | EC0782 | SVP, Cust. Exp.&Intgrtd Retail | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | O | Executive & Administration |
| 2680 | 61022353456 | PETERSDORF,RONALD H | A | S | F | SK0165 | Mgr, Store Selling Payroll | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT |
| 2681 | 61022355496 | PADDOCK,TIMOTHY J | A | S | F | 13711 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 2682 | 61023621546 | HIBBEN,KRYSTEL | A | S | F | SK0204 | Specialist, Digital Asset | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2683 | 61022375146 | RENTAS,JEANNETTE A | A | S | F | SK5525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 2684 | 61023880726 | ULMER,SHIRLEY A | A | S | F | SK0311 | Dir, Claims | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2685 | 61022477016 | STEWART,MARK E | A | S | F | SK0978 | Mgr, Logistics Liquidation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 2686 | 61022554476 | CONRAD,ROBERTA B | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 2687 | 61022566236 | STAUDENMAYER,MARIBELL | A | E | F | 11420 | Specialist, Pharm Stor Support | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations |
| 2688 | 61022570916 | RIECKER,ROBERT A | A | S | F | EC1058 | Cont&Head-CapitalMktActivities | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | O | Executive & Administration |
| 2689 | 61022604846 | ARNDORFER,RANDALL L | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2690 | 61022614356 | BISHOP,PERRY M | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2691 | 61022642396 | ANDERSON,ANDREA | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 2692 | 61022652936 | KEABLE,BARBARA A | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2693 | 61022703416 | FERRONE,STEVEN | A | S | F | EC0227 | DVP, CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | D | Executive & Administration |
| 2694 | 61022706136 | COSENTINO,IRIS L | A | S | F | SR0221 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 2695 | 61022709956 | LOUMOS,ALEXANDER G | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 2696 | 61022714866 | SILVERSTEIN,JASON S | A | S | F | SK4011 | Manager, Group Industrial Desi | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 2697 | 61022714876 | AFEEF,TARIQ | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2698 | 61022714896 | LOPEZ,JOY P | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2699 | 61022733066 | FOREMAN,LATONYA V | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2700 | 61022719836 | MANOS,NEKTARIOS | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2701 | 61022739016 | ROSE,CHARLES T | A | S | F | FL20P6 | Dir, Business Development-LB | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 2702 | 61022792556 | MIKOS-BLOCK,HEATHER M | A | S | F | SK0212 | Mgr, Facility Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 2703 | 61022814096 | CUERVO,ANDREA C | A | S | F | SK6032 | Category Mgr I, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 2704 | 61022818966 | LINGWAI,CYNTHIA M | A | E | F | SK0531 | Sr Solutions Ctr Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 2705 | 61022823466 | CHIKKAN,KARTHIKEYAN | A | S | F | OL0096 | Director, Software Engineering | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 2706 | 61022838286 | DOLAN,EILEEN M | A | E | F | 7599 | Pricing Control Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2707 | 61022860416 | FRANCIS,SUSAN M | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 2708 | 61022861466 | NOVAK,GREGORY R | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2709 | 61022865486 | ADKISSON,TIMOTHY R | A | S | F | HS1809 | Dir, Product Qual & Support | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 2710 | 61022887696 | DUNLAP,VICKI M | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 2711 | 61022911076 | SALVADOR,CAROL | A | S | F | SK5602 | Manager, Creative | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2712 | 61022973556 | RAETHER,CHARLES F | A | S | F | SK5604 | Manager, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2713 | 61023009586 | BAEDKE,JASON C | A | S | F | 13531 | Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 2714 | 61023010526 | CORSO,BETH A | A | S | F | SK6172 | Sr Dir, Socl Web & Mobile Apps | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2715 | 61023012196 | HUNTER II,JIMMY L | A | S | F | 11394 | Merchandise Expeditor | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 2716 | 61023012886 | COUTRE,JAMES MICHAEL | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 2717 | 61023032106 | BHUSHAN,SIMONA | A | S | F | SK5447 | Specialist, Talent Acquisition | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 2718 | 61023035786 | MULANDI,KATHYRENE | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 2719 | 61023053706 | MEDINGER,CRAIG P | A | S | F | SK5525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 2720 | 61023083426 | KARUMURI,KALYAN K | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2721 | 61023094076 | ESPINOSA,DANIEL E | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2722 | 61023105956 | SAGOR,BRENDA L | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2723 | 61023136546 | LAGRASSA,ANTHONY E | A | S | F | 8895 | Sr Technical Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2724 | 61023166396 | MCPHEE,DAVID M | A | S | F | 12055 | Analyst, Pharmacy | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations |
| 2725 | 61023186176 | MITCHELL,DEREK J | A | S | F | HS0044 | Field Logistics Manager | SLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Supply Chain | N | Operations |
| 2726 | 61023212036 | MACMILLAN,KATHARINE | A | S | F | 11378 | Project Manager, Store Ops | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 2727 | 61023246336 | MASH,MICHAEL | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 2728 | 61023256226 | KOSOBUDZKI,GREGORY M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2729 | 61023269196 | HARRISON,LATOYA M | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2730 | 61023281756 | FINNEY,LAURA L | A | S | F | 13711 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 2731 | 61023302266 | FRYE,LARRY M | A | S | F | HS0033 | Mgr, Product Engineering | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Loc | Loc# | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61023303716 | SCHAUER,KYLE T | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations |
| 61023308056 | KONEPALLI,JANARDHAN | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 61023311256 | ASPLEN,WAYNE | A | S | F | SK0029 | Mgr, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 61023320486 | RAMSEY,BRYAN D | A | S | F | SK6155 | Sr Dir, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 61023323096 | HOFER,Renee | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 61023324296 | MASSA,MICHAEL A | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61023334896 | WHITE,MATTHEW J | A | S | F | SK0927 | Sr Mgr, IM Allocation & Replen | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 61023342136 | PRINCE,GERARD P | A | S | F | SK0183 | Division Merchandise Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 61023352059 | WOLF,KARL H | A | S | F | SK0144 | Mgr, Store Process I | FLS | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61023380696 | THAKKAR,PIYANCEE D | A | S | F | HS1603 | Mgr, Financial Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 61023396606 | SABINO,PAULA M | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 61023397636 | NAGLE,COURTNEY Q | A | S | F | EC0972 | DVP, Digital Marketing-Online | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | D | Executive & Administration |
| 61023402176 | SHARMA,AMAR | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 61023413956 | PALOMBI,MARYELLEN | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 61023439786 | BROOKSHIRE,SUSAN M | A | S | F | 11052 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 61023440386 | FARRELL,MICHELLE A | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 61023446316 | CONDON,ALAN J | A | S | F | SK6176 | Dir, Digital Program Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 61023447776 | EDMUNDS,LISA E | A | S | F | SK3051 | Mgr, Marketing Ops/Process Imp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 61023450136 | ERICKSEN,NICHOLAS J | A | S | F | SK5657 | Dir, Strategic Business Develo | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SYW Health | N | Operations |
| 61023457396 | DURCKEL,GREG D | A | S | F | SK6039 | Sr Manager, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 61023460876 | WIDDESS,ALANA S | P | S | F | SK0718 | Sr Dir, Business Unit CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 61023460876 | MANTE,ELIZABETH G | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 61023484626 | NEEF,ANNA M | A | H | F | HS2201 | Sr Administrative Assista | HPS | 54876 | HOFFMAN ESTATES | HS-OTC MGMT | IL | HomeServices | N | Operations |
| 61023490056 | O'DONNELL,STEVEN C | A | S | F | SK6183 | Sr Dir, Client Engagement SYW | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 61023493626 | FELDMAN,LAWRENCE M | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 61023495846 | BROWN,KAREN L | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 61023497226 | VANDERHEYDEN,ASHLEY C | A | S | F | SK0651 | Admin, Ops Support - Trans | SIP | 58491 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 61023505066 | TRICARICO,KYLE | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 61023513716 | UDDIN,ATIF Z | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 61023525446 | STONE,SCOTT | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 61023555016 | WILSON,MELISSA A | A | S | F | SK0498 | Mgr, Merchandising | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HomeFashion/HHG | N | Operations |
| 61023563566 | BAYLER,NATHAN W | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 61023567926 | MESKE,CAROLYN D | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 61023587676 | HEMMY,JENNIFER M | A | S | F | SK0532 | Asst Mgr, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 61023607886 | WEIGEL,ELONNA M | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 61023608326 | KALSI,NEETU | L | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61023613736 | AULD,DAVID P | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 61023623226 | HAMPANKATTA,RATHNAKAR R | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61023629706 | BROUMAN,RICK S | A | S | F | HS9856 | National Parts Account Manage | HSV | 54876 | HOFFMAN ESTATES | HS-OTC MGMT | IL | HomeServices | N | Operations |
| 61023631696 | PATEL,MEENA K | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61023645316 | Gregory,HEATHER M | A | S | F | SK6052 | Sr Mgr, Field Talent Acq | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 61023649676 | HELSEL,SEAN L | A | S | F | EC0481 | DVP, HR | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | D | Executive & Administration |
| 61023719746 | FRY,KRISTY L | A | S | F | SK0780 | Mgr, Human Resources - I | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations |
| 61023729786 | QUAYAT,RICARDO O | A | S | F | SK0400 | Mgr, Credit Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 61023730236 | CHENG,JIANJIAN | A | S | F | SK0011 | Mgr, Bus & Database Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 61023730776 | SHIVAM,PUNEET | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61023735506 | HAUSER,TIFFANY L | A | S | F | SK6155 | Sr Dir, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 61023759046 | Corcoran,Dennis S | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 61023763826 | Coggins,Carol M | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 61023767166 | GOMEZ,DOLORES L | A | S | F | SK0670 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 61023781256 | SARVAREDDY,SRAVYA | A | S | F | SK3016 | Sr Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 61023796206 | DE LEON RUIZ,ANDREITA | A | E | F | SK0508 | Event Pricing Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 61023798906 | LAFKIOTES,MARIE L | A | S | F | SR0220 | Sr Dir, Digital Strategy & Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 61023813666 | PINNEY,STEVEN C | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 61023818006 | EICHORN,JENNIFER C | A | S | F | SK2401 | Mgr, Visual Implementation | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 61023831556 | SOLANO HAY,REBECCA | A | S | F | SK4059 | Communication Cons, Translator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 61023862166 | CASTELLON,AGNIESZKA | A | S | F | SK5634 | Sr Web Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 61023862186 | NJAM,ERINN N | A | S | F | SK5635 | Web Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 61023865486 | NEWTON,DAVID J | A | S | F | HS4080 | Dir, Netwk Planning & Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 61023881146 | HAMILTON,MARCUS | A | S | F | SK3075 | Mgr, Information Architecture | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 61023884536 | TENORIO,AMY L | A | S | F | 11444 | Superv, Pharmacy | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations |
| 61023895376 | POLLAK,JASON A | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 61023900366 | MALLI CHANDRASEKARAN,SARAVANAN | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 61023902726 | BECKERS,TIMOTHY A | A | S | F | HS2037 | Analyst, Routing Capacity | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations |
| 61023903386 | LEE,KAREN N | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 61023905066 | GUNASEKARAN,DEVIPRIYA | A | S | F | OL0126 | Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61023908066 | PIRES,LISA | A | S | F | SK0297 | Associate Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 61023910636 | Faitsch,Timothy M | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 61023910666 | Agrawal,Saurabh | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61023912346 | Burns,David A | A | S | F | SK0415 | Sr Analyst, Compensation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 61023919866 | Sanchez,Araceli | A | E | F | SK1207 | Reprographics Equipmnt Operatr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 61023922946 | Claude,Jonathen | A | S | F | 11140 | Assistant Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 61023924786 | OPHUS,VINCENT | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 61023925756 | Bradford,Derrick | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 61023931616 | Bart,Mary | A | S | F | OL0008 | Project Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 61023932876 | MAHMOOD,QAMREEN | A | S | F | SK1006 | HR Generalist | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HR | N | Executive & Administration |
| 61023934076 | SHARMA,RITU | A | S | F | SR06K4 | Dir, Online | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 61023937376 | Lalich,Nicole | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61023945066 | Pekarek,Benjamin | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 61023948236 | Kadam,Vishpala | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 61023952156 | Sponseller,Ryan | A | S | F | OL0065 | Sr Mgr, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 61023952166 | Glatz,Livia R | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 61023955256 | Wagner,Christopher | A | E | F | SK1216 | Audio Visual Tech | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 61023956336 | Reddi,Maheswararao | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 61023956836 | Chintamani,Smitha | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61023959016 | Kwiatek,Marta | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 61023960516 | Gutekanst,Jim | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 61023961236 | IRFAN,GOHAR | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 61023962546 | Nunez,Abel | A | E | F | SK1216 | Audio Visual Tech | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 61023962566 | Gutierrez,Jessica | A | S | F | OL0061 | Analyst, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 61023964276 | Meyer,Laura | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 61023964586 | Vargas Jimenez,Miriam L | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 61023965556 | Shukla,Ravi S | A | S | F | SGT032 | Mgr, Tech Program Mgmt Rotln | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61023960706 | Collins,Sandra | A | S | F | SK0035 | Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 61023971706 | SINGH,BHAPINDER PAL | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61023971716 | TYULIN,OLEG | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 61023972836 | SHAW,LAURENCE | A | S | F | OL0099 | Web Developer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 61023979366 | DESAI,JAY | A | E | F | SK0383 | Pricing & Sign Execution Spec | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 61023994256 | HIRONIMUS,CHRISTOPHER S | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCO | N | Operations |
| 61023999046 | JOSE,DHANYA | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 61024026506 | MUSIAL,JIMMY | A | S | F | SK0844 | Digtl Mktg Community Moderator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 61024030886 | GOMEZ,ERIKA | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 61024034896 | LURIE,MICHAEL | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 61024035916 | ESTRADA,DAVID | A | S | F | SK0520 | Designer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations |
| 61024045146 | HAYWARD,PAUL G | A | S | F | EC0856 | DVP, ChiefContentIntegrtnOffcr | SMC | 37998 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | D | Executive & Administration |
| 61024048116 | SUBBA,SMRITEE | A | S | F | OL0012 | Sr Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 61024049296 | GILLINGHAM,ERIC | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61024049316 | BLYAKHMAN,ALEXANDER V | A | S | F | SK6105 | Manager, Marketing Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 61024053616 | DATTA,BINIT | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61024054646 | BHOSALE,GANESH | A | S | F | SGT022 | Software Engineer III RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 61024063826 | SIMKINS,KEVIN | A | S | F | SK0570 | Mgr, Advertising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 61024066816 | KHAN,SOUVIK K | A | S | F | OL0069 | Software Engineer II | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 61024068256 | ALUR,ATITH | A | S | F | OL0069 | Software Engineer II | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 61024069266 | MOHINDRA,RAJEEV | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61024071886 | HEGDE,VINAYAK S | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 61024077556 | Kilgore,Michael W | A | S | F | CD2568 | Mgr, Catalog Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 61024078606 | SHELDON,KALEY T | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 61024079126 | AHNELL,NANCY | A | S | F | OL0043 | Assoc Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 61024082466 | GARG,AISHWARYA | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 61024088406 | CHEKE,RAHUL | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61024093576 | PIERCE,SCOT J | A | S | F | 13411 | Dir, Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 61024095296 | KHATIK,MAHENDRA S | A | S | F | SGT020 | Software Engineer I RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 61024099536 | MALDIA,JOSE JAYSON | A | S | F | FL1046 | Specialist, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 61024104676 | KEENUM,ADAM | A | S | F | SK6141 | Sr Dir, Svc Transition Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 61024110736 | PERINKADA KATTU,WARDHA | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61024112246 | KAPPEL,DANIELLE | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 61024115496 | LOPEZ,JULIA | A | S | F | OL0017 | Technical Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61024116586 | BASS,GEREMY C | A | S | F | SK0863 | Agile Coach | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 61024119796 | POKAY,YILI | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 61024121926 | NWEKE,CHIDI | A | S | F | OL0005 | Director, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 61024121936 | AHUJA,MOHNEETSINGH | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 61024122886 | SCHALLER,CARRIE | P | S | F | OL0190 | Supervisor, Item Build Team | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 61024123286 | HUMPHREY,TIONKA | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 61024123286 | VICARY,STEPHEN | A | S | F | SK0839 | Corporate Internal Auditor II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 61024124123 | MCKIBBEN,SHANNON | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 61024125976 | ANDERSON,ALEX | A | S | F | SK0605 | Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 61024132146 | GLAUB,PATRICIA M | A | S | F | SK0352 | Reg WC Claim Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 61024136476 | DIPZINSKI,ELISABETH A | A | S | F | OL0008 | Project Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 61024137526 | BETTIS,JORDAN R | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 61024141146 | KORBEL,KELLY | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 61024143826 | VARADAN,VIJAYALAKSHMI | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61024144916 | NADIGER,PAVAN | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61024151926 | TORRES,WALTER | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 61024152556 | TRAUBENBERG,SETH | A | S | F | HS0008 | Mgr, Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 61024155116 | TOMPKINS,MARK F | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 61024155996 | KHAN,FARHAN | A | S | F | SK3007 | Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 61024159536 | SLAWEK,RITA M | A | R | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 61024163806 | SALINAS,SAMANTHA L | A | S | F | SK1006 | HR Generalist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | IT |
| 61024184746 | VERMA,PRATEEK | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61024201526 | GURRAMKONDA,CHAITANYA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61024201996 | LYNCH,ANNE C | A | S | F | HS1125 | Mgr, Business Marketing - PRS | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 61024210446 | KURUP,NANDINI | A | S | F | OL0023 | Sr Mgr, Technical Program Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61024214346 | RAMASAMY,ELANGO | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61024217756 | PINGALI,GOUTAM T | A | S | F | SK6026 | Engineer, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 61024219456 | MORTENSEN,ANDREW | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 61024219456 | CHANDRASEKARAN,SUBBUKUMARARAJA | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |

Associate Details

39

SEARS_EDA_000004

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Loc City | Loc Desc | | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2888 | 61024219506 | SAVINO,SOPHIA | A | | F | 13138 | Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2889 | 61024223226 | CHAISSON,BRANDON M | A | | F | SK0531 | Sr Solutions Ctr Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 2890 | 61024224106 | RONDLA,KRUPALATHA | A | E | F | HS0106 | Specialist, IH Repair Claims | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations |
| 2891 | 61024224656 | PEI,BINGZHENG | A | S | F | SK5581 | Chief of Staff | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2892 | 61024224696 | MIAZGA,BENJAMIN W | A | S | F | OL0169 | Online Merchant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 2893 | 61024232356 | MULLER,CHRISTOPHER J | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2894 | 61024233516 | Munoz,Tiffany | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2895 | 61024235366 | PRABHU DESSAI,KUSHALI ALIAS ALKESH E | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 2896 | 61024237926 | ZHANG,JIJING | A | S | F | SR71F5 | Dir, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 2897 | 61024240476 | SCHNITTKER,JAMES | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2898 | 61024243036 | KURIAN,ANNA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2899 | 61024244016 | SONAR,MAHESH | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2900 | 61024247596 | CHAUDHRY,WAHAJ A | A | S | F | SK0387 | Data Scientist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2901 | 61024254636 | REEHAL,PAR | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 2902 | 61024255086 | TAYAL,RISHABH | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT |
| 2903 | 61024260646 | GINSBURG,COLLEEN | A | S | F | SK0083 | Assistant Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 2904 | 61024261276 | RAWANI,RAJESH K | A | S | F | SGT021 | Software Engineer II RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 2905 | 61024264486 | MEHROTRA,NOOPUR | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2906 | 61024270596 | SURANA,RAHUL | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2907 | 61024278576 | ANDERSON,GARY R | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2908 | 61024278596 | HORITA,HEATHER L | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 2909 | 61024278606 | TRACY,KATHLEEN | A | S | F | SK5641 | Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 2910 | 61024285796 | OLSON,JAMES | A | S | F | FL04Q4 | Sr Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 2911 | 61024297086 | JAIN,RANJEETA | A | S | F | HS9612 | Analyst, Product Eng Data | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 2912 | 61024299766 | HOELLER,WILLIAM | A | S | F | EC1013 | Head of Clearance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | O | Executive & Administration |
| 2913 | 61024301666 | RYAN,ZACHARY | A | E | F | SK1008 | Specialist, Investigations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 2914 | 61024308636 | ST. ONGE,JASON | A | S | F | 13834 | Director, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 2915 | 61024313506 | SHARMA,SUSHMITA | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 2916 | 61024316996 | MOZOLA,JONATHAN M | A | E | F | FL7812 | Specialist, IM Sys & Suppt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2917 | 61024317466 | KANE,KACY | A | S | F | SK6072 | Apparel Commercial Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2918 | 61024322596 | MISTRY,JIGNESH | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2919 | 61024326886 | MUKHERJEE,SOMDEB | A | S | F | SGT002 | Sr Analyst, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2920 | 61024327346 | PALKA,MATEUSZ | A | S | F | SR50F3 | Procurement Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2921 | 61024327546 | OBOYLE,ASHLEY A | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 2922 | 61024328856 | HUNT,TAYLOR | A | S | F | FL17Q3 | Specialist, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 2923 | 61024330516 | STORTENBECKER,LISA M | A | S | F | SK0528 | Mgr, Discovery Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 2924 | 61024330526 | MEHTA,SAGAR | A | S | F | OL0001 | Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2925 | 61024331466 | SCHUBERTH,DANA | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2926 | 61024331736 | GOODMAN,MATTHEW | A | S | F | SK0799 | Graphic Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2927 | 61024332706 | MAZOURI,HELIZ | A | S | F | SK0287 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2928 | 61024333966 | AIJARAPU,SRI RAM | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT |
| 2929 | 61024339156 | SHRUNGARPAWAR,SNEHA | A | S | F | SGT020 | Software Engineer I RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 2930 | 61024340716 | CHAVVA,PRADEEP KUMAR | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2931 | 61024342016 | PHILIP,JUBY | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2932 | 61024342306 | ESTES,MIKE | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2933 | 61024346766 | PANDITRAO,ADITI | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2934 | 61024347076 | SYED,SALMAN K | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2935 | 61024350226 | HYZY Jr,ROBERT | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2936 | 61024350816 | VENUGOPAL,DINESH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2937 | 61024353356 | MARAN,MANI | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2938 | 61024353476 | MCMAHON,LEILA | A | S | F | OL0015 | Dir, Project Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 2939 | 61024356446 | BHUSHAN,DHEERAJ | A | S | F | SK0412 | Sr Dir, Technical Prog Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 2940 | 61024357376 | KUMAR,SANTOSH | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2941 | 61024358976 | Bruno Jr,Gregory L | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2942 | 61024360426 | FENG,WEI | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2943 | 61024360446 | SCANLON,JON | A | S | F | SK1031 | Dir, National Account Sales | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KCD | N | Operations |
| 2944 | 61024361406 | MILLER,RILEY | A | S | F | OL0036 | User Exp Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2945 | 61024364876 | KASIREDDY,CHAKRADHAR R | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2946 | 61024372326 | MURPHY,BRENDON | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 2947 | 61024374076 | GINTER,ROBERT | A | S | F | SK6039 | Sr Manager, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2948 | 61024385236 | MAZEK,Jack | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 2949 | 61024386756 | COPAS,MEGHAN E | A | S | F | OL0088 | Sr Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2950 | 61024388956 | SINDHE,CHAITRA C | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2951 | 61024388886 | WEBER,RON | A | S | F | SK0714 | Dir, Strategic Talent | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 2952 | 61024397726 | MEDARI,SUJITH | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 2953 | 61024400036 | LUQUE,ROBERTO | A | S | F | OL0099 | Web Developer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2954 | 61024401146 | WILLIAMS,EVAN | A | S | F | SK5507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 2955 | 61024402066 | BOWDEN,JOHN R | A | S | F | EC0931 | VP, MSO and Member Experience | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | O | Executive & Administration |
| 2956 | 61024402096 | RIGGIO,CHRISTINA M | A | S | F | SK1014 | Mgr, Sales Presentation FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 2957 | 61024406756 | VILLALOVOS,MARK Z | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 2958 | 61024410496 | NANDIGAM,APARNA | A | S | F | CN1970 | BI Project & Analysis Mgr (MSO | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 2959 | 61024043106 | COOKE,BRIDGET K | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 2960 | 61024430136 | AGUILAR,ALEXANDER | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 2961 | 61024431166 | RAMIREZ,ROSALINDA | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations |
| 2962 | 61024432346 | ALTHEIDE,TRACY | A | H | F | HS2129 | Member Advisor 3, Carry In | SMC | 24439 | HOFFMAN ESTATES | In Home Claims Team | IL | HomeServices | N | Operations |
| 2963 | 61024442346 | SANTHI RANGANATHAN,SATHISH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 2964 | 61024433376 | SCHWARTZ,JANE | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 2965 | 61024434576 | HERNANDEZ-ORDUNA,JOSE D | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Station | Loc City | Loc Desc (City) | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2966 | 61024435196 LEHRER,AMANDA G | A | S | F | SK0580 | Manager, Integrated Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 2967 | 61024436576 POND,DANA L | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2968 | 61024437906 YU,YI | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2969 | 61024438486 WESTENHAVER-LORETZ,CLAIRE | A | S | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 2970 | 61024438786 DMELLO,MARITA E | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations |
| 2971 | 61024439016 VIVEROS,SAMANTHA | A | S | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 2972 | 61024439426 VILLARREAL,LAURIE | A | S | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 2973 | 61024439646 KOLLI,SAMPATH K | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 2974 | 61024439696 KING,CHANDLER | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 2975 | 61024441226 HRONEK,KELLY | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2976 | 61024441246 SANDER,DEBBIE J | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 2977 | 61024441856 HENDERSON,STEVEN | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 2978 | 61024442056 MCARDLE,ALISON | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 2979 | 61024441356 ORTIZ,ALEJANDRA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 2980 | 61024442796 MYERS,ELLANTE J | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 2981 | 61024445686 DIAMOND,JONATHAN | A | H | F | HS9689 | Customer Acquisition Rep | CMS | 04671 | HOFFMAN ESTATES-CONTRACT SALES | HOFFMAN ESTATES-CONTRACT SALES | IL | HomeAppliances | N | Operations |
| 2982 | 61024445836 LISZKA,JESSE J | A | S | F | SK0170 | Business Communications Cons | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsRetail | N | Operations |
| 2983 | 61024446736 PELLITTERI,VITO | A | S | F | CN2361 | Mgr, Sales & Service | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 2984 | 61024447766 FARINELLA,LISA | A | H | F | HS0090 | Protection Agreement Advisor 1 | HSC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 2985 | 61024447766 KALLNER,MATTHEW C | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2986 | 61024448516 WILLARD,STEVEN | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 2987 | 61024448526 DALY,LINDA M | A | S | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 2988 | 61024448796 ABDOU,AHMED | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2989 | 61024449636 CAMERON,TAMMY | A | S | F | SK6095 | Director, Marketing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 2990 | 71000002047 HOBSON,KEITH L | A | S | F | 13711 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 2991 | 71000027987 ROSKILLY,SARA A | A | S | F | 7140 | HR Specialist | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 2992 | 71000029857 EWING,WENDY G | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 2993 | 71000031057 LEADBETTER,TERRENCE J | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2994 | 71000031857 FUELLING,TERRY | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 2995 | 71000031407 DRIESELMAN,DANIEL M | A | S | F | EC0213 | DVP, Inbound Transp. and IT | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | D | Executive & Administration |
| 2996 | 71000034827 SCHOENFELD,JAY D | A | S | F | SK6155 | Sr Dir, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 2997 | 71000035337 KMIECIK,SUSAN M | A | S | F | 8102 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 2998 | 71000035477 SANDERS,CHARMAINE | A | S | F | SK5586 | Product Improvement Specialist | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | InventoryMgmt | N | Operations |
| 2999 | 71000035527 SCHILLER,DONALD J | A | S | F | SK5533 | Director, Merchandise Strategy | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 3000 | 71000042277 BISCAHA,GEORGE | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 3001 | 71000055007 YEH,LILY | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3002 | 71000057187 WOJDYLA' LANDRUM,KATHLEEN | A | S | F | 8881 | Manager, Store Operations | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 3003 | 71000062657 ALLISON,MELISSA | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3004 | 71002348887 PATEL,BEJAL | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 3005 | 71003137507 RAYMOND,ROBIN G | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3006 | 71003301447 KEITH,KRISTIN | A | H | F | HS0094 | Resolution Specialist (SC) | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 3007 | 71003903747 HAMPTON,CRAIG A | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 3008 | 71004113187 IRONSIDE,BRANDON S | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 3009 | 71004267687 NOVOSEDLIK,THOMAS G | A | S | F | 13880 | Designer, Interior/Exterior | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 3010 | 71004490327 BUDROVIC,MISTEE C | A | S | F | SK0250 | Dir, Pharm Systems and Admin | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations |
| 3011 | 71004497927 Cooper-Curtis,Amy | A | S | F | SK3124 | Division Merchandise Mgr. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 3012 | 71004531837 MAHONEY,ANN K | A | S | F | 13300 | Dir, Account Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 3013 | 71004707857 LESLIE-BUKOWSKI,JENNIFER A | A | S | F | SK1150 | Specialist, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3014 | 71004729157 Fehling,JESSICA | A | S | F | SK0343 | PrdctMer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 3015 | 71004748447 ARNAGUT,ANDREW S | A | S | F | SK0343 | Mgr, Integrated Cust Exp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3016 | 71021005517 ALLISON,MATTIE L | A | E | F | SR7513 | Executive Administrative Asst | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 3017 | 71021010467 THOMAS,DANNY G | A | S | F | SK0410 | Dir, Logistics Construction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 3018 | 71021013017 EBY,BRIAN P | A | S | F | SK0088 | Mgr, HR Compliance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 3019 | 71021015637 SCHWARZ,GARY L | A | S | F | SK0607 | Manager, Learning & Dev | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations |
| 3020 | 71021018377 MOTYCKA,MARILYN J | A | S | F | SK0823 | Specialist, Facility | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 3021 | 71021019927 BRENNFLECK,NANCY K | P | S | F | SR0093 | Mgr, Human Resources - II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 3022 | 71021020927 MCCONNELL,STEPHEN P | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 3023 | 71021021037 HELIE,RICHARD E | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 3024 | 71021024867 MINTER,ESTHER L | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 3025 | 71021023817 GRZESZCZAK,MARGARET L | A | S | F | SK3079 | Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 3026 | 71021025517 CHIPMAN,PATRICIA A | A | S | F | SK3102 | Dir, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 3027 | 71021027897 DOHERTY,ANGELA M | A | S | F | SR02X4 | Consultant, Executive Comp. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 3028 | 71021028977 KENNEDY,MARGARET P | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3029 | 71021029107 RUCKA,LINDA | A | E | F | SR7513 | Executive Administrative Asst | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 3030 | 71021029727 WATKINS,VANESSA B | A | S | F | SK0649 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 3031 | 71021032137 MEYER,KIMBERLY A | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3032 | 71021032567 ZELENKA,JEAN M | A | S | F | SK0599 | Mgr, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 3033 | 71021032747 GARCIA,MARIA E | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3034 | 71021033107 MUELLER,KATHLEEN P | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 3035 | 71021033447 ALEJOS,PATRICIA | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 3036 | 71021034177 SAWYER,VICKIE L | A | S | F | SK0247 | Dir, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3037 | 71021036307 HIBBARD,KEVIN E | A | S | F | FL1035 | Mgr 2, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3038 | 71021039177 REEFF,DANETTE M | A | S | F | SK0915 | Dir, Operations | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 3039 | 71021039447 OLSEN,CLARK G | A | S | F | SK0308 | Dir, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 3040 | 71021040497 BRESLIN,NEAL P | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 3041 | 71021041457 LEJKOWSKI,KENNETH B | A | S | F | SK0308 | Dir, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 3042 | 71021042247 KOZICKI,PATRICIA J | A | S | F | SK5556 | Creative Director | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 3043 | 71021051617 KERR,MICHAEL R | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71021052047 | GAGNON,JAY | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 71021052307 | PETROSKY,MICHAEL K | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71021053837 | SANDERS,ROBERT S | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71021054177 | LIGENZA,ELIZABETH U | A | S | F | SK6175 | Sr Dir, eCommerce Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 71021055747 | BAKER,TERESE G | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71021056347 | JACKSON,LEONARD M | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 71021062417 | ROBERTS,BURTON L | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71021062427 | BUTZ,JEFFERY A | A | S | F | SK0569 | Sr Dir, Acctg Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 71021071797 | ROUSSET,ROBIN | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71021072467 | YUDINA,NATALIYA N | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71021079697 | BAKER,ROBERT F | A | S | F | EC0900 | DVP, Integrated Retail | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | D | Executive & Administration |
| 71021096567 | ANDERSON,MICHAEL W | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT |
| 71021101867 | REDER,KELLY A | A | S | F | SK6033 | Program Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 71021106267 | HILL,CHRIS | A | S | F | SK1017 | Mgr, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 71021116887 | CUMBERLAND,MICHAEL J | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71021115457 | BARRETT,KATHERINE E | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71021116487 | Chobanian,Margaret | A | S | F | SK5598 | Sr Mgr, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 71021123167 | THILTGEN,GARY C | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71021132917 | FOWLER,PAMELA H | A | S | F | SK0804 | Director, HR Consultant Team | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 71021136067 | CATANESE,JOANN | A | S | F | EC0752 | DVP, Real Estate Administratio | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | D | Executive & Administration |
| 71021143337 | WILLIAMS,GREGORY | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71021170537 | NAKAI,RONALD H | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71021182667 | O'BRIEN,SARAH E | A | S | F | HS0070 | Sr Dir, Supply Plng and Log | HPS | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 71021208137 | MARTIN,SCOTT A | A | S | F | SK6104 | Sr Director, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 71021222067 | PRICE,CARRIE L | A | S | F | SK0554 | Dir, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 71021235807 | SOCKI,GAIL A | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 71021261367 | KANG,BYUNG S | A | S | F | SK0353 | Sr Dir, APP OPS and Tech | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 71021288137 | ROMANCHUK,CHERYL | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 71021311497 | KOMAROMY,JOHN | A | S | F | 11466 | Dir, Return Logistics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 71021316987 | MUNN,DONALD C | A | S | F | HS0031 | Dir, Cmpl, Lic, Reg Affr & QMS | HSV | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 71021324737 | FERGUSON,TYRONE L | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71021329187 | PICHA,FRANK J | A | S | F | SK5654 | Affirmative Action Program Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 71021336237 | YING,CHUNHANG | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71021338787 | DILORENZO,JANET | A | S | F | SK0806 | Mgr, Facility | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RealEstate | N | Operations |
| 71021352667 | HAHNDORF,SHERRI L | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | Operations |
| 71021404297 | CHE,PEY-RAN | A | S | F | HS0287 | Manager, Business Analysis | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 71021504717 | MORALES,OLIVIA | A | S | F | SR62F4 | Lease Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 71021544367 | MIRECKI,SEAN J | A | S | F | SK0846 | Analyst, Content | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 71021671527 | LEROY,BENJAMIN C | A | S | F | SK0997 | Master Facilitator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 71021691227 | MERCHUT,STEPHANIE A | A | S | F | FL1035 | Mgr 2, IM Sys & Supp | FLS | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71021692457 | CARRERA,SOFIA | A | H | F | LG0406 | General Warehouse | SLS | 45382 | HOFFMAN ESTATES | SLS Hoffman JRC | IL | Supply Chain | N | Operations |
| 71021704117 | JENNETTE,DOROTHY | A | S | F | SK0358 | Tax Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 71021737107 | MUTCHLER,MICHELLE R | A | S | F | SR04X3 | Consultant, Benefits | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 71021738497 | BYRNES,SOPHIE J | A | S | F | SK0752 | Analyst, e-Comm Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 71021771507 | SANTINELLO,DIANE M | A | S | F | SK0044 | Mgr, Paralegals | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 71021797567 | MCDONALD,LYNN C | A | S | F | SK0927 | Sr Mgr, IM Allocation & Replen | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71021870807 | COATES,RICHARD | L | S | F | 11801 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 71021883157 | ROGERS,DAVID | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71021887487 | OLFAT,SHAHROZ | A | S | F | SK0891 | Sr Dir, ServiceLive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | NewServices | N | Operations |
| 71021896987 | HERKEY,ANDREW R | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71021899527 | HENRY,ELLEN | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71021938307 | WAITY-FONTANETTA,KATHERINE | A | S | F | SK0586 | Project Manager, Legal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 71021949587 | SCHUTZE,VICKIE L | A | S | F | SK0736 | Dir, Exec Mbr Support & Compl | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 71021968082 | HERNANDEZ,REBECCA | A | S | F | SK0144 | Lead, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 71022062367 | MCCONNELL,JASON A | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT |
| 71022227367 | BRATHWAITE,CHRISTIAN E | A | S | F | EC0506 | VP, Comm. and Public Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | O | Executive & Administration |
| 71022239487 | Hogard,Jeffrey | A | S | F | SK5548 | Web Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT |
| 71022313007 | NAATZ,NANCY J | A | S | F | SK0422 | Director, Hospitality Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 71022326317 | GAZMAN,JULIA | A | S | F | 11047 | Sr Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 71022319667 | MCPOLIN,JAMES P | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 71022365617 | OPPENKOWSKI,MISTY N | A | S | F | EC0745 | DVP, Government Affairs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 71022378387 | FLESHOOD,LESLEY R | A | S | F | EC1076 | DVP/GMM - Home | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | D | Executive & Administration |
| 71022385447 | RATTERMAN-WARNECKE,DEBORAH A | A | S | F | SK0449 | Director, Legal Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 71022454047 | GRIFFIN,PATRICK J | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71022522497 | RISDON,JEFFREY S | A | S | F | HS9613 | Dir, Fld Analytics & Supp CM&A | HPS | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 71022553757 | CRUZ,JASON | A | S | F | SK0281 | Dir, Strategic Sourcing I | SIP | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KCD | N | Operations |
| 71022558707 | BARLOW,EVELYN A | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 71022627467 | MCDANIEL,BENJAMIN M | A | S | F | SK0927 | Sr Mgr, IM Allocation & Replen | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71022687917 | ARAKAKI,WARREN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71022689767 | FORD,COLLEEN M | A | S | F | 7140 | HR Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 71022711387 | THURMOND,NICOLIS D | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71022718067 | KEMPA,ALYSIA D | A | S | F | SK5516 | Dir, Multichannel Merch | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 71022720427 | NOBLE,NICHOLAS H | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT |
| 71022724547 | SCHWER,ANDREA L | A | S | F | SK3141 | Dir, Marketing Program Develop | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 71022731047 | LIFKA,MATTHEW J | A | S | F | SK6104 | Sr Director, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 71022745517 | WIZA,DEIDRE L | A | S | F | SR50F3 | Procurement Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 71022750057 | WAGHRAY,SUSHEEL K | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71022768277 | EVANS,AARON J | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Loc | Loc City | Loc Desc | Company | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71022823447 | HOUSTON,SEAN A | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 71022868377 | SHAIK,REYAZ A | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71022967637 | MCMANUS,KRISTIN N | A | S | F | SK0557 | Mgr, Public Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 71023005377 | GUTZWILLER,SCOTT G | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71023009537 | Morris,Lauren E | A | S | F | 13711 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 71023030807 | DULCEAK,CRYSTAL A | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 71023033197 | BOURQUIN,LAURIE A | A | S | F | SK0570 | Mgr, Advertising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 71023051797 | OBIOHA,STANLEY I | A | S | F | SK6151 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 71023057437 | CARRIE,DENNIS P | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 71023065237 | KUFNER,DANIEL J | A | S | F | SK0206 | Mgr, Store Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71023069607 | KWAPISZ-BIELSKI,SYLVIA R | A | S | F | SK0231 | Project Mgr, Construction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 71023074467 | LAMPKIN,GERALD | A | S | F | HS1402 | Mgr, Bus Support Home Svcs | HSV | 58490 | HOFFMAN ESTATES | Sears & Co. | IL | HomeServices | N | Operations |
| 71023093987 | SHRIVATSA,SHWETHA | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations |
| 71023106827 | BRAZZALE,BRIEN R | A | S | F | SR16X5 | Dir, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 71023114537 | JORDAN,KEVIN E | A | S | F | HS0001 | Dir, Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 71023121627 | CORTEZ,JENNIFER | A | H | F | LG3200 | Specialist, Logistics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 71023145147 | RUGH,CHRISTIE L | A | S | F | SK0413 | Sr Dir, Merchant Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 71023174287 | SHEPHERD,JASON A | A | S | F | SK3039 | Dir, Ops & Promo Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 71023207347 | CHERNYAKOVSKY,IRENE | A | S | F | SK5598 | Sr Mgr, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 71023232247 | KASEY,JENNIFER A | A | S | F | SK0823 | Specialist, Facility | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 71023270777 | WASIUKIEWICZ,MIREK | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 71023271097 | ARORA,AMIT | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 71023319977 | ORTEGA,SANDRA | A | S | F | SKS567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 71023372957 | RATHUNDE,CASEY R | A | S | F | OL0105 | Manager, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT |
| 71023382007 | BLEIBEL,VICTORIA G | A | S | F | SK0206 | Mgr, Store Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71023391187 | HORAN,MICHELLE | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 71023397327 | WILLIAMS,ELIZABETH A | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 71023401467 | FROST,MARK R | A | S | F | SK6032 | Category Mgr I, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 71023411887 | HASIER,THOMAS J | A | S | F | OL0152 | Dir, Infra, Ops & Eng | SMC | 37998 | CHICAGO | eCommm/Retail - 1 N State St | IL | I&TG | N | IT |
| 71023415997 | TOW,BONNIE S | A | S | F | SK0864 | Head, Agile Office | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 71023417927 | LANERA,STEVEN V | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71023420867 | THOMPSON,SOREN | A | S | F | OL0152 | Dir, Infra, Ops & Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71023425487 | JAFFE,ERIC D | A | S | F | EC0792 | SVP, Shop Your Way | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | O | Executive & Administration |
| 71023428457 | AGGARWAL,KAPIL | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 71023430397 | SULDA,MICHELLE L | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 71023440007 | EISELE,KATHRYN L | A | S | F | SK1018 | Dir, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 71023454557 | BOWLIN,KRISTEN | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 71023454557 | LARUE,MICHAEL J | A | S | F | SK0457 | Dir, Creative Design | SMC | 37998 | CHICAGO | eCommm/Retail - 1 N State St | IL | HR | N | Executive & Administration |
| 71023463297 | MARTIN,MARY C | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 71023466987 | BUCCHIANERI,JAMES | A | S | F | SK0741 | SIA, IM Report, Analysis & Sys | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71023495437 | CORSO,JASON R | A | S | F | SK6215 | Mgr, Digital Marketing | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 71023500437 | PIET,JANICE M | A | S | F | SK6111 | Analyst, eCom Seller Onboard | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 71023504327 | OCAMPO,MONICA | P | E | F | SR7544 | Process Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 71023517767 | AYALA,RUBY | A | H | F | LG0406 | General Warehouse | SLS | 45382 | HOFFMAN ESTATES | SLS Hoffman JRC | IL | Supply Chain | N | Operations |
| 71023561507 | FRANCESCHI,KAREN M | A | S | F | EC0175 | VP/GMM, Grocery | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | O | GroceryDrug | O | Executive & Administration |
| 71023565997 | KORBEL,ELIZABETH | A | S | F | SK0465 | Mgr, Human Resources - II | CMS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeAppliances | N | Operations |
| 71023577687 | TSAI,CHANTHANA | A | S | F | OL0160 | Director, Social Media | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 71023592927 | BRIGGS,PETER J | A | S | F | SK6151 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 71023594061 | KOBYLARCZYK-EWONAITIS,BRITTANY C | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 71023610487 | BIONDO,JESSICA L | A | S | F | OL0167 | Sr Manager, Promotions | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 71023610857 | Yang,Jen-Hao | A | S | F | SK6194 | Dir, Social & Mobile Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 71023616977 | SPENCER,THOMAS G | A | S | F | SK0336 | Sr Analyst, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 71023623157 | NELSON,AGATHA Y | A | S | F | SK6001 | Consultant, Leave & Accomm | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 71023627977 | GLOWACKI,MATTHEW L | A | S | F | SK6183 | Sr Dir, Client Engagement SYW | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 71023629277 | YERRA,NAGA S | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 37998 | CHICAGO | eCommm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 71023631937 | SEYDONE,STEPHANIE N | A | S | F | 12798 | Mgr, Pharmacy Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 71023638687 | FERRO,TERENCE A | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71023640707 | LARSEN,RACHEL M | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 71023656747 | EGGERT,ANDREW J | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 71023676307 | CERBUS,CAROLINE L | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 71023702067 | SHUNNARAH,ANITA J | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 71023724187 | KALANTZIS,PETER | A | S | F | HS1400 | Dir, Product Development | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 71023727057 | CARLSON,TIMOTHY A | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 71023730127 | AGUILAR,YOLANDA | P | E | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 71023747377 | BISESI,JON P | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71023762047 | FAVILA,ANGEL | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71023765227 | KUMAR,PAPPU | A | S | F | SGT022 | Software Engineer III RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 71023767767 | POFELSKI,MICHAEL E | A | S | F | OL0190 | Supervisor, Item Build Team | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 71023768787 | VAN DER KOON,MICHAEL R | A | S | F | SK0070 | Dir, Business Finance | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 71023773807 | KANDALA,SRINIVASA A | A | S | F | EC1039 | Head, LocalCommerce/Innovation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | D | Executive & Administration |
| 71023778777 | PIATEK,EDYTA | A | S | F | SK5583 | Property Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 71023787727 | FERRELL,KATHRYN R | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 71023791087 | MCILVRIED,MAC D | A | S | F | EC0100 | VP/GM, In-Home Field Services | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | O | Executive & Administration |
| 71023801467 | GARCIA,NORMA P | A | E | F | 3213 | Coordinator, Audit | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations |
| 71023811277 | SANCHEZ,EVELYN | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 71023812947 | BORDELON,SCOTT | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 71023816597 | CALDARULO,ANNE M | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 71023835757 | ROSAREO FERNANDO,ROSHAN | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Location | Loc # | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71023839347 | DUBEY,SAMEER | A | S | F | HS0001 | Dir, Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 71023840937 | LEONKOVA,NATALIE | A | S | F | OL0018 | Technical Program Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71023843957 | CALHOUN LOPEZ,STEPHANIE A | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 71023844707 | CARRILLO,FRANCISCO J | A | S | F | SK0662 | Mgr, Distribution Sales | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 71023858027 | VISWANATHAN,SHIVAM | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 71023859257 | NUZZO,DARCY L | A | S | F | SK0835 | Sr Dir, Strat Init & Mbr Exp | SLS | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations |
| 71023866817 | TAJHAI,THOMAS W | A | S | F | OL0127 | Sr Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71023893967 | Serrano,JORDAN S | A | S | F | SK3152 | Marketing Mgr, Prog Dev | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 71023899897 | WENC,MICHAEL D | A | S | F | SK6801 | Sr Dir, MT Support Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 71023904167 | SARKAR,MANABENDRA | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71023907657 | CHAMBERS,AUDREY M | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71023908357 | AHMAD,SARAH A | A | S | F | SK5556 | Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 71023909057 | Stander,Jennifer R | A | S | F | OL0101 | Web Developer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 71023910637 | Perumalla,Priyanka | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 71023911767 | Arena,Daniela C | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 71023918277 | Barve,Vishwas G | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 71023919077 | Bartelt,John | A | S | F | SK1203 | Manager, Reprographics Center | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 71023919127 | Brune,Kristine | A | S | F | SK6136 | Mgr, Environmental Sustain | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 71023919807 | Dahl,Kent C | A | E | F | SK0499 | Merchandise Expeditor | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 71023919827 | Borner,Michael | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Finance | N | Executive & Administration |
| 71023921397 | Aguiniga,Shawn | A | E | F | SK0499 | Merchandise Expeditor | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations |
| 71023921447 | Bonds,Darlene | A | S | F | SK1210 | Mail Attendant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 71023921697 | Burden,Ondrae L | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 71023921937 | McBriarty,James | A | S | F | SK1210 | Mail Attendant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 71023923377 | Patel,Nalin | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71023924777 | Hsieh,Jeffrey | A | S | F | SK6101 | Mgr, Search Eng Optimization | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations |
| 71023925397 | Loes,Matthew | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 71023926117 | willner,Olivia | A | E | F | SK1210 | Mail Attendant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 71023934637 | Salinas,Victor manuel | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 71023946357 | Busch,Dennis C | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 71023947567 | Lang,Erin | A | S | F | OL0092 | Associate Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 71023947647 | Seguino,Jacob | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71023948677 | Sadhu,Vinod R | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 71023952137 | Peters,Mark | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 71023952587 | Branch,Isaiah | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 71023953407 | Lewis,Matthew | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 71023961197 | Jung,Felix | A | S | F | OL0101 | Web Developer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 71023962087 | Rogowski,Matthew A | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 71023964737 | Quach,John H | A | S | F | SR0221 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 71023966707 | Blair,Zachary | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 71023968937 | PALADUGU,NARESH | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71023968967 | BREBAN,SIMONA C | A | S | F | OL0007 | Project Manager I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 71023968977 | GUDEL,ILIYA | A | S | F | 12014 | Signing Specialist Supervisor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 71023969427 | NUNNA,HANUMANTHA R | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 71023980377 | KADISON,MARK R | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 71023988607 | MORGAN,TIMOTHY J | A | S | F | OL0175 | Sr Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 71023993517 | CAMERON,MELEANAL | A | S | F | SK5548 | Web Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 71024020647 | ARMSTRONG,JOHN A | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 71024034967 | SANKARA,VAMSI KRISHNA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 71024045287 | CEITHAML,GEORGE | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71024045727 | FLORES,MERYL | A | S | F | SK0738 | Online Merchandiser | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartApparel | N | Operations |
| 71024051767 | CLAXTON,MICHAEL | A | E | F | SK6224 | Associate Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 71024053987 | SU,WEILING | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71024055157 | JONES,YERALDINA | A | S | F | SK1150 | Specialist, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 71024055547 | AGUILLON,FELICIA | A | S | F | SK0850 | Analyst, Market Version Data | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 71024060567 | NAMMIREDDY,RAHUL | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71024063837 | JAIN,NEHA | P | S | F | OL0069 | Software Engineer II | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 71024076017 | KARYAKANDAVIDA PUTHIYAPURAYIL,JASEEL | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71024076057 | SUNDSTROM,TIMOTHY | A | S | F | HS2037 | Analyst, Housing Capital | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations |
| 71024080487 | FANG,ELIZABETH V | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 71024082017 | MIERZYNSKA,NATALIE A | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 71024083857 | KARTHA,SINDHYA | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 71024085387 | MUHAMMAD,KASEY | A | S | F | SK0044 | Mgr, Paralegals | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Operations |
| 71024088077 | CALLISTER,JORDAN | A | S | F | SK6071 | Manager, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 71024091797 | KONANKI,YAMINI | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations |
| 71024091837 | O'NEIL,CHRISTOPHER | A | S | F | SK0173 | Director, Operations | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Online | N | IT |
| 71024092927 | BENTLEY,RACHEL | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 71024093577 | GALLA,HARSHA V | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71024100967 | YOUNGS,AMIE | A | S | F | SK2150 | Mgr, Business and Cust Support | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 71024106407 | ABRAHAM,SMITHA | A | S | F | SK0490 | Sr Analyst, Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71024109787 | MATCZYNSKI,CARRIE | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations |
| 71024119797 | SEPLAK,STEVE W | A | S | F | SK0737 | Online Merchandising Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 71024119827 | LANGER,STEVEN B | A | S | F | OL0012 | Sr Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 71024127567 | RAHIM,INAM U | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 71024127577 | LUDVIK,TAMMY M | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 71024130997 | BUBB,AARON A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71024135487 | PLENYS,MICHAEL V | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT |
| 71024138707 | SEELY,LONNDON | A | S | F | SK0703 | Format Leader, Specialty APP | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71024151917 | DUNAKIN,DEAN | A | | F | SKS634 | Sr Web Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 71024176307 | FELFLE,BRANDON N | A | E | F | SK1202 | Move Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 71024177347 | RIEHN,Justin | A | S | F | 11140 | Assistant Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 71024183687 | KARLIN,LINDSAY | A | S | F | SK3079 | Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 71024190417 | KOEBEL,MARY E | A | S | F | SKSS67 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 71024191247 | KEENAN,LAURA A | A | S | F | SRS5X3 | Consultant, Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 71024193677 | PESARU,ANUSHA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71024194557 | GONG,WADE | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 71024199957 | TONGIA,RUCHI | A | S | F | SGT021 | Software Engineer II RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 71024200457 | Dhende,Vinit T | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71024202417 | ANDERSON-CURRY,KIM | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 71024202997 | KEIFFER,Steven | A | E | F | OL0189 | Specialist, Merchant Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 71024204477 | SHAH,KALPESH N | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 71024208157 | CUELLAR,HECTOR A | A | S | F | SKSS65 | Layout Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 71024210807 | SAYED,FAHIM | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 71024216767 | COWIE,CATHERINE-ESTHER | A | S | F | SK0580 | Manager, Integrated Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 71024216807 | TYAGI,AMAN | A | S | F | SGT020 | Software Engineer I RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 71024217197 | RAMIREZ,CARINA | A | S | F | SK0455 | Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 71024219027 | NORRIS,BAILEY | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 71024219037 | DJOKO MOYO,FRANCK ALAIN | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 71024223517 | DAVIDSON,BILL | A | S | F | SK0411 | Sr. Dir, In-Home HR | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 71024223687 | SEMISCH,MARK | A | S | F | EC0375 | VP, Chief Compliance Officer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 71024223697 | MORGAN,ED | A | S | F | SK0616 | Mgr, Operations Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 71024224207 | SONI,HIMANSHU R | A | S | F | SGT021 | Software Engineer II RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 71024231457 | KORIN,AMY | A | S | F | HS0200 | Mgr, Digital Marketing | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 71024234567 | DESHPANDE,SUYASH | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 71024237447 | BERNARDI,AIDA N | A | E | F | SR7544 | Process Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 71024243037 | HAAS,SYDNEY A | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 71024243457 | RHEE,LAWTON | A | S | F | SK0787 | Community Case Manager | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Online | N | IT |
| 71024245667 | PATIL,VIVEK | A | S | F | CN2760 | Sr Business Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 71024247997 | VADAKAYTHALAKAL JACOB,RINCY | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 71024248757 | HAYWOOD,ZACHARY | A | S | F | SK0726 | Analyst, Space Optimization | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71024250207 | RICE,KEVIN J | A | S | F | OL0072 | Principal Software Engineer | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 71024250557 | SEFEROVIC,ALMA | A | S | F | SR15X3 | Fair Employment Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 71024254237 | Indhujha Natarajan,unknown | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 71024259367 | SANDESARA,VINIT | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71024263357 | NATJUMNONG,SHART | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71024265557 | MARKS,SETH L | A | S | F | EC0995 | Head, Strategic Merchandising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | O | Executive & Administration |
| 71024269487 | VALICHERLA,ADITYA S | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 71024270337 | ADAMS,JESSICA L | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 71024274677 | WEBER,ROBERT | A | S | F | EC0737 | VP, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | O | Executive & Administration |
| 71024275197 | Rolecek,Terrence E. | A | S | F | EC1025 | Head, SYW Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | O | Executive & Administration |
| 71024281237 | VERCILLO,JEFFREY | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations |
| 71024281937 | COLANTONIO,ERIC | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71024283247 | SCHULTZ,KELSEY | A | S | F | SK6212 | Sr Sign Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 71024285757 | KORKINA,EVGENIA V | A | S | F | SK6183 | Sr Dir, Client Engagement SYW | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 71024292727 | SHU,LINGWEI | A | S | F | SKS413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 71024299727 | MCCAULEY,LINDA M | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 71024300677 | SILOS,ALMA | A | S | F | SK1017 | Mgr, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 71024302817 | JOHNSON,ABBEY A | A | S | F | OL0175 | Sr Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 71024303577 | GORDY,SHARON N | A | S | F | SK5641 | Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 71024306577 | PORTER,KATHLEEN | A | H | H | LG0806 | Supervisor, Material Handling | SLS | 45382 | HOFFMAN ESTATES | SLS Hoffman JRC | IL | Supply Chain | N | Operations |
| 71024309417 | MENDEL,JACOB T | A | E | F | SK0571 | Coordinator, Marketing | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Marketing |
| 71024311477 | BONUS,JOSEPH | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 71024315617 | HERNANDEZ MARTINEZ,ANGELO | A | S | F | 11047 | Sr Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 71024324787 | BABB,JONATHAN C | A | S | F | EC0354 | VP, Deputy General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | O | Executive & Administration |
| 71024325857 | GREENE,DAVID J | A | S | F | SK0740 | Dir, Search Eng Optimization | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 71024325857 | ELAKKATT,SAJU J | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 71024325937 | VEMURI,AARTHI | A | S | F | SKS413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 71024327547 | LAUNIUS,NICOLE M | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 71024332427 | BENNETT,ERIN | A | S | F | SK6226 | Senior Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 71024333937 | SARAKAM,SATYA SIVA SURI PRAKASH | A | S | F | SGT022 | Software Engineer III RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 71024334747 | HE,WEN | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 71024341147 | ALLEN,JAMES E | A | S | F | 13531 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 71024342307 | KRISHNASWAMI,RAVI | A | S | F | EC0941 | VP, Technology | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | O | IT |
| 71024343987 | BLABOLIL,RANDY | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71024344397 | MAMUT,IGOR | A | S | F | SK6058 | Sr Dir, Strategy & Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 71024347387 | ERICKSON,PAMELA | A | S | F | SK6144 | Sr Designer and UX Strategist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 71024347987 | SAXENA,SOMYA | A | S | F | SK0061 | Marketing Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 71024348367 | KALYANASUNDARAM,INDIRA | A | S | F | OL0021 | Principal Tech Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71024350247 | BANDA,PAVAN K | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 71024351687 | DASARAJU,SEETHARAMA RAJU | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71024353697 | PERAKA,KAMALAKAR | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 71024356997 | REITZ,TYLER | A | S | F | SK0796 | DCC Investigator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 71024359437 | DEBRAH,EUNICE | A | S | F | SK0037 | Mgr, Marketing Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 71024360427 | ADHYAPAKA,YADUSHRI M | A | S | F | OL0122 | Software Dev Eng Test I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71024368457 | CHEN,YUNYI S | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 71024368167 | CABRERA,THERESE POMPEI U | A | S | F | SR14X3 | Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Loc Nbr | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71024375587 | ARMSTRONG,JAMES E | A | S | F | SK6215 | Mgr, Digital Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 71024381317 | STEIGERWALD,DEBRA | A | S | F | SK0579 | Sr Recruiter | SMC | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 71024384277 | WILLIAMS,ERNIE T | A | S | F | SK0119 | Region Manager, APP Logistics | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 71024388167 | HEDLUND,JAMES | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71024390577 | GERAGHTY,ERIN M | A | S | F | SK0460 | Mgr, Health & Welfare Admin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 71024390957 | FUGATE,HUNTER | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 71024395157 | CUDDALORE ARULNAMBI,ANANTH | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71024397707 | NELSON,AUTUMN A | A | S | F | HS2026 | Mgr, Marketing Paid Search | HSV | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 71024400037 | SHUMAKER,THERESA M | A | S | F | SK6225 | Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 71024400427 | HEIN,FIONA | A | S | F | SK0183 | Division Merchandise Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 71024400787 | HENGST,COURTNEY | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 71024404287 | LUTMAN,WILLIAM | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71024404827 | BELLO,DAMI | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71024409587 | MANDAVYA,GOUTHAM | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71024411557 | MURAD,MOHAMMAD TAIMUR | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 71024413147 | FLORES,JOHANN | A | S | F | OL0037 | Sr User Exp Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 71024417097 | KELLY,JENNIFER R | A | H | F | HS1771 | Client Administrator | SMC | 24491 | HOME SUPPORT CUST RELATIONS | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations |
| 71024418267 | VLAJ,KIRSTEN A | A | H | F | HS1771 | Client Administrator | SMC | 24491 | HOFFMAN ESTATES | HomeServices | IL | HomeServices | N | Operations |
| 71024419737 | STOJANOVICH,MARISA | P | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71024422677 | Manning,Brittany | A | S | F | OL0099 | Web Developer I | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations |
| 71024433037 | DHAR,CHITRESH | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 71024434907 | BARNETT,MALEEA | A | S | F | SK1030 | Mgr, National Account Sales | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 71024435367 | PARMAR,SHIVANI | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 71024438607 | BYADARHALY,KIRAN | A | S | F | SK0387 | Data Scientist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 71024438767 | WILSHIRE,BRIAN | A | S | F | 13531 | Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 71024439347 | WALKER,VALISHA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 71024439427 | WELCH,NICHOLE | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 71024439647 | BHUTTO,SHAHREYAR A | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 00819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 71024440057 | BUSCHBACHER,CHANEL | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | HomeServices | N | Operations |
| 71024440777 | HARPER,LEAH | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 71024442087 | Woods,Elizay | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 71024443597 | SHEEHAN,MATTHEW A | A | E | F | SK5608 | Coordinator, Talent Acq. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 71024444237 | WOJTECKI,PAULETTE | A | S | F | SK0352 | Reg WC Claim Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 71024444247 | POTDAR,HRISHIKESH | A | S | F | EC0227 | DVP, CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | D | Executive & Administration |
| 71024445027 | BRUSICH,NICOLE L | A | S | F | HS9691 | Customer Account Executive | CMS | 04671 | HOFFMAN ESTATES-CONTRACT SALES | HOFFMAN ESTATES-CONTRACT SALES | IL | HomeAppliances | N | Operations |
| 71024445577 | HARTMAN,TIMOTHY L | A | S | F | 13869 | Mgr, Pricing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 71024445867 | DAVIS,BRIDGETTE J | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 71024446107 | DAVIS,KYERRA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 71024446867 | GEEN,JACQUELYN | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations |
| 71024447297 | MCCARTHY-WILLIAMS,PEBBLES | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 71024447457 | WESCOTT,REBECCA | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 71024447737 | ODELL-MORROW,ADELITA J | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 71024447937 | LOVE,JESHAUNA B | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 71024448117 | CARTER,TREVOR | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 71024448117 | LEVARIO,DENIZ | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 71024449097 | LOPEZ,JOSEPH | A | H | F | HS9583 | Sr Claims Process/Rcvy Clerk | HPS | 24491 | IN HOME SUPPORT CUST RELATIONS | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations |
| 71024451457 | BHATTY,SAMREEN | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 71024450397 | WELCH,LIANA | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 81000002878 | GRAYS,RENAU | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81000005758 | FERGUSON,BRIAN D | A | S | F | EC0593 | VP, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81000007568 | KENNY,JAMES T | A | S | F | 11052 | Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 81000000968 | HOLLAND,WILLIAM J | A | S | F | 12853 | Dir, Learning/Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 81000029548 | BANK,MARTIN E E | A | S | F | 13201 | Director, Field Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81000031288 | CUPP,CYNTHIA S | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81000034238 | FORTUNA,ANTHONY T | A | S | F | 13721 | DVP, Business Finance - Corp. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | D | Executive & Administration |
| 81000035188 | WILDE,JENNY M | A | S | F | 13799 | Account Managers | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 81000036318 | RICHIE,LAURA A | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 81000036498 | MCPHEETERS,GAIL | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81000045388 | SELKOW,GINA MARIE | A | S | F | 13723 | Mgr, Restaurant Purch & Inv | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 81000061098 | MEAD,RANDALL H | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 81000065118 | COOPER III,MITT W | A | S | F | SK0438 | Sr Dir, I&TG IR - Stores | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81000067398 | GELANDER,TIMOTHY L | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 81000070308 | SINHA,NARENDRA N | A | S | F | EC0730 | SVP, Corp. Plan'g & Bus. Fin. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | O | Executive & Administration |
| 81000039663 | THOMAS,NANCY L | A | S | F | SK1033 | Mgr, Compliance and Regulatory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | N | Operations |
| 81000039823 | CODUTO,PAMELA L | A | S | F | 13874 | Sales Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 81002406668 | BROWN,DAMON | A | E | F | SK0593 | Shop Your Way Runner | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations |
| 81002504368 | RYBICKI,DANIELLE M | A | S | F | SK0481 | Sr Manager, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 81002994368 | MASSUCCI,JEREMY T | A | S | F | SK0183 | Division Merchandise Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations |
| 81003153868 | BRADFORD,ANTHONY | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81003525958 | WESTFALL,BARBARA | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81003782338 | GUARNACCIA,DOLORES MARIA | A | S | F | 13739 | Dir, Construction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 81004028308 | CARTE,PATTI A | A | S | F | SK1150 | Specialist, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81004431848 | OHARA,KAZUYA S | A | S | F | SK5665 | Sr Analyst, APP | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 81004491438 | SMITH,RAYMOND D | A | S | F | 13799 | Account Managers | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 81004575798 | ERVANIAN,ALLISON R | A | S | F | SK0532 | Asst Mgr, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81021009898 | ATKINS,JOHN S | A | S | F | SK0915 | Dir, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 81021009238 | STIRLING,SUZANNE M | A | S | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 81021018448 | RUSNAK,CARL G | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021021198 | MANNING,JAMES R | A | S | F | SK0662 | Mgr, Distribution Sales | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 81021022248 | TILLEMA,SUE | A | S | F | SK0505 | Manager, Media Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 81021023258 | LETTIERE,MARY E | A | S | F | SK6214 | Sr Dir, Fin Plng & Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 81021026028 | HULKA,JAMES L | A | S | F | SK1007 | Sr Mgr, Facilities | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 81021028578 | LULAY,LAURA D | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81021029458 | SIMS,STEVEN P | A | S | F | SK0498 | Mgr, Merchandising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 81021030168 | VASQUEZ-ANDREWS,KAREN S | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81021030728 | AKERS,KIM D | A | S | F | SK0395 | Mgr, National Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81021031218 | SHELLENBERGER,DAVID A | A | S | F | EC0377 | VP, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | O | Executive & Administration |
| 81021032348 | MAY,KEVIN J | A | S | F | SR88F5 | Dir, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 81021032618 | HOWVER,JAMES K | A | S | F | SK0498 | Mgr, Merchandising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 81021035968 | ATKINS,PATRICIA FAYE | A | S | F | LG7007 | Mgr, Systems Projects | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 81021036488 | DEPLEWSKI,WILLIAM | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81021037138 | CHAMBERLAIN,MARELLA F | A | S | F | SK5525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 81021037538 | GILBERT,CHARLES T | A | S | F | SK0818 | Director, Field Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 81021041958 | BECK,DUANE W | A | S | F | SK0655 | Mgr, Analysis - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 81021042368 | PELLACK,LISA R | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 81021043668 | ROWIN,MICHELLE A | A | S | F | SK6169 | Sr Mgr, IM Sys & Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81021047438 | VANOSKEY,ERICK R | A | S | F | SR44F4 | Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 81021048868 | GERLACH II,ROBERT J | A | S | F | EC1070 | DVP, Mbr Relationship Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | D | Executive & Administration |
| 81021049648 | YOUNG,MAUREEN A | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81021050268 | SACKHEIM,ANNE E | A | S | F | SK4067 | Mgr, Store Workload Planning | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Supply Chain | N | Operations |
| 81021050738 | STEWART-DEYOUNG,JO | A | S | F | FL1035 | Mgr 2, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81021051148 | AKIN,PAULA J | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81021051248 | BELLOVICH,LAURA A | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 81021051418 | MCKINNEY,BRADLEY W | A | S | F | SK28F4 | Project Leader, Internal Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 81021051938 | NIER,JAMES K | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81021052068 | SCHAUMBURG,CHARYL M | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81021055588 | SPENCE,JUDITH A | A | E | F | FL7812 | Specialist, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81021055758 | BALDERAS,ALICIA | A | S | F | SK0786 | Mgr, Customs Operations Supt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 81021058858 | LYONS,JANICE M | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81021058968 | FREES JR,NORMAN | A | S | F | SK0001 | Mgr, Intranet Bus Support | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 81021081878 | SCHWARTZ,PERRY D | A | S | F | EC1072 | Pres,Tools/L&G/Fit/SG/ChildEnt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | O | Executive & Administration |
| 81021082198 | JAGADEESH,RADHA | A | S | F | SK0926 | Mgr, Trans. Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 81021086278 | THOMAS,LISA L | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 81021086528 | SLOVICK,PAULINE W | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81021093998 | BANKS,MARIAN A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81021097548 | Jones,Joseph Anthony | A | S | F | SK5566 | Director, HR Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 81021112218 | ARVIA,THOMAS A | A | S | F | EC0222 | DVP, Product Management | SIP | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KCD | D | Executive & Administration |
| 81021118188 | VALLESKEY,MICHAEL | A | S | F | SK0426 | Dir, Real Estate Research | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 81021120258 | WOOD,LORI R | A | S | F | SK0831 | Sr Dir, Product Management | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 81021124428 | ONGMAN,LINDA L | A | S | F | SK0926 | Mgr, Trans. Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 81021130068 | HELLER,JAMES R | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81021132088 | SITLEY,STEPHEN L | A | S | F | EC1037 | VP, HR - OpsAssocRel&Complince | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | O | Executive & Administration |
| 81021136988 | SCHETTI,MARY A | A | S | F | SK6185 | Sr Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81021146468 | KLAWIKOWSKI,DAVID E | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81021174758 | RUTH,MARY E | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81021182298 | DUBIN,GINA | A | E | F | SK0531 | Sr Solutions Ctr Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 81021204748 | TORRES,FIDEL A | A | S | F | SK0625 | Technician, Facilities/Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 81021209168 | DEVLIN,LINDA R | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 81021227568 | MCMAHON,JOYCE A | A | S | F | SK5549 | Proj Mgr, Policy & Compliance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 81021230968 | MILLER,ANN M | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 81021233738 | SWANSON,DONALD A | A | S | F | SR0144 | Lead, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 81021237618 | SULLIVAN,THOMAS M | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 81021244338 | PRICE,DEBORAH J | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 81021249738 | DYER,GARFIELD M | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 81021251258 | LAYNE,CATHERINE M | A | S | F | SK0375 | Mgr, Product Safety Office | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 81021257648 | GOODIN,JONATHAN K | A | S | F | SK0315 | Mgr, Accounting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 81021278248 | ALDRIDGE,MARI E | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 81021280298 | LARSEN,DEBORAH A | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Executive & Administration |
| 81021321468 | CUELLAR,ELISA | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81021322558 | THOMAS,WILLIAM A | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 81021327748 | LEWIS,DIANA M | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 81021336118 | SAUBERT,MICHAEL C | A | S | F | SK4011 | Manager, Group Industrial Desi | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 81021336288 | TURNER,TERESA A | A | S | F | HS1400 | Dir, Product Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 81021370978 | STUART,BRIDGET L | A | S | F | SK5591 | Mgr, Building Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 81021373568 | TIETZE,FRED B | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 81021377208 | GOTTSCHALK,EMMY N | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81021385338 | POPIENIEK,THOMAS J | A | S | F | SK1014 | Mgr, Sales Presentation FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 81021386258 | FAYETTE II,RICHARD A | A | S | F | SK6163 | Dir, Technology Release Plng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81021477478 | RUSSELL,GLENN C | A | S | F | 11342 | Dir, Visual Merchandising | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 81021544668 | BEHRENDT,THERESA M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81021692868 | BOYLE,RAYMOND E | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 81021742988 | PTASIENSKI,MITCHELL A | A | S | F | HS1271 | Sourcing Manager | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 81021777788 | BRIATTA,HEIDI A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81021845768 | JOLY,MATTHEW C | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 81021847768 | FULTZ,DAVID T | A | S | F | HS0057 | Sr Dir, Parts Sourcing SC | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 81021894888 | SANDU,KARUNA | A | S | F | SK6192 | Dir, MSO Business Intelligence | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81021904978 | ORTIZ,HARRIET B | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81021943968 | LOANE,JENNYFER | A | S | F | HS9665 | Territory Cap Planning Mgr | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations |
| 81021989818 | KENJAR,MAJA | A | S | F | SK0416 | Sr Dir, FLS Field Finance | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | RetailServices | N | Operations |
| 81022028238 | PALMER,BRANDON L | A | S | F | FL1035 | Mgr 2, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81022039018 | BECKWITH,CANDACE M | A | S | F | LG7007 | Mgr, Systems Projects | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 81022049828 | BOOTH,EDWARD R | A | S | F | SK0572 | Mgr, National Print | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 81022054998 | HUGHES,JENNIFER R | A | S | F | SR62F4 | Lease Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 81022106178 | O'LOUGHLIN,ANNE C | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 81022183168 | GANGI,STARR | A | S | F | HS2037 | Analyst, Routing Capacity | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations |
| 81022186398 | WARD,JASON A | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 81022307328 | DUBICKI,CHESTER | A | S | F | SK6153 | Sr Dir, I&TG Prov & Voice Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 81022362348 | RYDZ,BRIAN E | A | E | F | SR7544 | Process Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 81022386658 | CHASE,CHRISTOPHER J | A | S | F | EC0307 | VP/GMM, Tools | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | O | Executive & Administration |
| 81022452768 | MARTINEZ,JEAN C | A | H | F | HS9583 | Sr Claims Process/Rcvry Clerk | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations |
| 81022461278 | QUADERER,KRISTIE S | A | S | F | SK0351 | Buyer | SMC | 24491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 81022532028 | KULINSKI,JEFFERY | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 81022535638 | CHRENEN,ROBERTA A | A | S | F | SK2058 | Mgr, Promotional Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 81022560558 | OROZCO,STEPHEN G | A | S | F | SK1014 | Mgr, Sales Presentation FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 81022589588 | DIMAANO,VIORELLA | A | S | F | SK0520 | Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 81022617798 | IZQUIERDO,ALFREDO J | A | S | F | SK0231 | Project Mgr, Construction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 81022619158 | ANDERSON,BRIAN P | A | S | F | W0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 81022624278 | ULBRICHT,GREGORY T | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81022652788 | SWIFT,BRIAN J | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 81022653478 | PAGE,JAMIE J | A | S | F | SK0468 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 81022680878 | CONNOW,DANIEL E | A | S | F | EC0566 | DVP, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | D | Executive & Administration |
| 81022682728 | NUXOLL,CLIFFORD | A | S | F | SK0454 | Mgr, Corporate Internal Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 81022700488 | RICE,CAROL D | A | S | F | SK5622 | Director, Global Compliance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 81022710038 | CARLSON,MICHAEL C | A | S | F | SK0903 | Mgr, Industrial Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 81022743398 | AICHER,ANNA B | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81022749858 | SIJACK,NATALIE M | A | S | F | SK0826 | Mgr, Energy Rates | FLS | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 81022763088 | SIECZKO,ANNA T | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 81022811798 | MIRAMONTES,OLIVER | A | S | F | SK1017 | Mgr, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 81022823468 | QUASCHNICK,DAN | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 81022850628 | KROETER,KIMBERLY A | A | S | F | SK3014 | Sr Packaging Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 81023015158 | JENSEN,LONNIE L | A | S | F | SK0196 | Mgr, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81023017638 | HONG,PHILIP | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 81023044978 | BIANCALANA,TINA A | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81023063068 | TRYBULEC,JOSEPH J | A | S | F | SK1151 | Manager, Production | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | SHCFootwear | N | Operations |
| 81023134968 | Jacobo,Alejandra | A | H | F | HS1771 | Client Administrator | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations |
| 81023192338 | HOLDER,TONI L | A | S | F | SK0297 | Associate Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81023230288 | ANGUS,MICHAEL | A | S | F | SK6062 | Sr Dir, Business Development | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 81023253078 | CARABELLO,PHILIP J | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 81023258728 | FAILLA,RENEE | A | S | F | HS2037 | Analyst, Routing Capacity | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations |
| 81023272138 | STUDT,ASHLEY A | A | S | F | SK1006 | HR Generalist | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 81023290388 | YOUNG,BRIAN M | A | S | F | LG7007 | Mgr, Systems Projects | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 81023324908 | KOTTWITZ,TOM | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81023330018 | MOTTAR,CATHY L | A | S | F | OL0024 | Dir, Technical Program Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81023397328 | BASRA,HENRY | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 81023339788 | MCCARTHY,VIRGINIA C | A | S | F | SK5573 | Sr Business Anlyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 81023400748 | LINDSAY,MARK H | A | S | F | SR2048 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | NewServices | N | Operations |
| 81023410288 | Scott Rusk,NICOLE E | A | S | F | OL0159 | Manager, Social Media | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Online | N | Operations |
| 81023410898 | BECKERS,KYLE A | A | H | F | HS2126 | Team Lead, Carry In | SMC | 24439 | HOFFMAN ESTATES | In Home Claims Team | IL | HomeServices | N | Operations |
| 81023411858 | ZHANG,JIYU J | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81023420868 | Allgeier,Stacey N | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 81023440068 | DHIMAN,ASHOK K | A | S | F | SK6116 | Sr Dir, Member Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81023443838 | LEWIS,JODY W | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81023447078 | YOUNG,LUKE W | A | S | F | OL0105 | Manager, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81023463928 | LARSON,KERRY M | A | S | F | 12854 | Mgr, Field HR Process Dev & Pr | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 81023478508 | AGUIRRE,CHRISTOPHER M | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81023492458 | DEPALMA,GREGORY B | A | S | F | SK3124 | Division Merchandise Mgr. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 81023515468 | KOE,KIRSTEN M | A | S | F | SK6151 | Sr Dir, Marketing Planning | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 81023526628 | CONSIDINE,EILEEN M | A | S | F | SK1075 | Sr Dir, Digtl Mkting & E-Comm | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations |
| 81023565378 | FONTANA,DEANNA M | L | S | F | SR22XS | Dir, Learning & Org Eff | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 81023593098 | Zingale,HOLLI L | A | S | F | OL0043 | Assoc Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81023601118 | MILLER,JAMIE A | A | S | F | SK0405 | Format Leader, HR | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 81023605458 | SIERACKI,KELLY L | A | S | F | SK6146 | Sr Mgr, Member Loyalty Program | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81023614678 | PERRY,EMILY K | A | S | F | SK0370 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartApparel | N | Operations |
| 81023617988 | JONES,STEPHANIE L | A | S | F | FL2DP6 | Dir, Business Development-LB | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 81023639358 | Fishman,Jennifer | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81023625658 | DAY,ANNMARIE E | A | S | F | 7140 | HR Specialist | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 81023625258 | LORENZ,JENNIFER L | A | S | F | SK0554 | Dir, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 81023628668 | PELT,JENNIFER L | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 81023629708 | WISNIEWSKI,ANNE M | A | E | F | SR7513 | Executive Administrative Asst | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 81023630818 | KOLTZ,KRISTIN M | A | S | F | OL0061 | Analyst, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81023640358 | MRKVICKA,TIFFANY NICOLE | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 81023644158 | VITALE,ELIZABETH A | A | S | F | GR1705 | Dir, Creative Design | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81023674628 | BURGESS,TODD M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81023693998 | FINN,JAMES P | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |

SEARS_EDA_000004

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81023710518 | MORETTI,LISA M | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 81023721128 | FAUSTRUM,GINA M | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations |
| 81023730658 | VANAPARTHY,POORNIMA | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81023733118 | BAYER,JAMES S | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 81023733118 | ERICKSON,REBECCA L | A | S | F | SK0546 | College Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 81023741948 | LANCI,PAUL R | A | S | F | OL0024 | Dir, Technical Program Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81023755578 | FARNSWORTH,JOSEPH R | A | S | F | OL0156 | Mgr, eCommerce Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 81023772078 | TEMPERA,MEGHAN E | A | S | F | HS2037 | Analyst, Routing Capacity | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations |
| 81023763848 | LAVNIK,DMYTRO | A | S | F | SK6223 | Sr Dir, Business Unit Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 81023768838 | RAVAL,KAMLESH | A | S | F | FL17Q3 | Specialist, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 81023778748 | AGUIRRE,JORGE G | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 81023781688 | BHATT,URMIL A | A | S | F | SK0454 | Mgr, Corporate Internal Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 81023784138 | KUTURU,SAMPATH K | A | S | F | HS4341 | Manager, Reporting Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | NewServices | N | Operations |
| 81023787678 | KADAM,VIDYA U | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81023788238 | KASPRZYK,MARK J | A | S | F | HS9595 | Product Manager, Home Services | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeAppliances | N | Operations |
| 81023817998 | HAGENBART,MATTHEW G | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations |
| 81023834948 | NAQVI,ALI F | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81023844938 | KUNDRA,DEEPTI | A | S | F | SK3074 | Sr User Experience Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81023847338 | CLIMER,LAURA L | A | S | F | SK0061 | Marketing Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81023851528 | ANDERSON,NANCY J | A | S | F | HS2198 | Comm Mgr, In-Home | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 81023855168 | ALMEIDA,KELI M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81023867578 | EASTRIDGE,JOSEPH L | A | S | F | SK0615 | Mgr, Project Integration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 81023863088 | BARAN,LYNDA M | A | E | F | SK0531 | Sr Solutions Ctr Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 81023871688 | MADHOK,SURINDER | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81023889098 | SORENSEN,LARS S | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81023893568 | JOHNSON,JASON M | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 81023902058 | MAHESH,MEGHANA | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 81023902978 | BEACHUM,JOHN R | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 81023904878 | BHAVE,PRITISH | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81023906808 | BENJAMIN,DAN R | A | S | F | SK0544 | Recruiting Mgr, Talent Acq | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations |
| 81023907978 | KIRKEBERG,DANIEL R | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations |
| 81023911658 | Del Monaco,Nicholas B | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81023911968 | Peechara,Anil Kumar | A | S | F | OL0070 | Software Engineer III | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 81023915508 | Diaz,Niccole L | A | S | F | OL0167 | Sr Manager, Promotions | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 81023919608 | MACMASTER,NOLAN J | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 81023919928 | Maddulapalli,Harini | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81023921948 | Diaz,Victoria | A | E | F | SK1210 | Mail Attendant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 81023922478 | JAGATIYA,MILAN M | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81023923368 | Anand,Sumit | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81023923378 | Mathai,Maria | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 81023926068 | Koepke,Taylor | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 81023927078 | KURTH,CAROLYN | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81023927298 | Anderson,Steven | P | S | F | SK0492 | Sr Financial Analyst | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Supply Chain | N | Operations |
| 81023932408 | Tariq,Asad | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81023936928 | Punnamaraju,Vijay Bhargava | A | S | F | SK6185 | Sr Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 81023941128 | Muralidharan Nair,Murali Krishnan | A | S | F | OL0126 | Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81023941848 | TETREV,DALE C | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 81023945048 | SANKARAN,VISHAK | A | S | F | EC0635 | VP/GM, Craftsman | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | O | Executive & Administration |
| 81023945098 | Shuttleworth,Nicholas J | A | S | F | OL0095 | Sr Mgr, Software Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT |
| 81023950558 | Rathod,Shivang | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81023956308 | Nelson,Heidi | A | S | F | SK1217 | Meeting Planner Dept Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 81023956328 | Schmidt,Neal | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81023957268 | Diaz,Marlene | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81023959988 | McCarthy,Kathryn | A | S | F | SK3152 | Marketing Mgr, Prog Dev | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 81023960528 | Ahuja,Madhuri | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81023960528 | Tillman,Rebekah | A | S | F | SK0370 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 81023961188 | Briese,Belinda | A | S | F | SK1218 | Meeting Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 81023965478 | Fountain,Dave | A | S | F | SK1214 | Audio Visual Facility Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 81023970188 | HEINZ,CHERYL | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 81023970208 | KEERTHI,RASHMI J | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 81023971648 | NIDAMANURI,HARIKRISHNA | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81023976998 | HOPP,KEVIN | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81023979338 | LORMAN,OLGA | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81023981298 | ZHU,DAN | A | S | F | HS0311 | Sr Analyst, Inventory Planning | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 81023938878 | DalSanto,Susanne M | A | S | F | OL0037 | Sr User Exp Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81023987468 | BHOOPATHY,SUREKA | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81024027718 | MEHTA,DHARA | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81024033428 | KANNA,RAJESH | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81024040678 | NAMDEO,AMIT | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81024043478 | HUBERT,DAVID | A | S | F | OL0005 | Director, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81024045288 | CHILKAMARRI,NISCHALA REDDY | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT |
| 81024046768 | SCHADE,HEATHER | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 81024049088 | HANSON,KAMI K | A | S | F | SK0363 | Sr Mgr, Learning Prog Office | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 81024052458 | CHAPIN,DANUTA | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81024055228 | SRINIVASAN,MUKUND | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81024058148 | BRANSKY,LAURA | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 81024058548 | KALINOWSKI,JEANNIE A | A | S | F | SR1928 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81024061008 | SOLDNER,KEITH | A | S | F | SR22K5 | Director, Online Fulfillment | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |

SEARS_EDA_000004

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Loc City | Loc Desc | | Work Lc | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3668 | 81024061438 | ALRAZZAQ,BAHA | A | S | F | OL0143 | Security Engineer II | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | I&TG | N | IT |
| 3669 | 81024062878 | WHITMAN,JENNIFER | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 3670 | 81024066828 | JANISH,DAVID | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3671 | 81024074498 | SCHNACKEL,JACLYN | A | S | F | SK0481 | Sr Manager, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3672 | 81024074958 | SHRIVASTAVA,ABHIJEET | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3673 | 81024077558 | FAY,MEREDITH | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3674 | 81024078578 | BOWDITCH,ALLISON | A | S | F | 11348 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations |
| 3675 | 81024078608 | TAGGIE,NICHOLAS | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 3676 | 81024084378 | SHAH,BIJAL | A | S | F | OL0159 | Manager, Social Media | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 3677 | 81024084388 | DIENSLAKE,DREW | A | S | F | SK1030 | Mgr, National Account Sales | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KCD | N | Operations |
| 3678 | 81024086878 | FRENKEL,MICHAEL | A | S | F | 13710 | Dir, Regional Finance | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | RetailServices | N | Operations |
| 3679 | 81024088038 | ALKHATIB,ZAKARIYA A | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 3680 | 81024091848 | KADET,JONATHAN | A | S | F | SK5637 | Sr Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3681 | 81024093008 | SHEN,ZHE | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3682 | 81024094438 | BROWN,DENA | A | S | F | OL0087 | Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3683 | 81024094448 | KASHID,SWATI | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3684 | 81024098958 | YUNGSTER,GADI | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3685 | 81024099498 | Smith,Kamila | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 3686 | 81024100968 | DIAZ,CARLOS | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3687 | 81024104678 | LLEWELLYN,KELLIE L | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 3688 | 81024105248 | HUANG,EDWARD T | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3689 | 81024107218 | PAVLOVA,TATIANA | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3690 | 81024116078 | ISRAEL,IVY | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 3691 | 81024122378 | THONGSAVATH,LINDA | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3692 | 81024122898 | WEST,JENNA R | A | S | F | SK0297 | Associate Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3694 | 81024127048 | MITCHELL,KIMBERLY A | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3695 | 81024128928 | FENG,YONGHAN | A | S | F | SK0387 | Data Scientist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3696 | 81024131728 | LOGEAIS,NICHOLAS | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3697 | 81024132248 | LOMBARDO,KATHLEEN M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3698 | 81024134928 | FRUNZA,ANISOARA M | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3699 | 81024135958 | SAROVAR,SAMRAT W | A | S | F | OL0040 | Mgr, User Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT |
| 3700 | 81024137548 | Kadosh,Itzhak | A | S | F | SK5635 | Web Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3701 | 81024148878 | THERRIEN,GRAHAM W | A | S | F | SK0701 | Digital Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3702 | 81024157428 | SHIVAYOGIMATH,SHASHIDHAR S | A | S | F | OL0064 | Principal Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 3703 | 81024172128 | GAIKWAD,SAMBHAJI | A | S | F | SGT021 | Software Engineer II RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 3704 | 81024180208 | CATARI,VARDHINI | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3705 | 81024189918 | MENEFEE,SAMANTHA M | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3706 | 81024191658 | NITHYANANDAM,ANANDAKUMAR | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3707 | 81024191668 | SHARMA,ROHIT | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3708 | 81024197318 | KUNTA,SHRAVAN K | A | S | F | SGT021 | Software Engineer II RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 3709 | 81024197618 | UPADHYAYULA,SREEHARSHA | A | S | F | EC0812 | VP/GM, Marketplace | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | D | Executive & Administration |
| 3710 | 81024198018 | MEJIA,BRITNEY M | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 3711 | 81024200418 | DUGYALA,SANEESHA | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3712 | 81024201528 | SOMASUNDARAM CHANDRAMOHAN,VIJAY KUMAR | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3713 | 81024203838 | AGRON,DELIA | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 3714 | 81024204248 | CHADOKAR,NARESH KUMAR | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3715 | 81024209788 | GHOM,NIRAJ | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3716 | 81024212898 | MURTUZA,MOHAMMED Q | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3717 | 81024213478 | RICHMAN,BRANDON | A | S | F | SK0494 | Mgr, Business Finance | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 3718 | 81024220078 | PAIKAYIL,BINU G | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3719 | 81024220938 | EAST,BRIAN | A | S | F | EC0306 | DVP, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | D | Executive & Administration |
| 3720 | 81024220958 | MICHAEL,NITISH | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3721 | 81024226258 | KUMARI,PREETI | A | S | F | SK0455 | Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 3722 | 81024226288 | DOUGHERTY,VINCENT C | A | S | F | SK5548 | Web Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3723 | 81024227248 | BALLTA,TEDI | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | N | Operations |
| 3724 | 81024228668 | RIBANT,EMILY A | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 3725 | 81024235808 | BANASZAK,WILLIAM T | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3726 | 81024236208 | HARGUNANI,MADHURA | A | S | F | SK5573 | Sr Business Anlyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 3727 | 81024236268 | NAYAK,KAUP RAGHAVENDRA | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3728 | 81024236288 | PANDRE,SREENIVASA R | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 3729 | 81024242398 | ORTIZ,ANAIS | A | S | F | SK2901 | Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3730 | 81024242408 | MCENTIRE,KATHLEEN | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 3731 | 81024244058 | MEHTA,KULEEN | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 3732 | 81024246098 | BIEGANSKI,ANDREW | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3733 | 81024246898 | LEJA,WERONIKA | A | S | F | SK4029 | HR Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 3734 | 81024252958 | WEISER,ERIC Z | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3735 | 81024252808 | Lummas,David M | A | S | F | EC1048 | DVP, Strategic Programs | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | D | Executive & Administration |
| 3736 | 81024258868 | SANE,ROHIT R | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3737 | 81024260928 | Ciupa,Maciej | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 3738 | 81024263028 | BUHR,STEVEN | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3739 | 81024263828 | LEI,WEITING | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 3740 | 81024263928 | SASON,KELLY A | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3741 | 81024265548 | KASTRITIS,LORI A | A | S | F | OL0158 | Community Moderator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3742 | 81024267468 | BRANDON,CHRISTINA | A | S | F | OL0028 | User Researcher | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT |
| 3743 | 81024276418 | LETRICH,DAVID A | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 3744 | 81024278028 | BRANN,EDWARD | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 3745 | 81024279738 | MOST,CLAIRE C | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |

Associate Details

SEARS_EDA_000004

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81024280168 | WIRTH,MICHAEL J | A | | F | SK0836 | Dir, Automotive Operations | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations |
| 81024281248 | NOVOSEL,DEBORAH | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 81024282248 | RIVAS,MARIA L | A | E | F | SK0146 | Sign Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 81024285058 | AGARWAL,ANKIT | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 81024285758 | BECK,JEFFREY R | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 81024287168 | LUCH,HANNAH G | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations |
| 81024292748 | DRZEWICKI,KAROLINA | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81024295388 | JOHNSON,TYLER K | A | S | F | OL0086 | Associate Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT |
| 81024298788 | GOVIC,ANTHONY | A | S | F | SK6226 | Senior Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 81024310438 | KROHN,CHRISTOPHER E | A | S | F | EC0800 | VP, Member Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | O | Executive & Administration |
| 81024317098 | DEARMAN,CARA | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 81024318698 | ZAVALA,JUAN | A | E | F | SK1202 | Move Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 81024324478 | STRAHLER,SASHA | A | S | F | SK0738 | Online Merchandiser | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 81024324818 | DOMAR,JOHN | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 81024326488 | RARIDON,DEREK | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 81024327768 | ZHAI,ALBERT | A | S | F | SK6088 | Director, Digital Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 81024333288 | RODRIGUEZ,ERIC | A | E | F | SK6224 | Associate Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 81024330318 | STEWART,CRAIG P | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 81024330878 | HENDERSON,LINDA | A | S | F | SKS556 | Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 81024331138 | SAXENA,ANKIT KUMAR | A | S | F | SGT020 | Software Engineer I RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 81024331178 | BRAUN,EMILY | L | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 81024334428 | KUSCHERT,MATTHEW T | A | S | F | SK0553 | Mgr, Strategic Talent | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 81024335068 | THOMAS,RICHARD P | A | S | F | OL0099 | Web Developer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81024336668 | CAMARENA,JOSE J | A | S | F | OL0149 | Infra, Ops & Eng Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81024337098 | KHOBRAGADE,SOHANLAL | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 81024339808 | KAUL,SHALINI | A | S | F | SK0468 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81024341408 | BACHIKA,MADANA M | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 81024344398 | Mudigal,Nagaraja | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81024347078 | NELSON,AMY | A | S | F | SK6225 | Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 81024349028 | POLUPARTHI,MANOJ KUMAR | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81024350898 | Patil,Prashant S | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81024353358 | MAHAJAN,NAYANANK K | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81024353698 | DAVIS,KEVIN W | A | S | F | HS1918 | Multimedia Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 81024357418 | BERNARDI,ALEXANDRA B | A | S | F | SK5604 | Manager, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81024357438 | RINALDI,RICHARD | A | S | F | HS9857 | Mgr, Business Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 81024358238 | LANGONE,ANDREA | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 81024358718 | BORZUTA,PIOTR J | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT |
| 81024363758 | NAUGHTON,BRIAN | A | S | F | SKS555 | Video Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81024368138 | MAMMALPARAMBU HAMZA,MOHAMED SHAMAZ | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 81024368598 | CASHNER,ROSEMARY | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81024373268 | JOSEPHS,SCOT | A | S | F | HS0287 | Manager, Business Analysis | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 81024374118 | AGUILAN,MARIA NINA L | A | S | F | SK5507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mattress/Big Ticket | N | Operations |
| 81024374808 | TONG,JOHN Y | A | S | F | SK3104 | Senior Leadership Progrm Assoc | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81024378378 | WILLIAMS,KAITLYN M | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 81024378868 | SHIPP,ETHAN L | A | S | F | SK5507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 81024378878 | BAUMGARDNER,ROBERT | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81024380878 | COSTA II,ROBERT J | A | S | F | SK3104 | Senior Leadership Progrm Assoc | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 81024381318 | VEERAGHATTAM,VIJAY K | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 81024385248 | DAVIS,CATHERINE R | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81024385918 | MORE,DATTATRYA L | A | S | F | SGT021 | Software Engineer II RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 81024386758 | WANCKET,RILEY | A | S | F | SK0744 | Mgr, Operations-E-commerce, CD | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 81024390148 | KI,CHRISTOPHER S | A | S | F | OL0035 | Assoc User Exp Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81024393408 | GILLMAN,MEGAN R | A | S | F | 11140 | Assistant Category Manager | SMC | 27755 | Hoffman Estates | | IL | GroceryDrug | N | Operations |
| 81024396338 | NAG,KAMAL K | A | S | F | OL0069 | Software Engineer II | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT |
| 81024403758 | GALEZEWSKI,DAMIAN | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 81024409538 | Zhang,Ziyan | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 81024418068 | LARSEN,GUY | A | S | F | HS9805 | Territory HR Manager | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 81024414568 | MURPHY,GERARD | A | S | F | EC1011 | CMO, Sears | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | O | Executive & Administration |
| 81024415188 | AMES,ASHLEY | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 81024417648 | RAMIREZ,ADRIANA | A | H | F | HS1771 | Client Administrator | SMC | 24457 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations |
| 81024420238 | LINDE,MICHAEL | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 81024422668 | POSPISCHEL,ADRIANA | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 81024425548 | BYRNE,CASEY | A | S | F | SK0787 | Community Case Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 81024431188 | MANDAVIA,DHAVAL | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 81024434888 | KIWACZYK,RANDI | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 81024435708 | OBERBRUNER,DAN | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 81024436578 | RADOSEVICH,JAMES W | A | S | F | HS0287 | Manager, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 81024438128 | YOUNG,DANYEL L | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 81024438158 | CISSE,ALIOUNE | A | S | F | SK5507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 81024439198 | REEDY,JASMINE N | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 81024439648 | SCHUMANN,THEODORE | A | S | F | SK0052 | Business Solutions Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT |
| 81024440058 | CLAY,FELICIA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 81024440708 | Talebi,Sahar | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 81024440728 | DE LA ROSA,LINDA S | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 81024441248 | BROSIUS,SUSAN C | A | S | F | SK0315 | Mgr, Accounting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 81024442058 | ST. GEORGES IV,GEORGE W | L | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 81024444898 | MUELLER,DAVID R | A | S | F | SK6058 | Sr Dir, Strategy & Operations | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 81024444628 | MORGUNOV,KATHRYN | A | S | F | SR14X3 | Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |

| ID | Name | | Status | Type | Full/Part | Job Code | Job Title | | Loc City | Loc Desc | | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81024444788 | MAGAR,SANTOSH P | | A | S | F | SGT020 | Software Engineer I RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 81024444798 | BALL,JELESA | | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 81024445218 | LIU,JINHAN | | A | S | F | SR05F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 81024445358 | SUDDAPALLI,GAUTAM | | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 81024446108 | DAVIS,MARQUIA L | | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 81024446118 | TILLMON,TANIAYA F | | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 81024446368 | SHEPARD,JOHNNY | | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 81024446708 | WARREN,PATRICK J | | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 81024447458 | SEVERANCE,RENEE | | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 81024447538 | THOMSEN,MATTHEW | | A | S | F | CN2337 | Team Manager, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 81024448118 | EMMONS,TYRONE D | | A | S | F | CN2337 | Team Manager, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 81024448138 | LEE,SYLVIA S | | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 81024448518 | BELL,BRIANNA | | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 81024449628 | CRANE,JAMESE | | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 91000000869 | SCHMITT,JEFFREY A | | A | S | F | 13874 | Sales Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 91000017579 | BIGELOW,RONALD L | | A | S | F | 13180 | Mgr, LP Inventory Procs/Projct | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 91000019169 | SATCHER III,JOHNNY Q | | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 91000032279 | BRISSON,SUSAN M | | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 91000033529 | RAY,CURTIS G | | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 91000033759 | STYCZYNSKI,DAVID | | A | S | F | 13803 | Manager, Mechanical Design Ser | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 91000033829 | JOHNSON,MICHELLE E | | A | S | F | SK0378 | Sr Dir, I&TG - Fin Svcs & POS | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 91000034149 | SMALLEY,LEONARD L L | | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 91000034499 | LAMPINEN,PERRY A | | A | S | F | SK0242 | Dir, Inbound Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 91000043259 | STONEBURNER,TONYA | | A | S | F | SK0554 | Dir, Human Resources | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Supply Chain | N | Operations |
| 91000051889 | CONARD,MARK T | | A | S | F | SK6104 | Sr Director, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 91000059759 | BEHM,RICK A | | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 91000069849 | SMITH,DAVID R | | A | S | F | SK0010 | Mgr, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 91001847649 | CUSTER,JOHNNY | | A | S | F | SK5668 | Director, Shrink Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 91002391669 | BACZKOWSKI,JODIE A | | A | S | F | SK6037 | Procurement Analyst II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 91002635859 | SCHWENDEMAN,KEVIN | | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91003581179 | COSTA,JESSE A | | A | S | F | SK0877 | Reg Dir, Asset & Profit Protcn | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 91004537959 | KLIMEK,JEFF V | | A | S | F | SK1070 | Dir, Design & Visual Identity | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 91004659959 | DAVIS,WILLIAM S | | A | S | F | 13874 | Sales Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 91004702289 | THOMPSON,MORGAN W | | A | S | F | 13873 | Sales Director | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 91004725229 | NORWICH,RAYMOND J | | A | E | F | OL0191 | Supervisor, Merchant Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 91004729079 | TOFTS,LAURA | | A | S | F | SK0532 | Asst Mgr, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91004759079 | BUDZYNSKI,TIPHNY D | | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91021005049 | CIARDIELLO,SUSAN A | | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 91021009389 | FLUCKEY,LESLIE L | | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91021018919 | WARCHOL,JOHN | | A | S | F | 11149 | Lead Planogram Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 91021019879 | EICHNER,JEFFREY W | | A | S | F | 13411 | Dir, Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 91021019909 | UNDERWOOD,SHIRLEY A | | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 91021021189 | CARGES,WENDY J | | A | S | F | FL20P6 | Dir, Business Development-LB | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 91021021499 | KUEK,CYNTHIA | | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 91021021569 | INFANTO,DONNA J | | A | S | F | SK1150 | Specialist, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91021021879 | KOPCZYNSKI,KAREN A | | A | E | F | SK0005 | Administrative Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 91021023949 | ROBINSON MARES,JOYCE A | | A | E | F | FL7812 | Specialist, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91021028039 | STRAS,CAMILLE | | A | S | F | SK0960 | Vendor Support Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 91021028119 | WEISS,MICHAEL | | A | S | F | HS1755 | Sr Mgr, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 91021029209 | SIMROSS,GREGORY L | | A | S | F | SK0171 | Dir, Store Operations - LB | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 91021031179 | HOWARD,AIJA L | | A | S | F | SR50F3 | Procurement Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 91021032099 | WADE,SHARION E | | A | S | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91021032469 | MCNALLY,RUTH M | | A | E | F | SK6115 | Team Lead, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91021032969 | ZAJAC,MARTA | | A | S | F | LG0205 | Coord, Direct Delivery Support | SLS | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations |
| 91021037509 | LOMAX,JEFFERY G | | A | E | F | SK0004 | Sr Administrative Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Operations |
| 91021038289 | KULOVIC,MILDRED | | A | S | F | LG76G4 | Mgr, Contract Delivery | SLS | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations |
| 91021039239 | GARDNER,JANET L | | A | S | F | SK0599 | Mgr, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 91021042999 | LUCAS,WILLIAM A | | A | S | F | SK0345 | Sr Dir, Integrated Cust Exp | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 91021045299 | DEER,LORRAINE J | | A | S | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 91021045859 | MURRAY,THOMAS A | | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 91021046619 | SLABIK,CYNTHIA M | | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 91021047449 | DIXON,ROSALIND L | | A | S | F | SK0508 | Event Pricing Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 91021051919 | MCGANNON,TOM | | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 91021052489 | BOWEN,JUDITH A | | A | S | F | LG7007 | Mgr, Systems Projects | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 91021054619 | WEYER,PEGGY A | | A | S | F | SK0834 | Dir, Member Experience | SLS | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations |
| 91021055709 | ADAMS,MARK B | | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91021062289 | RIDLE,JAMES K | | A | S | F | EC0221 | DVP, Region Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | D | Supply Chain | D | Executive & Administration |
| 91021072129 | CHAMBERS,WILLIAM R | | A | S | F | FL50S5 | Sr Director, Selling Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 91021074979 | PICKETT,HAHNS B | | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 91021086619 | PETROVIC,BARBARA B | | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 91021082809 | ORTEGA,MARK A | | A | S | F | SK0278 | Mgr, IDRP Bus Optimization | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91021119849 | TAUB,LAWRENCE A | | A | S | F | SK6150 | Dir, Integrated Retail Fulfill | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91021131209 | ALTO,MAUREEN E | | A | S | F | SK0837 | Sr Dir, Training Delivery | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 91021137649 | MALCZYK,KERRY L | | A | S | F | SK0719 | Sr Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91021159079 | KRUEGER,JEFFREY L | | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 91021163699 | HALVORSON,MARIANNE C | | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 91021167969 | KRANTZ JR,DAVID | | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 91021168019 | JACOBUCCI,JILL E | | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |

SEARS_EDA_000004

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Loc City | Loc Desc | | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91021177049 | RADLOFF,MICHELE L | A | S | F | SK0144 | Mgr, Store Process I | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT |
| 91021193229 | HENRY,CHRISTOPHER M | A | S | F | SK1018 | Dir, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 91021194649 | KOHLMEYER,KIMBERLY A | A | S | F | SR0221 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 91021197819 | OCHOTNICKI,DEAN R | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91021212649 | DIETZ,ROGER G | A | S | F | SK0395 | Mgr, National Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91021237609 | HUNTER,ROSEMARIE | A | S | F | SK0722 | Senior Manager Operations - IR | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 91021246919 | MORRISON,THOMAS K | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 91021263209 | KLINKERT,JONATHAN J | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 91021272329 | RAPPA,ALISON M | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 91021341119 | SWOBODA,JOHN A | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 91021379399 | TRZCINSKI,CAROL | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 91021383379 | WERVE,KYLE E | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 91021405149 | CUPELLO,LISA A | A | S | F | SK6191 | Asst Mgr, Store Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91021415059 | Gallardo,LAURA L | A | S | F | SR55X3 | Consultant, Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 91021505199 | ELDER,SARA E | A | S | F | EC0987 | DVP, AssocRelations&Compliance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | D | Executive & Administration |
| 91021514249 | ZORNOW,DORI | A | S | F | SK5604 | Manager, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 91021559689 | Hulewicz,Christopher P | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 91021703389 | SANTOS-BUCH,VIVIAN G | A | S | F | SR55X3 | Consultant, Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 91021728339 | DONEGAN,ROBERT R | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 91021745709 | SAVAGE,GORDON | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 91021767319 | LORENZ,JOHN L | A | S | F | EC0227 | DVP, CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | D | Executive & Administration |
| 91021846069 | BRAYER,SCOTT | A | S | F | SK6034 | Manager, I&TG | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 91021853959 | GONZALEZ,LUCIA | A | S | F | SK6071 | Manager, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 91021869809 | THIESSEN,KATHY F | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91021872569 | KELLY,KAREN M | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 91021881379 | MACIASZEK,SUSAN | A | S | F | SK0534 | Senior Training Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 91021910819 | CANNON,ERIC V | A | S | F | SK1014 | Mgr, Sales Presentation FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 91021910879 | LAPASTORA,ALELI | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 91021943879 | CHRISTENSON,MARY | A | S | F | OL0153 | Specialist, Seller Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 91021955139 | KOLAT,YOLANDA | A | S | F | SK5525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 91022020289 | BLACKBURN,JULIE E | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 91022027079 | MILLER,BRADLEY R | A | S | F | SK0142 | Mgr, Store Process II | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT |
| 91022049529 | ROSE,AIMEE W | A | S | F | SK6037 | Procurement Analyst II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 91022080030 | HOOD,TONISHA L | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations |
| 91022182419 | ERLECHMAN,DAVID B | A | S | F | EC0755 | DVP, PartsDirect | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | D | Operations |
| 91022240750 | ALLEN,BARBARA I | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91022258049 | WEAVER JR,WILLIE B | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 91022259729 | STRAUGHN,BRYAN L | A | S | F | 13710 | Dir, Regional Finance | KMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 91022289209 | SHARMA,NAINIKA | A | S | F | SR88F5 | Dir, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 91022309089 | RIFF,JOSHUA N | A | S | F | SK6151 | Sr Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 91023116109 | LEIGH,MARY M | A | E | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 91022526529 | BOWMAN,DANIEL S | A | S | F | SK3085 | Dir, Site Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 91023533609 | OLEKSYK,STEPHANIE J | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 91022559179 | YAKIMISKY,MICHAEL N | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 91023386649 | DICKERT,PHILIP M | A | S | F | SR88F5 | Dir, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 91023386669 | MURPHY,TIMOTHY J | A | S | F | SK2070 | Sr Dir, Store Operations | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 91025118269 | YAEGER,GEORGE A | A | S | F | HS0033 | Mgr, Product Engineering | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 91025228229 | CONNOW,KAREN | A | S | F | HS1258 | Dir, Parts Direct Sales & Ops | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 91025558749 | HUA,JOYCE | A | S | F | SK6223 | Sr Dir, Business Unit Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 91025564189 | CARTER,NANCY A | A | S | F | HS2037 | Analyst, Routing Capacity | HPS | CA468 | CAP MGMT-RRC SUPPORT | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations |
| 91025566099 | HOLTER,DAWN E | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 91025623059 | VILLARDITO,ANTHONY J | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 91026623539 | BIRING,FRED A | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 91026286049 | ESIN,JEFFREY J | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 91026373749 | MARAS,DONNA B | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91026456589 | BRUNO,PETER A | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 91026655639 | NANDYALA,ANITA R | A | S | F | SK6146 | Sr Mgr, Member Loyalty Program | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 91026699959 | PISARSKI,TERESA A | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Operations |
| 91026213469 | SCALZO,SUSAN M | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Executive & Administration |
| 91027138079 | LANE,JOHN M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91027037269 | THEISS,JOHN | A | S | F | SK0156 | Sr Scheduling Sys Consultant | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT |
| 91027432279 | WOELKE AZEVEDO,CYNTHIA M | A | S | F | HS9658 | Sr Analyst, Parts | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 91027759569 | DAGENAIS,MATTHEW J | A | S | F | SK0183 | Division Merchandise Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 91027792559 | WRIGHT,MARY V | A | S | F | SK0926 | Mgr, Trans. Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 91027793559 | ARELLANO,HEATHER L | A | S | F | SK1022 | Mgr, Auto Comm & Social Media | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations |
| 91028131139 | ROEING,DAVID J | A | S | F | OL0156 | Mgr, eCommerce Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 91028141099 | BURKE,NANCY D | A | S | F | LG7007 | Mgr, Systems Projects | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 91028515169 | RICHARDSON,JAN T | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 91028622619 | SHARMA,VIVEK | A | S | F | OL0070 | Software Engineer III | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 91028788559 | SANTINELLO,ANTHONY J | A | E | F | SK0651 | Admin, Ops Support - Trans | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 91028841169 | HINES,DANIEL J | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 91029001939 | SEPULVEDA GOMEZ,ANDRES D | A | S | F | SK6001 | Consultant, Leave & Accomm | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 91029048559 | ROJAS,MARISSA | A | S | F | 11348 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 91029098569 | LICHWAT,JAMES | A | E | F | SK3096 | IMA Help Desk Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91030099969 | MULE',MARISA D | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91030172779 | MARQUARDT,MICHELLE R | A | S | F | 11047 | Sr Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations |
| 91030508219 | GABER,ADI | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 91023053699 | ECKERSBERG,DERRICK B | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Loc City | | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3980 | 91023072319 KARNICK,LOREN C | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 3981 | 91023080309 CURRY,THOMAS R | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3982 | 91023109979 MAGLIO,THOMAS | A | S | F | SK4897 | Sr Manager, Compensation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 3983 | 91023125389 DUCKHAM,ASHLEY E | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 3984 | 91023258959 SIMONINI,MARIANNE L | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 3985 | 91023263099 PRESTINARIO,CELESTE | A | S | F | EC0347 | DVP, Leasng&Dvlpmt - Real Est. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | D | Executive & Administration |
| 3986 | 91023265319 SCACCO,LEANN M | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 3987 | 91023265929 RICHARDSON,SHARON E | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 3988 | 91023286319 GANDRA,LAXMISUREKHA R | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3989 | 91023286759 BRANDENBURG,MARK A | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3990 | 91023311259 SWARTZ,STEVE C | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3991 | 91023312219 GREEN,COURTNEY M | A | S | F | SK0468 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3992 | 91023313359 MORRIS,MICHAEL R | A | S | F | OL0185 | Managing Editor | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations |
| 3993 | 91023317499 Go,Genevie | A | S | F | SK0799 | Graphic Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3994 | 91023321379 DROTTZ,Debbie J | A | E | F | SK0383 | Pricing & Sign Execution Spec | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 3995 | 91023328539 BERRI,LAURA G | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 3996 | 91023330019 MALIGIREDDY,VENKAT R | A | S | F | OL0127 | Sr Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3997 | 91023331239 ERLEY,KEVIN M | A | S | F | SK0344 | Dir, Integrated Cust Exp | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 3998 | 91023334979 SHOEMAKER,ANTHONY D | A | S | F | LG48G3 | Mgr, Industrial Design | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 3999 | 91023359849 PAGLIA,DONNA M | A | S | F | SK6176 | Dir, Digital Program Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4000 | 91023365079 FITTING,SAMUEL S | A | S | F | OL0015 | Dir, Project Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 4001 | 91023366819 WOOD,ROBERT W | A | S | F | SK3152 | Marketing Mgr, Prog Dev | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 4002 | 91023370809 PASSMORE,ISRAEL D | A | S | F | 8929 | Operations Manager | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations |
| 4003 | 91023371859 MCBAY,STEPHANIE | A | E | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 4004 | 91023407239 PIETSCH,CHRIS | A | S | F | HS9857 | Mgr, Business Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | NewServices | N | Operations |
| 4005 | 91023419559 TERRY,DEBRA M | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4006 | 91023421469 CHANDRASEKARAN,SUNDARESAN | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 4007 | 91023425519 VENKATACHALAM,GANESH | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4008 | 91023427759 FEENEY,JAMES R | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 4009 | 91023444329 WALDROP,JAMES R | A | S | F | SK0149 | Mgr, LP Crisis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 4010 | 91023451889 GEORGAKAS,IOANNIS | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 4011 | 91023464499 MENESES,NORA E | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4012 | 91023466739 MULTER,SCOTT H | A | S | F | EC0910 | VP, Creative Design | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | O | Executive & Administration |
| 4013 | 91023466979 BREITENBACH,LESLEY A | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4014 | 91023469319 VELAGAPUDI,BHANULATHA | A | S | F | SK3009 | Sr Engineer, Test | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 4015 | 91023472539 MEYER,RAMONA | A | S | F | FL1035 | Mgr 2, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 4016 | 91023518139 NEILSON,SHANNA L | A | S | F | SR1928 | Program Manager | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 4017 | 91023568219 POMERANTZ,MELISSA E | A | S | F | SK0168 | Dir, Communications | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 4018 | 91023573649 FLORES,JACQUELINE | A | S | F | SK6001 | Consultant, Leave & Accomm | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 4019 | 91023587779 SCHAEFER,MEGAN E | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 4020 | 91023589229 SHANMUGAM,RAMESHBABU | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4021 | 91023589889 KOLE,MITCHELL A | A | S | F | CR1928 | Dir, Retail Integration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 4022 | 91023593619 CLOSSIN,EVAN N | A | S | F | OL0175 | Sr Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 4023 | 91023596729 ANDERSON,NATHAN A | A | S | F | EC0381 | DVP, Internal Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | D | Executive & Administration |
| 4024 | 91023606069 DUBASI,PADMA P | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4025 | 91023621039 SCHNAITMANN,LISA M | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 4026 | 91023623179 METCALF,DANIELLE M | A | S | F | SK0340 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 4027 | 91023628689 PILLI,KIRAN K | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4028 | 91023636549 SOOHOO,KENNETH J | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 4029 | 91023694939 GULATI,SNEHA D | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 4030 | 91023697819 SHOFFER,STEVEN A | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/IHHG | N | Operations |
| 4031 | 91023698979 PROMENZIO,EDGARDO L | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4032 | 91023704619 BARODIA,NIMISH S | A | S | F | SK3018 | Engineer, Test | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 4033 | 91023707429 Jeser,LIZSETTE H | A | S | F | SK1014 | Mgr, Sales Presentation FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 4034 | 91023726489 NITHYANANDAM,PRASANNAL | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4035 | 91023731939 WISNIEWSKI,PRZEMYSLAW J | A | S | F | HS0079 | Sr Multimedia Designer/Devlpr | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 4036 | 91023733893 WEST,CORRINE | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 4037 | 91023741939 HERDEGEN,CYNTHIA J | A | S | F | SK6037 | Procurement Analyst II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 4038 | 91023742789 COOK,SUZANNE E | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 4039 | 91023750029 PATEL,BHUMI | A | S | F | SK0494 | Mgr, Business Finance | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations |
| 4040 | 91023755109 AZIZ,ABDUL G | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4041 | 91023760029 ARANHA,PETER J | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 4042 | 91023764239 Garde,Varun | A | S | F | SR71F5 | Dir, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations |
| 4043 | 91023767769 Goerlitz,Brian | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 4044 | 91023773139 RADHAKRISHNAN,VINOTH | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4045 | 91023776789 JACKSON,ASHLEY N | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 4046 | 91023778729 SCHOEPH,DANIEL C | A | S | F | SK0627 | Sr Industrial Engineer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 4047 | 91023781199 SUPEL,PHILIP M | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4048 | 91023787709 O'MALLEY,MICHAEL J | A | S | F | EC0254 | VP, Compensation and Benefits | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | O | Executive & Administration |
| 4049 | 91023793219 FINDER,ROBERT T | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4050 | 91023802069 PARSONS,AMBER L | A | S | F | SK0465 | Mgr, Human Resources - II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 4051 | 91023806679 PAGE,DANA C | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 4052 | 91023814919 HAVENAAR,JOHN J | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4053 | 91023818569 GUNTURU,SUBRAMANYA S | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4054 | 91023825229 TAYLOR,SANDRA G | A | S | F | SK6058 | Sr Dir, Strategy & Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4055 | 91023826929 SINGLETARY,PHILIPPE J | A | E | F | OL0189 | Specialist, Merchant Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations |
| 4056 | 91023828899 SCAVONE,EUGENIA R | A | S | F | 13666 | Client Training Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 4057 | 91023841209 ROBELET,AMY E | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |

Associate Details

SEARS_EDA_000004

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | | | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4058 | 91023847739 | GOPINADHAN,VINEETH | A | S | F | SK3004 | Mgr, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 4059 | 91023849099 | KOLLIPARA,SHRIRAM S | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 4060 | 91023855199 | SANDSTROM,GWEN A | A | S | F | SK0044 | Mgr, Paralegals | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 4061 | 91023862169 | SIROTIN,MIKE | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4062 | 91023864359 | MUJUMDAR,AVINASH A | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4063 | 91023870019 | SUNDARAM,UMA M | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4064 | 91023876179 | BROZYNA,MARK A | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4065 | 91023891119 | MORENO,HARELI | A | S | F | SK0456 | Sr Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 4066 | 91023893579 | BODDU,RAVI SHANKAR | A | S | F | SK6027 | Architect, I&TG | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 4067 | 91023903169 | KUMIS,STEVEN | A | S | F | SK6140 | Sr Dir, Analytics Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4068 | 91023904879 | SIVARAMA SUBRAMONIAM,SURESH | A | S | F | OL0125 | Architect, Test | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4069 | 91023907649 | BAUER,JOY V | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 4070 | 91023908729 | SHANKAR,PRATHIBHA B | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4071 | 91023909019 | DIAZ,JORGE A | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 4072 | 91023911019 | RAJ,Francis Pradeep | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4073 | 91023915439 | Jarrell,Diane | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 4074 | 91023919929 | Blanchard,Pierre | A | S | F | OL0039 | Principal, User Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 4075 | 91023920389 | shelby,Deborah C | A | E | F | SK1208 | Telephone Console Operator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 4076 | 91023921399 | Chambers,Adrianne | A | S | F | 11348 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 4077 | 91023921419 | Uthaman,Jibi | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4078 | 91023921699 | Roldan De Soto,Lucia | A | E | F | SK1210 | Mail Attendant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 4079 | 91023923369 | Polo,Michael | A | S | F | SK0895 | Sr Dir, Strat Plng & Proj Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | Operations |
| 4080 | 91023925359 | Del Angel,Justina | A | S | F | SK0465 | Mgr, Human Resources - II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 4081 | 91023927969 | Qin,Yan | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4082 | 91023928869 | Phillips,Stacey | A | E | F | SR0273 | Coordinator, Training | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 4083 | 91023933979 | NEKKALAPUDI,KRANTHI | A | S | F | SK0160 | Mgr, Business Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 4084 | 91023937319 | Larbi,Yaa | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations |
| 4085 | 91023941259 | Nagapudi,Sasikanth | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4086 | 91023944519 | Naeem,Omair | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4087 | 91023945689 | JANCIK,JESSICA ANN | A | S | F | 13138 | Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4088 | 91023948679 | Vincent,Zachary | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 4089 | 91023949779 | DeMars,Dana | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 4090 | 91023957289 | Ottow,Darya | A | S | F | SK0052 | Business Solutions Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4091 | 91023959549 | Tanner,Craig | A | S | F | SK0363 | Sr Mgr, Learning Prog Office | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 4092 | 91023962169 | Kim,Joon | A | S | F | SK5637 | Sr Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 4093 | 91023964709 | Kochnev,Evgeny | A | S | F | SK3007 | Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 4094 | 91023966099 | Miller,Tiffany L | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 4095 | 91023966479 | Joshi,Shailesh | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4096 | 91023966959 | Montminy,Jeffrey E | A | S | F | LG5264 | Mgr, Group Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 4097 | 91023969809 | Sreerangam,Madhavi | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4098 | 91023976209 | CLARK,CHE | A | S | F | SK0649 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 4099 | 91023981369 | PURPURA,ASHLEY | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 4100 | 91023990079 | BENNETT,TOREY | A | S | F | SK0997 | Master Facilitator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 4101 | 91023992139 | ANDREWS,ALLISON | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 4102 | 91023999289 | NOERENBERG,CHARLES T | A | S | F | SK565S | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 4103 | 91023993509 | MCCUBBIN,LAURA | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4104 | 91024007430 | BOYLAN,CHRISTOPHER | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 4105 | 91024010969 | SINGH,SCHERJANG | A | S | F | EC1074 | DVP, Intgrtd LearningSolutions | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HR | D | Executive & Administration |
| 4106 | 91024010979 | ARUNACHALAM,GUNASEKARAN | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 4107 | 91024018159 | UPADHYAY,PRAKASH | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4108 | 91024023159 | PATEL,VIVEK | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4109 | 91024031999 | Shafi,Saqib S | A | S | F | SK5633 | User Experience Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 4110 | 91024034939 | RAJAGOPALAN,SHANKAR RAMAN | A | S | F | HS0287 | Manager, Business Analysis | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations |
| 4111 | 91024038589 | MADDEN,JASON | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 4112 | 91024041149 | OPREA,EMILIA M | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 4113 | 91024043499 | JACKSON,JAINA | A | S | F | SK3168 | Assistant Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations |
| 4114 | 91024043849 | BARTLETT,KYLE | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 4115 | 91024046289 | KANER,BRIAN | A | S | F | EC0979 | President, Automotive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | O | Executive & Administration |
| 4116 | 91024047139 | KANKAN,POOJA | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4117 | 91024049859 | SCIARRONE,LORI L | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 4118 | 91024053989 | SONG,YANG | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT |
| 4119 | 91024057349 | KHATIK,APEKSHA M | A | S | F | SGT020 | Software Engineer I RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 4120 | 91024060179 | JENNINGS,JANQUEL | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 4121 | 91024062879 | RAVI,RAGI | A | S | F | HS0001 | Dir, Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 4122 | 91024063359 | PATNAIK,SRINIBAS | A | S | F | SGT011 | Sr Manager, SGT | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4123 | 91024066819 | HUIBREGTSE,AMANDA | A | S | F | SK0481 | Sr Manager, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4124 | 91024071799 | THORNTON,KATRINA | A | S | F | SK0554 | Dir, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 4125 | 91024073439 | DEAN,JOSHUA | A | S | F | SK6062 | Sr Dir, Business Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4126 | 91024079149 | HIERONYMUS,JOSHUA P | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4127 | 91024080479 | ROBERTSON,RACHEL J | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 4128 | 91024082469 | KNAPP,KENDRA | A | S | F | OL0011 | Program Manager | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 4129 | 91024083359 | CHILAMKURTHY,RAJEEV | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 4130 | 91024085389 | FORTUNA,LAUREN E | A | S | F | OL0159 | Manager, Social Media | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Online | N | IT |
| 4131 | 91024087999 | URICK,JACQUELINE B | A | S | F | SK6135 | Director, SEO Marketing | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 4132 | 91024091839 | KNAPPS,RACHEL | A | S | F | SK6061 | Mgr, Talent Acquisition | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 4133 | 91024092979 | SULLIVAN,CHRISTINA | A | S | F | SK0927 | Sr Mgr, IM Allocation & Replen | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 4134 | 91024092989 | PUDILOVIC,JELENA | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 4135 | 91024096319 | ACKERMAN,CHRISTINE | A | S | F | FL1023 | Director, Selling Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |

Associate Details

SEARS_EDA_000004

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | | Loc City | Loc Desc | | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91024105219 | BENNETT,STACEY | A | S | F | OL0001 | Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 91024112649 | CINA,DIHMITRI | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 91024114289 | KREAGER,BRIANNA | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 91024116589 | LEUNG,PATRICK | A | S | F | 13834 | Director, Strategy | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 91024117539 | KLIMAS,AMY | A | S | F | SK1018 | Dir, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 91024118269 | MONIS,CARYN | A | S | F | OL0187 | Director, Content | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 91024122359 | RAVURI,KRISHNA M | A | S | F | HS1603 | Mgr, Financial Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 91024123319 | KHAN,MOHAMMED | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91024127589 | PRABHAKAR,DAYAKAR | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 91024136479 | WALDSCHMIDT,KIERSTA | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT |
| 91024144379 | SHIMIZU,YASUYO | A | S | F | SK6095 | Director, Marketing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 91024145460 | HOLLAR,JASON M | A | S | F | EC1059 | CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | O | Executive & Administration |
| 91024155159 | KELLEY,MATTHEW | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 91024156609 | UDUPA,SOUMYA | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 91024167359 | KUREK,KRISTEN J | A | S | F | SK0796 | DCC Investigator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 91024176289 | NASH,IRIS | A | S | F | 13179 | Mgr, Fin & Reporting AP | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 91024178319 | KIM,JOHN Y | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 91024180189 | COX,MARK | A | S | F | SK3142 | Sr Mktg Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 91024182579 | EPSTEYN,MARINA S | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 91024189929 | FOX,RICK | A | S | F | OL0107 | Director, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 91024191269 | KOVELAKUNTLA,RADHAKRISHNA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | IT |
| 91024191669 | YODER,TIM | A | S | F | SK0635 | Operations Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 91024195769 | BALASUBRAMANI,PRASANNA RAGHAVENDAR | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 91024196379 | SHAH,FARHEEN | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 91024196389 | SMITH,RYAN | A | S | F | HS9841 | Dir, PA Svc UA | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 91024197459 | TABOR,CANDACE | A | S | F | EC0227 | DVP, CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | D | Executive & Administration |
| 91024197769 | LONG,ADRIANNE | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 91024201529 | KULKARNI,SHALAKA | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 91024202689 | PACKARD,JEFFREY | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91024205399 | IMMADI,SIVA DASAIAH | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 91024207179 | COSTAR,ANDREW | A | S | F | SK6173 | Sr Mgr, VOC Prg Mgmt & IA MF&I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 91024212109 | TEGELER,JOSEPH M | A | S | F | OL0099 | Web Developer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 91024213899 | NEWELL,A JEFFREY | A | S | F | EC0948 | VP, Head of PhmcyAdmin&Comply | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | O | Executive & Administration |
| 91024214639 | KAY,JENNY | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 91024214649 | JADIGENAHALLI,VARUN N | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 91024217179 | TAHILIYANI,NAVEEN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 91024217199 | ROONEY,KEVIN | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91024218639 | AUST,ALEX H | A | S | F | SK0599 | Mgr, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 91024220939 | BIKAL,KRISHTI K | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 91024222369 | SARVAS,KYLE A | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 91024229269 | XIE,YAXIAN | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 91024232369 | BHATTACHARJEE DE,DEBAMITRA | A | S | F | SGT020 | Software Engineer I RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 91024232999 | BERGGREN,LAUREN | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 91024234739 | SASIKUMAR,ARUN | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 91024235369 | MOHANACHANDRAN,REMYA | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 91024236219 | NATH,RADHA P | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 91024237459 | SAENZ ROZAS,SANTIAGO | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 91024237579 | JUAREZ,CRISTINA | A | S | F | 12710 | Pricing Initiatives Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 91024238929 | KIMREY,DAVID | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 91024244049 | HERTZMAN,MATTHEW | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 91024244129 | BODNER,ELIZABETH | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91024248759 | NAVARRO,GIA M | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 91024249789 | ARUMUGAM,KANNAN | A | S | F | SK5657 | Dir, Strategic Business Develo | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 91024251899 | MELKOVA,ELIZAVETA | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 91024253639 | JACKSON,NATALIE MARIE | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 91024254229 | PAGLIONE,JOEL | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 91024255899 | SAMPALIS,IOANNIS | A | S | F | OL0070 | Software Engineer III | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 91024259819 | DALFINO PRATHER,VIRGIL | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 91024260209 | BABAR,MILIND | L | S | F | SGT010 | Manager, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 91024262639 | HIGHTOWER,DASHAUN L | A | S | F | SK2401 | Mgr, Visual Implementation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 91024262649 | Xiong,Scott | A | E | F | SK0531 | Sr Solutions Ctr Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 91024263359 | BOLAND,LINDSAY | A | S | F | OL0087 | Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 91024264459 | LAMOUREUX,JOHN P | A | S | F | SK0988 | Director, Lean | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 91024264519 | GAUGHAN,DEANNA | A | S | F | SK0517 | Mgr, Brand Management | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 91024265049 | WIMER,CHING NAH PETRINA | A | S | F | OL0088 | Sr Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 91024268989 | AMANULLAH,SHEIKH | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 91024268999 | WILLIAMS,BOB | A | S | F | SK1030 | Mgr, National Account Sales | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 91024270329 | PUCHNER,ABBY | A | S | F | SK5641 | Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 91024270869 | BAGCHI,SANDIPAK | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 91024271799 | CARR III,JAMES B | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 91024272479 | WILKS,LYNN E | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 91024273149 | ESCUDERO,CALLY J | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 91024278039 | GONZALEZ,CESAR | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 91024282529 | ARAGONEZ,RAUL | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 91024286409 | PALERMO,NICOLE | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 91024288779 | WALKER,JUSTIN J | A | S | F | SK1066 | Mgr, Pharmacy Managed Care | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | N | Operations |
| 91024289659 | BATEMAN,GEORGIA L | A | S | F | SK5565 | Layout Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 91024292769 | POLACHECK,BRIDGET E | A | S | F | OL0088 | Sr Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Loc | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91024297769 | LALA,DEEPAK | A | S | F | SK0839 | Corporate Internal Auditor II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 91024299769 | DOROJAN,LAURA S | A | S | F | SK0489 | Project Support Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 91024301639 | COFFMAN,STANLEY M | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91024305579 | SONAL,SWAPNIL | A | S | F | OL0122 | Software Dev Eng Test I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 91024306559 | BURASH,JARON J | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91024311469 | PATLOLLA,LAXMI SWETHA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 91024311489 | ANAND,ABHISHEK | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 91024319189 | MALLI SARAVANAN,ASWINIDEVI | A | S | F | SKS664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 91024319709 | THORNLEY,DAVID G | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 91024321459 | REPOSA,JOSEPH P | A | S | F | EC1022 | VP, Marketing Planning and Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | O | Executive & Administration |
| 91024324969 | SINGHAL,SHILPI | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 91024325289 | COOK,ASHLEY | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 91024325299 | KUMAR,RAJESH | A | S | F | OL0011 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 91024327769 | BROWN,AMANDA A | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 91024328849 | RAWAT,ANKIT | A | S | F | SGT021 | Software Engineer II RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 91024330019 | Haimbaugh,Rossana | A | S | F | FL1013 | Analyst, Global Compliance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 91024334449 | KLATKIEWICZ,DENISE | A | S | F | SK0852 | Financial Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 91024335469 | Wood,David | A | S | F | EC1026 | Pres., Groc. & Health/Wellness | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SYW Health | O | Executive & Administration |
| 91024335649 | FERGUSON,ERIC | A | S | F | EC1018 | Head, Inv. Planning & Sourcing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | O | Executive & Administration |
| 91024335869 | VISWANATHAN,HARI SHANKAR | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 91024336939 | SCAPARDINE,KEVIN | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 91024341409 | KAMALANABHAM,MADHAVI S | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 91024347039 | DEVINE,NICOLE G | A | S | F | SK0083 | Assistant Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 91024349039 | VANGALA,RAVIKANTH | A | S | F | SK0276 | Lead,IDRP Bus. Optimization | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91024351179 | GUO,CONG | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 91024351489 | DAPHAL,DNYANESHWAR S | A | S | F | SGT020 | Software Engineer I RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 91024352639 | CHENG,FEIER | A | S | F | SK0688 | Associate Mgr, Trade Marketing | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 91024364389 | VAS,RUBY B | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 91024365329 | MAHRENHOLZ,PAIGE E | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 91024367669 | THAKKAR,MIHIR | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 91024368619 | GUNTAKA,MANASA | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 91024374809 | ZHAO,LINHAN | A | S | F | SK3104 | Senior Leadership Progrm Assoc | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 91024377999 | FISCHER,GEORGE | A | S | F | FL04Q4 | Sr Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 91024379239 | BARRY,CATHY D | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 91024380359 | KARVEL,SARAH | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 91024383869 | COLATORTI,KELSEY | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations |
| 91024386309 | MCTIGUE,ROBERT F | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 91024388459 | BHARADWAJ,ABHIJIT | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 91024389769 | CHINCHORE,APURVA | A | S | F | SK0961 | Sr Ind Engineer - Corporate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 91024392039 | SCHNEIDER,GWENDALYN M | A | E | F | FL7912 | Customs/Cost Import Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 91024395159 | DOBROTH,CHRISTOPHER | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mattress/Big Ticket | N | Operations |
| 91024396339 | KANCHARLA,SHEETHAL KUMAR | A | S | F | OL0046 | Data Architect | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT |
| 91024400039 | BESSEY,WYNDHAM-SIMONE | A | S | F | SKS568 | Mgr, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 91024401149 | BHATI,RISHI | A | S | F | SK5507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 91024404829 | ASHLIEV,YURI | A | S | F | OL0005 | Director, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 91024409339 | HEWAMANAGE,SAMANTHA K | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 91024410499 | TADER,BRIAN J | A | S | F | SK5619 | Leasing Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 91024413139 | WALLWIN,HAYLEE C | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 91024414559 | VADLAMUDI,VENUGOPAL | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 91024415189 | HERBERT,KATHLEEN | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91024417649 | MANDIC,ANDRIJANA | A | H | F | HS2129 | Member Advisor 3, Carry In | SMC | 24439 | HOFFMAN ESTATES | In Home Claims Team | IL | HomeServices | N | Operations |
| 91024418669 | DAVIS,MILLENTIAH C | A | H | F | HS1771 | Client Administrator | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations |
| 91024420239 | NAGEL,JAXON | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 91024422669 | CRAWFORD,CHELSEY M | A | H | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 91024425539 | MUZZARELLI,ALYSSA | A | H | F | HS2129 | Member Advisor 3, Carry In | SMC | 24439 | HOFFMAN ESTATES | In Home Claims Team | IL | HomeServices | N | Operations |
| 91024432349 | SALDANA-HERNANDEZ,ALEJANDRA | A | S | F | OL0061 | Analyst, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 91024436149 | LATEANO,DANIEL J | A | S | F | SK6071 | Manager, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 91024436579 | DULANEY,KEVIN S | A | S | F | SK1030 | Mgr, National Account Sales | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 91024437439 | ELATAWNEH,AREEJ | A | S | F | SK0605 | Instructional Designer | HPS | 08363 | HOFFMAN ESTATES | HS Field Training | IL | HomeServices | N | Operations |
| 91024437789 | FOWLER,JASMINE | A | H | F | CN2347 | Team Manager, Sales & Service | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 91024439229 | HARRIS,RASHODA J | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 91024439419 | TABACCA,CHRISTOPHER | A | H | F | CN2413 | Team Manager, Cust Relations | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 91024439429 | HOPKINS,TALISA J | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 91024439639 | KAUFFMAN,ERIC | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 91024439689 | ALVARADO,BERTHA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 91024440059 | LEMBACH,JENNIE | A | S | F | SK1104 | PrdctMer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 91024440259 | LUETJE,MOLLY | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 91024442069 | MCNAMARA,STACEY | A | H | F | HS0107 | Supervisor, Claims Client | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations |
| 91024442889 | BARRETT,RICHARD | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 91024447579 | JAKRESKY,KEITH | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 91024448649 | VENNAPUREDDY,BHEEMREDDY | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 91024443749 | GUERRERO,JORGE L | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 91024446109 | MILLER,OLIVIA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 91024446369 | GOLDEN,KIATA J | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 91024449249 | GOUDA,MANOJ | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 91024449249 | TENORIO SOLIS,PRISCILLA | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |