# Exhibit 4

# Sears Holdings Corp Associate Count- EDGE (Economic Development for a Growing Economy)

| Criteria as of: | 4/30/2017 |
|---|---|

1) Actives - salary continuation, military various other leave of absences will inflate "real" jobs a bit.
2) FT Only - PT employees (those working regularly under 35 hours per week) do not meet the definition of IL EDGE eligibility
3) Location State = IL  (Limited to locations listed below)
4) Work State IL
5) Excluded Hometown (Dealer and Hardware), Outlet, and TGI associates
6) Categories: Executives, HR, Legal, Finance = Executive & Administration; IT, Online = IT; All Others = Operations

| Location | Executive & Administration | | | IT | | | Operations | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Count of Employees | Average Salary | Annual Salary | Count of Employees | Average Salary | Annual Salary | Count of Employees | Average Salary | Annual Salary | Total Count of Employees | Total Average Salary | Total Annual Salary |
| 04671 | | | | | | | 4 | $ 34,226 | $ 136,906 | 4 | $ 34,226 | $ 136,906 |
| 04685 | | | | | | | | | | 0 | | $ - |
| 08351 | | | | | | | | | | 0 | | $ - |
| 08353 | | | | | | | | | | 0 | | $ - |
| 08363 | | | | | | | 1 | $ 70,000 | $ 70,000 | 1 | $ 70,000 | $ 70,000 |
| 08373 | | | | | | | 3 | $ 91,333 | $ 274,000 | 3 | $ 91,333 | $ 274,000 |
| 08551 | | | | | | | | | | 0 | | $ - |
| 08819 | | | | | | | 75 | $ 35,791 | $ 2,684,340 | 75 | $ 35,791 | $ 2,684,340 |
| 09948 | | | | | | | 5 | $ 25,130 | $ 125,648 | 5 | $ 25,130 | $ 125,648 |
| 24439 | | | | | | | 6 | $ 37,492 | $ 224,952 | 6 | $ 37,492 | $ 224,952 |
| 24468 | | | | | | | 13 | $ 54,167 | $ 704,168 | 13 | $ 54,167 | $ 704,168 |
| 24491 | | | | | | | 14 | $ 45,663 | $ 639,288 | 14 | $ 45,663 | $ 639,288 |
| 24492 | | | | | | | 14 | $ 33,114 | $ 463,595 | 14 | $ 33,114 | $ 463,595 |
| 27755 | 13 | $ 227,114 | $ 2,952,484 | | | | 148 | $ 91,242 | $ 13,503,795 | 161 | $ 102,213 | $ 16,456,279 |
| 37998 | 2 | $ 235,000 | $ 470,000 | 37 | $ 117,331 | $ 4,341,230 | 17 | $ 75,612 | $ 1,285,400 | 56 | $ 108,868 | $ 6,096,630 |
| 45329 | | | | | | | 9 | $ 108,797 | $ 979,176 | 9 | $ 108,797 | $ 979,176 |
| 45382 | | | | | | | 9 | $ 37,550 | $ 337,954 | 9 | $ 37,550 | $ 337,954 |
| 45442 | | | | | | | 1 | $ 60,000 | $ 60,000 | 1 | $ 60,000 | $ 60,000 |
| 49070 | | | | | | | 1 | $ 60,000 | $ 60,000 | 1 | $ 60,000 | $ 60,000 |
| 49090 | | | | | | | 106 | $ 32,396 | $ 3,433,960 | 106 | $ 32,396 | $ 3,433,960 |
| 54876 | | | | | | | 5 | $ 82,859 | $ 414,296 | 5 | $ 82,859 | $ 414,296 |
| 58490 | 21 | $ 232,101 | $ 4,874,127 | 10 | $ 101,371 | $ 1,013,708 | 365 | $ 99,661 | $ 36,376,377 | 396 | $ 106,728 | $ 42,264,212 |
| 58491 | 611 | $ 131,642 | $ 80,433,292 | 799 | $ 108,394 | $ 86,606,631 | 1,976 | $ 88,390 | $ 174,658,933 | 3,386 | $ 100,915 | $ 341,698,856 |
| 58899 | | | | | | | | | | 0 | | $ - |
| **Grand Total** | **647** | **$ 137,140** | **$ 88,729,903** | **846** | **$ 108,702** | **$ 91,961,569** | **2,772** | **$ 85,293** | **$ 236,432,789** | **4,265** | **$ 97,802** | **$ 417,124,260** |
| Future Term (this week) | -2 | | | -3 | | | -8 | | | -13 | | |
| Future Hire (this week) | 2 | | | | | | 23 | | | 25 | | |
| *Future Hire (this week) BrassRing* | *2* | | | | | | *14* | | | *16* | | |
| **Future Total (thru this week) excluding BR** | **647** | | | **843** | | | **2,787** | | | **4,277** | | |
| Future Term (next week) | | | | | | | | | | 0 | | |
| Future Hire (next week) | | | | | | | 2 | | | 2 | | |
| *Future Hire (next week) BrassRing* | *1* | | | | | | *5* | | | *6* | | |
| **Future Total (thru next week) excluding BR** | **647** | | | **843** | | | **2,789** | | | **4,279** | | |
| Future Term (beyond next week) | -7 | | | -10 | | | -38 | | | -55 | | |
| Future Hire (beyond next week) | | | | | | | 1 | | | 1 | | |
| *Future Hire (beyond next week) BrassRing* | | | | *1* | | | *1* | | | *2* | | |
| **Future Total (all PS data) excluding BR** | **640** | | | **833** | | | **2,752** | | | **4,225** | | |

| Company | Executive & Administration | | | IT | | | Operations | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Count of Employees | Average Salary | Annual Salary | Count of Employees | Average Salary | Annual Salary | Count of Employees | Average Salary | Annual Salary | Total Count of Employees | Total Average Salary | Total Annual Salary |
| CMS | | | | | | | 6 | $ 67,318 | $ 403,906 | 6 | $ 67,318 | $ 403,906 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | FLS | 3 | $ 221,667 | $ 665,000 | | | | 116 | $ 91,526 | $ 10,616,978 | 119 | $ 94,807 | $ 11,281,978 |
| 55 | HCN | 4 | $ 196,250 | $ 785,000 | | | | 20 | $ 109,219 | $ 2,184,371 | 24 | $ 123,724 | $ 2,969,371 |
| 56 | HIS | | | | | | | 3 | $ 54,167 | $ 162,500 | 3 | $ 54,167 | $ 162,500 |
| 57 | HPS | 3 | $ 373,333 | $ 1,120,000 | | | | 46 | $ 72,302 | $ 3,325,869 | 49 | $ 90,732 | $ 4,445,869 |
| 58 | HSC | | | | | | | | | | 0 | | $ - |
| 59 | HSV | 1 | $ 400,000 | $ 400,000 | | | | 58 | $ 100,395 | $ 5,822,885 | 59 | $ 105,473 | $ 6,222,885 |
| 60 | KMC | 4 | $ 343,300 | $ 1,373,200 | | | | 11 | $ 108,554 | $ 1,194,094 | 15 | $ 171,153 | $ 2,567,294 |
| 61 | KOI | | | | | | | | | | 0 | | $ - |
| 62 | SGT | | | | 5 | $ 89,408 | $ 447,041 | | | | 5 | $ 89,408 | $ 447,041 |
| 63 | SHP | | | | | | | | | | 0 | | $ - |
| 64 | SIP | 3 | $ 260,000 | $ 780,000 | 1 | $ 118,000 | $ 118,000 | 79 | $ 110,884 | $ 8,759,852 | 83 | $ 116,360 | $ 9,657,852 |
| 65 | SLS | | | | | | | 18 | $ 69,272 | $ 1,246,904 | 18 | $ 69,272 | $ 1,246,904 |
| 66 | SMC | 620 | $ 132,480 | $ 82,137,576 | 836 | $ 108,869 | $ 91,014,220 | 2,342 | $ 83,585 | $ 195,755,026 | 3,798 | $ 97,132 | $ 368,906,822 |
| 67 | SPC | 2 | $ 233,418 | $ 466,835 | | | | 12 | $ 129,234 | $ 1,550,811 | 14 | $ 144,118 | $ 2,017,646 |
| 68 | SRO | 7 | $ 143,185 | $ 1,002,292 | 4 | $ 95,577 | $ 382,308 | 39 | $ 81,328 | $ 3,171,773 | 50 | $ 91,127 | $ 4,556,373 |
| 69 | STG | | | | | | | 18 | $ 102,268 | $ 1,840,818 | 18 | $ 102,268 | $ 1,840,818 |
| 70 | VGC | | | | | | | 4 | $ 99,250 | $ 397,000 | 4 | $ 99,250 | $ 397,000 |
| 71 | **Grand Total** | 647 | $ 137,140 | $ 88,729,903 | 846 | $ 108,702 | $ 91,961,569 | 2,772 | $ 85,293 | $ 236,432,789 | 4,265 | $ 97,802 | $ 417,124,260 |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01000004350 | HEIMANN,DOUGLAS L | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations | | |
| 01000021290 | ORTEGA,EDWARD J | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01000022770 | JORGENSEN,GERALD S | A | S | F | 13284 | Multi-Channel Field Op Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 01000029100 | BLANKENSHIP,DAVID | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01000031380 | AHERN,ROBIN R | A | S | F | SK0144 | Mgr, Store Process I | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 01000032740 | MELLAS,CHARLES E | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 01000033600 | GERMAINE,MARYANN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01000033690 | HYZER,KELLY L | A | S | F | 11140 | Assistant Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations | | |
| 01000034060 | POLLOCK,JEANETTE M | A | S | F | 8089 | Manager, Licenses & Escheats | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 01000048950 | GALI,SANDEEP | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 01000058960 | HELLER,ANN E | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01000062080 | SAYLE-VOGEL,CINDY | A | S | F | SK0242 | Dir, Inbound Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 01000207230 | BONZO,JOYCE A | A | S | F | 13218 | Dir, Pricing Process & Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 01000392100 | WOGSLAND,KAREN S | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 01002240690 | DE LA PAZ,CARMEN | A | S | F | SK3095 | Asst Mgr, Promotional Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 01002781670 | IVERSON,MELISSA A | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 01003239970 | ROBINSON,ANGEL N | A | S | F | 13874 | Sales Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 01003328740 | TOMAKA,GARY M | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 01003440580 | PACKER,IAN S | A | S | F | SK0874 | Business Support Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01003552410 | PHILLIPS,ADAM | A | S | F | SK0938 | Strategic Development Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01003659130 | SHELTON,ROBERT J | A | S | F | OL0018 | Technical Program Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01004291160 | BANASZAK,TAMMI S | A | S | F | SK0428 | Director, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 01004494480 | CHANCE,MARTHA M | A | S | F | 13337 | Director, Systems / Procedures | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 01004729900 | MAYBEE,STEPHANIE L | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01021008370 | MCHALE,DENNIS W | L | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01021009940 | KAMINSKI,RICHARD | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 01021017670 | WALLACE,PAUL | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 01021018160 | WHITE,MARY G | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01021019650 | GRIGOLA,JONAS A | A | S | F | SK0926 | Mgr, Trans. Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 01021020130 | LARKE,PHYLLIS A | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 01021022250 | BIALEK,KATHRYN M | A | S | F | SK0009 | Secretary to Executive | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations | | |
| 01021024220 | MOLDOVAN,BARBARA M | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01021029200 | KOWALSKI,SHARON L | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01021030630 | EDEL,SVETA J | A | S | F | SK0068 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 01021030680 | WHALEN,DONNA M | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01021032380 | WHITE,JUDY A | A | E | F | HS8111 | Regulatory Compliance Coordina | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 01021032580 | MAY,NADINE | A | S | F | SK5530 | Traffic Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 01021033430 | REYES,VIVIAN C | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHOFootwear | N | Operations | | |
| 01021034150 | FAY,COLLEEN P | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 01021034530 | BETTENCOURT JR,ANTHONY J | A | S | F | SK0008 | Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 01021038180 | FISCHER,JAMES M | A | S | F | SK5645 | Dir, Centralized Leave Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 01021038900 | THOMAS,JANET E | A | S | F | SK0144 | Mgr, Store Process I | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 01021038930 | HANLON,DEBORAH E | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01021040890 | LANDOLT,WILLIAM R | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 01021041510 | HALLAUER,GEORGE C | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 01021041830 | BRADBURN JR,JOHN E | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 01021043000 | HARGRAVE,CHRISTINE M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01021043680 | DINGELS,DIANE K | A | E | F | SK0658 | Project Administrator - Trans | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 01021048140 | WODARCZYK,DEBBIE L | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01021049090 | HESS,GLENNA A | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 01021056810 | ORDONIO,ANN F | A | S | F | SK0744 | Mgr, Operations-E-commerce, CD | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 01021056870 | DOSHEN,MICHAEL | A | S | F | SK0538 | Dir, Inv Ctrl & Proc Imp SC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | 5/30/2017 | Future Term (beyond next week) |
| 01021057560 | EATON,KRISTIN L | A | S | F | SK0646 | Mgr, Logistics Fin/Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 01021059120 | ACQUAVIVA,DAVID L | A | S | F | EC0562 | DVP, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | D | Executive & Administration | | |
| 01021060990 | DAMHORST,LAWRENCE C | A | S | F | SK0749 | Mgr, Reporting Analytics | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations | | |
| 01021061840 | SPANA,JOSEPH A | A | S | F | SK5555 | Mgr, Facilities Reprt&Analysis | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 01021070200 | PAASKE,KURT | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01021083070 | NELSON,SCOTT R | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 01021087730 | SOMMERFIELD,ERIC J | A | S | F | SK3136 | Dir, Operational Integration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 01021106640 | BREDEMEIER,JONATHAN P | A | S | F | SK0847 | Sr Dir, Real Estat & Corp Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 01021106730 | PAYNE,ERIC E | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01021114320 | SCHARES,DONNA M | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 01021133260 | GOLD,DARRELL K | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01021141230 | ISOLA JR,LLOYD | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01021141270 | MATHEWS,JOEL T | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01021143950 | SAUER,KELLY | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 01021150890 | ARMSTRONG,JAMES H | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 01021182510 | BILLS,LINDA A | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 01021189380 | JOY,SUSAN L | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 01021232100 | SEITON,MICHELLE I | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01021247160 | GALVAN,MONICA | A | S | F | SK0173 | Director, Operations | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 01021249390 | BURNETT,DAWN M | A | S | F | 13286 | Regional Visual Merch Director | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 01021265100 | BESINGER,ALICIA M | A | S | F | SK3096 | IMA Help Desk Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01021274090 | BLAGOJEV,KSENIJA S | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01021280190 | CUSACK,SUSAN M | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01021290420 | CHERRY,DEBRA | A | S | F | SK0083 | Assistant Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 01021311650 | NATANOV,FIANA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01021345840 | KIRKER,STEVEN C | A | S | F | SK6182 | Forecasting Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01021367420 | PIER,JIM | A | S | F | SK6113 | Sr Dir, Socl Web & Mobile Apps | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 01021415360 | MOORE,SUSAN J | P | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 01021431400 | YANUSHPOLSKAYA,IRINA R | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 01021491250 | BECKER,LINDA | A | S | F | SK5568 | Mgr, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 01021503990 | COSTELLO,LARRY A | A | S | F | SK0055 | Dir, Public Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 01021576320 | ACHILLES,MISTI M | A | S | F | SR16X5 | Dir, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 01021614540 | PROPST,ERIC | A | S | F | SKIPON | Mgr, Online APP | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 01021700900 | COZZA,BETH L | A | E | F | 7025 | Executive Assistant SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 01021705920 | PETRAITIS,BEVERLY A | A | S | F | SK0072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01021781600 | BUCHANAN,GREGORY L | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01021782740 | KAYE,BRUCE K | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 01021797190 | ERNST,SCOTT A | A | S | F | SK6014 | Mgr, Sales Presentation FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 01021867660 | SCHRAMM,DEBORAH A | A | E | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 01021879460 | Risty,Karen | A | S | F | SR0085 | Project Mgr, Facility Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 01021883200 | PEREA,JOYCE C | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 01021894470 | HALLIN,DAVID L | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | 01021899580 Shah,Mamta B | A | E | F | OL0189 | Specialist, Merchant Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 97 | 01021022180 ODER,JOANNA | A | S | F | SK5604 | Manager, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 98 | 01021925160 ALEXANDER,JOSHUA | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 99 | 01021925200 HAMILTON,JENNIFER L | A | S | F | SK3076 | Mgr, Front End Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 100 | 01021935030 MILLER,JUDY M | A | S | F | SK0005 | Administrative Assistant | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | SHCFootwear | N | Operations | | |
| 101 | 01021944330 SPAFFORD,RICHARD A | A | S | F | HS8117 | Mgr, Proc Imp Rev Flow | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 102 | 01021952540 CRIBARO,LOUIS F | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 103 | 01021961580 WEINKAUF,JENNIFER T | A | S | F | SK0476 | Dir, Design | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 104 | 01021974130 KFOURY,JACQUELYN L | A | S | F | HS1715 | Product Mgr -Service Contracts | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 105 | 01021974580 SMITH,KIM E | A | S | F | SK0994 | Learning and Develop Coord | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 106 | 01022022780 BUENAVENTURA,ROY G | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 107 | 01022029850 SIMMONS,TIFFANY N | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 108 | 01022049590 PETRULIS,DORA M | A | E | F | SK0050 | Litigation Intake Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 109 | 01022087590 HALLFIELD,DAVID W | A | E | F | EC0035 | VP, Risk Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | O | Executive & Administration | | |
| 110 | 01022183860 SUSMARSKI,BRIAN | A | S | F | HS4037 | Natl Mgr, Claims Prcss Rcvry | HPS | 08373 | HOFFMAN ESTATES | Sears A&E Factory Services | IL | HomeServices | N | Operations | | |
| 111 | 01022184750 SAXENA,CHHAVI | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 112 | 01022200360 YENEBERE,VIJAYA | A | S | F | HS1273 | Inventory Planner | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 113 | 01022205030 AGABIN,TERENCE C | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 114 | 01022250950 Kotus,ROCIO A | A | S | F | SK3051 | Mgr, Marketing Ops/Process Imp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 115 | 01022252290 JOBIN,ASHLY M | A | S | F | HS1715 | Product Mgr -Service Contracts | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 116 | 01022326700 PULICE,MARISA A | A | S | F | SK0044 | Mgr, Paralegals | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 117 | 01022333900 STEINKELLNER,JANICE L | A | S | F | SK3079 | Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 118 | 01022368820 MIDDLETON-BJELAN,ERIN C | A | S | F | EC0991 | DVP, Platform Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | D | Executive & Administration | | |
| 119 | 01022398540 BARNES,ANGELA S | A | S | F | SK5585 | Area WC Claim Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Operations | | |
| 120 | 01022624470 LANGEREIS,DOREEN A | A | S | F | SK0288 | Manager, Gift Card Operations | VGC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | FinancialSvcs | N | Operations | | |
| 121 | 01022669110 HUCKSOLD,JEFFREY R | A | S | F | SK6086 | Dir, Merch Plng & Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 122 | 01022670180 GALBRETH,WENDELL | A | E | F | SK0499 | Merchandise Expeditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 123 | 01022671960 COSTILLA,NOE | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 124 | 01022682730 AHMAD,SYED | A | S | F | SK0567 | Mgr, Mktg Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 125 | 01022703400 FULLERTON,LLOYD A | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 126 | 01022707680 JACOBS,JAMES E | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 127 | 01022713820 MEFTAHI,MOHAMMAD B | A | S | F | SR0144 | Lead, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 128 | 01022722220 KRUEGER,DIANA E | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 129 | 01022749860 KURT,JUSTIN S | A | S | F | EC0989 | DVP, MobileMktg&TgtInteract | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | D | Executive & Administration | | |
| 130 | 01022771820 BENNETT,KENNETH W | A | S | F | SK0023 | Dir, Cardmember Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 131 | 01022786670 PETERS,JAMES | A | S | F | SK3073 | Product Manager | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 132 | 01022799800 COULSON,REBECCA A | A | S | F | HS9665 | Territory Cap Planning Mgr | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations | | |
| 133 | 01022806580 ARSSINOUS,FREIDON W | A | S | F | SR50F3 | Procurement Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 134 | 01022812780 TAYLOR,CRAIG T | A | S | F | SK0649 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 135 | 01022816240 PALAFOX,ALEXANDER R | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 136 | 01022818170 MARTIN,CHRISTINA M | A | S | F | SK3152 | Marketing Mgr, Prog Dev | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 137 | 01022818930 EDWARDS,MATTHEW W | A | S | F | LG1017 | DC LP Manager | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 138 | 01022826410 JACKSON,GLENORA A | A | E | F | SK3096 | IMA Help Desk Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 139 | 01022831250 BAZANT,DAVID R | A | S | F | SK3111 | Dir, Online Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 140 | 01022836700 FULLER,DARLENE K | A | S | F | SK0960 | Vendor Support Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 141 | 01022875380 BECKER,ELIZABETH A | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/5G/Toys | N | Operations | | |
| 142 | 01022879470 Majerbia,BHUMIKA | P | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 143 | 01022883300 ROSENQUIST,JILL M | A | S | F | SK6151 | Sr Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 144 | 01022883730 DYE,REBECCA B | A | S | F | SK0465 | Mgr, Human Resources - II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 145 | 01022916540 PARKER,PAMELA S | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations | | |
| 146 | 01022919580 SEYLLER,CHERYL L | A | S | F | SK5525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 147 | 01030155530 KIEL,GRANT M | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 148 | 01030309500 OTTE,JEFFREY A | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 149 | 01030523220 DIRKS,JACOB | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 150 | 01030552980 ANDERSON,ULSEN L | A | S | F | 13411 | Dir, Finance | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 151 | 01030733880 ZMUDA,SHAUNA A | A | S | F | SR14X3 | Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 152 | 01030738990 MUCHA,KATHERINE J | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 153 | 01030752000 EDEM,OROK | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 154 | 01030875900 MORGAN,SCOTT W | A | S | F | SK0709 | Dir, Staffing, Labor & Expense | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 155 | 01030890660 RODRIGUEZ,JACQUELINE | A | S | F | SK1006 | HR Generalist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 156 | 01030899900 BRICE,EDWARD T | A | S | F | SK0830 | Dir, Learning Program Office | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 157 | 01030989110 PUVALOWSKI,KEITH A | A | S | F | 11052 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 158 | 01031104220 NEUBAUER,RUTH | A | S | F | SK0167 | Mgr, Retail Communications | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsRetail | N | Operations | | |
| 159 | 01031141110 LYNCH,BRENDA M | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 160 | 01031182860 SEQUEIRA,LINDA | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 161 | 01032454680 WISNIEWSKI,MICHAEL R | A | S | F | 13711 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/5G/Toys | N | Operations | | |
| 162 | 01032548140 CARL,ROSCOE G | A | S | F | LG48G3 | Mgr, Industrial Design | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 163 | 01032559360 KHANNA,PANKAJ | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 164 | 01032753830 JENKINS,JULIE M | A | S | F | SK5617 | Real Property Strategist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 165 | 01033037110 AVILEZ,LETICIA | A | S | F | 13432 | Comm & Workload Planning Coord | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 166 | 01033305170 SCHWEIGHART,GERALD | A | S | F | OL0015 | Dir, Project Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 167 | 01033306730 GOVINDARAJULU,SENTHIL | A | S | F | OL0096 | Director, Software Engineering | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 168 | 01033321500 PERI,CHRIS R | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 169 | 01033322770 WOODS,MICHELLE S | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 170 | 01033331190 RAY JR,RICHARD J | A | S | F | SK0570 | Mgr, Advertising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 171 | 01033353800 BURNS,DUSTIN M | A | S | F | SK0031 | Mgr, Compliance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 172 | 01033397390 KING,MARK S | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 173 | 01033413520 Johns,Crystal A | A | S | F | SK1014 | Mgr, Sales Presentation FLS | FLS | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 174 | 01033419560 BOUCHARD,DENIS R | A | S | F | EC0222 | DVP, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | D | Executive & Administration | | |
| 175 | 01033424160 CASEY,TOM | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 176 | 01033437630 GOLASZEWSKI,BARTLOMIEJ | A | S | F | SR0221 | Program Manager | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 177 | 01033456990 EPPENBAUGH,RYAN E | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 178 | 01033462330 BOYCE,DENNIS W | A | S | F | SK6151 | Sr Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 179 | 01033466980 AYYAGARI,SUVARNA | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 180 | 01033497150 SMITH,JAMIE L | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations | | |
| 181 | 01033497230 TALAVERA,JANET C | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 182 | 01033506470 CUSHMAN,JAMES D | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 183 | 01033510670 ABLE,THEODORE J | A | S | F | SK5504 | Dir, Space Mgmt & Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 184 | 01033573310 MASON,NATALIE O | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 185 | 01033593100 AMADOR,JORGE L | A | S | F | SK3039 | Dir, Ops & Promo Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 186 | 01033593350 KODURI,PAVANI | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 187 | 01033602320 KARMARKAR,SHASHIKANT K | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 188 | 01033612570 KOLLU,ANIL K | A | S | F | OL0200 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 189 | 01033627300 MINOR,ANGELA M | A | S | F | HS0074 | Sr Dir, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0102363580 | CHEPHATOR,FRED K | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | 5/4/2017 | Future Term (this week) |
| 0102364350 | VANUKURI,SRINIVASA R | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 0102365060.70 | SCHWARTZ,ERIC W | A | S | F | SK0823 | Specialist, Facility | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | | | |
| 0102365410 | NEWKIRK,KAREN M | A | S | F | SK0419 | Sr Dir, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | 5/15/2017 | Future Term (beyond next week) |
| 0102368670.10 | SINHA,SIDDHARTHA | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 0102369010 | SANTOSE,ELIZABETH D | A | S | F | 8881 | Manager, Store Operations | SMC | 27755 | HOFFMAN ESTATES | Sears Holdings | IL | KmartRetail | N | Operations | | |
| 0102369020 | CANNON,TODD | A | S | F | SK0744 | Mgr, Operations-E-commerce, CD | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 0102371430 | TOLBERT,BRIAN D | A | S | F | SK0116 | Territory Manager, APP Logisti | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 0102372040 | LENHARDT,CORINNE R | A | S | F | SK6215 | Mgr, Digital Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 0102372090 | MURPHY,BARBARA A | A | S | F | SK0468 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 0103729450 | KUHN,BLAINE A | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 0102730030 | HERDA,RICK J | A | S | F | SK0505 | Manager, Media Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 0102731920 | THOMAS,SHAUNA C | A | S | F | SR1036 | Claims Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 0102752680 | MASTERS,CATHARINE A | A | S | F | SR62F4 | Lease Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 0102765040 | SOSZYNSKI,KAROLINE H | A | S | F | 11348 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 0103766670 | KASNICK,ADAM C | A | S | F | SK6146 | Sr Mgr, Member Loyalty Program | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 0102377091 | YELLA,PRATHYUSHA | A | S | F | SK0863 | Agile Coach | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 0102378231 | ARELLANO,DANA G | A | S | F | SK0823 | Specialist, Facility | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 0102378648 | LENTINE,KENNETH J | A | S | F | SK1095 | L&D Architect - Auto | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations | | |
| 0102378824 | BHARGAVA,ANIRUDH | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 0102379440 | CHAUBAL,NEELKANTH S | A | S | F | SK6223 | Sr Dir, Business Unit Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 0102380210 | GRUBIC,JOVANKA | A | S | F | SK0349 | Mgr, Associate Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 0102381410 | SPARKS,CHAD A | A | S | F | SK5434 | Sr Web Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 0102382568 | ARUMUGAM,MUTHUKUMAR | A | S | F | CN2760 | Sr Business Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 0102384121 | DAY,DAVID L | A | E | F | SK0531 | Sr Solutions Ctr Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 0102384201 | BOYETTE,MARC R | A | S | F | SK0146 | Sign Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 0102850360 | NOTARO,STEVEN F | A | S | F | SK0958 | Mgr, Major Accounts | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 0102385040 | ANAYA,VIVIANA | A | S | F | SK5635 | Web Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 0103863090 | WARD,BRIAN J | A | S | F | SK3076 | Mgr, Front End Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 0102386430 | KANAGASABAPATHY,RATHINAVEL R | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 0102389140 | NAVARRO,NATALIE | L | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | 5/16/2017 | Future Term (beyond next week) |
| 0102395400 | HYNES,RICHARD S | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 0102389770 | KOEHLER,TODD G | A | S | F | SK6185 | Sr Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 0102389470 | AHMED,SYED S | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 0102389530 | GOODRICH,CHRISTOPHER J | A | S | F | SK6065 | Sr Mgr, Exec Talent Acq | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 0102901400 | SARANGAPURKAR,SMITHA | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 0102390300 | NOSTWICK,STEPHANIE M | A | S | F | SK0446 | Business Support Trainer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 0102390590 | PETTERSON,JOHN A | A | S | F | OL0023 | Sr Mgr, Technical Program Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 0102391030 | O'Brien,David W | A | S | F | HS1918 | Multimedia Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 0102391560 | Jayakrishnan,Beena | A | S | F | OL0154 | Analyst, Seller Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 0102391640 | Pillalamarri,Ravi K | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 0102391670 | Hollister,Jody L | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 0102391740 | Sampsell,Mary P | A | S | F | SK3037 | Executive Producer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 0102919290 | Saha,Monobina b | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 0102921700 | Cardenas,Maria | L | E | F | SK1213 | Supervisor, Shipping/Mail | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 0102925390 | Lyles,Erica | L | E | F | SK0591 | Merchant Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | Unknown | Future Term (beyond next week) |
| 0102925710 | Grimes,Loretta M | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Design | | |
| 0102392670 | Kissane,Brian | A | S | F | FL1703 | Specialist, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Design | | |
| 0102392550 | KLANTE,KATHRYN | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 0102930190 | SCHELL,GRETCHEN EILEEN | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 0102931320 | Svalenka,Amy | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 0102933990 | Brandt,Susan L | A | S | F | SR04X3 | Consultant, Benefits | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 0102934000 | Ingle,Sayali | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 0102934010 | Kornfeld,Meir | A | S | F | SK0576 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 0102934020 | Lam,Anthony | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 0102934640 | Brahmandlapally,Sundeep Kumar | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 0102937380 | Lin,Hong-Chin | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 0102939880 | Bajorek,Olga | A | S | F | OL0061 | Analyst, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 0102941810 | Lin,Yufan | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 0102942390 | Guruswamy,Shiva | A | S | F | SK1227 | Sr Mgr, Business Intelligence | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 0102942990 | OCAMPO,KAREN E | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 0102944010 | Gupta,Neeraj | A | S | F | SGT024 | Mgr, Software Eng Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 0102948640 | Yavalollah,Habibollah | A | E | F | SR7544 | Process Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 0102948670 | Martin,Josh | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 0102951620 | Mao,Xiaying | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 0102951630 | Hawkins,Allison | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations | | |
| 0102952080 | Berzansky,Randall J | A | S | F | SK5535 | Dir, Account Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 0102953210 | Sahitau,Maksim | A | S | F | OL0105 | Manager, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 0102956330 | Sylvester Griffith,James A | A | S | F | SK1215 | Audio Visual Tech Supervisor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 0102959010 | Kim,Daniel T | A | S | F | SK0468 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 0102960030 | Hobday,Stacia | A | S | F | SK1218 | Meeting Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 0102962080 | Sunkavalli,Shashank | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 0102965120 | Mavrelis,Lana F | A | S | F | OL0008 | Project Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 0102966190 | Knitter,Sharon R | A | S | F | SK4038 | Director, Customer Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 0102968230 | Seskauskas,Michael | A | S | F | LG48G3 | Mgr, Industrial Design | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 0102971260 | TULSIANI,AMI | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 0102398170 | MOHAMED RAFFIKHAN,NAVASKHAN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 0102399400 | POONJA,RAHIM H | A | S | F | SK6185 | Sr Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 0102402830 | SUMMERSON,ARTHUR J | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 0102415200 | MOSTAFA,AHMED RAGAB NABHAN | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | 5/3/2017 | Future Term (this week) |
| 0102424900 | NELLURI,SAISUDHEER K | A | S | F | SK3061 | Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 0102403440 | KOTAK,PANKAJ | A | S | F | FL1703 | Specialist, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 0102404110 | HERNANDEZ LAGUNES,ISMAEL | A | S | F | SK1219 | Housestaff Agent | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 0102404960 | KAWASKAR,JAYANT R | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 0102405570 | CHAYER,KRYSTAL R | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 0102409090 | BANDARA,Isuri K | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 0102409550 | RODRIGUEZ,JOSE J | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 0102405390 | BRUSKI,MICHAELINE M | A | S | F | SK1014 | Mgr, Sales Presentation FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 0102405660 | LU,JEFFREY | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 0102453610 | GODBY,JENNIFER | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 0102454300 | ZIMMERMAN,SUSAN A | A | S | F | OL0185 | Managing Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 0102462890 | TANAMALA,NAVEEN | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 0102466330 | ROSS,EVELYN V | A | S | F | SK0351 | Mgr, Associate Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 0102469830 | PADHI,SAMIR K | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01024076050 | ALAKKE,GHANASHYAM | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01024076070 | CHENG,JESSICA | A | S | F | SK0494 | Mgr., Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 01024077970 | WEHBY,ANDREW G | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01024078580 | CONTRERAS,DULCE | A | S | F | SK0456 | Sr Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 01024081470 | BROWN,LILLIAN H | A | S | F | OL0087 | Visual Designer | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations | | |
| 01024083360 | TEMPLEMAN,EILEEN | A | S | F | SK6045 | Mgr, Property Claims II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 01024086980 | MICELI,JOHN | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01024088020 | CHEEMANAHALLI GOPALAKRISHNA,RAVI VARSHA | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01024091830 | VANA,MAUREEN | A | S | F | OL0101 | Web Developer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 01024091850 | FLECKLES,JOHN | A | S | F | FL17Q3 | Specialist, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 01024092930 | AHMED,SYED ALI | A | S | F | SK0863 | Agile Coach | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | IT | | |
| 01024094440 | HERRERA,JOSE A | A | S | F | OL0145 | Architect, Security | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 01024100530 | PAGARIA,ASHISH | A | S | F | SGT022 | Software Engineer III Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 01024101520 | SILVA,JESUS | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 01024105260 | KHAN,NASRULLA | A | S | F | OL0001 | Analyst, Online Analytics | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 01024110220 | CRARY,JESSICA | A | S | F | SK0335 | Fleet Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | 5/16/2017 | Future Term (beyond next week) |
| 01024114290 | CHEN,EUGENIA | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 01024115060 | KAUS,KRISTIN M | A | S | F | SK0544 | Recruiting Mgr, Talent Acq | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 01024115500 | YADDANAPUDI,VENKATA | A | S | F | SR71FS | Dir, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 01024117030 | ORDONEZ,JUAN | A | S | F | 8929 | Operations Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 01024117070 | SAXENA,MANIYENDRA S | A | S | F | SK6062 | Sr Dir, Business Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 01024118280 | O'DONNELL,KRISTYNA R | P | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 01024120810 | KUMAR,SIMHA | L | S | F | EC0927 | President, SportsFit&ChildEnt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | O | Executive & Administration | 7/1/2017 | Future Term (beyond next week) |
| 01024121930 | JANKOVIC,MARINA | A | S | F | SK5548 | Web Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 01024136480 | BAKER,LUKE | A | S | F | SK3077 | Specialist, Content | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 01024138110 | BURNHAM,JACOB | A | S | F | EC0309 | VP/GMM, Automotive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | O | Operations | | |
| 01024146970 | SPRENGER,JAMES | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01024149490 | LINARDOS,NICHOLAS S | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 01024153210 | KENNEDY,HUGH | A | E | F | SK1216 | Audio Visual Tech | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 01024160450 | ROTH,JOANNA | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 01024162200 | BAGNOLE,MICHAEL | A | S | F | SK1006 | HR Generalist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 01024166550 | KELLAND,MICHAEL | A | S | F | SK0632 | Sales Development Data Manager | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 01024188470 | DREHER,CHARLES T | A | S | F | SK3079 | Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 01024188490 | YUAN,YUAN | A | S | F | LG7008 | Sr Analyst, Logistics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 01024189910 | GANESAN,BALASUBRAMANIAN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01024192840 | BASANTANI,DHEERAJ K | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 01024200240 | WHITEHEAD,INA | A | S | F | SK0605 | Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 01024202280 | DOUGHERTY,TIFFANY | A | S | F | SK0544 | Recruiting Mgr, Talent Acq | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 01024202690 | KUMAR,PRAVEEN | A | S | F | SGT011 | Sr Manager, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01024203600 | TIWARI,NEHA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01024205930 | DELAUGHTER,CHRISTOPHER | A | E | F | SK0094 | Sample Store Receiving | FLS | 09948 | HOFFMAN ESTATES | Sears Sample Room | IL | SearsRetail | N | Operations | | |
| 01024206630 | Garg,Nitin | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01024217380 | WESTFALL,EMMA P | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01024220500 | THIYAGARAJAN,VIGNESH | A | S | F | SK1140 | Mgr, Business Operations | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 01024220530 | VELAZQUEZ,ANGELICA | A | E | F | SK0146 | Sign Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 01024224310 | FU,YIYAO | A | S | F | SK5507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SYW Health | N | Operations | | |
| 01024224700 | KADARI,REVATHI | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 01024225920 | OTTERBERG,JON C | A | S | F | EC0961 | VP, CFO - Auto | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | O | Executive & Administration | | |
| 01024226940 | LASKARIS,EVAN | A | S | F | 13747 | Dir, Outbound Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 01024228250 | KUMAR,NAVEEN | A | S | F | SGT021 | Software Engineer II Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 01024231040 | PEDOTA,PHILIP D | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 01024231520 | CIESKO,MARY | A | S | F | HS1918 | Multimedia Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 01024231930 | AGNIHOTRI,SARVEDANA | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 01024234360 | KOBURI,KYLE | A | S | F | SK0110 | Mgr, Safety | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 01024234780 | SURYANARAYANAN,KALYANASUNDARAM | A | S | F | OL0171 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01024235770 | PAN,CHEN | L | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 01024241920 | SRIDHAR VARADA,SHREYAS | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 01024243010 | MORGAN,STEPHANIE K | A | S | F | HS0114 | Mgr, Service Quality | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 01024243030 | CHMIEL,JESSICA | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 01024244050 | GULLEY,NATHAN T | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01024246910 | SKINNER,JOHN F | A | S | F | SK0479 | Mgr, Talent Selection & Assmnt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 01024249380 | GLADFELTER,LAURA | A | S | F | SK0061 | Marketing Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 01024251880 | PETT,DAWN A | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 01024253240 | GRIFFITH,SABRINA | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 01024259810 | FUNG,EDRIC B | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01024262660 | COVARRUBIAS,RAYMOND G | A | S | F | SGT013 | HR Specialist, SGT | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01024263930 | BOHLMANN,RACHEL E | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01024271760 | LATIF,ZARAH D | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 01024272530 | MEYER,SHARON R | A | S | F | SK0799 | Graphic Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 01024274700 | PANG,HAIYING | A | S | F | OL0065 | Sr Mgr, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 01024278020 | SKELLEY,SEAN | A | S | F | EC0503 | President, Home Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | O | Executive & Administration | | |
| 01024283940 | AZIZ,SHAH I | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 01024285070 | KUPPERS,MELISSA | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 01024289020 | KOSIR,LEO J | A | S | F | SK6201 | Sr Dir, Creative Design | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 01024304510 | CHOBANIAN,STEVE G | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 01024305560 | ZHANG,JUNRUI | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 01024305570 | LEVY,KORI | A | S | F | SK5525 | Digital Retoucher | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 01024309420 | UNGLO,SAMUEL J | A | S | F | EC0694 | VP, CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | O | Executive & Administration | | |
| 01024310440 | MCKENNEY,JOSHUA X | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 01024317820 | HERNANDEZ,JOSE D | A | S | F | SK3095 | Asst Mgr, Promotional Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 01024319700 | THOMPSON,BRIAN E | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 01024323340 | FERGER,MEAGAN E | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01024327860 | MACKROW,CHRISTINA | A | S | F | SK3168 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 01024328820 | RUSSELL,CAROLINE V | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 01024329790 | DONALDSON,PATRICIA | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01024330520 | TOMILLO,ANTHONY | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 01024330900 | ANDERSON,PHILIP L | A | S | F | SK0395 | Mgr, National Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01024337220 | DOLAN,JEFFREY | A | S | F | OL0149 | Infra, Ops & Eng Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01024337710 | TULLURU,VINAY | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01024338620 | KUSHWAHA,PARASHURAM P | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01024339540 | COLLETTI,ERIN | A | S | F | OL0175 | Sr Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 01024342320 | SU,ZHIQING | A | S | F | OL0122 | Software Dev Eng Test I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01024343060 | ZHENG,LIYU | A | S | F | SK3340 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 01024345050 | MAZOUZ,ZINE EL ABIDINE | A | S | F | EC0694 | VP, CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | O | Executive & Administration | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc Desc | Company | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0102434390 | FIORE,VITO | A | S | F | SR0089 | Director, Talent Acquisition | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 0102434580 | JARVANDI,ALI | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 0102434708 | ZAVSZA,SHAWN | A | S | F | SK6225 | Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 0102434864 | VARGHESE,JOMI R | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 0102434939 | ANTONY,EFBY | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 0102435200 | MURUGESAN,RAGHUL SIDHARTH | A | S | F | OL0122 | Software Dev Eng Test I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 0102435336 | RAVU,SANDEEP | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 0102435370 | TOWNE,MARNA | A | S | F | SK6063 | Lead, Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 0102435542 | BALLIN,DAWN M | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 0102435826 | GUDURI,ALEKHYA | A | S | F | OL0122 | Software Dev Eng Test I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 0102436537 | UPADHYAY,RISHIKA | A | S | F | SK5548 | Web Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 0102436812 | De Pooter,KELLIE S | A | S | F | SK0481 | Sr Manager, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 0102437013 | BURT,AMANDA | A | S | F | HS1125 | Mgr, Business Marketing - PRS | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 0102437365 | SURESH KUMAR,ARUN | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 0102437481 | GOEL,PRABUDH | A | S | F | SK3104 | Senior Leadership Progrm Assoc | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 0102438088 | MEAKENS,TIMOTHY C | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 0102438131 | SLUSHER,MONICA | A | S | F | SK0358 | Tax Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 0102438411 | NARAYANAN,SRIDHARAN | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 0102438735 | WASOWICZ,ANDREW L | A | S | F | OL0036 | User Exp Architect | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations | | |
| 0102438977 | HORTA,CARMEN L | A | S | F | SR55X3 | Consultant, Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 0102439015 | PATRINOS,JOHN | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | 5/30/2017 | Future Term (beyond next week) |
| 0102439848 | HANSEN,TAMMY L | A | S | F | OL0153 | Specialist, Seller Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 0102439885 | REED,JAMES | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 0102440118 | SANJEEV,PRIYANKA | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 0102440839 | SELVARATNAMPILLAI,KARTHICK | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 0102440931 | ALLEN,TONI S | A | S | F | SK0455 | Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 0102440932 | NAGILLA,VAMSHI KRISHNA | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 0102441213 | KORNAK,MARY M | A | E | F | SK5608 | Coordinator, Talent Acq. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 0102441314 | SCALETTA,MYKALA | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 0102441707 | JEAN,ROSELOR | A | H | F | HS1771 | Client Administrator | SMC | 24491 | HOFFMAN ESTATES | IS HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations | | |
| 0102442024 | AUGUSTINE,ASHLEY | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 0102442471 | MOODY,MICHELLE M | A | S | F | SK0787 | Community Case Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 0102442497 | QAZI,SHOAIB | A | S | F | EC1061 | Chief Info. Security Officer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | O | Executive & Administration | | |
| 0102443013 | Bruder,Kurt Richard | A | S | F | EC0575 | VP/GMM, Lawn and Garden | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Lawn&Garden | O | Executive & Administration | | |
| 0102443267 | CANO,FRANCISCO | A | S | F | HS1851 | Mgr, Business Development | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations | | |
| 0102443426 | DESCHANE,JESSIE | A | S | F | SK5525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 0102443490 | SAIJA,KRISHNA | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 0102443520 | SOHAILA SHAUKAT,FNU | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 0102443521 | ORDONEZ,TOMAS | A | S | F | SK0368 | Talent Sourcer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 0102443571 | TUNNEY,JAMES P | A | S | F | SK0107 | Environmental Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 0102443573 | POINTER,FELICIA | A | E | F | SK0593 | Shop Your Way Runner | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations | | |
| 0102443620 | JAFFRIE,FAKIR | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 0102443621 | PATRO,MANAS RANJAN | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 0102443745 | STELLATO,OLIVIA | A | S | F | SK0170 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HomeFashion/HHG | N | Operations | | |
| 0102443759 | SIMINGTON,IAN M | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations | | |
| 0102443846 | SALAMI,ANTIFATH | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 0102443848 | RAYMOND,KAREN | A | H | F | HS0094 | Resolution Specialist (SC) | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 0102443877 | TYRCHA,JAMES T | A | E | F | SK0093 | Sample Store Associate | FLS | 09948 | HOFFMAN ESTATES | Sears Sample Room | IL | SearsRetail | N | Operations | | |
| 0102443901 | RATHMAN,BRIAN M | A | S | F | CN2347 | Team Manager, Sales & Service | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 0102443930 | Sheron,Tony | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 0102443964 | ZEILER,GLENN | A | S | F | CN2413 | Team Manager, Cust Relations | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 0102443969 | SANTORE,BRIET | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 0102443991 | RODRIGUEZ,DIANNA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 0102444073 | ALDANA,MARY JANE R | A | S | F | CN2337 | Team Manager, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 0102444074 | Milazzo,Tina | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 0102444424 | MITTELMAN,VICTOR | A | S | F | SK0770 | Specialist, Intl. Sales & Mkt. | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 0102444425 | SHIN,RICHARD | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 0102444476 | BURNS,CORINE | A | S | F | HS0033 | Mgr, Product Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 0102444481 | CRAFTON,KESHEYONA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 0102444560 | CHILDS,CANDAICE | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 0102444561 | JACKSON,LEONARDO D | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 0102444592 | NAEDELE,ROBERT J | A | S | F | EC1075 | Chief Commercial Officer - SYW | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | O | Executive & Administration | | |
| 0102444611 | PENNY,URSULA N | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 0102444672 | ASHWORTH,BEN | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 0102444688 | CHERRY,LINDA | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 0102444708 | URBIETA,VICTOR | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 0102444794 | WAGNER,BRENT | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 0102444852 | Culbertson,Caroline G | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 0102444853 | SYKES,SIMONE | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 0102444995 | HARRIS,SHARON | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 0102445040 | ROBINSON,NICOLE | L | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 0102445055 | BROWN,SHARINE | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 0102445208 | GREENE,BILLIE | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 0102445209 | HUGHES,TATIANA | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 0102445903 | Vallejo,Juan | A | S | F | SK0990 | Cust Svc Assoc SYW Member Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 0102445946 | Pihl,Ryane Dana | A | S | F | SK0990 | Cust Svc Assoc SYW Member Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 0102445972 | HERNANDEZ AMADOR,JAZMIN A | A | H | F | CN2454 | Retail Sales & Service Advisor | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 0102446046 | Zollicoffer,Aspen | A | E | F | SK0990 | Cust Svc Assoc SYW Member Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1100000280 | STEVENS,TIMOTHY R | A | S | F | 13216 | Price Maintenance Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 1100000423 | BURNS,MICHELLE M | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1100000430 | WIGG,KATHRYN E E | A | S | F | SK0859 | Dir, Apparel Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartRetail | N | Operations | | |
| 1100000486 | ELLIS,TERRI L | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1100001219 | KEOUGH,PHILIP J | A | S | F | EC0528 | SVP & President, Pharmacy | KMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | O | Executive & Administration | | |
| 1100001463 | ARNS,SHERRI L | A | S | F | 11149 | Lead Planogram Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartRetail | N | Operations | | |
| 1100001466 | GIBSON,MARSHA S | A | S | F | 8213 | Director, Store Operations I | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 1100002972 | EBERT,GREGORY | A | S | F | EC0386 | DVP, Retail Labor&Expense Mgmt | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | D | Executive & Administration | | |
| 1100003319 | LAURAIN,DANIEL G | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1100003544 | BOOMGAARD,MARK F | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1100005900 | JACOBSON,LISA M | A | S | F | 8102 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 1100006064 | JEMO,MICHAEL E | A | S | F | 13873 | Sales Director | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 1100007241 | BIZZLE,EVE MARIE | A | S | F | 13874 | Sales Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 1100007348 | STEFFEY,TIMOTHY M | A | S | F | SK1014 | Mgr, Sales Presentation FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 1100007367 | WEBER,KORY T | A | S | F | FLDRSP | Director, Strategic Projects | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartRetail | N | Operations | | |
| 1100040261 | MISCHKE,DEBORAH | A | S | F | 11158 | Grocery Div Pricing Analyst | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 472 | 1100045021 KRUSZEWSKI,DEBRA J | A | S | F | 8881 | Manager, Store Operations | KMC | 27755 | HOFFMAN ESTATES | | KmartRetail | N | Operations | | |
| 473 | 1100301031 NORMAN,MICHAEL A | A | H | F | CN2365 | Sr Reporting Specialist | SMC | 08819 | HOFFMAN ESTATES | | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 474 | 1100849051 KELLER,RICHARD E | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 475 | 1100443761 SMITH,JAMES A | A | S | F | 8203 | Director, Restaurant Ops | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 476 | 1100462050 | KRETSCHMER,KIRSTEN | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartApparel | N | Operations | | |
| 477 | 1100476444 1 O'CONNOR,J MICHAEL | A | S | F | 11727 | VP/GMM, Sporting Goods and Fit | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | O | Executive & Administration | | |
| 478 | 1102101181 1 NEVINS,DEBORAH | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 479 | 1102101391 1 BOYKIN,LUCINDA I | A | S | F | SK51X2 | Office/Admin Mgr | SMC | 37998 | CHICAGO | | IL | Member Technology | N | IT | | |
| 480 | 1102101401 1 MOSELEY,SANDRA L | A | E | F | SR7530 | Accounting Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 481 | 1102101758 1 LOGAN,KENNETH J | A | S | F | HS1806 | Nat Mgr, Ops - Installation | SLS | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations | | |
| 482 | 1102102556 1 BUBULKA,MICHELLE M | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 483 | 1102102722 1 SPRINGHORN SR,ROBERT G | A | S | F | SK3108 | Manager, HR Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations | | |
| 484 | 1102102780 1 IVERY,ELAINE C | A | S | F | HS9674 | Analyst, Commercial PLM | HSV | 58490 | HOFFMAN ESTATES | | IL | HomeAppliances | N | Operations | | |
| 485 | 1102102784 1 RICCHIO,CAROL R | A | S | F | EC0685 | VP, Retail Solutions | | | HOFFMAN ESTATES | | IL | Member Technology | O | Executive & Administration | | |
| 486 | 1102102791 1 HOVAN,DONNA M | A | S | F | SK6070 | Business Manager, FRS, ES & GL | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations | 5/15/2017 | Future Term (beyond next week) |
| 487 | 1102102960 1 COLIVERAS,CONNIE | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 488 | 1102103271 1 HORTON,L R | A | S | F | SK0927 | Sr Mgr, IM Allocation & Replen | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 489 | 1102103350 1 VANNORTWICK,MATTHEW E | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 490 | 1102103641 LIVELY,SANDRA | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 491 | 1102103694 1 JACKSON,HENRIETTA | A | S | F | HS0311 | Sr Analyst, Inventory Planning | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 492 | 1102103830 1 GRADISHER,LINDA M | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | 5/4/2017 | Future Term (this week) |
| 493 | 1102103853 1 KOLAR,SCOTT | A | S | F | SK0655 | Mgr, Analysis - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 494 | 1102103867 1 SHERMAN,CHRISTOPHER M | A | S | F | FL7927 | Region Training Technology Dir | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsRetail | N | Operations | | |
| 495 | 1102103882 1 FANNING,ROBIN C | A | S | F | SK0312 | Mgr, Risk Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 496 | 1102104105 1 MIRANDA,MARIA | A | E | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 497 | 1102104321 SEEF,SUSAN M | A | E | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 498 | 1102104361 MCGUIRE,TERESA A | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 499 | 1102104381 DOWNEY,AGNES R | A | S | F | SK0807 | National Mgr, Field Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 500 | 1102104965 1 BREW,TIMOTHY G | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 501 | 1102105008 1 BANDY,MARSHA | A | S | F | SK5603 | Business & Traffic Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 502 | 1102105012 1 WILCZAK,THOMAS C | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 503 | 1102105078 1 KUNKLE,STEPHENIE L | A | S | F | FL1023 | Director, Selling Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 504 | 1102106012 1 DE CARO,JAMES A | A | S | F | HS1271 | Sourcing Manager | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 505 | 1102106028 1 MCMULLEN,PHILLIP A | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 506 | 1102107244 1 SPETEN,SHANE J | A | S | F | HS1502 | Director, Field Sales, SCM | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 507 | 1102107887 1 WALLS,ANITA | A | S | F | EC1055 | DVP, Repair Call Ctr Ops - MSO | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | D | Executive & Administration | | |
| 508 | 1102108282 1 BECKER,CYNTHIA L | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 509 | 1102108641 KRAUSE,NORMAN C | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 510 | 1102109103 1 WILLIAMS,ANDREA J | A | S | F | SK0206 | Mgr, Store Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 511 | 1102109562 1 WESTERLUND,ERIC J | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 512 | 1102110066 1 PARKS,SARAH C | A | S | F | SK3035 | Dir, Advertising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 513 | 1102110626 1 WAHL,JEFFREY J | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 514 | 1102111691 BROWN,SANDRA | A | S | F | SK0938 | Strategic Development Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 515 | 1102111391 1 DIETZ,DORA M | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 516 | 1102116291 WEIL,LAURA MARIE | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 517 | 1102111842 1 BLEAKLEY,BRIAN K | A | S | F | SK0144 | Mgr, Store Process I | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations | | |
| 518 | 1102112914 1 SMIALEK,BARBARA | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations | | |
| 519 | 1102113141 1 WALS,RALPH D | A | S | F | HS0287 | Manager, Business Analysis | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeAppliances | N | Operations | | |
| 520 | 1102113556 1 PATEL,ALKA K | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 521 | 1102114151 1 HOGG,CATHY A | A | S | F | SK5542 | Promotional Execution Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations | | |
| 522 | 1102114345 1 CADLE GAMA,MARIA D | A | E | F | SK3160 | Leave Claims Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 523 | 1102116847 1 QUAST,GAIL A | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 524 | 1102117784 1 HIGGINS,RICHARD P | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 525 | 1102119704 1 DUNNE,MICHAEL R | A | S | F | SK0428 | Director, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 526 | 1102119870 1 PHELAN,ROBERT J | A | S | F | EC1043 | SVP, Fin Bus Dev Partnerships | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | O | Executive & Administration | | |
| 527 | 1102126133 1 SPRENGER,DAWN M | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 528 | 1102126684 1 FELLER,CHRISTOPHER | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 529 | 1102132493 1 MCINTIRE,STEVEN G | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 530 | 1102132501 1 DOBBINS,DANIEL J | A | S | F | LG0930 | Mgr, Trans Integration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 531 | 1102132642 1 CLAFFEY,KELLY L | A | S | F | SK6151 | Sr Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 532 | 1102135941 1 SULEIMANI,ERSEN | A | S | F | OL0008 | Project Manager II | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 533 | 1102140156 1 CURKOV,JOHN V | A | S | F | SK0165 | Mgr, Store Selling Payroll | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 534 | 1102149133 1 ARGIRIS,PATRICIA | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 535 | 1102149471 VANDERSPOOL,LINDA T | A | E | F | SK0005 | Administrative Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 536 | 1102152835 1 MILLER,LISA R | A | S | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 537 | 1102154205 1 TOMCZYK,MICHAEL A | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 538 | 1102155876 1 UTENDAHL,GEORGE C | A | S | F | SR39F4 | Senior Manager, B2B Sales | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 539 | 1102170165 1 DORNFELD,KEVIN D | A | S | F | 13866 | Regional Operations Director | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 540 | 1102172533 1 BEUTIN,KENNETH H | A | S | F | SK0649 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 541 | 1102175365 1 ROMAN,FELICITAS | A | H | F | LG0406 | General Warehouse | SLS | 45382 | HOFFMAN ESTATES | SLS Hoffman JRC | IL | Supply Chain | N | Operations | | |
| 542 | 1102176745 1 SCERBICKE,TIFFANY M | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 543 | 1102178112 1 PECHAN,SANDRA D | A | S | F | SK0719 | Sr Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 544 | 1102182445 1 CALABRESE,FRANK | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 545 | 1102185402 1 RYLANDER,JEFFREY A | A | S | F | HS1918 | Multimedia Consultant | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 546 | 1102186645 1 HO,YUWEN | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 547 | 1102188141 1 CREMASCOLI,DUSTIN W | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 548 | 1102191931 1 BHATTI,SUNITA | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 549 | 1102192886 1 MITCHELL,MICHAEL J | L | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | Unknown | Future Term (beyond next week) |
| 550 | 1102195691 1 SHEEHAN,THOMAS A | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 551 | 1102199521 1 STEGGE,PHIL | A | S | F | SK0935 | Sr Dir, Labor & Expense Mgmt | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 552 | 1102203231 ROMAN,ERIC G | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 553 | 1102213531 BLACKMOND,JACQUELINE | P | S | F | HS1271 | Sourcing Manager | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 554 | 1102284211 HARVEY,ARLENE F | A | S | F | SK0005 | Administrative Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 555 | 1102305201 KHAN,ZUBAIR M | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 556 | 1102323751 CHO,HYOUNG S | A | S | F | SK0467 | Director, Merchandising | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 557 | 1102344541 YU,BYUNG J | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 558 | 1102252521 HOGAN,ROBERT S | A | S | F | SK6104 | Sr Director, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 559 | 1102546241 DUNAWAY,SHEILA A | L | S | F | SK2400 | Service Contract Administrator | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 560 | 1102558011 ANGELINI,MARY | A | S | F | SK2007 | Mgr, Safety Regulatory Compl | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 561 | 1102559071 WUKOVITS,WILLIAM C | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 562 | 1102561381 HULL,KATHY L | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 563 | 1102567831 NEWBERRY,CHRISTOPHER A | A | S | F | HS9794 | Dir, Merchandise Planning | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeAppliances | N | Operations | | |
| 564 | 1102571801 CAMPAGNI,VICTOR J | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 565 | 1102596011 LITTLE,DAVID W | A | S | F | EC0562 | DVP, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | D | Executive & Administration | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11022607381 | THORNLEY,KEVIN A | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations | | |
| 11022609991 | BAKER,TRACEY | A | S | F | SK0670 | S Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 11022633321 | LIGON,DOROTHY | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 11022638771 | PALUCH,PAUL M | A | S | F | EC0617 | VP, Store Operations | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | O | Executive & Administration | | |
| 11022663411 | FANG,STACY Y | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 11022668201 | DAGGETT,LANYEA S | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 11022669721 | DYER,CHRISTOPHER | A | S | F | SK0599 | Mgr, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 11022674131 | PENN,DARYL | A | S | F | SK5617 | Real Property Strategist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 11022680811 | CLEINMARK,JENNIFER R | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 11022680821 | WHEELER,MARC | A | S | F | SK0395 | Mgr, National Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 11022686341 | PRAKASH,RAJAT | A | S | F | SK0293 | Asst Treasurer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 11022699111 | RASHEFF,THOMAS A | A | S | F | SK0446 | Business Support Trainer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations | | |
| 11022703391 | SNYDER,KATHARINE M | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | 6/1/2017 | Future Term (beyond next week) |
| 11022711461 | JACOBS,GERALD L | A | S | F | SK0585 | Mgr, Environmental Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 11022713821 | TORTORELLO,MICHAEL R | A | S | F | SK6064 | Sr Dir, Margin Performance | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | | N | Executive & Administration | | |
| 11022806091 | VOILES,MATTHEW R | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 11022811031 | HOLMES,MARY L | A | S | F | SK0539 | Mgr, Reporting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 11022831251 | ADIRAJU,BINDUPRIYA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 11022834961 | DICKSON,RICK T | A | S | F | OL0187 | Director, Content | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 11022843731 | BUSTAMANTE,JEREMY M | A | E | F | SK0383 | Pricing & Sign Execution Spec | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 11022859211 | WISNIEWSKI,MELISSA M | A | S | F | SK0520 | Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 11022859241 | JOHNSON,MATTHEW H | A | S | F | SK6058 | Sr Dir, Strategy & Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 11022872451 | PHILIP,PHILIP K | A | S | F | SK1038 | GM, Diehard | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 11022882521 | JOVINE,FRANK J | A | S | F | SK3113 | Dir, New Svcs Product/Bus Dev | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | NewServices | N | Operations | 5/3/2017 | Future Term (this week) |
| 11022882881 | LUTES,SUSAN A | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 11022810201 | LIN,CHUNG-YI | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 11022934101 | BEDACHOLLI,THAMAN S | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 11022934131 | TISHKOFF,SCOTT A | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 11022966071 | KLEIN,TRACY E | A | S | F | SK5525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 11022986951 | KALAS,ANA | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 11023015201 | REYNOLDS,JUSTIN J | A | S | F | OL0134 | Architect, System | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 11023050541 | MROCZENSKI,JENNINE M | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 11023066721 | BRADLEY,LINDA G | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 11023087641 | POTTER,KEITH J | A | S | F | SR07L2 | Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 11023089111 | CASSEY,JUSTIN M | A | S | F | EC0954 | DVP, Personalization | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | ShopYourWay | D | Executive & Administration | | |
| 11023089891 | BIASI,CORRADO | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 11023098311 | DITUSA,KRISTEN ELIZABETH | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 11023103541 | MORALES,YAZMIN P | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations | | |
| 11023103551 | WILSON,ANNA R | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 11023125211 | OHLIN,HEATHER N | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 11023179821 | ZAK,TERRI F | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 11023182791 | LIU,WEI | A | S | F | LG48G3 | Mgr, Industrial Design | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 11023233811 | JAROSCH,MARIE A | A | S | F | SK0766 | Mgr, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 11023248141 | MAHDIK,SCOTT A | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mattress/Big Ticket | N | Operations | | |
| 11023293551 | ROBERTSON-MACK,VICKY J | A | S | F | HS0013 | Dir, Marketing | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 11023293591 | CONANT II,DAVID E | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 11023330611 | TORRES,CARLOS M | A | S | F | OL0092 | Associate Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 11023351851 | WEBER,VALERIA A | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 11023373891 | Kennedy,HEATHER L | A | S | F | SK0720 | Dir, Design and VM Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 11023395361 | ANDERSON,ASHLEY L | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 11023400291 | NOWALSKI,MICHAEL | A | S | F | SK0097 | Specialist, LP Technology | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 11023402391 | HIGGINS,JOHN R | A | S | F | SK0266 | Mgr, Energy Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 11023404431 | EMMANUELLE,PHILIP L | A | S | F | EC0135 | DVP, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | D | Executive & Administration | | |
| 11023405081 | GALLO,RICHARD F | A | S | F | OL0044 | Creative Director | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations | | |
| 11023410581 | SMITHSON,JOHN E | A | S | F | SK0104 | Mgr, Shrink Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 11023425431 | SEKHRI,VIJAY | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 11023460931 | DAVERMAN,ROBERT D | A | S | F | HS0322 | Dir, Business Development | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 11023468331 | POTTURI,SUDHAKER | A | S | F | OL0134 | Architect, System | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 11023489401 | YANG,LINDA J | A | S | F | SK0520 | Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&Ol | N | Operations | | |
| 11023495861 | FISHEL,GILEAD | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 11023500911 | JANCEVICH,ANTHONY A | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 11023510351 | KUPCZAK,GARY J | A | S | F | OL0101 | Web Developer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 11023514521 | MONARREZ,JOEL | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 11023558251 | CZYRKA,KAROL M | A | S | F | OL0044 | Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 11023559311 | SACCO,ANTHONY G | A | S | F | SK6022 | Mgr, Space Mgmt Sys Supp&Innov | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 11023563551 | AKELLA,LAKSHMI MANOHAR | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 11023584111 | HOWARD,JESSE W | A | S | F | SK6142 | Sr Dir, Supply Chain Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 11023596351 | KATAKWAR,SMITA | A | S | F | SK0195 | Dir, Innovation & Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 11023597211 | EARLEY,SUSAN C | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 11023604591 | ROSBOROUGH,VERONICA | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 11023604941 | TenBusch,William M | A | S | F | SK6151 | Sr Dir, Marketing Planning | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations | | |
| 11023610871 | PETRITES,HEATHER S | A | S | F | SK0358 | Tax Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 11023626931 | REDERER,KRYSTLE L | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 11023627971 | JACKSON,BRIAN E | A | S | F | 13710 | Dir, Regional Finance | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | RetailServices | N | Operations | | |
| 11023630831 | Patel,Payal | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 11023633401 | SPIER,ERIC W | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 11023650971 | MURRAY,GLENN W | A | S | F | SK0737 | Online Merchandising Manager | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Online | N | IT | | |
| 11023661491 | ARVIZO,KELLY R | A | S | F | HS2037 | Analyst, Routing Capacity | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations | | |
| 11023687001 | RHEE,SAM S | A | S | F | OL0043 | Assoc Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 11023710521 | STAHLBERG,LANCE R | A | S | F | OL0061 | Analyst, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 11023722681 | DOUGLAS,PAULA A | A | S | F | SK0467 | Dir, Brand Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 11023722681 | HALL,RICHARD W | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 11023725371 | Summers,GINA R | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 11023726791 | JOCHUM,JOSEPH B | A | S | F | SK0067 | Sr Director, Brand Management | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 11023728201 | MOLSEN,COURTNEY F | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 11023739611 | MONHAUT,JACOB E | A | S | F | SK6104 | Sr Director, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 11023755131 | DWARAKANATH,MAYA | A | S | F | OL0127 | Sr Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 11023768821 | GARTON,TIMOTHY M | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 11023769831 | LOJKOVIC,MARK S | A | S | F | OL0192 | Manager, Item Build Team | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations | | |
| 11023770921 | PANJETA,AMISHA | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 11023781671 | PULGAR,JOSE J | A | S | F | OL0107 | Director, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 11023785361 | Wall,Ryan C | A | S | F | SK6045 | Mgr, Property Claims II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 11023786011 | TANNA,TUSHAR S | A | S | F | OL0496 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 11023787731 | KAMAT,NIVEDITA | A | S | F | SR60X4 | Mgr, Social Media | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Online | N | IT | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Locat | Local Desc | Legal Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 660 | 11023788781 SPANBERGER,ROBERT P | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 661 | 11023805491 KLINE,KATHLEEN A | A | S | F | SR0044 | Project Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 662 | 11023818011 HAMDAN,HASHIMA A | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 663 | 11023828261 PADAVIL,DELSIN M | A | S | F | SK0454 | Mgr, Corporate Internal Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 664 | 11023850371 LEY,MICHAEL D | A | S | F | SK0070 | Dir, Business Finance | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 665 | 11023851571 ROOT,TIMOTHY D | A | S | F | CN2760 | Sr Business Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 666 | 11023862251 ELLIS,PHYLLIS R | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 667 | 11023874561 JUNGWIRTH,BETH N | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 668 | 11023884501 KENDALL,JERRY K | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 669 | 11023891691 JOHNSON,JEANNE M | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations | | |
| 670 | 11023897551 WINGO,CATHY M | A | S | F | FL1030 | Coordinator, Licensed Bus Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 671 | 11023904871 GARCIA,LYDIA | A | S | F | SK0465 | Mgr, Human Resources - II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 672 | 11023907651 ALI,ARSALAN | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 673 | 11023908121 PHILIBERT,ROBERT F | A | S | F | OL0044 | Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 674 | 11023919171 KOZAK,THOMAS S | A | S | F | SK6180 | Sr Dir, eCommerce Ops & Strat | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 675 | 11023919861 Chavez,Jesus | A | E | F | SK1205 | Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 676 | 11023921711 baka,marie | A | E | F | SK1210 | Mail Attendant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 677 | 11023921941 korab,nicholas | A | S | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 678 | 11023922001 Guerrieri,Elizabeth | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 679 | 11023923081 Del Real,Armandina | A | S | F | SK0698 | Spec, HR Ops & Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 680 | 11023923371 Koganti,Abhishek | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 681 | 11023926911 Feller,Laurie | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 682 | 11023927341 JONES,AKKIA D | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 683 | 11023927911 Turay,Mohamed | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | N | Operations | | |
| 684 | 11023934581 Edel,Lawrence E | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 685 | 11023936441 Barton,Lisa | A | E | F | HS0484 | Letter Coord, Exec Cust Rel | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 686 | 11023944061 ECHEGARAY,CAROLINA | A | S | F | HS1574 | Dir, Contact Exp & Optimiz-MSO | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 687 | 11023944521 Hamilton,George A | A | S | F | SK5657 | Dir, Strategic Business Develo | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 688 | 11023945021 Patel,Payal | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 689 | 11023946091 Ahmed,Khwaja I | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 690 | 11023947651 Wilson,Tanner | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 691 | 11023952571 MEHTA,KHIM S | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 692 | 11023952591 Micheff,Marty | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 693 | 11023956821 Amore,Kristan | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 694 | 11023960011 Volling,Janis | A | S | F | SR5543 | Consultant, Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 695 | 11023960511 Booker,Aletoria D | A | S | F | SK5548 | Web Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 696 | 11023961201 Campos,Gustavo Jr | A | E | F | SK1208 | Telephone Console Operator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 697 | 11023962501 ALEXANDER,ANGELA | A | E | F | SK1208 | Telephone Console Operator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 698 | 11023964201 Subramaniam Ravi,Avinash Kautham | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 699 | 11023968471 Tourjman,Michael | A | S | F | FL44P3 | Mgr, Store Operations Support | FLS | 09948 | HOFFMAN ESTATES | Sears Sample Room | IL | SearsRetail | N | Operations | | |
| 700 | 11023968481 SWAMY,KARTIK | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 701 | 11023968961 TAMHANE,PRATIK | A | S | F | SGT012 | Director, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 702 | 11023969431 SRIVASTAVA,GAURAV | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 703 | 11023972831 BOWMAN,EVELYN A | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 704 | 11023973601 NEAGU,RAMONA | A | S | F | SK5665 | Sr Analyst, APP | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 705 | 11023980401 DHANASELVAN,ALEXANDER | A | S | F | SK0567 | Mgr, Mktg Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 706 | 11023981851 VINISPITTAYAGUL,PURINPORN | A | S | F | HS1918 | Multimedia Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 707 | 11023994261 GENTILE,MATTHEW | A | S | F | OL0181 | Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 708 | 11024006571 HAMILTON,JULIA | A | S | F | HS4007 | National Ops Mgr - CI/HD | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 709 | 11024009631 YANG,XIAO | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 710 | 11024027731 JAEKEL,BRANDON | A | S | F | SK0799 | Graphic Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 711 | 11024037601 CONWAY,RITA | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 712 | 11024044831 DINGRAUDO,DAWN M | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations | | |
| 713 | 11024045181 HOLLY,BLAIR | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 714 | 11024045291 ZEMAN,BRETT | A | S | F | SK3142 | Sr Mktg Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 715 | 11024047451 RANA,ALI | A | S | F | SK0841 | Sr Mgr, IT Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 716 | 11024047681 MULEY,SUDEEP | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 717 | 11024048831 SONG,CHENGGANG | A | S | F | OL0037 | Sr User Exp Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 718 | 11024049101 DESAI,ADVAITKUMAR C | A | S | F | OL0069 | Software Engineer II | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 719 | 11024056591 TENORIO,STEVE F | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 720 | 11024058171 SUBRAMANIAN,GNANAMBIKA | A | S | F | HS9612 | Analyst, Product Eng Data | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 721 | 11024062891 JANGAM,MANSI R | A | S | F | OL0069 | Software Engineer II | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 722 | 11024067281 THIRUMALA KUMARA,RAHUL | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 723 | 11024069291 BHALLA,MAHIP SINGH | A | S | F | SK3020 | Architect, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 724 | 11024073361 VAN DYKE,RYAN | A | S | F | SK0247 | Dir, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 725 | 11024076581 PANDEY,PEEYUSH | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 726 | 11024081461 Roggenkamp,Kaleb | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 727 | 11024082991 POWELL,SUSANNE | A | S | F | HS9643 | Program Mgr, Quality Mgmt Sys | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 728 | 11024086931 JAIN,ROHIT | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 729 | 11024087801 CHORAWALA,CHETAN | A | S | F | SGT023 | Architect, Software Eng Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 730 | 11024088471 MONSIVAIS,KIANA | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 731 | 11024092381 GONZALEZ,DORIS | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 732 | 11024094441 ALI,ROSHAN | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations | | |
| 733 | 11024098961 FILIPPELLI,SAMANTHA | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations | | |
| 734 | 11024099501 PARTHASARATHI,SAI SUNDARAM | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 735 | 11024099561 AYENGAR DEVANATHAN,SHUBAA JHANANI | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 736 | 11024100531 AHIRE,ROHAN | A | S | F | SGT021 | Software Engineer II Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 737 | 11024102661 DEANGELO,ANNE | A | S | F | SR55X3 | Consultant, Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 738 | 11024109431 DESHPANDE,LOHITH K | A | S | F | SK3020 | Architect, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 739 | 11024121881 SILVER,KATE F | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 740 | 11024123231 LEPUCKI,THADDEUS J | A | S | F | LG52G4 | Mgr, Group Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 741 | 11024126501 DELAZER,MATTHEW | A | S | F | SK5581 | Chief of Staff | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 742 | 11024135931 CARR,BRIAN | A | S | F | OL0195 | Mgr, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 743 | 11024136861 DUBBERKE,JIM | A | S | F | CN2347 | Team Manager, Sales & Service | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 744 | 11024140671 LEE,Mitchell | A | S | F | SR1928 | Program Manager | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 745 | 11024143801 KIM,YONG WHA | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 746 | 11024156551 SANDONA,BRADLEY | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 747 | 11024164821 SHELDRICK,RACHAEL | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 748 | 11024189281 GANDHI,ROHAN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | 5/15/2017 | Future Term (beyond next week) |
| 749 | 11024191671 GOPALAKRISHNA IYER,KRISHNAKUMAR | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 750 | 11024196011 KRAUSE,DOUGLAS | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 751 | 11024196221 SCHUMACHER,AIMEE | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 752 | 11024197051 PANDILWAR,YOGESH V | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 753 | 11024200001 CHETTEMBHAKTULA,SANDEEP | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | Operations | | |

SEARS_EDA_000006

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc Desc | Company | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11024200201 | MEHLOS,TERESA | A | S | F | HS0201 | Sr Mktg Spec, Dig Mktg & Email | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 11024200211 | NGUYEN,JESSICA | A | S | F | SK6642 | Quality Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 11024200221 | KOENIG,BRETT M | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 11024200231 | KACZMARCZYK,KEVIN J | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 11024202491 | RODRIGUEZ,ASHLEY | A | S | F | SK0855 | Specialist, Social Media Mktg | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Online | N | IT | | |
| 11024203021 | YANG,LIAN | A | S | F | OL0007 | Project Manager I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 11024204251 | SMITH,VINCE | A | S | F | SK0737 | Online Merchandising Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 11024206321 | WATH,RASHMI | A | S | F | SGT002 | Sr Analyst, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 11024208521 | STARESINA,ROBERT | A | S | F | SR1039 | Manager, Business Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 11024209801 | LESZKA,CAROLYN | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 11024211421 | SCHAEFER,JENNIFER | A | S | F | SK0839 | Corporate Internal Auditor II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 11024215201 | THOMPSON,NATHAN | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 11024216791 | LYNCH,DINA M | A | S | F | SK4029 | HR Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 11024217771 | SALINAS,MELISA | A | E | F | SK0146 | Sign Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 11024218221 | YASTRAB,MATTHEW | A | S | F | 13531 | Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations | | |
| 11024218641 | OLIVE,ISAAC | A | S | F | SR1039 | Manager, Business Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 11024222051 | NAIKWADE,DNYANESH A | A | S | F | OL0070 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 11024222351 | SARIPUDI,SHVTEJ | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 11024222391 | MENDAVE,SURAPHEL H | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 11024222401 | WILLIAMS,MARJORIE | A | E | F | SK0591 | Merchant Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 11024224711 | JUNAGADE,ANUP | A | S | F | SGT020 | Software Engineer I RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 11024225111 | SHARMA,VARUN | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 11024226261 | ERICKSON,TERESA | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 11024227871 | UDAYASANKAR,SILAMBARASAN | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 11024231041 | MITRA,SUPRIYA | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | 5/6/2017 | Future Term (this week) |
| 11024234991 | JHUNJHUNWALA,KISHORE | A | S | F | SR0044 | Project Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 11024235381 | ZANJAD,AMOL K | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 11024237471 | WANG,MEIGUO | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 11024239811 | EGGERT,WILLIAM M | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 11024241911 | KOMMIREDDY,SREE RAJESH G | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 11024244111 | TITRE,ALLISON | A | S | F | OL0163 | Analyst, Promotions | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 11024246511 | SACHAN,NIDHI | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 11024248761 | LEMAN,MITCHELL J | A | S | F | SK6185 | Sr Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 11024248781 | CLEPPE,KAITLIN | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 11024288011 | LIN,ERIC | A | S | F | EC0981 | VP, Cloud | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | CO | Executive & Administration | | |
| 11024249741 | COMELLA,CHRISTINA | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations | | |
| 11024250171 | KADABA VIJAYRAGHAVAN,POOJA | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 11024252311 | HASBARGEN,CRAIG R | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 11024255511 | PATNAYAK,NILKH | A | S | F | SGT021 | Software Engineer II RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 11024256491 | LEE,ELIZABETH | A | E | F | SK0383 | Pricing & Sign Execution Spec | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 11024258901 | GORDILLA,KARLENE | A | S | F | HS0201 | Sr Mktg Spec, Dig Mktg & Email | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 11024259341 | AVULA,SRINIVASULU | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 11024260201 | NAWAZ,FARAYA | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 11024260841 | VERNON,KEVIN G | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 11024262131 | STOFFEL,AUDREY L | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 11024264931 | KRAMER,JESSICA | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 11024271421 | CLUKEY,JASON M | A | S | F | LG1053 | DC Operations Manager | SLS | 45382 | HOFFMAN ESTATES | Sears Hoffman IRC | IL | Supply Chain | N | Operations | | |
| 11024271761 | GILES,CAITLIN | A | E | F | SK0531 | Sr Solutions Ctr Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 11024272531 | BALLOU,STACEY | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 11024273151 | WIGSTONE,DAVE | A | S | F | SK6101 | Mgr, Search Eng Optimization | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 11024274681 | KHOLEVAN,TETIANA | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 11024276411 | BROOKS,HEATHER | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations | | |
| 11024280171 | CUI,RUI | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 11024281251 | RAMER,MELISSA | A | S | F | SK5641 | Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 11024287171 | SOLAN,PATRICK | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 11024288371 | LAROSA,JOY | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 11024290541 | ELSINGER,JAMES | A | S | F | SK0030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 11024292741 | TUTTLE,TODD S | A | S | F | SK5565 | Layout Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 11024294581 | PATEL,SUNNY V | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 11024296251 | RISKIN,ROBERT | A | S | F | SK0082 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 11024297781 | OBRIEN,SEAN M | A | S | F | SK6032 | Category Mgr I, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 11024310431 | WALLNER,KERRY L | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 11024322601 | CHAUDHURI,SANJAY | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 11024324481 | BEALE,ZACHARY D | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 11024326061 | BATTAGLIA,ERICA C | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 11024327131 | BUSANNAGARI,GANGADHAR R | A | S | F | SK0030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 11024333301 | VAREJA,JACQUELINE N | A | H | F | HS6508 | Parts Research Specialist | HPS | 29417 | | PARTS RESOLUTION & LOAD TEAM | | HomeServices | N | Operations | | |
| 11024333801 | MOOGA,MORGAN | A | S | F | SK5507 | Business Analytics SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 11024339811 | MOHAMMED TAUFEEQ,VIQUAR | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 11024340701 | GUNDU,VIJAY R | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 11024342011 | GANESAN,SREERAM | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 11024348331 | KAMRA,RISHI | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 11024348651 | MILLER,KELLY | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 11024353701 | CADWALDER,SHARON M | A | S | F | SK5561 | Video Scriptwriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 11024356111 | PATEL,TEJAL | A | S | F | OL0061 | Analyst, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 11024356471 | FERRETTI,STEPHEN | A | S | F | 13531 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 11024367661 | TOLER,AMANDA S | A | S | F | OL0008 | Project Manager II | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 11024369111 | PATWA,NISHANT | A | S | F | OL0001 | Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 11024373651 | GURSEL,OSMAN K | A | S | F | EC1010 | DVP, Marketing Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 11024377561 | ZHANG,WENXUE | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 11024383081 | MCLAUGHLIN,JAMES M | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 11024384291 | PILLAI,JR,REDD | A | S | F | SK0593 | Shop Your Way Runner | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations | | |
| 11024388431 | FRITZ,ANDREW A | A | S | F | OL0073 | Sr Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 11024388531 | BERRY,JENNIFER | A | S | F | SK5517 | Producer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 11024389371 | EIBL,JOHN A | A | S | F | 8929 | Operations Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 11024392521 | GUTMAN,ALEC | A | S | F | SR14X3 | Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 11024393411 | VIVIRITO,STACEY L | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 11024394721 | BISWAS,PRAVANGSU | A | S | F | SK0030 | Technologist, I&TG | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT | | |
| 11024395911 | STEARNS,FALLON T | A | E | F | SK0748 | Marketing Sys Supp Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 11024396791 | NAYAK,PAYAL | A | S | F | OL0096 | Director, Software Engineering | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Online | N | IT | | |
| 11024401641 | LUNDQUIST,JACOB E | A | S | F | SK0107 | Environmental Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 11024402061 | HENDERSON,TAMMY | A | E | F | SK0593 | Shop Your Way Runner | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations | | |
| 11024413161 | GRINSTEAD,PAUL | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 11024413851 | SAHANE,SAMEER | A | S | F | SGT023 | Architect, Software Eng RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |

SEARS_EDA_000006

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 848 | 11024413861 CONLON,KATHERINE | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 849 | 11024415195 KLESZCZEWSKI,TIMOTHY J | A | S | F | SK0850 | Analyst, Market Version Data | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 850 | 11024416591 EGGERT,DANIEL | A | S | F | OL0086 | Associate Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 851 | 11024417651 RESENDIZ,DENISSE A | A | H | F | HS1771 | Client Administrator | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations | | |
| 852 | 11024418281 BRANN,JAMES | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 853 | 11024430141 SIRAJ,FURQAN | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 854 | 11024431161 CRUZ III,ALEJANDRO | L | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 855 | 11024436421 YATES,JEREMY | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 856 | 11024437081 LEACH,KEVIN J | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 857 | 11024438011 BURNS,ANNY K | A | S | F | CN2347 | Team Manager, Sales & Service | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 858 | 11024438351 BURUSON,SARA | A | S | F | SK1104 | PrdctMer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | SHCFootwear | N | Operations | | |
| 859 | 11024438381 VALLE,MARGO | A | H | F | HS0094 | Resolution Specialist (SC) | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 860 | 11024439011 WYNN,BRYAN | A | S | F | 11348 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations | | |
| 861 | 11024439421 GRAVES,INDIA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 862 | 11024439431 GRAVES,WAYNE A | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 863 | 11024439641 HAYNIE,JANINE A | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 864 | 11024439911 ROZANSKI,JANICE | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 865 | 11024411741 SANTIAGO,NELSON | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 866 | 11024441251 Griffin,Kyle | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 867 | 11024441841 WEAVER,LESLEY | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 868 | 11024442541 BROOKS,JANEE D | L | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 869 | 11024442871 MYERS,MESHILLE | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 870 | 11024444211 CHITIKESH,JAGADEESH BABU | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 871 | 11024445341 GOLDTHWAITE,GWENDOLYN | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 872 | 11024445601 GARCIA,JAIME M | A | E | F | SK1219 | Housestaff Agent | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 873 | 11024445851 WEINBERG,MICHELLE | A | S | F | CN2361 | Mgr, Sales & Service | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 874 | 11024446371 MCCARTHY,PATTITE J | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 875 | 11024447091 BROWN,BRIANA | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 876 | 11024447991 POSHEPNY,JOHN | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 877 | 11024449631 GRAY,KIMANI | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 878 | 11024449921 Bartelt,Cindy | A | E | F | SK0748 | Marketing Sys Supp Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 879 | 11024450111 ANDERSON,CORY J | A | H | F | CN2454 | Retail Sales & Service Advisor | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 880 | 11024451541 Walker,Kaylia | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 881 | 11024452281 HOBBS II,WILLIAM | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 882 | 11024452581 BOLGER,PATRICK | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | N | Operations | | |
| 883 | 11024452601 URBINA,BRENDA C | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 884 | 11024460491 COTUGNO,DIANE | A | H | F | SR3106 | Data Entry Clerk | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 885 | 11024461621 Beverly,David Christopher | A | H | F | CN2454 | Retail Sales & Service Advisor | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 886 | 11024461631 EVANS,RAJANEE | A | H | F | HS6622 | Customer Advocate | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 887 | 21000014682 UNDERWOOD,MARK | A | S | F | 13873 | Sales Director | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 888 | 21000023142 GONZALEZ,JESSE | A | S | F | ECO615 | VP, Selling Services - Kmart | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | O | Executive & Administration | | |
| 889 | 21000028112 HENRY,JAMES A | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 890 | 21000031792 FLETCHER,ERICH D | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 891 | 21000031952 VANHOEY,CARRIE F | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 892 | 21000032472 TORRES,MARCOS | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 893 | 21000032892 SMITH,DEBRA Z | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 894 | 21000033322 WILLS,THERESE A | A | S | F | 11288 | Sr Analyst, Logistics Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 895 | 21000035132 GALLOP,THOMAS E | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 896 | 21000035152 RICHARDSON,YOLANDA DONZELL D | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 897 | 21000054712 MARTIN,DIANE | A | H | F | SR3106 | Data Entry Clerk | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 898 | 21000059762 STEHMAN,JOHN M | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 899 | 21000062132 EASTERBROOK,ROBERT M | A | S | F | 13088 | Mgr, Hunt & Fish Lic & Proj An | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 900 | 21000065832 PESTA,ROBERT | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 901 | 21002142762 STEWART,KENYATA N | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 902 | 21002151522 WILSON,RYAN M | A | S | F | 11444 | Superv, Pharmacy | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations | | |
| 903 | 21002487802 RUBLY,RYAN | A | S | F | HS0033 | Mgr, Product Engineering | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 904 | 21003779582 ZIELECKI,THOMAS E | A | S | F | ECO694 | VP, CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | O | Executive & Administration | | |
| 905 | 21004044002 WILLIAMS,JEOSEN | A | S | F | OL0175 | Sr Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 906 | 21004492442 HEPKER,JENNIFER L | A | S | F | SK5525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 907 | 21004494822 HUNTER,SHELLY M | A | S | F | OL0010 | Project Manager IV | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | IMX | N | Operations | | |
| 908 | 21004528542 SU-JOHANSON,IVY | A | S | F | 13711 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 909 | 21004530172 LIPOVETSKY,ANGELA | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 910 | 21004605092 JONASSON,NICOLE | A | S | F | 13493 | Mgr, Merchandise | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations | | |
| 911 | 21004664252 JAMES,JAMIE | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 912 | 21021007172 LEWIS,JANICE M | A | S | F | SK1007 | Sr Mgr, Facilities | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 913 | 21021013532 WOZNIAK,RICHARD K | A | S | F | SK0315 | Mgr, Accounting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 914 | 21021017972 KERNAN,JOAN L | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 915 | 21021019412 CHIPMAN,ZACHARY W | A | S | F | HS4076 | Mgr, Category Engineering | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 916 | 21021023192 LARSON,MARGARET J | A | S | F | SK0009 | Secretary to Executive | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 917 | 21021023242 ANSELMO,LINDA J | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 918 | 21021023242 KURTOVICH,CHARMAINE G | A | E | F | SR54K2 | Sr Administrative Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 919 | 21021025452 ZINK,MARGARET M | A | S | F | HS1903 | Manager, OEM/Vendor Relations | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 920 | 21021028292 COWARD,DAVID K | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 921 | 21021028462 Morrison,Denise | A | S | F | FL0R5A | Dir, Fin Plan & Labor Anlytics | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 922 | 21021031772 ENGELEN,PAMELA J | A | S | F | SK0173 | Director, Category Planning | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 923 | 21021032282 CASIANO,BILLY N | A | S | F | FL11M2 | Logistics Systems Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | 5/30/2017 | Future Term (beyond next week) |
| 924 | 21021032282 CASIANO,BILLY N | A | S | F | FL11M2 | Logistics Systems Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | 6/9/2017 | Future Term (beyond next week) |
| 925 | 21021032322 HAARMANS,LINDA S | A | E | F | 7160 | Clerical Assistant III | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations | | |
| 926 | 21021033122 JOHNSON,NANCY M | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 927 | 21021034132 TISKUS,THERESA M | A | S | F | FL1030 | Coordinator, Licensed Bus Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 928 | 21021034822 PASTON,AURORA | A | S | F | SK0131 | Executive Administrative Asst | SIP | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KCD | N | Operations | | |
| 929 | 21021035792 HENDRICKSON,PATRICK J | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 930 | 21021035932 MOORE,RUSSELL D | A | S | F | SK0079 | Dir, Information Technology | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations | | |
| 931 | 21021036352 LEUNG,CHI-HUNG | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 932 | 21021038532 MORAWSKI,KAREN A | A | S | F | OL0091 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 933 | 21021040232 GREECE,GEORGANNE R | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 934 | 21021041532 CUNNINGHAM,PAUL | A | S | F | SK6129 | Dir, Svc Excellence & Natl Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 935 | 21021044222 WRONSIEWICZ,DAVID J | A | S | F | SK6023 | Sr App Dev Space Mgmt Sys&Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 936 | 21021045202 SCHOENWOLF,KIMBERLEY K | A | S | F | ECO459 | VP, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | O | Executive & Administration | | |
| 937 | 21021047042 MEHLING,WILLIAM D | A | S | F | SK0823 | Specialist, Facility | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RealEstate | N | Operations | | |
| 938 | 21021047942 ZIENTARA,LISA L | A | S | F | SK5573 | Sr Business Anlyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 939 | 21021051032 MARQUEZ,LUCIA | A | E | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 940 | 21021053742 ESPOSITO,DEAN R | A | S | F | SK3102 | Dir, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 941 | 21021054202 HACKLEY,AUDREY | A | S | F | 12853 | Dir, Learning/Development | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Supply Chain | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Locat | Loc Desc | | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21021065802 | TOKUHISA,JANET C | A | S | F | HS9660 | Mgr, National Parts Database | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | | HomeServices | N | Operations | | |
| 21021066492 | LANDAUER,KEITH J | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 21021068632 | BELL,MARGUERITE | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 21021070692 | WELTER,PAT C | A | S | F | SK6187 | Sr Dir, MSO Technology | HCN | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21021070872 | DELARA,RONALD S | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21021074592 | RICHMOND,TIMOTHY A | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21021075502 | MADHANI,NADER S | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 21021079672 | CARSON,STEVEN W | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21021082982 | GORRE,ANIL K | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21021094242 | RIZZO,SCOTT M | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21021097212 | DEMERT,RICHARD C | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 21021100132 | BRAY,KAREN E | A | S | F | OL0171 | Sr Online Merchant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 21021102662 | MORRIS,TIFFANY | A | S | F | EC0737 | VP, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | O | Executive & Administration | | |
| 21021121822 | STARK-VAUGHAN,KELLY K | A | S | F | 13138 | Designer | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeFashion/HHG | N | Operations | | |
| 21021125272 | NADEAU,MICHAEL N | A | S | F | HS0015 | Dir, Analysis and Support | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 21021134192 | WETTERMAN,STEVEN W | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21021176812 | OSKOREP,MARGARET M | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 21021185152 | FANNING,SANDRA | A | S | F | SK0009 | Secretary to Executive | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 21021193092 | ROBY,BARBARA A | A | S | F | 11348 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations | | |
| 21021254892 | EGGING,RUTH | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 21021261452 | MERRITT,ROBERT L | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 21021285302 | LACY,GREG K | A | S | F | OL0196 | Distinguished Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 21021311602 | TSILFIDIS,DIMITRA | A | S | F | HS1715 | Product Mgr -Service Contracts | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 21021354162 | BOWERS,BRITTANNI N | P | S | F | SK2401 | Mgr, Visual Implementation | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 21021359502 | ENGELS,DAWN M | A | S | F | 13711 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 21021382992 | BOEHNKE,MICHAEL W | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21021414552 | JACKSON,STACIE A | A | S | F | SK0988 | Director, Lean | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21021450522 | KLAMER,SONNELLE K | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 21021490922 | WINBERG,CHRIS | A | S | F | SK4065 | Mgr, Sched/Process/Config | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 21021501702 | WEBB,SHERYL L | A | S | F | SK0400 | Mgr, Credit Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 21021525702 | TORRES,MACECILIA J | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 21021537932 | KEATING,JAMES M | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 21021547422 | ZIMMERMAN,LAURA | A | S | F | SK6219 | Sr Mgr, Bus Intelligence - MSO | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 21021551212 | CLARKE,KELLY | A | S | F | SK3087 | Mgr, Communications & Learning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 21021572242 | BROWNFIELD,DEBRA S | A | S | F | SK6573 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21021591512 | BELLALTA,KARIN I | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21021724792 | BALCER,MICHAEL J | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 21021735012 | NEWMAN,CHRISTINE | A | H | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mattress/Big Ticket | N | Operations | | |
| 21021756072 | DRAPER,LINNIE M | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | | IMX | N | Operations | | |
| 21021774522 | PIERCE,HEIDI L | A | S | F | SK0360 | Merchandiser | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mattress/Big Ticket | N | Operations | | |
| 21021793932 | KOZMA III,ARTHUR J | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21021845312 | NASS,ANTHONY W | A | S | F | SR0098 | Director, Region HR | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 21021845752 | ANTOINE,DEBBRA K | A | E | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 21021881492 | WEITZ,STEVEN A | A | S | F | SK0144 | Mgr, Store Process I | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 21021881852 | YUCUS,LINDA J | A | S | F | HS0287 | Manager, Business Analysis | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 21021890772 | DOTTS,DAVID G | A | S | F | OL0011 | Program Manager | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 21021904962 | JUBY,MICHAEL | A | S | F | SK0172 | Dir, Processes/Systems - LB | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 21021908022 | AVISO,LORELEI | A | S | F | SK0823 | Specialist, Facility | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 21021931702 | LUNDSTEDT,WILLIAM G | A | S | F | SK5573 | Sr Business Anlyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 21022259452 | BECKER,ERIN K | A | S | F | SK0606 | Consultant, Learning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 21022268532 | RUSHING,CELESTE | A | H | H | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 21022388212 | ALEXANDER,PAMELA J | A | S | F | SK5585 | Area WC Claim Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21022404882 | CAMPBELL,PAUL M | A | S | F | SR02F5 | Dir, Environmental Sustain | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 21022445852 | KALOMIRIS,DANA R | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21022457822 | DOWE,KATHY A | A | E | F | SK3160 | Leave Claims Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 21022466812 | KUESNER,HEATHER S | A | S | F | SK0997 | Master Facilitator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 21022479802 | ZHANG,ZHENG | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 21022500852 | SIDDONS,JAMES M | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 21022518842 | SCHNELLE,ALLISON J | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21022545702 | GUERRA-LEAVITT,MARLENE E | A | S | F | OL0170 | Online Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 21022551952 | MENENDEZ,DALE L | A | S | F | SK5582 | Director, Property Claims | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21022566282 | GHAZNAVI,MOHSIN A | A | S | F | SK1110 | Dir, CMT Store Transformation | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 21022576232 | SUP,KRISTINE L | A | S | F | SK6146 | Sr Mgr, Member Loyalty Program | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21022585462 | PODOLSKI JR,ROBERT C | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21022593732 | LANG,CARL L | A | S | F | 13531 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | 5/15/2017 | Future Term (beyond next week) |
| 21022593762 | KINGAN,MARILYN M | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21022637152 | SURESH,ANA | A | S | F | SK0302 | Dir, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21022640752 | HOWELL,DEREK C | A | S | F | SK0602 | Specialist, Technology Int. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 21022643722 | BAETZ,JOHN A | A | S | F | SK0240 | Dir, Procurement II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | 5/15/2017 | Future Term (beyond next week) |
| 21022649272 | ELVIRA,PELAGUIDA V | A | S | F | SR0354 | Mgr, Strategic Sourcing | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 21022649832 | Dooley,Heather R | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 21022652092 | CHAPMAN,BRADLEY G | A | S | F | EC0593 | VP, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | O | Executive & Administration | | |
| 21022657712 | CLARK,KIEANA | A | H | H | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 21022690952 | HEINEKAMP,KRISTOPHER | A | H | F | SR2538 | Team Manager, Training | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 21022710092 | LOWE,DONNA M | P | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 21022712652 | DEVOE,SHERRY L | A | S | F | SK0424 | Senior Real Estate Strategist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 21022716582 | CODNCE,CARY A | A | S | F | SK2986 | Dir, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 21022722212 | IRONSIDE,STUART C | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 21022725812 | ESSWEIN,JAMES G | A | S | F | 13834 | Director, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 21022728412 | De Haan,Zoya | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21022784652 | BOLLIGER,NICHOLAS A | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations | | |
| 21022786122 | DEBRUIN,PETER J | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 21022831252 | RAHMAN,FAREEHA S | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21022831272 | WILLIAMSON,KEN P | A | S | F | OL0133 | System Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 21022846482 | ZIMMERMAN,ROBIN B | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21022873172 | Bock,TONA L | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mattress/Big Ticket | N | Operations | | |
| 21022876512 | KOUATCHOU,GIDE N | A | S | F | EC0913 | DVP, CFO - Supply Chain | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | O | Executive & Administration | | |
| 21022889932 | MEYER,DENISE M | A | S | F | SK6039 | Sr Manager, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21022934102 | LEWIS,DOMINICK A | A | S | F | SK0471 | Dir, Creative | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 21022953142 | WOLSKI,MARCIN | A | S | F | SK0231 | Project Mgr, Construction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 21022982322 | CITINO,DAWN E | A | S | F | SK6155 | Sr Dir, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21022988022 | SARGENT,TRAVIS | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21023006152 | GRUM,DARCI M | A | S | F | SK0651 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 21023014072 | BIAGIOLI,LAURA L | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Loc | Loc Desc | Legal Entity | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21023021922 | SHIZAS,PETER G | A | S | F | SK0649 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 21023046512 | MUPPANNA,PRAKASH R | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Member Technology | IL | Member Technology | N | IT | | |
| 21023047632 | KRISIK,KYLE | A | S | F | 13874 | Sales Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 21023058192 | BIELIAUSKAS,NINA | A | S | F | OL0034 | Dir, User Research | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023087642 | WU,DEREK A | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 21023098312 | DELIMAN,ANDREA L | A | S | F | SK5504 | Dir, Space Mgmt & Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21023108532 | KILARU,ARAVINDA | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 21023123472 | ADAMCZYK,WESLEY R | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 21023175732 | JACOBS,ANDREW P | A | S | F | 13710 | Dir, Regional Finance | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | RetailServices | N | Operations | | |
| 21023241762 | COOVERT,KIM E | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 21023269172 | LIU,YUFANG | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21023307682 | PILLAY,SAMSON | A | S | F | SK0350 | Sr Mgr, Invest & Ethics ASO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 21023308052 | CHAMBERS,TAELOR | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023315722 | HUGHES,SHONDRA K | A | S | F | SK0358 | Tax Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 21023317622 | AIETA,MICHAEL | A | S | F | OL0065 | Sr Mgr, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023384762 | CLIFTON,MICHELE G | L | F | F | 7025 | Executive Assistant SHC | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Mattress/Big Ticket | N | Operations | Unknown | Future Term (beyond next week) |
| 21023394912 | OMARA,ROBERT J | A | S | F | SK0608 | Mgr, Org Effectiveness | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 21023397422 | SHAREEF,MOHD Q | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023397512 | YOKEL,CHAD A | A | S | F | SK6189 | Sr Dir, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 21023397712 | JAQUEZ,ROSEMARY | A | S | F | SK0799 | Graphic Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023409422 | BAUER-FLEMING,ELIZABETH A | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21023409512 | JOHNSON,CHRISTINA M | A | S | F | SK3016 | Sr Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 21023422512 | STROHL,MICHAEL D | A | S | F | SR16X5 | Dir, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 21023473382 | SHERMAN,ELIZABETH A | A | S | F | SK1018 | Dir, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | SearsRetail | IL | SearsRetail | N | Operations | | |
| 21023428862 | WOOD,KELLY R | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 21023433322 | LEE,WONJAE | A | S | F | CN0018 | Mgr, Contact Exp & Optimiz-MSO | HCN | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023453672 | BASSETT,CORRIE | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 21023459612 | MARTIN,DONNA L | A | S | F | SK0231 | Project Mgr, Construction | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 21023460322 | FRANCKOWIAK,ERIC J | A | S | F | SK0927 | Sr Mgr, IM Allocation & Replen | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21023471742 | CHALLAGULLA,NANAJI | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21023473082 | TOURLAS,ANDREW | A | S | F | SK6202 | Sr Dir, Dig Mktg Plng & Strat | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 21023483382 | MCLEER,VALERIE E | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21023492462 | WATSON,ELIZABETH S | A | S | F | OL0088 | Sr Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023508152 | PIWKO,ILONA | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21023508282 | STINTON,DAVID B | A | S | F | OL0176 | Associate Principal Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023514072 | SOTO,VERNA S | A | S | F | SK3051 | Mgr, Marketing Ops/Process Imp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 21023518112 | BADTKE,LAURA J | A | E | F | BD0092 | Coordinator, Accounts Payable | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21023518142 | STILES,VALERIE A | A | S | F | OL0193 | Mgr, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 21023556782 | HERMANN,KEVIN F | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21023557432 | DOLAN,KERRY C | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 21023577702 | PATEL,NILAY K | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConslElectronics | N | Operations | | |
| 21023578582 | WOOD,ANDREW J | A | S | F | 11288 | Sr Analyst, Logistics Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 21023582162 | HUBENY,XIAOYAN H | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21023593922 | MAGGIORE,TOM A | A | S | F | SK0097 | Specialist, LP Technology | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 21023601132 | GILL,SHAWN M | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 21023614262 | OSTOSH II,CURTISS J | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21023615512 | MOHIUDDIN,MAZHAR N | A | S | F | OL0156 | Mgr, eCommerce Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 21023618852 | HANOVER,BRIAN S | A | S | F | SK6236 | Sr Dir, Public Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 21023624462 | MRUGALA,MACIEJ M | A | S | F | SK0861 | Sr Dir, Compensation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 21023627822 | AHERN,KEVIN T | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21023703262 | MEINHARDT,TANYA C | A | S | F | 11378 | Project Manager, Store Ops | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 21023718322 | DESAI,PADMINI S | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | 5/30/2017 | Future Term (beyond next week) |
| 21023727532 | IRWIN,TRISHA | A | S | F | OL0172 | Division Manager, Merchandise | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 21023730802 | TORSKIY,LIANA | A | S | F | SR0144 | Lead, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21023731752 | GUMMA,KRISTA A | A | S | F | SK0336 | Claims Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21023733812 | AVVA,SUDHAKAR | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21023735632 | CLARK,KEVIN A | A | S | F | SK0938 | Strategic Development Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21023737802 | COLLINS,HEATHER A | A | S | F | SK0719 | Sr Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21023738562 | GROMOVA,ALENA V | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21023738602 | NORKUS,ALISON E | A | S | F | SK0719 | Sr Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21023749642 | GURSKIS,ROBERT J | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Fit/SG/Toys | IL | Fit/SG/Toys | N | Operations | | |
| 21023755602 | PITCHFORD,SARA N | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 21023765662 | LIFSON,DALE P | A | S | F | EC0641 | DVP, Pricing | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Finance | D | Executive & Administration | | |
| 21023756702 | PANICKER,RAHUL | A | S | F | SR0221 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 21023758072 | Sourabh,Swapnil | A | S | F | HS9827 | Manager, Business Operations | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 21023761432 | HARTMAN,JEREMY | A | S | F | HS9665 | Territory Cap Planning Mgr | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations | | |
| 21023766682 | EMMONS,TINA M | A | E | F | SK0748 | Marketing Sys Supp Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 21023766692 | VERGOTH,NICHOLAS J | A | S | F | SK0315 | Mgr, Accounting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21023775852 | KOTECHA,HARDIK N | A | S | F | SGT022 | Software Engineer III Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 21023777742 | ROSSMANN,JENNIFER L | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21023782822 | CABANBAN,EUGENE F | A | S | F | OL0101 | Web Developer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023787352 | SKOLER,FREDERICK W | A | S | F | SK6171 | Dir, ShopYourWay Engagement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21023788782 | MIRZA,KAMRAN M | A | S | F | OL0036 | User Exp Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023800712 | HERRA,RHONDA L | A | S | F | SK3023 | Mgr, Resource Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21023820742 | SELLAPPAN,SIVANESAN | A | S | F | OL0126 | Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21023821322 | KOWALSKI,WILLIAM F | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21023825712 | CASTILLO,JOAQUIN | A | S | F | SK4060 | Bilingual Content Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartRetail | N | Operations | | |
| 21023844682 | PATEL,VEDANT K | A | S | F | SK4030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 21023847662 | GEE,ANDREW C | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023851992 | MOHR,AIMEE E | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21023871182 | ASCHENBRENNER,MARY | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 21023871212 | MAIORANO,MARGARET E | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 21023872862 | COOK,CHERISH L | P | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 21023872952 | RIEFS,HOWARD D | A | S | F | SK0168 | Dir, Communications | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023895382 | MCCAFFERY,STARR D | A | S | F | OL0043 | Assoc Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023899482 | PERLA,RAMESH V | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 21023899902 | ARVIZU,MARIA C | A | S | F | HS8651 | License Administrator | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 21023902272 | WANKA,JOSEPH A | A | S | F | OL0039 | Principal, User Experience | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 21023904432 | URBANO,CLAUDIA D | A | S | F | SK4059 | Communication Cons, Translator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 21023906862 | STEIN,JEFFREY D | A | S | F | OL0101 | Web Developer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023907372 | HINES,C'Nay L | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023908032 | ELLIS,TRISHA L | A | S | F | SK3152 | Marketing Mgr, Prog Dev | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 21023909882 | Hellstern,Andrea Melissa | A | S | F | OL0043 | Assoc Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023911762 | Doto,Robert F | A | S | F | FL20P6 | Dir, Business Development-LB | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1130 21023916182 | Zhou,Xiaomin A | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1131 21023918402 | Emricson,Scott E | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 1132 21023919292 | Infusino,Ann J | A | S | F | CN2462 | Sr Manager, Cust Contact Chann | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 1133 21023919802 | Rahman,Marichu | A | E | F | SK1204 | Reprographics Cust Service Rep | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1134 21023919912 | Zwart,Zachary M | A | S | F | SK5412 | Creative Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1135 21023921702 | Miles,Rodney | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1136 21023921972 | ZOLAN,SABINE | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1137 21023922002 | Martin,Laura L | A | S | F | SK2058 | Mgr, Promotional Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 1138 21023924902 | Shah,Aditi | A | S | F | OL0062 | Manager, Product | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 1139 21023926912 | Akolkar,Alok | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1140 21023931622 | Hayward,Laura | A | H | F | HS9871 | Lead, Document Services | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 1141 21023933992 | Chen,HongJun | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1142 21023934632 | Susan,Sheeja P | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1143 21023936382 | Shettigar,Chandrakanth | A | S | F | OL0072 | Principal Software Engineer | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 1144 21023941782 | Burak,Sonia | A | S | F | SK0552 | Mgr, Benefits | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1145 21023944092 | Hamsa Ramila,Sameer | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1146 21023946092 | Carey III,Michael J | A | S | F | SK0370 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 1147 21023947632 | Khanna,Anshu | A | S | F | SR0221 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 1148 21023953402 | Reynolds,Shelley R | A | S | F | SR22X5 | Dir, Learning & Org Eff | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1149 21023956822 | Sullivan,Kaitlin C | A | S | F | SK3069 | Mgr, Customer Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1150 21023959012 | Alvarado,Joseph E | A | S | F | SK5657 | Dir, Strategic Business Develo | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SYW Health | N | Operations | | |
| 1151 21023960512 | Mancilla,Marco | A | E | F | SK1216 | Audio Visual Tech | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1152 21023961192 | Logsdon,Dana C | A | E | F | SK1216 | Audio Visual Tech | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1153 21023962562 | Reich,Jeffery | A | S | F | SK5598 | Sr Mgr, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1154 21023963272 | Konczarek,Stephanie | A | S | F | SK3012 | Dir, Floor Ready Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations | | 5/15/2017 Future Term (beyond next week) |
| 1155 21023969452 | LIU,TIE PING | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1156 21023970192 | LEON,LESLEY | A | S | F | SK5604 | Manager, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 1157 21023973162 | CARUSO,MARILYN | A | S | F | SK0870 | Sr Mgr, Customs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1158 21023976212 | PARIKH,MANSI | A | S | F | SK0481 | Sr Manager, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1159 21023983862 | KING,SARAH A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1160 21023992032 | ECHAVARRIA,YUNIOR | A | S | F | SK5578 | Technical Manager, Footwear | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1161 21024004672 | MUDDADA,VAMSI | A | S | F | EC0464 | VP, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | O | Executive & Administration | | |
| 1162 21024011022 | SINGH,AMANDEEP | A | S | F | LG3BG4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 1163 21024020652 | JIMENEZ,ALFREDO | A | S | F | OL0195 | Mgr, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1164 21024027602 | KUHN,NATE J | A | S | F | SK5655 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1165 21024027672 | SINGH,KAUSHAL KUMAR | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 1166 21024031982 | RAGAVAN,JAYAGANESH | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1167 21024038582 | BRAUN,CARL | A | S | F | SK6032 | Category Mgr I, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1168 21024043532 | KACZMARCZYK,THOMAS A | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1169 21024045152 | BAHM,ELIZABETH T | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1170 21024045162 | MILNE,ELAINE L | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 1171 21024047442 | PANNU,MANDEEP | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1172 21024047452 | WONG,MELISSA | A | S | F | SK6001 | Consultant, Leave & Accomm | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1173 21024047462 | DISILVESTRO,VINCENT | A | S | F | SK6145 | Sr Account Executive - Online | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 1174 21024048112 | SUBER,JAMES | A | S | F | SR22X5 | Dir, Learning & Org Eff | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | 5/15/2017 Future Term (beyond next week) |
| 1175 21024051942 | RICO,BEVERLY | A | S | F | SK6063 | Lead, Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1176 21024052212 | MOSINSKI,RICHARD B | A | S | F | SK0605 | Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1177 21024056552 | BRUNNER,RICHARD L | A | S | F | SK0894 | Zone Manager, APP - HS | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 1178 21024058552 | REGOLE,AMY A | A | S | F | SK5557 | Talent Booker | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 1179 21024067292 | WANG,TIANYU | A | S | F | SK5633 | User Experience Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1180 21024068712 | CHOUDHURY,KISHALAY | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1181 21024069252 | SRIVASTAVA,AJAY | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1182 21024069342 | SHAIK,MOHAMMED SHAFAK | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 1183 21024073362 | Arellano-Fitting,Kathleen M | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1184 21024074502 | KUMAR,ANSHUL | A | S | F | OL0019 | Technical Program Manager III | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 1185 21024075982 | WAGH,VISHAL V | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1186 21024078582 | WHITE,JONAS R | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 1187 21024080492 | KLUTT,KERRY | A | S | F | SK5525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 1188 21024081502 | KRYNSKI,AGNES | A | S | F | SK0409 | Sr Analyst, Comp&Ben Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1189 21024083362 | HICKS,LORRAINE S | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1190 21024084932 | LAYNE,JEFF | A | S | F | SK0362 | Sr Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 1191 21024090462 | NUNEZ,ALEXANDRA | A | S | F | SK2901 | Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1192 21024092362 | XU,JEAN | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1193 21024094432 | BOYLE,JEFFREY | A | E | F | SK0383 | Pricing & Sign Execution Spec | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 1194 21024098412 | KLUS,AGNIESZKA | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 1195 21024100532 | HAND,ANN M | A | S | F | SK0564 | Mgr, Mktg - Customer Direct | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 1196 21024104052 | SHEEHAN,KYLE | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1197 21024106692 | BAKER,MARY | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | N | Operations | | |
| 1198 21024108432 | HAZEN,ARTHUR | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 1199 21024110222 | NINO,ODISEAS | A | S | F | OL0018 | Technical Program Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1200 21024110762 | ERLINGER,JENNIFER | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | 5/6/2017 Future Term (this week) |
| 1201 21024117542 | SMIGELSKY,MURRAY N | A | S | F | SK5413 | Sr Analyst | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 1202 21024118282 | GONUGUNTLA,PALLAVI | L | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1203 21024118822 | PATRANABISH,ARUP | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1204 21024123902 | DASTAGIR,MOHAMMED M | A | S | F | EC0892 | VP, Operations - Home Services | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | O | Executive & Administration | | |
| 1205 21024131752 | KSHIRSAGAR,RAJU S | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 1206 21024132222 | KHATER,ZEID | A | S | F | OL0061 | Analyst, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1207 21024136472 | OZCILINGIR,AMELIA | A | S | F | SK5604 | Manager, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1208 21024149462 | PADY,DAVID | A | S | F | SK0744 | Mgr, Operations-E-commerce, CD | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 1209 21024149472 | HSUEH,SHU-YU | A | S | F | SK5513 | Analyst, Business Analytics | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 1210 21024151742 | GORDON,TYLER J | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 1211 21024157362 | GILLESPIE,MELISSA | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1212 21024173922 | KACZMARCZYK,BreeAnn N | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | SHCFootwear | N | Operations | | |
| 1213 21024179372 | SCHUWEILER,ANDREA | A | S | F | SK2900 | Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1214 21024189272 | He,Ruiqiang | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1215 21024192842 | GALINAITIS,ARAS J | A | S | F | SK1008 | Specialist, Investigations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 1216 21024195772 | VALLDEJULI,CHRISTOPHER G | A | S | F | HS0033 | Mgr, Product Engineering | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 1217 21024200452 | SHARMA,AJAY | A | S | F | HS1809 | Dir, Product Qual & Support | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 1218 21024200602 | ZAMBRANO,ERICA S | A | E | F | SK6212 | Sr Sign Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 1219 21024200782 | BIERLI,TODD | A | H | F | HS9691 | Customer Account Executive | CMS | 04671 | HOFFMAN ESTATES-CONTRACT SALES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 1220 21024204712 | MCCALLUM,DAVID M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1221 21024214332 | JOHNSON,JAMIE | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1222 21024214642 | HERMAN,STEPHANIE K | A | S | F | SK3168 | Assistant Buyer | SMC | 27755 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 1223 21024214652 | HAYWOOD,STEVEN M | A | S | F | SR28F4 | Project Leader, Internal Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Loca | Locn Desc | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21024215282 | ZHANG,XIAOWEN | A | S | F | OL0068 | Software Engineer I | SMC | 37998 | CHICAGO | eCommerce/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 21024214262 | SMITH,CHRISTIE | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 21024217432 | KULKARNI,PRANAV N | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21024218162 | SCRUGGS,ERIN | A | S | F | OL0061 | Analyst, Product | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 21024219462 | HARRIS,AMANDA | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 21024220962 | KATARIYA,VINIT AMRUTLAL | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21024223262 | HARGUNANI,GAURAV M | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 21024225882 | HINER,TIARA L | A | S | F | SR55X3 | Consultant, Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 21024226252 | LENCKUS,JESTINE | A | S | F | HS0201 | Sr Mktg Spec, Dig Mktg & Email | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 21024226292 | DHOKE,GOVARDHAN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21024227232 | MAYER,CODY | A | S | F | SK2973 | Mgr, Design Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 21024230052 | LANDER,KATERINA | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21024231482 | VASIREDDI,VEERENDRA | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 21024232362 | DUTTYAL,SHIKHA | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21024233952 | ERUKALA,SANDEEP GOUD | A | S | F | SK6026 | Engineer, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21024235782 | GIRI,PRAKASH | A | S | F | SK0387 | Data Scientist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21024236212 | LODI,MICHAEL | A | S | F | SK5583 | Property Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21024236272 | GRAY,STUART W | A | S | F | EC0354 | VP, Deputy General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 21024244112 | PAYO,BONNIE | A | S | F | OL0181 | Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21024249402 | LEVIN,EDGAR | A | S | F | SK5617 | Real Property Strategist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Executive & Administration | | |
| 21024251562 | LEE,GRACE M | A | S | F | SR0044 | Project Manager, I&TG | HCN | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | Executive & Administration | | |
| 21024251912 | HELVIE,SARAH | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 21024255912 | KOWALCZYK,MARY A | A | S | F | SK0006 | Consultant, Learning | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations | | |
| 21024257402 | MCMULLAN,BRIDGET G | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 21024261742 | PETRANOFF,LISA | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21024263802 | TATUM,BRITTANY | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | 5/4/2017 | Future Term (this week) |
| 21024264142 | BERTELSMAN,ANGELA D | A | S | F | FL04Q4 | Sr Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21024264492 | MORECI,FILOMENA M | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21024270532 | CHILAMAKURU,DILEEP | A | S | F | SGT021 | Software Engineer II Rotn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 21024275202 | DATTA,DEBALINA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21024278042 | KALFAHS,NATALIE J | A | S | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21024280602 | Joseph,Mark P | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 21024283262 | SMITH,STEPHANIE M | A | S | F | SK0605 | Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 21024284442 | KUMAR,VINOD | A | S | F | OL0134 | Architect, System | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21024287172 | ALDAW,ROAA | A | S | F | SK2901 | Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21024288352 | MYERS,JENNIROSE K | A | S | F | OL0164 | Analyst, Deals | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 21024289762 | JOSHI,NIRAL | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21024289772 | SAYRE,JUSTIN G | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 21024292752 | PARK,BRANDEN | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | 5/15/2017 | Future Term (beyond next week) |
| 21024297802 | LOPEZ,FELIX E | A | H | F | LG0406 | General Warehouse | SLS | 45382 | | SLS Hoffman JRC | IL | Supply Chain | N | Operations | | |
| 21024311472 | MACCARTHY,CHRIS | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 21024311482 | MCLAUGHLIN,SEAN | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 21024311492 | LEBRON,ANAYDEES | A | H | F | 40019 | Personal Shopper | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21024312422 | CHIARODO,SEAN D | A | S | F | LG1017 | DC LP Manager | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 21024315642 | MCGURN,SARAH | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21024317802 | KATAKAM,VANDANA | A | S | F | HS0287 | Manager, Business Analysis | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 21024322622 | NAGAR,CHINMAY | A | S | F | SGT021 | Software Engineer II Rotn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 21024324782 | MOLLICA,DOMINICK | A | E | F | SK0051 | Admin, Ops Support - Trans | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 21024325562 | ROBINSON,BRIAN | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21024330882 | GERSTEN,MICAH J | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 21024339572 | Glynne,Gareth | A | S | F | EC1080 | Head, Retail Services-Km&Sears | KMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartRetail | O | Executive & Administration | | |
| 21024341142 | BOSE,SUVADEEP | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 21024341152 | BAGHDASARYAN,LUSINE | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 21024343692 | DODLE,MADHAVI | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21024347372 | SPERL,MARIA G | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 21024364842 | CHMELA,DRAKE | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21024369082 | WODDI,TARAKNATH | A | S | F | SK0510 | Sr Dir, SC Optimization | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 21024376782 | OZA,SAMAR | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21024385262 | DALEY,JAMES | A | S | F | EC1046 | Chief Product Officer - SYW | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | D | Executive & Administration | | |
| 21024387352 | MA,LISHA | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21024390582 | SCHALL,REBECCA | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 21024394242 | VAJRALA,DIVYA SRI | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21024394262 | QASIM,MOHAMMED | A | S | F | SK0454 | Mgr, Corporate Internal Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 21024395152 | LIEBELT,ELIZABETH | A | S | F | SK0701 | Digital Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21024398342 | FITCH III,JOHN C | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21024398852 | LAWRENCE,KATRINA | A | S | F | OL0076 | Taxonomist | SMC | 37998 | CHICAGO | eCommerce/Retail - 1 N State St | IL | IMX | N | Operations | | |
| 21024398862 | DIAZ,JENNIFER | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 21024406762 | MOWERY,JAMES | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21024414392 | CHANDLER,MARY ANN | A | S | F | SK0010 | Mgr, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 21024414542 | GROVER,CASEY A | A | E | F | SK0593 | Shop Your Way Runner | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations | | |
| 21024415182 | MCMAHON,KELLY | A | S | F | SK0701 | Digital Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21024416352 | VOORHEES,KAITLIN A | A | S | F | SK3168 | Assistant Buyer | SMC | 27755 | | Hoffman Estates | IL | SHCFootwear | N | Operations | | |
| 21024421222 | VERZAL,JAY F | A | S | F | SK0871 | Analyst, Supply Chain | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 21024425542 | ANDRAE,ANNA BEATA S | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 21024435952 | GOEL,SHARMISHTHA | A | S | F | SR1039 | Manager, Business Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21024438342 | ODONNELL,JOANNA M | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21024438482 | ROBERTS,MELISSA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 21024438722 | HELGESON,KAROL A | A | H | F | HS6622 | Customer Advocate | SMC | 08819 | | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 21024439212 | WHEELER,LYNDA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 21024439422 | Wright,Jim | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 21024439472 | FOSTER,BAWAH | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 21024441012 | MORRIS,WHITNEY L | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 21024441842 | VARRETTE,SHERANESE | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 21024441892 | TAMHANE,SMITA G | A | H | F | OL0019 | Technical Program Manager III | SMC | 08819 | | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 21024442922 | FALOTICO,MORGAN | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 21024444212 | TARRAHI,MOHAMMADALI | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 21024444662 | BROWN,LAROD | A | H | F | HS9689 | Customer Acquisition Rep | CMS | 04671 | | HOFFMAN ESTATES-CONTRACT SALES | IL | HomeAppliances | N | Operations | | |
| 21024444782 | FIELDS,BRYANA L | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 21024445612 | GARCIA,SANDRA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 21024446242 | DIGGINES,ARYUS | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 21024447462 | JANEWAY,KATARINA M | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 21024447472 | KLUS,MARCIN R | A | S | F | OL0142 | Security Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 21024449242 | MARCEC,ANDREW | A | H | F | CN2140 | Mgr, Pharmacy Managed Care | SMC | 49090 | | MSO-Hoffman Estates | IL | Pharmacy | N | Operations | | |
| 21024449632 | OPARA,KINGSLEY | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | | MSO-Hoffman Estates | IL | IMX | N | Operations | | |

SEARS_EDA_000006

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Legal Desc | | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2102449912 | GEREN,YIFAT | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations | | |
| 2102449932 | CHANG,BRENDA | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations | | |
| 2102449942 | HILL,PAULINA C | A | H | F | HS0145 | Recruitment Spec, Carry-In | HPS | 24439 | HOFFMAN ESTATES | In Home Claims Team | IL | HomeServices | N | Operations | | |
| 2102445002 | COHEN,OMRI | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 2102445262 | SANFELICE,GIOVANNA | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 2102445952 | Whitman,Shana | A | S | F | SK0990 | Cust Svc Assoc SYW Member Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2102446512 | PUNNA,VISHWANATH | A | S | F | SGT021 | Software Engineer II RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 2102446162 | AKPULONU,NIGEL | A | H | F | CN2454 | Retail Sales & Service Advisor | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 3100001649 | COOKE,FELICIA A | A | S | F | SK6139 | Sr Dir, Marketing Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 3100021673 | MILLIRON,PAMELA S | A | S | F | 13874 | Sales Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 3100022663 | MCDUFFEE,ROBERT G | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 3100003013 | BODLE,JAMES A | A | S | F | SK0247 | Dir, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3100031033 | BROZOVICH,KARAN M | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 3100031563 | GUSTAFSON,KIMBERLY A | A | S | F | SK1006 | HR Generalist | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 3100032323 | MEERSCHAERT,LAWRENCE J | A | S | F | EC0733 | VP, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | O | Executive & Administration | | |
| 3100032553 | MICHAELS,ALAN M | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3100032883 | NELSON,PAUL E | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 3100033503 | WILLIAMS,TERRI L | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 3100033763 | MALEK,BARBARA J | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3100034603 | POKOYOWAY,ROBIN A | A | S | F | SK6032 | Category Mgr I, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3100034873 | ZOGLMANN,CHRISTINE A | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartApparel | N | Operations | | |
| 3100034973 | QUINN,COLLEEN A | A | S | F | SK3108 | Manager, HR Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 3100035543 | RIPPLINGER,JOHN E | A | S | F | 13493 | Mgr, Merchandise | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 3100003713 | WOLLOVETZ,TERRI | A | S | F | SK5520 | Proj Mgr, Transition Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | 5/15/2017 | Future Term (beyond next week) |
| 3100038043 | FIEBER,FREDERICK | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3100036673 | PIZZUTO,JEANA | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 3100007253 | AMAN,PAUL D | A | S | F | SK0649 | Mgr, Transportation | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Supply Chain | N | Operations | | |
| 3100007313 | KARASH,TATYANA V | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3100037153 | ALVAREZ,MARTHA | A | E | F | 11420 | Specialist, Pharm Stor Support | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations | | |
| 3100311321 | WILLIAMS,TERESA M | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 3100232323 | MARLOW,JAMES D | A | S | F | LG74G4 | Data Analyst - Logistic Svcs | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Supply Chain | N | Operations | | |
| 3100232343 | DOVARAS,DAVID | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3100360215 | WOLTZ,BEVERLY A | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3100344182 | HOPFE,RICHARD C | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3100377850 | NADASEN,JEFF | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 3100394960 | HENLEY,KIMBERLY L | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3100418024 | DEQUINA,JACELYN E | A | E | F | 13159 | Pharmacy License Supervisor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | N | Operations | | |
| 3100435362 | NEUNER,CATHERINE A | A | S | F | SK5617 | Real Property Strategist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 3100485983 | RIVERA,EDWIN M | A | S | F | 12014 | Signing Specialist Supervisor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 3100488263 | VELDEY,ANN L | A | S | F | SK0009 | Secretary to Executive | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 3100461308 | VOILES,MOLLY | A | S | F | 11140 | Assistant Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations | | |
| 3100464079 | STEHLIN,MARY | A | S | F | OL0001 | Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3100474200 | DUONG,VINNY D | A | S | F | SK3011 | Mgr, Floor Ready Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations | 5/15/2017 | Future Term (beyond next week) |
| 3102100745 | D'AMBRISI,PATRICIA S | A | S | F | SK0617 | Mgr, Projects | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 3102100969 | RUDOLPH,WILLIAM P | A | S | F | SK0173 | Director, Operations | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 3102100979 | NORD,DOUG A | A | S | F | SK1017 | Mgr, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 3102101113 | MASON,JAMES E | A | E | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 3102101363 | TESSIER,JAMES G | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3102101547 | PYTEL,MARY | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3102101733 | POWELL,BEVERLY A | P | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 3102101863 | HORTON,GLORIA J | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3102102083 | SAUL,LEONARD G | A | S | F | SK0302 | Dir, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3102102084 | MONTONERA,PAUL M | A | E | F | SK0499 | Merchandise Expeditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 3102102223 | DADES,ALTHEA G | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3102102543 | KERN,JOHN F | A | S | F | SK0425 | Director, Asset Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 3102102573 | GREEN,BLANCHE M | A | S | F | SK3095 | Asst Mgr, Promotional Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 3102102561 | ICHIKAWA,CARL T | A | S | F | SK5568 | Mgr, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 3102102753 | HANRATTY,KEVIN J | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3102102990 | CZARNY,SHEILA D | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3102102996 | SAJDAK,CHRISTINE | A | S | F | SK0215 | Mgr, Specialty Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 3102103047 | STEPP,BOBBI K | A | S | F | SK5610 | Dir, Product Mgmt - Brand | SIP | 58491 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 3102103135 | MADER,THOMAS S | A | S | F | SK0318 | Dir, Automotive Services | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations | | |
| 3103101663 | SMITH,MICHELE I | A | S | F | FL11M2 | Logistics Systems Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 3102103213 | MCNAMES,KAREN | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 3102103173 | WILLIAMS,GAYLE E | A | S | F | FL7912 | Customs/Cost Import Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 3102103373 | PHIPPS,BONITA D | A | S | F | SK0595 | Analyst, Business Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3102103383 | LOGAN,LINDA | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 3102103483 | HILL,RHONDA A | A | S | F | SK1014 | Mgr, Sales Presentation FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 3102103483 | THOMAS,DAVID S | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations | | |
| 3102103623 | STEINKAMP,DAVID P | A | S | F | SK6072 | Apparel Commercial Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3102103613 | RUTKOWSKI,STEVEN C | A | S | F | SK0536 | Sr Dir, Logistics Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 3102103663 | GOFF,KERRI L | A | S | F | FL03R3 | District Facilities Manager | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 3102103697 | BETTENCOURT,DIANA L | A | S | F | SK0760 | Mgr, Merchandise Initiatives | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mattress/Big Ticket | N | Operations | | |
| 3102104050 | JAHNIG,SCOTT D | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3102104503 | THRONEBURG,NANCY A | A | S | F | 13711 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations | | |
| 3102104333 | ALEJANDRO,KATHLEEN M | A | E | F | SR75A4 | Process Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 3102104783 | ALLEN,TRACY M | A | S | F | SK0395 | Mgr, National Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3102104673 | PALKIN,DAVID J | A | S | F | 8213 | Director, Store Operations I | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KmartRetail | N | Operations | | |
| 3102104963 | FABING,TERRENCE R | A | S | F | HS1774 | Sr Mgr, Analytics & Insights | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 3102104633 | STOUT,HARRY L | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 3102105153 | MONTONERA,MARGARET R | A | E | F | FL7912 | Customs/Cost Import Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 3102105716 | DOBBIN,KEITH R | A | S | F | SK0260 | Manager, Integrated Retail | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 3102105833 | ARNOLD,shelly R | A | S | F | SK5566 | Director, HR Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 3102106443 | KEMPKA,ROGER R | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3102106543 | KAPSOPOULOS,ARIS G | A | S | F | SK0144 | Mgr, Store Process I | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 3102107328 | PIOTROWSKI,MALGORZATA | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 3102107824 | WOODLOCK,BARRY A | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 3102108473 | BLACK,CHRISTOPHER G | A | S | F | HS0058 | Sr Mgr, Sourcing & Prd Cat | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 3102108636 | VILLARREAL,GLORIA M | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3102109654 | MURTAGH,ROBERT S | A | S | F | SK0133 | Sr Director, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 3102110103 | COATES,TINA M | A | S | F | SK0419 | Sr Dir, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 3102110167 | JOHNSON,KRISTIAN R | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 3102110543 | ALBRECHT,LOUIS J | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 3102110863 | LARSON,STEPHEN J | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |

SEARS_EDA_000006

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Locat | Loc Desc | Legal Entity | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3102110991 | LOEB,WILLIAM H | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | 5/31/2017 | Future Term (beyond next week) |
| 3102111171 | DI CICCO,THOMAS | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3102111430 | NAPLES,DANIEL N | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 3102111462 | BERINGER,ERIC J | A | S | F | LG5063 | Technical Comm Editor | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 3102111649 | YU,SU C | A | S | F | OL0172 | Division Manager, Merchandise | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 3102114197 | SPIRES,MARGARET M | A | S | F | SK6233 | Sr Mgr, Logistics Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 3102116036 | HEADLEY,JAMES J | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 3102118626 | GIBSON,DONALD M | A | S | F | SK0399 | Sr Dir, I&TG Retail Shrd Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3102122126 | GOETSCH JACKSON,JULIE MARIE | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 3102123098 | MAGNABOSCO,PETER J | A | S | F | EC0759 | DVP, Retail Integration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | D | Executive & Administration | | |
| 3102129354 | REDD,KERRY L | A | S | F | SK0616 | Mgr, Operations Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 3102132154 | JUNG,TINA M | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3102133060 | KABA,OUMAR | A | S | F | LG49G3 | Test Engineer | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 3102133270 | SCHWARTZ,CHERYL | A | S | F | SR44F4 | Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 3102133973 | PALM JR,KENNETH W | A | S | F | OL0061 | Analyst, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3102138390 | REED,MATTHEW F | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3102141153 | BARRY,MICHELE L | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 3102142193 | BISHOP,NICHOLE A | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 3102143243 | DAVIS,JUDY R | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3102150800 | Peddie,Heather Y | A | S | F | SK6111 | Analyst, eCom Seller Onboard | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 3102152463 | JARGSTORF,CHRISTOPHER S | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3102152828 | SAVILLO,BENEDICTO T | A | S | F | EC0449 | VP, Credit Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | O | Executive & Administration | | |
| 3102152861 | KAO,MEI H | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | 5/31/2017 | Future Term (beyond next week) |
| 3102170895 | DONOHOE,RONALD D | A | S | F | SK6104 | Sr Director, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 3102175360 | BURNS,MALORY H | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 3102176396 | SCHMITZ,DOUGLAS M | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3102178104 | JENCHEL,LAURENCE M | A | S | F | EC0618 | DVP, Risk Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | D | Executive & Administration | | |
| 3102186776 | AGUIRRE,SONYA C | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3102191966 | WOODALL,DEBRA J | P | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3102198629 | PERLINO,CHRISTOPHER M | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3102200476 | CALDERWOOD,SEYDA | A | S | F | SR16X5 | Dir, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 3102207783 | RODRIGUEZ,ILIANA | A | S | F | SR01K3 | Supv, Accounting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 3102218199 | STRASSER,MICHAEL | A | S | F | HS4069 | Mgr, Channel Operations | HPS | 08373 | HOFFMAN ESTATES | Sears A&E Factory Services | 44 | HomeServices | N | Operations | | |
| 3102222902 | AENCHBACHER,BENJAMIN H | A | S | F | SK0142 | Mgr, Store Process II | FLS | 58490 | HOFFMAN ESTATES | SearsRetail | N | HomeServices | N | Operations | | |
| 3102224313 | DUBBERKE,THERESA | A | S | F | CN2552 | Team Manager, Sales & Service | SMC | 24492 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 3102229231 | ROGERS,DAVID J | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 3102230580 | ENZENBACHER,JOSEPH T | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3102238625 | BOEHM,JESSICA L | A | S | F | SR28F4 | Project Leader, Internal Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 3102252683 | INGERSOLL,ANDREW G | A | S | F | EC0922 | DVP, CoS & CFO - SYW Brands | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | D | Executive & Administration | | |
| 3102259543 | JESSE-SMITH,MELINDA N | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 3102258546 | HOPP,DANIEL L | A | S | F | EC0227 | DVP, CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | D | Executive & Administration | | |
| 3102260738 | CASTRO-SMITH,MARSHA M | A | S | F | SK0942 | Project Manager | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 3102264436 | ZIELINSKI,PETER T | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3102265296 | DAVE,BHAVIN N | A | S | F | SK0344 | Dir, Integrated Cust Exp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3102266850 | PRABHAVALKAR,TRUPTI | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3102269723 | ABELSON,ZACHARY M | A | S | F | SK6104 | Sr Director, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3102270943 | GIESEN,JULIE A | A | S | F | SK0938 | Strategic Development Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3102271323 | DILSWORTH-FLOYD,LAGUADIA M | A | S | F | SR88F5 | Dir, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3102271709 | KOWALSKI,MARLENA | A | E | F | SR7530 | Accounting Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3102272840 | OTTE,ANTHONY E | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3102279025 | EVANS,AMANDA J | A | S | F | SK0532 | Asst Mgr, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3102280658 | KOPCZYNSKI,GLENN A | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3102280838 | PITCHER,ELIZABETH | A | S | F | SK0312 | Mgr, Risk Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3102281683 | KELLEY,BRITTANY F | A | S | F | SK5602 | Manager, Creative | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3102283473 | BUTLER,RHETT A | A | S | F | SK3113 | Dir, New Svcs Product/Bus Dev | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | NewServices | N | Operations | | |
| 3102284073 | GOERS,DONALD M | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3102284598 | Pusateri,Sandi M | A | S | F | SK5573 | Sr Business Anlyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations | | |
| 3102285314 | D'AMICO,MELISSA S | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 3102290203 | KANE,MIKAEL T | A | S | F | SK0231 | Mgr, Construction | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 3102291084 | BRAM,TRACY J | A | S | F | SK0446 | Business Support Trainer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3102294835 | KURKOWSKI,EWA H | A | S | F | SK1017 | Mgr, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 3102302230 | COLEMAN,CHIQUITA M | A | S | F | SK0009 | Secretary to Executive | SMC | 27755 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations | | |
| 3102303219 | DUFFEY,MARK S | A | S | F | SK0379 | Dir, Customer Research | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3102304582 | MILLER,KRISTYNA L | A | S | F | HS1125 | Mgr, Business Marketing - PRS | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3102307843 | TRENDL,ALIZ R | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Finance | N | Executive & Administration | | |
| 3102304853 | LEDONNE,MICHAEL V | A | S | F | SK3102 | Dir, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | 5/16/2017 | Future Term (beyond next week) |
| 3102308760 | HOLBROOK,JEREMY R | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 3102311893 | HUMAYUN,SYED MUHAMMAD U | A | S | F | EC1010 | DVP, Marketing Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | D | Executive & Administration | | |
| 3102321247 | LIMA,JESSICA L | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3102323243 | CARLIN,JAMES | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 3102330801 | REINHARD,BRENDA R | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3102338983 | ROSS,CHRISTOPHER O | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3102340098 | HEFLIN,DAVID W | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 3102340523 | LESTER,LANE T | A | S | F | 11012 | Manager, Financial Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3102341956 | BAUTISTA,ELVIN | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 3102342147 | SRIDHARAN,BHARATH | A | S | F | SK6172 | Sr Dir, Socl Web & Mobile Apps | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3102342845 | EKAMBARAM,VINOD KAUSHIK | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3102340573 | HAN,SANG C | A | S | F | SK0517 | Mgr, Brand Management | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 3102344103 | NG,JESSIE L | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3102344583 | FULLER,MARY B | A | S | F | SK0LP5 | Director, Corporate LP Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 3102344823 | NIDAMANUR,YAMINI SUNITHA | A | S | F | OL0105 | Manager, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3102345073 | FRAISER,JENNIFER | A | S | F | SK0938 | Strategic Development Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3102346092 | AVITIA-GUZMAN,JAQUELINE | A | S | F | 13411 | Dir, Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3102346743 | MORETTI,DONALD M | A | S | F | SK3072 | Dir, Selection & Assessment | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations | | |
| 3102347243 | DRAVER,WILLIAM J | A | S | F | SK6217 | Sr Data Modeler | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3102348152 | WALDERSEN,KEVIN T | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 3102350603 | LUNA,BLANCA L | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 3102350853 | HADCOCK,ELAINE Y | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 3102354972 | HUGGINS,TRAVIS E | A | S | F | SK6065 | Sr Mgr, Exec Talent Acq | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 3102355753 | SZYMASZEK,DARIUSZ R | A | S | F | SK3044 | Architectural Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3102358283 | WASSERMAN,ERIC H | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3102358543 | JAMIL,AHSAN | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3102359413 | SHARGEL,YOAV | A | S | F | SK5514 | Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3102359633 | KEDDINGTON,JORDAN D | A | S | F | SK0183 | Division Merchandise Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Location Desc | Company | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3102362419S | VANNART,JACQUELINE | A | S | F | SR1928 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 31023627883 | Hoppe,Nicholas | A | S | F | SK3174 | Mgr, HR Bus Effectiveness | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 31023635913 | OCONNOR,SHAWN F | A | S | F | OL0101 | Web Developer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31023648863 | THEODOSOPOULOS,MATT | A | S | F | FL04Q4 | Sr Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31023657013 | BANDA,NAGAMANI | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31023659543 | HABERSKI,STEPHEN J | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 31023663863 | CONNOLLY,MICHAEL S | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 31023678193 | JOHNSON,BRAD | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31023687613 | OUTTEN,RICHARD E | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31023696353 | GOLDWATER,SUSAN J | A | S | F | SK5671 | Sr Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31023725663 | KOUTOUPIS,ANTONIA | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 31023726513 | GILLIGAN,TRAVIS E | A | S | F | SK0504 | Sr Dir, I&TG Service & Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 31023731913 | BRAASCH,SCOTT R | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31023733093 | MCTAVISH,VENAE D | A | S | F | HS8659 | Sr License Administrator | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 31023734203 | SOKOLEWICZ,MICHAEL A | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31023734483 | LENARD,DEREK M | A | S | F | SR23K5 | Dir, Project Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 31023739233 | MCGAHA,ALYSSA C | A | S | F | SK0553 | Mgr, Strategic Talent | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 31023741803 | LIU,YI-CHENG | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31023763893 | RAHMAN,SYED S | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/5G/Toys | N | Operations | | |
| 31023786013 | CONLEY,KIMBERLY E | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31023806053 | NARVAEZ,CARLOS A | A | S | F | 11047 | Sr Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31023817363 | MERCER II,ARTHUR | A | S | F | SK6234 | National Mgr, AP Lrng & Dvlpmt | SRO | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 31023823323 | O'BRIEN,MELISSA K | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | 5/30/2017 | Future Term (beyond next week) |
| 31023837233 | WEISSMAN,IAN D | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31023838433 | MATHAIYAN,KHEERTHEEGHA | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31023838453 | ARTHUR,JAMES S | A | S | F | HS1918 | Multimedia Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 31023852723 | EZROL,JONATHAN A | A | S | F | SK0070 | Dir, Business Finance | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 31023894433 | NANDA,UDITA | A | S | F | OL0001 | Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31023895923 | ALBARRAN,AARON M | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31023904413 | DASARI,BHARADWAJA | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31023905303 | VANDE KERCKHOVE,THOMAS J | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31023910433 | Shorter,Faith A | A | S | F | SK0605 | Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 31023914033 | Irala,Jeevana P | A | S | F | SK6027 | Architect, I&TG | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 31023919113 | Mancilla,Roberto | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 31023919833 | Martinez,June T | A | E | F | SK1212 | Customer Service Rep | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31023920733 | Hart,Mark | A | S | F | SK0738 | Online Merchandiser | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartApparel | N | Operations | | |
| 31023921443 | nguyen,ly | A | S | F | OL0105 | Manager, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31023921663 | Hearne,Daniel | A | S | F | SK2058 | Mgr, Promotional Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 31023921963 | AZHAR,USMAN | A | S | F | SK2986 | Sr Dir, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 31023923123 | Fuhs,Christopher M | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 31023927493 | BADKAR,GAURAV S | A | S | F | SK0276 | Lead,IDRP Bus. Optimization | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 31023930193 | PATAG,JOSE ALFONSO S | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 31023931283 | Garland,Deborah | A | S | F | SK0394 | Sr Dir, HR Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 31023930913 | Grewal,Aman J | A | S | F | SK6147 | Sr Dir, Mktg & Tgt Interaction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 31023936933 | Keddie,Janet | A | S | F | 13114 | Sr Analyst, Merch Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 31023939883 | Hussain,Mohammed A | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 31023942403 | Feddersen,Michael | A | S | F | HS0001 | Dir, Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31023944063 | TOOR,HAMMAD | A | S | F | 13869 | Mgr, Pricing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31023952163 | Smith,Helen L | A | S | F | SK0544 | Recruiting Mgr, Talent Acq | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 31023953433 | Lee,Andrew D | A | S | F | SR06X4 | Mgr, Compensation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 31023954633 | MATHUR,VIBHOR | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31023958233 | Lewis,Eyallia M | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 31023959533 | Ahmed,Syed Imran | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 31023970453 | GEE,LAURA | A | S | F | OL0107 | Director, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31023970803 | EICHAKER,KIMBERLY A | P | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations | | |
| 31023972483 | NGUYEN,LINH T | A | S | F | 13869 | Mgr, Pricing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31023975733 | PALAGUMMI,SUSMITA | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 31023978863 | Porcelli,Mary E | A | E | F | SK0146 | Sign Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 31023996433 | JOSE,JUSTIN | A | S | F | SK0336 | Sr Analyst, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 31023999403 | GROSE,LISA k | A | S | F | SK6088 | Director, Digital Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 31024026503 | LOEBIG,LISA | A | S | F | SK3087 | Mgr, Communications & Learning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 31024027593 | BOOK,CHRIS | A | S | F | EC1051 | DVP/GM, Commercial - Online | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | D | Executive & Administration | | |
| 31024027603 | KUMAR,RAVINDER | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31024039483 | DUTTA,AKHIL | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31024041713 | CORN,NATHANIEL | A | S | F | SK1034 | Mgr, Pharmacy Reconciliation | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations | | |
| 31024042073 | NOURELDIN,MAHMOUD | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31024045163 | PETROYA,EVELINA K | A | S | F | SK0122 | Planning Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 31024045273 | CHEN,QI | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31024052453 | SUMAN,ALEKSANDRA | A | S | F | SK5633 | User Experience Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31024052763 | GRONEK,JORIE L | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 31024054013 | SPARACINO,PETER C | A | S | F | HS2026 | Mgr, Marketing Paid Search | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 31024056173 | ANDREAKOS,DAVID C | A | S | F | OL0192 | Manager, Item Build Team | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations | | |
| 31024058563 | ALBERTSON,J O | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 31024067283 | SHARMA,MANOJ | A | S | F | OL0126 | Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31024070133 | DE GANTE,OSCAR | A | S | F | OL0044 | Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 31024071343 | UDAYAGIRI,KRISHNA KISHOR | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31024074473 | RUSSO,ANESSA | A | S | F | SK4029 | HR Specialist | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 31024074493 | SAMPATH,NAVEEN K | A | S | F | SK0330 | Sr Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 31024078033 | BOPPANA,SREEKANTH | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 31024078553 | NAPIER,TRACY | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31024078133 | MANIVANNAN,ARUNKUMAR | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31024089393 | LI,MIAO | A | S | F | SK0455 | Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 31024095733 | WALKER,TAKELA | A | S | F | SK0383 | Pricing & Sign Execution Spec | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 31024094733 | SYED,NOOR MOHAMMED | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31024099253 | Mantzoros,LAURA D | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31024095433 | SRIVASTAVA,VRUSHALI | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 31024105133 | CEN,HAIMENG | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 31024105833 | FUGATE,BRIAN T | A | S | F | OL0089 | Assoc Principal Visual Dsgner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31024109803 | KUMRIA,BESJAN | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31024117063 | GOETTLING,KIRA X | A | S | F | SK3168 | Assistant Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/5G/Toys | N | Operations | | |
| 31024118223 | RAFF,ELLIOT | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 31024120783 | BUNGERT,ANDREW | A | S | F | OL0181 | Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31024123883 | GAO,HAO | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31024126853 | SANCHEZ,JENNIFER | A | S | F | SK1218 | Meeting Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Loc | Loc Desc | Company | Work St | Division | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31024143283 | HICKS,ANDREW | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31024143843 | WOZNY,REGINA M | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 31024148443 | KIM,MICHAEL | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 31024147603 | HOPE,SHANTEE M | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 31024150643 | BURNS,KIMBERLY D | A | S | F | SK5642 | Quality Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31024155903 | GOHEL,CHANDRAKANT B | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31024166523 | MUKHERJEE,ARITRA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31024172093 | WOELFFER,ROBYN | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 31024176313 | FOSHAG,JASON A | A | S | F | SK0856 | Specialist, Soc Media Content | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 31024178323 | BARRETT,ROBERT L | A | S | F | OL0087 | Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31024178333 | SHUKLA,ISHA K | A | S | F | OL0122 | Software Dev Eng Test I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31024203843 | ARUMUGAM,VASUKI | A | S | F | OL0023 | Sr Mgr, Technical Program Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31024204273 | SINGH,PRASHANT K | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31024205963 | THOMPSON,KIM | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 31024209043 | PALANISAMY,SASIKALA | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 31024209413 | JOHN,DINTU ALEX | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31024212093 | BARAN,ASHTON | A | S | F | SK0955 | Business Data Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 31024139033 | COOK,KELLY | A | S | F | EC0512 | VP, CMO - Kmart | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | O | Executive & Administration | | |
| 31024214333 | SAVIN,MATTHEW D | A | S | F | SR07L2 | Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 31024214593 | MISHRA,ASHISH | A | S | F | OL0070 | Software Engineer III | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 31024219233 | GAHAN,MOLLY | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 31024194733 | PAULSEN,MARK B | A | S | F | HS2026 | Mgr, Marketing Paid Search | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeAppliances | N | Operations | | |
| 31024209533 | SIRAKOV,ROSEN | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31024220333 | MUDDANA,USHASRI | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31024228133 | RIEHLE,BRANDON J | A | S | F | OL0122 | Software Dev Eng Test I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31024228633 | POLYAKOVA,EKATERINA | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 31024259133 | NAGLE,CONNOR | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 31024282433 | RESSLER,CHRIS | A | S | F | HS2036 | Analyst, HS Operations | HS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 31024294433 | GANGADHARAN,RAHUL | A | S | F | SGT022 | Software Engineer III Auth | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 31024310233 | OLEARY,MAURA | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 31024348133 | THAMTHIENG,TANANYA | A | S | F | SK5507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31024361833 | CHENNAT,ABHIJITH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 31024367433 | JAIN,GAURAV | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 31024389533 | LOFGREN,MARK A | A | S | F | FL04Q4 | Sr Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31024409233 | JORDAN,BRANDON | A | S | F | SK0787 | Community Case Manager | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations | | |
| 31024483933 | LOVE,CHRISTOPHER | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 31024493733 | KAUFLIN,NATALIE D | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 31024494133 | MEADOWS,SUZANNE | A | S | F | OL0169 | Online Merchant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 31024294233 | VALENTI,GIOVANNA | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 31024505533 | SCHULTZ,SHANE P | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 31024523133 | Kraychik,Igor | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 31024527633 | GOODRICH,MARY E | A | S | F | SK0167 | Mgr, Retail Communications | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsRetail | N | Operations | | |
| 31024588833 | Kirk,CANDICE M | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations | | |
| 31024588933 | NIEVES,JAMMIE M | A | S | F | OL0163 | Analyst, Promotions | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 31024266633 | AGARWAL,AMIT | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31024638033 | STUBBS,MARY E | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 31024645033 | GADDAM,CHANDRASEKHAR | A | S | F | OL0126 | Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31024663933 | PAINTER,VALERIE L | A | S | F | SR14X3 | Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 31024664033 | DEVLIN,FRANK | A | E | F | SK2004 | Director, Safety Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Executive & Administration | | |
| 31024674633 | VALENTIN MIRANDA,YADIRA | A | S | F | SK0146 | Sign Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 31024695333 | DE LA FUENTE,BRIAN | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 31024703333 | RUGGIO,CHRISTOPHER D | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 31024713383 | MASHINSKY,SERGEY | A | S | F | OL0156 | Mgr, eCommerce Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 31024752033 | STEELE,SARAH M | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 31024757733 | DESAI,ANUJA | A | S | F | SK0037 | Mgr, Marketing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 31024764033 | WEIDNER,BRADLEY | A | S | P | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 31024779933 | MISHRA,SANDEEP | A | S | F | SK3020 | Architect, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 31024780433 | ARNAOUT,SIRENA K | A | S | F | SK1006 | HR Generalist | SMC | 08819 | | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 31024785933 | PASSERO,ANGELA | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 31024287593 | ZAVALA PLASENCIA,LAURA J | A | S | F | SK2901 | Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 31024890133 | GARCIA DE ALBA,SARA L | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 31024890233 | SONG,YOO JIN | A | S | F | SK0406 | Digital Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 31024897233 | KONOPKA,KELSI | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 31024927333 | ULHAMEED,SYED F | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 31024927433 | MARSHALL,ERIC | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31024927733 | HUNTER,ANDREW J | A | S | F | FL17Q3 | Specialist, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 31024953633 | RAIA,SAMUEL P | A | S | F | SK5507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 31024962533 | KHAN,SAFEEA | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 31024987633 | CABALONA,LOUELLA ROSE M | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT | | |
| 31024305633 | FISHKIN,KELLY N | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 31024310423 | MANTE,LYNDSEY | A | S | F | SK6224 | Associate Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 31024312423 | SHAFER,JOSEPHINE E | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 31024317403 | LICATA,SARAH | A | S | F | SR55X3 | Consultant, Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 31024320013 | ABDUL,BILKIS A | A | S | F | 11810 | Administrator, HR Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 31024322593 | HEINZ,NICHOLAS L | A | S | F | EC1024 | VP, CFO - Home Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | O | Executive & Administration | | |
| 31024324503 | PYDI,RADHA KRISHNA | A | S | F | SK6027 | Architect, I&TG | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 31024325783 | HALL,JUSTIN D | A | S | F | 7140 | HR Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 31024327753 | BARRERA,GLADYS | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 31024327863 | Rahimi Vahed,Alireza | A | S | F | SK0389 | Data Scientist IV | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Supply Chain | N | Operations | | |
| 31024328553 | HARRINGTON,DAVID | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31024331403 | SMITH,CAROL E | A | S | F | SK5004 | Sr Taxonomist | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations | | |
| 31024332733 | KARAVAKIS,CHRISTINE C | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 31024350433 | YEE,WAI GEN | A | S | F | EC0641 | DVP, Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | D | Executive & Administration | | |
| 31024338533 | WEAVER,RUSSELL | A | S | F | HS1795 | GM/Dir Home Warranty | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 31024353033 | BERMUDEZ,PAULA | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 31024367833 | Garcia,David | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31024351573 | THAKRE,NILESH | A | S | F | SGT022 | Software Engineer III Auth | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 31024354033 | PANDURENGAN,RAJESH K | A | S | F | OL0126 | Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31024364853 | WILLIAMS,RITA M | A | S | F | SK0579 | Sr Recruiter | SRO | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 31024366493 | VIZUETA,JEFFREY V | A | S | F | CN0018 | Mgr, Contact Exp & Optimiz-MSO | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 31024360803 | BILLOW,BENJAMIN A | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 31024372813 | PATEL,RAKSHIT | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT | | |
| 31024382073 | FARNSWORTH,ANNA M | A | S | F | SK0799 | Graphic Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31024383093 | ALEXANDER,ALAN | A | S | F | HS0086 | Pricing Data Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc Desc | | Work St | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1694 | 31024386713 | BYRON,LAURA C | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 1695 | 31024388453 | KAMBLE,PRASHANT A | A | S | F | SGT021 | Software Engineer II Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1696 | 31024389363 | BOTTOMLY,GLENN D | A | S | F | EC1047 | GM, Member Services - SYW | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | O | Executive & Administration |
| 1697 | 31024392523 | KNOX,DONALD E | A | S | F | SK1853 | Dir, Business Cont Crisis Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 1698 | 31024396353 | THOMASON,JEREMY B | A | S | F | SK5543 | Communications Specialist | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 1699 | 31024398863 | HOMEWOOD,RACHEL L | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 1700 | 31024399713 | WALKER,MARLA | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1701 | 31024400433 | AFRA,SARDAR | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 1702 | 31024400783 | SRIVASTAVA,ABHISHEK | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1703 | 31024401173 | SOMAN,SIMNA | A | S | F | SGT020 | Software Engineer I Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1704 | 31024402533 | DOWNEY,VERONICA M | A | S | F | SK0546 | College Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1705 | 31024403763 | JONAS,SHERI K | A | S | F | SK0822 | Project Manager, Facilities | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 1706 | 31024407873 | BELTZ,ANDREW | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 1707 | 31024409303 | BHARDWAJ,AMIT | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1708 | 31024411553 | SONJAKE,DEDUN | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1709 | 31024413153 | KOSINSKI,PAUL | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 1710 | 31024417653 | OTANO,EVA | A | H | F | HS1771 | Client Administrator | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations |
| 1711 | 31024421913 | PARRIH,RAVIRASHMI K | A | S | F | CS3666 | Mgr, Business Systems | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeAppliances | N | Operations |
| 1712 | 31024422673 | WILLIAMS,SHERRI | A | H | F | HS1771 | Client Administrator | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations |
| 1713 | 31024424973 | MAKER,KRISTA | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartApparel | N | Operations |
| 1714 | 31024425543 | THOMPSON JR.,RUSSELL V | A | S | F | 13531 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 1715 | 31024427063 | PAGANELIS,MATT | A | S | F | FL04Q4 | Sr Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1716 | 31024427833 | Martinez,Remie Joy | A | H | F | HS0145 | Recruitment Spec, Carry-In | SMC | 24439 | HOFFMAN ESTATES | In Home Claims Team | IL | HomeServices | N | Operations |
| 1717 | 31024431163 | ALLEN,DEVYN | A | H | F | HS9583 | Sr Claims Process/Rcvry Clerk | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations |
| 1718 | 31024434283 | PATEL,SAINI | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1719 | 31024435193 | JOVANOVIC,MILICA | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations |
| 1720 | 31024435733 | LAKSHMANAN,DEVI CHITRA | A | E | F | SK0383 | Pricing & Sign Execution Spec | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1721 | 31024438763 | HARRIS,AARON | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 1722 | 31024438843 | HODGES,RYAN | A | S | F | SK6001 | Consultant, Leave & Accomm | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 1723 | 31024439473 | LAVENDER,BETTYANNE | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 1724 | 31024439643 | PERRINE,KARINA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 1725 | 31024439913 | GAZIUDDIN,SAADIA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 1726 | 31024440723 | CRUZ,GERARDO | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 1727 | 31024442323 | WHITE,ANTANISHA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 1728 | 31024442543 | JOSHI,LALITHA | A | S | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 1729 | 31024443393 | SHINGARE,GIRISH G | A | S | F | SGT021 | Software Engineer II Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 1730 | 31024444053 | BRANCATO,DAVID | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 1731 | 31024444763 | GARDNER,MONICA | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 1732 | 31024444793 | LECH,NICOLE M | A | S | F | SK0358 | Tax Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1733 | 31024444813 | MONTENEGRO,CARMEN | L | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 1734 | 31024445003 | GRAY,KIYANA | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 1735 | 31024445333 | VOGEL,JESSICA S | A | S | F | SK6088 | Director, Digital Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 1736 | 31024446133 | MOORE,DEJA | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 1737 | 31024448333 | BARNETT,SARAH | A | H | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 1738 | 31024449033 | WILSON-FISHER,GABRIELLE | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 1739 | 31024449043 | BROWN,SHATOYA | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 1740 | 31024449633 | MATHEWS,RACHELLE | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 1741 | 31024450113 | Love,Iesha S | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 1742 | 31024451533 | ROZARIO,BRYNELLE | A | H | F | HS6508 | Parts Research Specialist | HPS | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations |
| 1743 | 31024452363 | PATEL,KOMAL | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 1744 | 31024458713 | MCFARLAND,BYCHA | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 1745 | 31024459033 | BAUMGARTNER,MATTHEW | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1746 | 31024460493 | KIRBY,FANIA | A | S | F | HS6622 | Customer Advocate | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 1747 | 31024460883 | KRAUSE,KRISTEN U | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 1748 | 41000001694 | KEIL,THOMAS G | A | S | F | SR05F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1749 | 41000011584 | HICKS,MARK DOUGLAS | A | S | F | EC0617 | VP, Store Operations | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | O | Executive & Administration |
| 1750 | 41000014394 | SMITH,MICHAEL S | A | S | F | 13278 | Regional HR Director | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 1751 | 41000015254 | VISSERING,LYNN | A | S | F | 13874 | Sales Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 1752 | 41000031094 | BAKER,JUDITH A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1753 | 41000036494 | LEMMERT,TODD C | A | S | F | EC0366 | DVP, Field Facilities | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | D | Executive & Administration |
| 1754 | 41000062394 | STANGE,PATRICIA | A | S | F | SK6039 | Sr Manager, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1755 | 41000064314 | EVANS,RONALD F | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1756 | 41001677184 | ANDERSON,JUSTIN | A | S | F | HS0287 | Manager, Business Analysis | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations |
| 1757 | 41001970864 | BODO,MONIK | A | S | F | 11812 | Store Ops Procedure Developer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 1758 | 41002742444 | DEAN,WANICE S | A | S | F | CN0018 | Mgr, Contact Exp & Optimiz-MSO | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 1759 | 41002890034 | OMAIRY,CHRISTINA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 1760 | 41003046464 | KAUSE,TIM | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 1761 | 41003710994 | MILLER,KIMBERLY A | A | S | F | 13874 | Sales Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 1762 | 41003960004 | RUTLEDGE,JEFFREY A | A | S | F | 11348 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HomeAppliances | N | Operations |
| 1763 | 41004337894 | PEZZATO III,DINO A | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1764 | 41004541324 | SIMPSON,MICHAEL | A | S | F | SR0221 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 1765 | 41004684034 | DEWITTE,LINDA L | A | S | F | SK1040 | Mgr, Pharmacy Operations | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations |
| 1766 | 41021008404 | JENKINS,CURTISTINE | A | E | F | SR7530 | Accounting Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1767 | 41021009274 | NETKOW,MICHAEL M | A | S | F | SK0541 | Mgr, Accounting Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 1768 | 41021013404 | MC DERMOTT,FRANK P | A | S | F | HS4048 | Inventory/Asset Mgmt Analyst | SMC | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations |
| 1769 | 41021013894 | BRABSON JR,JAMES | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 1770 | 41021014214 | BOLEK,MARGARET | A | E | F | FL7812 | Specialist, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | 5/15/2017 | Future Term (beyond next week) |
| 1771 | 41021016564 | BRODIE,BRAD W | A | S | F | HS0024 | Fleet Coordinator | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 1772 | 41021016874 | RIGALI,KAREN | A | S | F | SK0362 | Sr Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations |
| 1773 | 41021017314 | KOLTON,YVONNE | A | S | F | SK0498 | Mgr, Merchandising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 1774 | 41021018124 | RUCKA,ROBERT G | A | S | F | SK0926 | Mgr, Trans. Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 1775 | 41021023894 | GRABOWSKI,TERESA | A | E | F | SK0050 | Litigation Intake Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Operations |
| 1776 | 41021025494 | VOZNAK,MICHAEL A | A | S | F | SK0499 | Merchandise Expeditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 1777 | 41021025594 | MORRIE,MICHAEL V | A | E | F | EC0531 | DVP, CFO - Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 1778 | 41021027704 | HOWVER,JOSEPH M | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 1779 | 41021027894 | WASHINGTON,ROBERTA | A | E | F | FL7812 | Specialist, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | 5/15/2017 | Future Term (beyond next week) |
| 1780 | 41021027904 | Deleo Reyes,Dolores C | A | E | F | HS3131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 1781 | 41021028134 | ELLERBY,MICHAEL R | A | S | F | SK3102 | Dir, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 1782 | 41021028524 | ONEILL,TERRANCE G | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1783 | 41021029884 | COOMBS,LAWRENCE D | A | S | F | SK0031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1784 | 41021030434 | SIMKOSKI,CHARMAINE M | A | H | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 1785 | 41021032514 | MEGGS,WINFIELD R | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 1786 | 41021032534 | KELLY,THERESE A | A | S | F | SK0049 | Mgr, Human Resources - II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 1787 | 41021033984 | HERCOG,JUNE | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | BU Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1788 | 41021034434 COVELL,ROBERT P | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1789 | 41021034454 WHITCHARD,JUDITH M | A | S | F | SK0360 | Merchandiser | FLS | 58490 | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 1790 | 41021036364 WAGNER,JEFFREY C | A | S | F | 8674 | Systems Analyst II | SMC | 58491 | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1791 | 41021038234 SAROCH,JULIE E | A | S | F | SK6155 | Sr Dir, Inventory Management | SMC | 58491 | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1792 | 41021040904 EARL,KATHLEEN D | A | S | F | CN2346 | Mgr, Call Center Applications | SPC | 58490 | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 1793 | 41021043044 DIGGS,SHELIA O | A | S | F | FL1030 | Coordinator, Licensed Bus Ops | SMC | 58491 | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1794 | 41021043954 ALONSO,SYLVIA | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1795 | 41021046064 KALINIEC,GRACE | A | S | F | SK3088 | Marketing Sys Analyst | SMC | 58491 | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 1796 | 41021050144 PIRC,CHERYL | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1797 | 41021052554 FREITAG,THOMAS C | A | S | F | EC0820 | VP, Inventory & Space Mgmt | SMC | 58491 | Sears Holdings Management Corp | IL | InventoryMgmt | O | Executive & Administration | | |
| 1798 | 41021055644 MARSDEN,PETER G | A | S | F | SK0196 | Mgr, Space Management | SMC | 58491 | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1799 | 41021056924 HOFER,KEVIN | A | S | F | SK6156 | Sr Dir, Inventory Sys & Supp | SMC | 58491 | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1800 | 41021059284 ZOUBEK,NANCY A | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1801 | 41021064404 VASKOVSKY,GINA M | A | S | F | SK5535 | Dir, Account Management | SMC | 58491 | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 1802 | 41021068114 BERNARDIN,EDNA M | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1803 | 41021072144 MICHALSKI,MARY C | A | S | F | EC0849 | DVP, Creative Services | SMC | 58491 | Sears Holdings Management Corp | IL | Marketing | D | Executive & Administration | | |
| 1804 | 41021074554 NEUKOM,JEFF R | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1805 | 41021077224 FRANKOWSKI,EDWIN W | A | S | F | SK0792 | Director, Contract Management | SMC | 45329 | SLS Home Delivery | IL | Supply Chain | N | Operations | | |
| 1806 | 41021078634 LACOSSE,SCOTT N | A | S | F | SK6160 | Sr Dir, Information Engines | SMC | 58491 | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1807 | 41021083994 ORLOV,YANA | A | S | F | OL0018 | Technical Program Manager II | SMC | 58491 | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1808 | 41021086374 MASOOD,ASIF A | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1809 | 41021086684 LORUSSO,FILOMENA | A | H | F | HS0094 | Resolution Specialist (SC) | SMC | 08819 | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 1810 | 41021089984 TREWARTHA,JAMIE B | A | S | F | SK0717 | Sr Dir, Store Processes | FLS | 58490 | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 1811 | 41021111714 ORLOV,SOFIA | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1812 | 41021115414 SENECAL,LEROY J | A | S | F | FLDRMS | Director, Merchandise Support | FLS | 58490 | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 1813 | 41021115424 ANDERSON,LISA B | A | S | F | SK3102 | Dir, Supply Chain Operations | SMC | 58491 | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1814 | 41021132434 RAMESBOTTOM,JONATHAN M | A | S | F | SK0324 | Manager, Development (Auto) | STG | 58490 | Sears Roebuck & Co. | IL | Auto | N | Operations | | |
| 1815 | 41021175774 EIRICH,LORI L | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 1816 | 41021184624 CARLSON,MARIANNE | A | S | F | SK5656 | Designer, Interior/Exterior | FLS | 58490 | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 1817 | 41021214234 OSTUNI,ANDREA R | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1818 | 41021223354 BOYER,ANTHONY M | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 1819 | 41021232394 ESKEW,BOBBIE J | A | E | F | SK0050 | Litigation Intake Specialist | SMC | 58491 | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 1820 | 41021236584 HUTCHINSON,CHRISTINE | A | S | F | SK0351 | Buyer | SMC | 58491 | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 1821 | 41021257774 STRZALKOWSKI,GREG R | L | S | F | SK1007 | Sr Mgr, Facilities | SMC | 58491 | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1822 | 41021259454 HONIG,GEORGE H | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 1823 | 41021259824 MITZNER,GARY L | A | S | F | EC0623 | DVP, Service Contracts | SPC | 58490 | Sears Roebuck & Co. | IL | HomeServices | D | Executive & Administration | | |
| 1824 | 41021259954 HANDIAJA,JOHANNES | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1825 | 41021277004 BROTCKE,ANGELA M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1826 | 41021290784 BECKER,RUSSELL D | A | S | F | OL0133 | System Engineer III | SMC | 58491 | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 1827 | 41021296294 RAGO,JANET M | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1828 | 41021321564 MILLS,MARIE E | P | E | F | SK0591 | Merchant Assistant | SMC | 58491 | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 1829 | 41021330794 BENNETT,PAMELA S | A | E | F | 7025 | Executive Assistant SHC | SMC | 27755 | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 1830 | 41021343984 STRUCK,PHYLLIS A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1831 | 41021346804 IBARRENTOS,RAUL | A | H | F | LG0406 | General Warehouse | SLS | 45382 | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1832 | 41021374454 LANGE,MARK W | A | S | F | SK3016 | Sr Product Manager | SMC | 58491 | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 1833 | 41021383174 PULT,ROBERT W | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1834 | 41021383684 CARPENTIER-ALTING,CATHERINE H | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 1835 | 41021388634 KRAWCZYK,ROBERT F | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 1836 | 41021438344 BERGLIND,ERIC J | A | S | F | SK6183 | Sr Dir, Client Engagement SYW | SMC | 58491 | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1837 | 41021501144 MERCHUT,KIM A | P | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1838 | 41021517684 RODRIGO,MAY B | A | S | F | SK5563 | Dir, Sears Gift Card Portfolio | VGC | 58490 | Sears Roebuck & Co. | IL | FinancialSvcs | N | Operations | | |
| 1839 | 41021558834 KUKEC,JOSEPH V | A | S | F | HS1841 | Dir, In Home National Ops | HPS | 58490 | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 1840 | 41021559054 FARKAS,DREW E | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 1841 | 41021613534 AVILA,LAKESHA LATRESE | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 1842 | 41021706174 LINDSAY,JASON | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 1843 | 41021718884 WAHL,CYNTHIA I | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1844 | 41021742574 BELL,JEANNETTE M | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 1845 | 41021746284 RADERS,AMY M | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1846 | 41021793624 MILLER,EARNESTINE | A | E | F | HS0036 | PA Pricing Specialist | HSV | 58490 | HOFFMAN ESTATES Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 1847 | 41021827134 STOECKL,LISA | A | S | F | SR58F4 | Project Mgr, Hospitality Servi | SMC | 58491 | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1848 | 41021885794 BULAK,MICHAEL R | A | S | F | SK5602 | Manager, Creative | SMC | 58491 | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1849 | 41021894594 MARIN,SAYDA N | A | S | F | SK1151 | Manager, Production | SMC | 58491 | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 1850 | 41021899584 EVANS,APRIL | A | S | F | SK6026 | Engineer, I&TG | SMC | 58491 | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 1851 | 41021919334 ABIRAMIKUMAR,SWAMINATHAN | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1852 | 41022022904 PEEL,FRANCES | A | S | F | SK0744 | Mgr, Operations-E-commerce, CD | SMC | 58491 | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 1853 | 41022081634 FELLNER,ERIC J | A | S | F | SK0308 | Dir, Tax | SMC | 58491 | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1854 | 41022106464 EVERETT,NANCY | A | S | F | SR88F5 | Dir, Procurement | SMC | 58491 | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1855 | 41022120754 YANG,KANGMEI | A | S | F | 12853 | Dir, Learning/Development | SMC | 58491 | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1856 | 41022204654 TRASK,WANAKEE B | A | H | F | LG9962 | Lead, HR | HPS | 54876 | HOFFMAN ESTATES HS-OTC MGMT | IL | HomeServices | N | Operations | | |
| 1857 | 41022209804 RIXTER JR,CLARENCE | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1858 | 41022236204 ALEJO,JESSICA E | A | S | F | SK0580 | Manager, Integrated Marketing | STG | 58490 | Sears Roebuck & Co. | IL | Auto | N | Operations | | |
| 1859 | 41022243614 BARLETT,JEANNE M | A | S | F | SK0560 | Mgr, HR Policy | SMC | 58491 | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1860 | 41022245704 TANG,KEVIN | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 1861 | 41022268914 MOTL,DOREE M | A | S | F | SK5598 | Sr Mgr, Signing | SMC | 58491 | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1862 | 41022319154 SPENSLEY,STEPHEN J | A | S | F | SK4058 | Mgr, Scheduling Integration | FLS | 58490 | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 1863 | 41022321614 VANATA,MICHAEL D | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1864 | 41022350064 CORNMAN,ELIZABETH A | A | S | F | SK0926 | Mgr, Trans. Operations | SMC | 58491 | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1865 | 41022391454 ELSASSER,STEPHEN M | A | S | F | EC0227 | DVP, CFO | SMC | 58491 | Sears Holdings Management Corp | IL | ShopYourWay | D | Executive & Administration | | |
| 1866 | 41022457814 NICOSIA,ANTHONY S | A | S | F | SK0395 | Mgr, National Inventory | SMC | 58491 | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1867 | 41022524954 MCGINNIS,DAWN C | A | S | F | 13872 | Senior Business Analyst | SMC | 27755 | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 1868 | 41022533704 ALEXANDER,ROBYN L | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 1869 | 41022596004 KAISER,MARCIA T | A | S | F | SR29F5 | Mgr, Claims | SMC | 58491 | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 1870 | 41022621654 MARK,BECKY S | A | S | F | OL0014 | Sr Mgr, Project Management | SRO | 58490 | Sears Roebuck & Co. | IL | I&TG | N | IT | | |
| 1871 | 41022626824 OLSEN,MICHAEL B | A | S | F | SK0111 | Dir, Environmental Affairs | SRO | 58490 | Sears Roebuck & Co. | IL | Legal | N | Executive & Administration | | |
| 1872 | 41022638314 KRAUSE,JOAN M | P | S | F | SR04X3 | Consultant, Benefits | SMC | 58491 | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1873 | 41022695024 SMITH,MARC | A | S | F | SK0142 | Mgr, Store Process II | FLS | 58490 | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 1874 | 41022696624 OSTROWSKI,TIFFANY E | A | S | F | HS2037 | Analyst, Routing Capacity | HPS | 24468 | HOFFMAN ESTATES CAP MGMT-REC SUPPORT | IL | HomeServices | N | Operations | | |
| 1875 | 41022716554 FRANCIS,MARGARET P | A | S | F | SK0476 | Dir, Design | SMC | 27755 | Hoffman Estates | IL | Seasonal&Docls | N | Operations | | |
| 1876 | 41022774564 HOIALMEN,TERESA L | A | S | F | SK0516 | Mgr, Gift Card | VGC | 58490 | Sears Roebuck & Co. | IL | FinancialSvcs | N | Operations | | |
| 1877 | 41022806564 SCHIROTT,MICHAEL J | A | S | F | SK6039 | Sr Manager, Procurement | SMC | 58491 | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 1878 | 41022818404 MASURA,MARIA M | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations | | |
| 1879 | 41022823464 MACRO,JOSEPH G | A | S | F | SK0510 | Sr Dir, SC Optimization | SMC | 58491 | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1880 | 41022823814 JENOVAI,RANDAL A | A | S | F | SK5514 | Dir, Business Analytics 1 | HSV | 58490 | Sears Roebuck & Co. | IL | HomeAppliances | N | Operations | | |
| 1881 | 41022825954 VITULLI,GIUSEPPE | A | S | F | SK0231 | Project Mgr, Construction | SMC | 58491 | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc Desc | BU | Work St | Sub-BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41022829514 | WEIS,WALTER W | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | N | Executive & Administration | | |
| 41022829524 | NAIR,SALINI S | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Member Technology | IL | | N | IT | | |
| 41022834374 | HUDACHKO,MARILYN K | A | S | F | SK0498 | Mgr, Merchandising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 41022837764 | KERN,FRANK J | A | S | F | OL0065 | Sr Mgr, Product Management | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations | | |
| 41022845984 | LOMBARDO,CHESTERINE S | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 41022850644 | MULLER,JERIANN M | A | E | F | SK3096 | IMA Help Desk Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 41022863254 | Meyer,Angela C | A | S | F | SK4029 | HR Specialist | HPS | 49070 | | HO Field Support | IL | HomeServices | N | Operations | | |
| 41022863314 | BROKAMP,ANN H | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 41022872414 | MENDYK,KELLEY L | A | E | F | SK0889 | Print Room Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 41022872464 | MCCLEARN,MARISA L | A | S | F | EC0222 | DVP, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | D | Executive & Administration | | |
| 41022880964 | FULLER,SUSAN K | A | E | F | SR0243 | Mgr, Property Administration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 41022898064 | BOYETTE,NORMA J | A | E | F | SK0651 | Admin, Ops Support - Trans | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 41022923764 | BURASH,MARIE N | A | S | F | SK1014 | Mgr, Sales Presentation FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 41022948824 | DARLING,THU E | A | S | F | SR0221 | Program Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 41023009534 | CAMPANA,AMANDA J | A | S | F | SK5593 | Product Manager, Brand | SIP | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KCD | N | Operations | | |
| 41023015834 | RAFEEQ,MAHAD | A | S | F | SK6155 | Sr Dir, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 41023034284 | GLENN,SCOTT D | A | S | F | EC0901 | VP, Chief Security Officer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | O | Executive & Administration | | |
| 41023045024 | CABACHUELA,SOL C | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 41023053704 | PRATHAP,SUGANYA | A | S | F | SK3016 | Sr Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | NewServices | N | Operations | | |
| 41023070224 | DITTMER,KATIE C | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 41023103544 | MEYER,DIANE L | A | S | F | SK0308 | Dir, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 41023134094 | CRAMTON,ANN G | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 41023144424 | MERENDINO,GINA M | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 41023149074 | CAMPBELL,REBECCA | A | E | F | SK0748 | Marketing Sys Supp Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 41023174774 | WALKER,MAURICE | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 41023185284 | KUBACKA,MARTA M | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | N | Operations | | |
| 41023238344 | GRAY,SUSAN M | A | S | F | SK5568 | Mgr, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 41023271674 | PECK,COLLEEN E | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 41023276554 | MOLLSEN,MICHAEL C | A | S | F | EC0924 | DVP, Managed Care Services | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | D | Executive & Administration | | |
| 41023293094 | INGRAM,LAUREL A | A | S | F | SR0093 | Mgr, Human Resources - II | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Supply Chain | N | Operations | | |
| 41023306354 | JACKSON,RUSSELL | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 41023310214 | ONEILL,PATRICK J | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 41023364204 | PLANT,WILLIAM E | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 41023374174 | VACCARO,MICHELLE A | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 41023398784 | NARISH,JEFFERY S | A | S | F | SR1039 | Manager, Business Strategy | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations | | |
| 41023400594 | RAJPUT,SHEELA D | A | S | F | SR0144 | Lead, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 41023421384 | HUYNH,LISA | A | S | F | FL1046 | Specialist, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 41023426004 | GARG,SHSHANK | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | I&TG | | IT | | |
| 41023447134 | HURTER,DACIA E | A | S | F | CSC538 | Dir, Field Commercial Ops | CMS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeAppliances | N | Operations | | |
| 41023456104 | PELLETIER,MARK A | A | S | F | OL0044 | Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 41023456114 | KNECHT,JOHN E | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 41023471744 | SANCHEZ,CHARLES C | A | S | F | OL0023 | Sr Mgr, Technical Program Mgmt | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 41023473614 | KARASEV,NIKOLAY K | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 41023474414 | WEBER,LISA K | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | D | IT | | |
| 41023474814 | DURAN,RYAN L | A | S | F | 13431 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 41023480004 | HUHNER,DAVID J | A | S | F | SK2073 | Mgr, Shrink Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 41023490054 | HUGGINS,LAURA A | L | S | F | SK0553 | Mgr, Strategic Talent | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 41023494244 | GAINES,WILLIAM | A | H | H | H56622 | Customer Advocate | SMC | 08819 | | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 41023496864 | KREUTZMANN,BARBARA H | A | S | F | SK0440 | Mgr, Area Human Resources | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 41023500914 | SUDIYANTI FARINELLA,LINA | A | S | F | OL0088 | Sr Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 41023513204 | RYAN,MICHAEL P | A | S | F | OL0047 | Sr Data Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 41023560874 | DROSOPOULOS,JENNIFER | A | S | F | 13411 | Dir, Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 41023611354 | JOHNSON,GUY | A | S | F | SK5604 | Manager, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 41023639634 | ZAGRAKALIS,AMY L | A | S | F | SK6226 | Senior Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 41023641084 | SCHUMACHER,LYNN A | A | S | F | SK0468 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 41023655324 | LINTNER,KATHERINE A | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 41023674474 | STOUT,PAMELA L | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 41023686774 | ADEBAYO,ELIZABETH O | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 41023719114 | PATRYN,VICTORIA J | A | S | F | SR52F3 | Accounting Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 41023724134 | RYAN,TIMOTHY R | A | S | F | OL0103 | Principal Web Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 41023728334 | NAGUIB,ASHRAF M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 41023733814 | STEPHEN,PATRICK G | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 41023743254 | HAYNES,MILTON L | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 41023767224 | RICHARDSON,ROBERT W | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 41023774824 | JORDAN,ALESHA M | A | S | F | SK3074 | Sr User Experience Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 41023783044 | KANSAL,MAMTA G | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 41023785964 | WOLTER,RYAN J | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations | | |
| 41023787354 | GORE,THOMAS F | A | S | F | SK0456 | Sr Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 41023790134 | BURGER,JOHN S | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 41023809304 | LLSOHIE,ELIZABETH | A | S | F | SR62F6 | Real Estate Research Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 41023822384 | WINGER,JESSICA R | A | S | F | SK0144 | Mgr, Store Process I | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 41023823814 | HENNESSY,SHAVONNE M | A | S | F | SK5535 | Dir, Account Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 41023827004 | ALMEIDA,HARRY D | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 41023842014 | GREEN,SAMANTHA ANN | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 41023871194 | MUVVA,OMSRIKRISHNA | A | S | F | SK6027 | Architect, I&TG | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 41023871214 | HE,XIAOMEI | A | S | F | OL0069 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 41023876184 | DE LA CRUZ,EVELYN K | A | S | F | SK0419 | Sr Dir, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 41023881164 | CHALLAPALLI,RAMANA R | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 41023893164 | MANIKONDA,BHARGAV TEJA | A | S | F | SK3061 | Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 41023894444 | DVOSKIN,VLADIMIR | A | S | F | EC1065 | DVP, BU CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | D | Executive & Administration | | |
| 41023898434 | BEEKS-MCCLAMROCH,MARCI J | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 41023899504 | XU,YING | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 41023900244 | KULKARNI,LEENA | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 41023900484 | UM,STEVE S | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 41023900494 | MATHEW,LINCY E | A | S | F | OL0070 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 41023900664 | KOTA,SINDHOOJA R | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 41023902064 | FOLEY,BRENDAN A | A | S | F | EC1060 | DVP, ProdMgmt-CoreMarketplace | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Online | D | Executive & Administration | | |
| 41023903044 | STANTON,JEFFREY M | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 41023907374 | TEEGAVARAPU,MADHURI | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 41023919164 | Perez,Oscar | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 41023919804 | Medina,Sulema | P | E | F | SK1208 | Telephone Console Operator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 41023921444 | Neyt,James | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 41023921964 | GOLDWATER,MICHAEL S | A | S | F | OL0009 | Director, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 41023923094 | RODRIGUEZ,ILSE | A | S | F | FL1046 | Specialist, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc Desc | Doc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 41023923754 Baykan,Jennifer | A | S | F | OL0170 | Online Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartApparel | N | Operations | | |
| 1977 | 41023926914 Baurle,Al | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 1978 | 41023927444 Juiris,Heidi | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1979 | 41023927474 Shumway,Bryan F | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 1980 | 41023931254 Oliver,Mike | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1981 | 41023934634 Tzavara,Stavroula | L | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1982 | 41023946094 Ganta,Rakesh Chowdary | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1983 | 41023947134 Wood,Eric | A | S | F | HS9817 | Mgr, Digital Marketing | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 1984 | 41023952594 Dschida,Theresia M | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 1985 | 41023953404 Starks,Amy K | A | S | F | SK0639 | Mgr, Quality Assurance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1986 | 41023959044 Patel,Neil | A | S | F | SK0494 | Mgr, Business Finance | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Supply Chain | N | Operations | | |
| 1987 | 41023961204 Morales,Joaquin | A | E | F | SK1219 | Housestaff Agent | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1988 | 41023961704 Achary,Subhra | A | S | F | CN2760 | Sr Business Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1989 | 41023965104 Antony,Mary | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1990 | 41023969354 PALUBIN,COLLEEN | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1991 | 41023970154 BONNER,RODNEY J | A | S | F | SK3016 | Sr Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1992 | 41023973594 HOGAN,MARTINA E | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations | | |
| 1993 | 41023978394 DENTON,PEGGY | A | E | F | SK0383 | Pricing & Sign Execution Spec | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Executive & Administration | | |
| 1994 | 41023992134 SCHNACKEL,CHARLES | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1995 | 41023993554 GREENSPAN,ALISON | A | S | F | SK6079 | Manager, eLearning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1996 | 41023995624 CAVNAR,JAMES | A | S | F | EC1041 | Head of Talent Acquisition | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1997 | 41024000114 MORELLI,TESSA L | A | S | F | HS1128 | Communications Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Operations | | |
| 1998 | 41024001934 KOSTAKIS,GEORGE C | A | S | F | SR14X3 | Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1999 | 41024026994 BRUMM,ANGELA | A | S | F | SK5568 | Mgr, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2000 | 41024027674 RAJAMANICKAM,VISWANATHAN | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2001 | 41024031984 ADAMS,TREVOR | A | S | F | SK0738 | Online Merchandiser | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 2002 | 41024041264 RAMOS,LOUIS | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 2003 | 41024044954 RAMIREZ,LILY | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 2004 | 41024045724 O'HALLORAN,TIMOTHY G | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2005 | 41024047444 PETROVICH,HEIDI | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 2006 | 41024053604 YAKUBOVICH,ALEXEY | L | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2007 | 41024054594 NAYINALA,KIRTI | A | S | F | SK5532 | Business Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2008 | 41024058144 JOSE,ANNA M | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 2009 | 41024058154 DELROSARIO,DREW | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 2010 | 41024065764 PIERCE,AMY K | A | S | F | SK0719 | Sr Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2011 | 41024066324 Wang,Andrew Z | L | S | F | SK0893 | Dir, Business Dev Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2012 | 41024069254 SAHOO,TAPAN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2013 | 41024072924 KALA,SUCHINDRA | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2014 | 41024075524 KHANDELWAL,ANKIT | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2015 | 41024079104 TIENDA,REY | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | 5/15/2017 | Future Term (beyond next week) |
| 2016 | 41024081974 KURTZKE,MICHAEL | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2017 | 41024086984 TAYLOR,NICK | A | S | F | SK0579 | Sr Recruiter | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations | | |
| 2018 | 41024088294 GULATI,TARUN | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2019 | 41024091854 GILBERTSEN,SOPHIA I | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2020 | 41024092914 MCMENEMY,JAMES | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2021 | 41024092924 HAQUE,MOIN | A | E | F | SK6224 | Associate Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 2022 | 41024095834 KALFAHS,PAUL J | A | S | F | SK5670 | Manager, Digital Asset | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 2023 | 41024100064 SOPRYCH,THADDEUS J | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2024 | 41024111354 SPARKS,KATHRYN M | A | S | F | 11348 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations | | |
| 2025 | 41024116594 JAHNS,PETER | A | S | F | SK3004 | Mgr, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2026 | 41024118224 PETERSEN,TYLER | A | E | F | SK0091 | Lead, Sample Store | FLS | 09948 | HOFFMAN ESTATES | Sears Sample Room | IL | SearsRetail | N | Operations | | |
| 2027 | 41024118824 CHENG,ERIC | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2028 | 41024120844 STAPLES,STEVEN | A | S | F | SR1039 | Manager, Business Strategy | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 2029 | 41024122894 CONNER,CRAIG | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2030 | 41024123334 NORTON,JOSHUA | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2031 | 41024126014 SERRANO,IAN | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 2032 | 41024127584 POHL,KRISTIN A | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2033 | 41024137504 KLIMCAK,DAVID | A | S | F | SK5604 | Manager, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2034 | 41024138104 BEDNARSKI,JOSEPH | A | S | F | OL0044 | Creative Director | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 2035 | 41024141134 KESICH,JUSTINE | P | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2036 | 41024141144 VRTIS,CHRISTINE | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 2037 | 41024149464 DORSEY,JESSE | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 2038 | 41024158004 LUNARDINI,STACY | A | S | F | SK5642 | Quality Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2039 | 41024158634 KRONENFELD,SCOTT | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 2040 | 41024172094 CHIRAMANA,VENKATA | A | S | F | SGT020 | Software Engineer I Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 2041 | 41024189064 LANGMAACK,PATRICIA K | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 2042 | 41024196214 KLEIN,REBECCA D | A | S | F | SK0035 | Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Operations | | |
| 2043 | 41024197994 RAMON,CAROLYN M | A | S | F | SK5642 | Quality Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2044 | 41024203854 PIDUGU,MAHESH | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2045 | 41024207874 SANTA,PATRICIA J | A | E | F | SK0004 | Sr Administrative Assistant | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Legal | N | Operations | | |
| 2046 | 41024214334 BOWIE,MAYA | A | S | F | EC0950 | VP/GM, Partnerships - H&WS | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SYW Health | O | Executive & Administration | | |
| 2047 | 41024214964 KRAWCZYK,MARTA | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations | | |
| 2048 | 41024214984 WALSH,ROBERT B | A | S | F | EC0960 | Chief Procurement Officer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | O | Executive & Administration | | |
| 2049 | 41024216814 SHARMA,SHILPA | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2050 | 41024216884 SINGH,PRIYANKA | A | S | F | SK0599 | Mgr, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 2051 | 41024220654 STALINOV,SVETLIN | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | 5/30/2017 | Future Term (beyond next week) |
| 2052 | 41024224384 LANG,MICHAEL | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 2053 | 41024228264 FORNEY,KRISTIN J | A | S | F | EC0510 | VP, CFO - Grocery and Drug | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | O | Executive & Administration | | |
| 2054 | 41024233514 QUERUBIN,NINO REY | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2055 | 41024238954 ADAMS,NICHOLAS A | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2056 | 41024243814 GARCIA,JOSHUA | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations | | |
| 2057 | 41024244114 DEPOYSTER,JENNA | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2058 | 41024247594 ANGELOS,NICHOLAS S | A | S | F | SK5507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2059 | 41024248784 NIEDERKORN,RENEE | A | S | F | HS0170 | Business Communications Cons | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsRetail | N | Operations | | |
| 2060 | 41024250214 VOLODARSKY,JOSEPH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2061 | 41024255104 SAUNDERS,REGINALD A | A | S | F | SK0494 | Mgr, Business Finance | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 2062 | 41024255474 CARR-KEDZIORSKI,KENNETH | A | S | F | OL0145 | Architect, Security | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 2063 | 41024258894 WU,MINGCHANG | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2064 | 41024259794 BRANDENBURG,THOMAS P | A | S | F | OL0037 | Sr User Exp Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2065 | 41024262664 WALSH,JORDAN T | A | S | F | OL0086 | Associate Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2066 | 41024265224 HANSON,CHRISTINA M | A | S | F | SK1018 | Dir, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 2067 | 41024269004 JAKOWITSCH,LINDA A | A | E | F | SK0005 | Administrative Assistant | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartApparel | N | Operations | | |
| 2068 | 41024273174 AASE,SARA A | A | S | F | SR1029 | Mgr, Marketing | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 2069 | 41024276414 FITTS,LEQUITA N | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations | | |

SEARS_EDA_000006

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41024280644 | MAKHMUDOV,ALISHER | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 41024280504 | MATYUKHA,ANDRIY | A | S | F | SKS664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 41024287164 | SMITH,AMIE L | A | S | F | SKS567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 41024292764 | Boudreau,VERONICA N | A | S | F | SK6225 | Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 41024305564 | BICHKOFF,BRIAN | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 41024317574 | Klepper,Rosanna I | A | S | F | SKS641 | Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 41024315624 | MANISCALCO,JENNIFER G | A | S | F | SK0675 | Dir, Product Engagement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 41024326724 | CHACON,OLIVER | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mattress/Big Ticket | N | Operations | | |
| 41024328834 | WEBB,JODEE L | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 41024329284 | WILCOX,HOLLY | A | S | F | SK3142 | Sr Mktg Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 41024330294 | AHMAD,OMER | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 41024332044 | BERNATZ,MATTHEW | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 41024334474 | ANDRE,JASON T | A | S | F | HS1715 | Product Mgr -Service Contracts | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 41024335664 | PALETI,MOHITH SUNDAR R. | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 41024337224 | RAGHUWANSHI,VIVEK | A | S | F | SGT021 | Software Engineer II Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 41024337734 | MERRILL,ANTOINETTE S | A | S | F | SK0780 | Mgr, Human Resources - I | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 41024338614 | TALEON,DARRYL | A | E | F | SK1219 | Housestaff Agent | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 41024342524 | LUKOSE,JUSTIN | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 41024343064 | MOHIUDDIN,TAQI | A | S | F | SKS525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 41024346744 | SULLIVAN,MATTHEW J | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 41024346784 | DU,ZHAO | A | S | F | OL0122 | Software Dev Eng I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 41024347074 | PAULLIN,JOHN | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 41024352264 | STAMMANN,JASON | A | S | F | OL0062 | Manager, Product | HSV | 54876 | HOFFMAN ESTATES | HS-OTC MGMT | IL | HomeServices | N | Operations | | |
| 41024353714 | REDA,BEVERLEY R | A | S | F | SK4022 | Sr Manager, I&TG | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | I&TG | N | IT | | |
| 41024360924 | WINNER,YANINA | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 41024364844 | HUTKA,JEFFREY | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 41024364874 | FEELEY,PATRICIA | A | S | F | SK0585 | Mgr, Environmental Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Executive & Administration | | |
| 41024364924 | OZER,DARCY | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 41024371114 | PATEL,DARSHANA | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 41024372334 | ULRICH,JULIE C | A | S | F | SK5642 | Quality Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 41024374454 | SINGER,MICHAEL | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 41024374884 | JAIPURIAR,ANURAG | A | S | F | SK3104 | Senior Leadership Progrm Assoc | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 41024377204 | MCGRATH,KYLE | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 41024378374 | PARKISON,DEVAN N | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 41024378574 | CAI,DI | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 41024381694 | GONG,RUIXUE | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 41024382074 | WHITEHOUSE,CHRISTINA | A | S | F | OL0029 | Sr User Researcher | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | 5/6/2017 | Future Term (this week) |
| 41024383094 | JONES,BRITTANY S | A | S | F | OL0028 | User Researcher | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 41024383864 | PANDEY,GOURAV | A | S | F | SGT022 | Software Engineer III Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 41024383894 | MORAN,SAMANTHA V | A | S | F | SK3168 | Assistant Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HomeFashion/HHG | N | Operations | | |
| 41024390594 | Linnane,William | A | S | F | EC1050 | President, Food and Grocery | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | O | Executive & Administration | | |
| 41024393384 | MODGILL,YUGANK | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 41024395704 | BAKER,GEOFFREY | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 41024396334 | PARIKH,SHASWAT M | A | S | F | SGT020 | Software Engineer I Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 41024396354 | HASSELBERGER,LYNN A | A | S | F | SKS525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 41024400064 | ESPINA,CLYDE | A | S | F | SKS530 | Traffic Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 41024403784 | KHANDUJA,SAGAR | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 41024404284 | BENITEZ,CHRISTIAN L | A | E | F | OL0189 | Specialist, Merchant Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 41024405884 | TOMOLE,CRINA L | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 41024405884 | KOLOVOS,GEORGE P | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 41024409304 | SAGO,DEANNA | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 41024411064 | BAO,MEIXI | A | S | F | SK5513 | Analyst, Business Analytics | HIS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 41024415904 | PRATURI,VIVEKANAND | A | S | F | SK0387 | Data Scientist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 41024418254 | ENGLER,KRISTA | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 41024422684 | MEHTA,MAULIN | A | S | F | SKS514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 41024429744 | PHILIP,SHEBIN | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 41024431944 | THANGAVEL,KISHORE | A | S | F | OL0122 | Software Dev Eng I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 41024433374 | CALLAHAN,GINA | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 41024435214 | EVERETT,CARA L | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 41024436404 | WILMES,DANIELLE | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 41024436414 | DOSTALEK,JORDANA J | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 41024436914 | MELVILLE,JANENE | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 41024437884 | GUO,SIYUAN | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 41024438774 | DAVIS,MARIO | A | H | F | CN2365 | Sr Reporting Specialist | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 41024438844 | REUSCH,TABITHA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 41024438784 | VALLERUGO,JOSEPH A | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 41024439004 | HILL,NAUTIA | A | S | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 41024439214 | KONART,ZHANNA | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 41024447474 | TENNELL,BRAD A | A | S | F | CN2413 | Team Manager, Cust Relations | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 41024439644 | BENNETT,MEGAN | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 41024440264 | SAMYNATHAN,RAJIV GANDHI | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 41024441224 | ADAMS,DUANE H | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 41024442324 | CARRANZA,BIANCA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 41024443304 | XIAO,JIANWEI | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 41024443394 | JOG,SHWETHA | A | S | F | SGT020 | Software Engineer I Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 41024443574 | JONES,CATHERINE M | A | E | F | SK0748 | Marketing Sys Supp Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 41024444794 | BROWN,DANIELLE | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 41024445004 | CHALTIN,MARYELIZABETH | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 41024446134 | ENGLISH,SHANELLE | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 41024447744 | CHANDAR,HARSHA | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 41024448114 | PATEL,RIKHA | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 41024450944 | KHADE,VIRENDRA | A | S | F | SGT021 | Software Engineer II Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 41024452604 | KEDZIERSKI,HEATHER | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 41024454784 | TURNER,DEBORAH A | A | H | F | CN2454 | Retail Sales & Service Advisor | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 41024461854 | TUBBS,INDIA | A | H | F | CN2454 | Retail Sales & Service Advisor | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 51000022045 | RAGLIN,RICHARD G | A | S | F | 8213 | Director, Store Operations I | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 51000023265 | CONWAY,MARK P | A | S | F | 13739 | Dir, Construction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 51000031095 | FISHER,BRAD L | A | S | F | SKS529 | Dir, Logistics Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 51000031145 | MCCLAIN,DOUGLAS R | A | S | F | 11509 | Dir, Logistics Flowpath | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Supply Chain | N | Operations | | |
| 51000032295 | TAIT,CLAIRE L | A | S | F | SK1153 | Sr Director, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 51000033055 | KRUSZEWSKI,FRANK M | A | S | F | EC0766 | VP/GMM, Seasonal - SHC | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&DOL | O | Executive & Administration | | |
| 51000033785 | HAND,BEVERLY A | A | S | F | SK0922 | Mgr, Inv Mgmt Sys Migration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51000033955 | NEELY,DEBORAH S | A | S | F | SK0227 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 51000034025 | JOHNSON,JOSEPH G | A | S | F | SKS529 | Dir, Logistics Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5100035285 | MADDUX,JEFFREY S | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 5100003685 | SKONECZKA,ALICE E | A | S | F | SK0591 | Merchant Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 5100166132S | CASOGLOS,JOSEPH | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 5100184991S | MCCLURE,DEMETRIUS | A | S | F | SK2083 | Dir, APP Pharmacy | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 5100352235 | ALLEN,TRACY A | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 5100382593S | SCHALK,PAMELA | A | S | F | 8471 | Mgr, Trans. Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 5100434348S | PRATAMICO,MICHAEL J | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 5100453675S | YAM,DAVID T | A | S | F | 11200 | Systems Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations | | |
| 5100459578S | MICHAL,GAIL M | A | S | F | SK0671 | Sr Consultant, Leave & Accomm | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 5100473145S | BRANDONISIO,GABRIELE | A | S | F | OL0171 | Sr Online Merchant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 5100200865 | LEACHMAN,JULIE M | A | S | F | SK5525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 5102101110S | Johnson,Karen M | A | S | F | SK0498 | Mgr, Merchandising | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HomeFashion/HHG | N | Operations | | |
| 5102101379S | DRIVER,M | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 5102101400S | STERN,RUTH A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 5102101712S | MEHL,SUSAN D | A | S | F | SK6073 | Program Mgr, Logistics Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | 5/31/2017 | Future Term (beyond next week) |
| 5102101712S | MEHL,SUSAN D | A | S | F | SK6073 | Program Mgr, Logistics Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | 8/20/2017 | Future Term (beyond next week) |
| 5102101815S | PASPIRGELIS,CHERYL A | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 5102101848S | FELLIN,DARLENE M | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 5102102205S | KARL,KRISTINA A | A | E | F | B00092 | Coordinator, Accounts Payable | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 5102102322S | RUTTY,EDWARD J | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 5102102283S | PIENIAZEK,LINDA | A | S | F | SK0926 | Mgr, Trans. Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 5102102884S | WILLIAMS,MARY | A | S | F | SR52F3 | Accounting Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 5102103163S | ZANE,BARBARA A | A | S | F | HS1222 | HR Project/Process Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 5102103191S | MOY,JERRY | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | IT | | |
| 5102103211S | JONES,DAVID R | A | S | F | SK5671 | Sr Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 5102103254S | MCCORMICK,MARIA A | A | E | F | SK0571 | Coordinator, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 5102103318S | VESELY,KIM M | A | E | F | SK6115 | Team Lead, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 5102103391S | ROBINSON,EUGENIA W | A | S | F | SK0814 | Consultant, Flowpath Determ. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 5102103601S | CLIFFORD,SANDRA A | A | S | F | SK0212 | Mgr, Facility Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 5102103911S | FERNANDES,ANTHONY J | A | S | F | SK3016 | Sr Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 5102103940S | LEE,BRIDGET A | A | S | F | SK5591 | Mgr, Building Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 5102104455S | MENDIOLA,VICTORIA I | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 5102104516S | FITZPATRICK,JOHN T | A | S | F | SK0230 | Sr Project Mgr, Merchandising | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 5102104532S | BAUER,WILLIAM W | A | S | F | SK0616 | Mgr, Operations Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 5102104564S | MILLER,THOMAS A | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 5102104867S | PLAMOWSKI,RICHARD E | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 5102105001S | O'MEARA,MARY J | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 5102105377S | HARGRAVE,MICHAEL K | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 5102105425S | MEANS,KATRINA A | A | S | F | HS0016 | Dir, Service Contracts | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 5102105558S | LAWSON,WENDY | A | S | F | SK6211 | Supv, Logistics & Ops - Intl | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 5102105583S | MILLER,MARY C | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 5102105614S | BURKE,VEDA C | A | S | F | SK0721 | Dir, VI and Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 5102105726S | CASEY,JAMES R | A | S | F | HS0287 | Manager, Business Analysis | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 5102105796S | KALWASINSKI,DONNA E | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 5102105833S | SWIHART,DOUGLAS W | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 5102106056S | FELSON,PAUL | A | H | F | LG0712 | Administrative Assistant | SLS | 45382 | HOFFMAN ESTATES | SLS Hoffman JRC | IL | Supply Chain | N | Operations | | |
| 5102106227S | LONG,JOHN V | A | S | F | SK0744 | Mgr, Operations E-commerce, CD | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 5102106757S | STRAND,DONALD T | A | S | F | SK0679 | Sr Dir, Labor, Assoc Rel & Svc | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 5102106795S | DAVIDSON,KENNETH A | A | S | F | HS4069 | Mgr, Channel Operations | HPS | 08373 | HOFFMAN ESTATES | Sears A&E Factory Services | IL | HomeServices | N | Operations | | |
| 5102107350S | BATRA,ROBIN R | A | S | F | SK0448 | Mgr, Regional Human Resources | SRO | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 5102107459S | MOSKOW,KAREN E | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 5102108995S | MAJKA,CHERI A | A | S | F | SK0915 | Dir, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 5102109742S | TALBERT,LEONARD | A | S | F | SK0321 | Mgr, Compliance & Franch Ops | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations | | |
| 5102109955S | KLEIST,MICHAEL J | A | S | F | SK0302 | Dir, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 5102110230S | BIEDRON,ZHEINA | A | S | F | SK0498 | Mgr, Merchandising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 5102110279S | CLARKE,DOUGLAS J | A | S | F | SK0367 | Dir, Admin Process & Nat Accts | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 5102110063S | SMITH,JAMES E | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 5102110623S | DESALVO,THOMAS E | A | S | F | EO0500 | DVP, Product Development | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | D | Executive & Administration | | |
| 5102112740S | STRUCK,JAMES | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartApparel | N | Operations | | |
| 5102113209S | GUAJARDO,CHELIE A | A | S | F | SK0649 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 5102113207S | CLARK,DAVID J | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 5102113699S | BEHRENS,ROBERT A | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 5102113875S | EMERY,CHARLES M | A | S | F | SK0934 | Dir, APP Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 5102116914S | DESAI,SUKESH M | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 5102117121S | SAUER,ROLAND R | A | S | F | SK3020 | Architect, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 5102119442S | KLOPP,GLENN M | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 5102119466S | LONDON,NANCY S | A | S | F | SK1017 | Mgr, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 5102121252S | BONAFEDE,SHERRI L | A | S | F | SK0635 | Operations Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 5102121825S | FRUMKER,LEONID | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 5102126154S | CARLSON,BRIAN A | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 5102126164S | ANDERSON,PETER J | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 5102126677S | SOPHA,SISANOUX | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 5102130882S | MENDOZA,JENNIFER L | A | S | F | SK0082 | Mgr, Bus Proc/Oper Integration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 5102137076S | ROESSLEIN,TINA M | A | S | F | SR88F5 | Dir, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 5102147765 | PIERCE,JOSH D | A | S | F | SR04F6 | Sr Manager, Backroom Processes | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 5102140745S | LUNDINE,TINA L | A | E | F | SK0005 | Administrative Assistant | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 5102140819S | HURON,MOLLIE M | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 5102141524S | KNIOLA,STEVEN M | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 5102143077S | COOPER,ROBBIN R | A | S | F | SK0142 | Mgr, Store Practice II | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 5102150798S | HAYES,SHERYL M | A | S | F | OL0015 | Dir, Project Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 5102155505S | BRENNAN,JOANNE E | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 5102162858S | BOLANOS,MARIVELLE | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 5102167692S | DOMBROWSKI,KENNETH J | A | S | F | HS1400 | Dir, Product Development | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 5102169371S | RAMIREZ,SANDRA | A | H | F | LG0406 | General Warehouse | SLS | 45382 | HOFFMAN ESTATES | SLS Hoffman JRC | IL | Supply Chain | N | Operations | | |
| 5102170176S | KOSCIEWICZ,KEVIN D | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 5102171506S | THEISFELD,LAURA J | A | S | F | SK0649 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 5102172795S | LOPEZ,OMAR JOHN D | A | S | F | LG7008 | Sr Analyst, Logistics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 5102173467S | SCIABARAS,DAWN R | A | S | F | SK3172 | Coord, Govt Affairs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 5102177110S | CURTIS,MICHAEL G | A | S | F | SK1044 | Auto Services Division Leader | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 5102178140S | ALLEN,Kathleen F | A | S | F | SK5602 | Manager, Creative | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Operations | | |
| 5102178553S | NIER,ETHEL BETH D | A | S | F | SR1036 | Claims Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 5102179909S | THEURER,SHARON LEE | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 5102180250S | BROWN,J.GAIL | A | S | F | SK0069 | Mgr, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 5102187930S | LOCH,LYNN | A | S | F | SK0010 | Mgr, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc Desc | | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51021879455 | ARQUILLA,JAMES A | A | S | F | SK0395 | Mgr, National Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51021981665 | HOWARD,MATTHEW A | A | S | F | 13493 | Mgr, Merchandise | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations | | |
| 51022034575 | JOHNSON,KIMBERLY M | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | 5/1/2017 | Future Term (this week) |
| 51022049045 | MILLER,LORI K | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 51022063935 | MCGRAIL,ELIZABETH E | A | S | F | SR15X3 | Fair Employment Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 51022097905 | GEE,ERIC D | A | S | F | SK0432 | Dir, Internal Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 51022103515 | MOHR,HEIDI J | A | S | F | SK0599 | Mgr, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 51022167295 | JONES,CHARLES S | A | S | F | SR70F4 | Manager, Conference/Food Svcs. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 51022174025 | LARSEN,CAROL B | A | S | F | SR19L4 | Mgr, Facility Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 51022207315 | SCHULS,BARBARA J | A | E | F | SR7S13 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 51022254685 | MCLAIN,CAROLYN | A | S | F | SK0312 | Mgr, Risk Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 51022269405 | OLSON,MARTIN E | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 51022324125 | TOMCZYK,STACY L | A | S | F | SK3124 | Division Merchandise Mgr. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 51022378905 | KOWALSKI,MONIKA J | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 51022382805 | CARPENTER,DWAYNE C | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51022387065 | Mika,Kurt | A | S | F | SK0601 | Mgr, Labor Relations | SRO | 58490 | | Sears Roebuck & Co. | IL | HR | N | Executive & Administration | | |
| 51022462845 | FRASER,JAMES E | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | 5/15/2017 | Future Term (beyond next week) |
| 51022559835 | LEKKAS,ANGELA | A | S | F | SK1152 | Director, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51022564175 | AMIN,BHRUGEN C | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 51022565375 | MONIS,RALPH | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51022572295 | SMITH,ASHLEY K | A | H | F | HS0094 | Resolution Specialist (SC) | SMC | 08819 | | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 51022588535 | HSU,DIANA J | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 51022597655 | SANTELLI,RAYMOND A | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | 5/31/2017 | Future Term (beyond next week) |
| 51022652095 | SPARKS,GREGORY D | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51022673195 | BAKER,DAENA | A | S | F | EC0241 | DVP, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | D | Executive & Administration | | |
| 51022690425 | ROSE,ELIZABETH A | A | S | F | SK0795 | Sr Reg WC Claim Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 51022696085 | ZACHRISEN,ESPEN | A | S | F | EC1054 | DVP, SYW Reward Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | D | Executive & Administration | | |
| 51022703415 | TALEON,DELIA | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 51022706135 | AGCAOILI,CLARITO R | A | S | F | LG52G4 | Mgr, Group Engineering | SIP | 58490 | | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 51022706715 | RATNAKAR,ANJALI A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51022755815 | MIRPURI,NIKITA H | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 51022821055 | MORGAN,JEFF E | A | S | F | EC0722 | DVP, Retail Serv - RGM - Field | HPS | 58490 | | Sears Roebuck & Co. | IL | HomeServices | D | Executive & Administration | | |
| 51022835895 | GOOD,MARK D | A | S | F | LG48G3 | Mgr, Industrial Design | SIP | 58490 | | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 51022838285 | SARRAULT,LORI A | A | S | F | SR0221 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 51022840885 | REEHAL,GURMEET K | A | S | F | SK0737 | Online Merchandising Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 51022842925 | MEYER,LYNNETTE J | A | S | F | SR62F4 | Lease Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 51022845985 | PONIATOWSKI,DONNA E | A | S | F | SK0580 | Manager, Integrated Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51022868405 | KLETECKA,JENNIFER | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 51022870845 | MELLOM,NANCY J | A | E | F | FL7812 | Specialist, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | 5/15/2017 | Future Term (beyond next week) |
| 51022870845 | MELLOM,NANCY J | A | E | F | FL7812 | Specialist, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | 7/2/2017 | Future Term (beyond next week) |
| 51022892445 | BEJMA,ANN K | A | S | F | SK0450 | Sr. Mgr, HR Reporting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 51022904075 | CHASE,DAEAN C | A | S | F | CN1201 | Sr Account Manager, Vendor | HCN | 58490 | | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 51022930805 | LAZZARA,TOM | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 51022932445 | WEST,RICHARD J | A | S | F | EC0670 | DVP, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | D | Executive & Administration | | |
| 51022990065 | LARSON,SCOTT C | A | S | F | SK0517 | Mgr, Brand Management | SIP | 58490 | | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 51023006755 | PALWAI,JYOTHSNA | A | S | F | OL0050 | Architect, DBA | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51023019605 | NIPPANI,ARAVINDA | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 51023033195 | SHARMA,SUSMITA | A | S | F | SR0044 | Project Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 51023051795 | CYRUS,CAPTORIA L | A | S | F | SK0822 | Project Manager, Facilities | FLS | 58490 | | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 51023065235 | HOGSTROM,JAMES D | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51023080305 | CHEN,VICTOR | A | S | F | HS9649 | Mgr, Reg Inventory Planning | HPS | 58490 | | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 51023084835 | VONCH,KATHY J | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51023114535 | AGARWAL,DILEK | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51023114585 | DESHMUKH,MAKARAND | A | S | F | EC0980 | DVP, Customer Contact Channels | HCN | 58490 | | Sears Roebuck & Co. | IL | IMX | D | Executive & Administration | | |
| 51023121365 | ALLEFNE PERRY,CAROLYN L | A | S | F | SK0196 | Mgr, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 51023165545 | TERRY-BESS,DORENE Y | A | S | F | SK6234 | National Mgr, AP Lrng & Dvlpmt | SRO | 58490 | | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 51023169165 | PAIGE,BERNARD T | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations | | |
| 51023229285 | MORSE,JESSICA | A | S | F | 8929 | Operations Manager | SRO | 58490 | | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations | | |
| 51023241545 | SHAW,Alan Frederick | A | S | F | EC0555 | VP, Leasing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | D | Executive & Administration | | |
| 51023268425 | GOMES,JOSE F | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 51023268595 | GOTTESMAN,STUART A | A | S | F | HS0015 | Dir, Analysis and Support | HSV | 58490 | | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 51023271045 | ROGERS,ERIC R | A | S | F | SK0278 | Mgr, IDRP Bus Optimization | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51023271595 | KANUMARLAPUDI,JYOTHI | A | S | F | SK3108 | Manager, HR Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 51023280485 | PUHALA,ZORAIDA | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51023294485 | SONDAK-SIMAMPO,IMELDA C | A | S | F | SK5638 | Principal, User Exper Archit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 51023300245 | BENTON,KEVIN R | A | S | F | OL0053 | Manager, Database | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51023310365 | KOWALIK,KRYSTYNA B | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51023313705 | HORNECKER,LORI A | A | S | F | FL03R4 | Mgr, Store Accounts | FLS | 58490 | | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 51023314785 | HICKEY,CHRISTINA L | A | S | F | SK6175 | Sr Dir, eCommerce Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 51023368215 | SCHROEDLE,DONNA M | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 51023383375 | PRAKASH,AARON A | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51023397605 | LUCZYNSKI,KYLE J | A | S | F | SK0961 | Sr Ind Engineer - Corporate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 51023397985 | MCLAUGHLIN,DAVID M | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51023400945 | MAMGAIN,PRERNA | A | S | F | SK6116 | Sr Dir, Member Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 51023404425 | MEEKS,JONATHAN D | A | S | F | OL0072 | Principal Software Engineer | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 51023410675 | SCHIAVONE,JANINA L | A | S | F | SK1027 | Category Manager - Auto | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 51023421395 | MARTIN,MARK A | A | S | F | SK3105 | Sr Spec, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51023433315 | GURUPRASAD,VISHWAS BHARADWAJ | A | S | F | SK0692 | Dir, Business Stratgy & Online | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 51023448225 | GOPAL,SUNIL | L | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | Unknown | Future Term (next week) |
| 51023448505 | KOZAR,JUSTIN | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 51023473515 | ANDRES,LORI | A | S | F | SK0623 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 51023456115 | WOLFE,SCOTT A | A | S | F | SK0196 | Mgr, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51023479145 | CROWLEY,JAMES A | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51023487275 | KHAN,UMAIR H | A | S | F | SKLPEC | Dir, LP eCommerce/Pay Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 51023502435 | JOHNSTON,SEAN C | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 27755 | | Hoffman Estates | IL | Fin/SG/Toys | N | Operations | | |
| 51023513975 | BABCOCK,AIMEE | A | S | F | OL0044 | Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 51023542175 | BASSETT,BRETT | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 51023563375 | BLAKELY,MARK A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51023567395 | NG,YAO WEE | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51023580995 | ROZHON,JENNIFER L | A | S | F | SK1017 | Mgr, Business Development FLS | FLS | 58490 | | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 51023589885 | KRITZBERG,BRIAN E | A | S | F | SK5612 | Dir, Channel Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 51023596215 | DHINGANI,SANJAY | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51023604445 | AGRAWAL,GAURAV R | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 51023643465 | MILLER,JAMIE P | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Loc | Loc Desc | Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51023658275 | JURCZYK,KATE L | A | S | F | SK0942 | Project Manager | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 51023730605 | KOHN,MICHELLE L | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 51023731945 | STRUTZ,ALAN C | A | S | F | OL0171 | Sr Online Merchant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations | | |
| 51023733815 | KOTEK,THOMAS J | A | S | F | SR0089 | Director, Talent Acquisition | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 51023734155 | DEVINO,MARK G | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations | | |
| 51023744285 | OLSON,MARION K | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 51023752725 | WELLS,PARIS S | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 51023764755 | ALVARADO CARMONA,GUSTAVO | A | S | F | SK3011 | Mgr, Floor Ready Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations | | |
| 51023778725 | BEST,JESSICA T | A | S | F | HS1851 | Mgr, Business Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 51023791095 | KONDETY,PARIMALA | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51023792775 | PRIES,MARJORIE H | A | S | F | OL0018 | Technical Program Manager II | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 51023792785 | GAYNOR,DANIEL A | A | S | F | SK2986 | Sr Dir, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51023794095 | CUMMINGS,DAVID | A | S | F | OL0142 | Security Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 51023794445 | VRANICAR,KRYSTYNA | A | S | F | SK5655 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 51023799825 | PROFITA,ROBERT J | A | S | F | SK0719 | Sr Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51023802575 | JOHNSON,ERIC R | A | S | F | SK3075 | Mgr, Information Architecture | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 51023804455 | ANGONE,ROBERT S | A | S | F | SK6201 | Sr Dir, Creative Design | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 51023810885 | DIAMOND,DENNIS T | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 51023812955 | SHENOY,DEEPAK K | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51023828865 | SEDOR,ASHLEE ANNE | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51023860485 | GOODRICH,VERONICA M | A | S | F | SK6146 | Sr Mgr, Member Loyalty Program | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51023865425 | ZUSIS,LUBA | A | S | F | SK0052 | Business Solutions Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51023884525 | MEISSLER,BRENDA M | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 51023903975 | PUKAS,BRADLEY D | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 51023905235 | PIMENTEL,ABEL | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 51023905305 | KACPROWICZ,MARK | A | S | F | OL0126 | Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 51023906185 | SUN,YITAO | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51023906205 | SMITH,WILLIE | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51023912815 | Stromberg,Amy K | A | S | F | SK0639 | Mgr, Quality Assurance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 51023914465 | Washkowiak,Aaron M | A | S | F | SK0465 | Mgr, Human Resources - II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 51023919145 | Molenda Jr,Robert F | A | S | F | SK1201 | Manager, Facility Moves | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 51023919805 | Cupal,Wayne | A | E | F | SK1207 | Reprographics Equipment Operatr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 51023920365 | Voelker,Eric w | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51023921935 | WEBSTER,VINCENT | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 51023922535 | Amin,Kartik | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51023923375 | Subramanyan,Vijay | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51023923805 | Edwards,Gregory | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51023924925 | Johnstone,Andrew | A | S | F | SK0986 | Deputy General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 51023931245 | Singh,Abhay Kumar | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51023934025 | Dhake-Smith,Reena D | A | S | F | SK5657 | Dir, Strategic Business Develo | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | N | Operations | | |
| 51023934045 | Brubaker,Daniel A | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51023936935 | Poe,Jonathon | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51023936955 | Bourassa,Marie | A | E | F | OL0189 | Specialist, Merchant Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 51023952145 | Idnani,Ajay | A | S | F | HS0033 | Mgr, Product Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 51023952165 | Ellis,Lee D | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 51023959555 | Williams,Jessica S | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 51023960505 | Cline,Chad t | A | S | F | OL0038 | Assoc Principal, User Exp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 51023960505 | Snyder,Lindsey | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 51023961175 | Verastigue,Ana G | A | E | F | SK1208 | Telephone Console Operator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 51023961205 | Garcia,Nicholas D | A | E | F | SK1208 | Telephone Console Operator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 51023968445 | Lee,Chang H | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 51023968475 | Nierman,Scott | A | S | F | SK0424 | Senior Real Estate Strategist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 51023968515 | WANG,OSBORNE | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51023969005 | Butler,Jeremy | A | S | F | 11140 | Assistant Category Manager | SMC | 27755 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 51023969425 | KAMANI,MUHAMMAD FURQAN | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 51023969815 | Selvitella,Nicole A | A | S | F | SK0168 | Dir, Communications | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&DL | N | Operations | | |
| 51023972835 | KRZAN,MARTA | A | S | F | HS2036 | Analyst, HS Operations | HIS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 51023976165 | PAPROCKI,BROOKE | A | S | F | SK0008 | Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 51023987465 | DURNETT,JARUS C | A | S | F | SK0413 | Sr Dir, Merchant Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 51023987985 | KNIGHT,PATTI R | A | S | F | OL0007 | Project Manager I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 51024007885 | FUDALA,THOMAS | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 51024034935 | NOLAN,TODD | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51024036855 | D'AGOSTINO,MARY | A | S | F | SK3142 | Sr Mktg Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 51024043475 | KANDE,RAKESH | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51024046055 | PALIWAL,POOJA | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 51024053625 | PORTWOOD,Eva C | A | S | F | SK0110 | Mgr, Safety | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 51024056225 | MATHIS,BRIAN | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51024059745 | LAMONTAGNE,KYLA | A | S | F | OL0035 | Assoc User Exp Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 51024062695 | KRYSH,DAN S | A | S | F | FL7927 | Region Training Technology Dir | SRO | 58491 | HOFFMAN ESTATES | SearsRetail | IL | SearsRetail | N | Operations | | |
| 51024076065 | BUDLER,COURTNEY | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51024084385 | ROMERO,ALBERTO | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51024093005 | BENSON,SARAH | A | S | F | OL0170 | Online Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 51024093575 | Hu,Zifei | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51024094445 | PURIFOY,TIARA | A | S | F | SK0465 | Mgr, Human Resources - II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 51024095085 | CANDELA,KENNETH F | A | S | F | SK5604 | Manager, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 51024098405 | POOJARY,SATHISH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51024098965 | Shukla,Shalesh | A | S | F | SK1006 | HR Generalist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 51024102115 | PATEL,KIRTAN | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 51024104615 | WAGLE,NEELESH | A | S | F | SK3016 | Sr Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 51024110205 | LEIBER,KURT | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 51024116045 | LOONEY,AMANDA | A | S | F | SK0544 | Recruiting Mgr, Talent Acq | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 51024116075 | PERGANDE,SHAUN | A | S | F | HS1258 | Dir, Parts Direct Sales & Ops | HSV | 54876 | HOFFMAN ESTATES | HS-OTC MGMT | IL | HomeServices | N | Operations | | |
| 51024120405 | ZARUDZKI,ZBIGNIEW | A | S | F | OL0008 | Project Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 51024121405 | MELYDU,CHRISTELLE | A | S | F | SK0455 | Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 51024121935 | SWIGON,JOSEPH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51024123895 | JACOB,REJI | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51024134965 | SYLVELUS,STEEVE | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51024141135 | MATSEN,LISA | A | S | F | SK0342 | Dir, Global Channels | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 51024141145 | ALESI,GABRIEL N | A | H | F | HS9605 | Coordinator, Systems Support | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations | | |
| 51024148325 | ALSWEIS,SALAMEH | A | S | F | LG49G3 | Test Engineer | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 51024155095 | WITEK,ERIC | A | S | F | SK5548 | Web Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 51024171175 | MICKELSON,HANS | A | S | F | OL0030 | Assoc Prin User Researcher | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 51024175275 | LEDET,RACHEL | A | S | F | 13896 | Sr Director, Design | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 51024176315 | EVANS,RACHEL | A | S | F | OL0007 | Project Manager I | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations | | |

SEARS_EDA_000006

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc Desc | Co Desc | Work St | Dept | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51024179375 | USTUPSKI,STEVEN | A | S | F | OL0087 | Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 51024182575 | PATEL,HIRAL | A | S | F | OL0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 51024182505 | CAO,JING | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 51024184715 | OBECUNAS,RAYMOND E | A | S | F | HS4074 | Damage Field Engineer | SLS | 45442 | HOFFMAN ESTATES | HS - Product Quality | IL | Supply Chain | N | Operations | | |
| 51024184765 | SCARPIELLO,MICHAEL D | A | S | F | OL0040 | Mgr, User Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 51024191265 | SINGH,SATYENDRA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51024192845 | PULICE,MARIA A | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 51024196425 | ZINJURKE,SACHIN C | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51024199895 | BUH,ASHUTOSH | A | S | F | SGT022 | Software Engineer III Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 51024202265 | ALI,MUNAUWAR | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 51024202715 | REGATTE,SWETHA | A | S | F | OL0068 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51024202915 | SHAMSUDDIN,MOHAMMED S | A | S | F | SGT023 | Architect, Software Eng Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 51024209815 | WILT,MEGAN M | A | S | F | SK0097 | Specialist, LP Technology | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 51024214985 | IBE,SANDRA | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 51024218645 | MILES,SARAH C | A | S | F | SK0599 | Mgr, Supply Chain Operations | SLS | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations | | |
| 51024220505 | MILLER,NATALIE | A | E | F | SK3038 | Merchandise Item Build Spclst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 51024221435 | BASEMAN,CHRISTY C | A | S | F | SK5637 | Sr Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 51024225055 | SHAH,ISHAN P | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51024238925 | MITCHELL,JOHN M | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51024243475 | TAM,ANDREW | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51024244125 | Carrasco,Geeta C | A | S | F | SGT022 | Software Engineer III Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 51024248415 | DEOJA,KHUSH | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 51024249375 | MALONEY,AMANDA R | A | S | F | 11140 | Assistant Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations | | |
| 51024249745 | HASSING,KELLY L | A | S | F | SK0738 | Online Merchandiser | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartApparel | N | Operations | | |
| 51024253625 | KIM,MIN | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 51024256505 | ROBERS,BRADLEY | A | H | F | HS1868 | Search Marketing Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations | | |
| 51024256525 | KHAN,WAQAS K | A | S | F | CN2760 | Sr Business Analyst | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeAppliances | N | Operations | | |
| 51024259365 | CEGLAREK,TIMOTHY G | A | S | F | SK6228 | Immigration & WA Auth Advisor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | A | Executive & Administration | | |
| 51024261265 | DEBALTZ,JUSTIN | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51024269535 | SOKOLOWSKI JR,DANIEL R | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51024271805 | RAIA,STACEY M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51024276405 | JERNSTROM,CHRISTOPHER A | A | S | F | SK0196 | Mgr, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51024277365 | REED,TAYLOR K | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 51024279735 | STRATTON,SCOTT M | A | S | F | SR0221 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 51024280645 | DIANGELO,ANTHONY J | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 51024288375 | BERNAT,KARRAH A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51024291195 | FIELD,DOROTHY | P | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 51024295375 | SHAH,AMIT | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 51024301655 | MOK,JORDAN | A | E | F | SK6224 | Associate Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 51024311495 | POZGAY,DAVID S | A | S | F | LG52G4 | Mgr, Group Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 51024325045 | JORDAN,JOSEPH A | A | S | F | EC0236 | DVP, Assistant Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | D | Executive & Administration | | |
| 51024325315 | BOUGHNER,RYAN | A | S | F | SK5648 | Digital Asset Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 51024327545 | SCHERER,AMANDA M | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 51024327775 | FISHER,SHARON | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 51024328565 | BONNELUS,DEBRA | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 51024330335 | TOPOLSKI,STINA | A | S | F | SK0873 | Mgr, Supply Chain | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 51024338985 | ELMASHNI,MANAR | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 51024332685 | LaBar,Cameron M | A | S | F | SK5507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 51024339195 | KLAAS,CYNTHIA | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51024340415 | BANO,MUQADSA | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51024343715 | NARUKULLA,KRISHNAIAH | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51024343985 | PARK,KYUHWA G | A | S | F | OL0012 | Sr Program Manager | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 51024345385 | ALTAMURA,JOHN | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51024348345 | DEGRANDE,TAYLER | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 51024351515 | INBARAJ,VARUN KUMAR | A | S | F | SGT020 | Software Engineer I Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 51024353695 | BENDEL,CARISA | A | S | F | HS1918 | Multimedia Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | A | Executive & Administration | | |
| 51024360975 | Zoll,Stephan H | A | S | F | EC1029 | President, Online | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | O | Executive & Administration | | |
| 51024361395 | BENITEZ,VIANEY | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 51024363755 | NITTALA,VENKATA SURYA RAMA BHARANI | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51024365355 | MOSES,CHARLES E | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 51024367185 | MILLER ALLEN,ARIANNA C | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 51024368165 | FREYER,MATTHEW | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 51024372385 | Staelens,Kurt C | A | S | F | EC1031 | President, Home and Footwear | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | O | Executive & Administration | | |
| 51024374805 | DERR,ASHLEY L | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 51024375235 | CHANDLER,PAULA A | A | S | F | OL0189 | Specialist, Merchant Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 51024376345 | BALIGA,ANJALI | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 51024378605 | PRASCAK,ERIK | A | S | F | 13531 | Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations | | |
| 51024383095 | KNISLEY,KEVIN | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 51024385605 | BAXI,PRIYANK | A | S | F | OL0153 | Specialist, Seller Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 51024389765 | ADEPU,SUSHMA M | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 51024391625 | MIKOSZ,NICOLE C | A | S | F | OL0008 | Project Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 51024393405 | LEAMON,ANDREW B | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 51024398855 | JABALAMELI,MANSOUR | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51024400045 | WARD,AIKIA LISA | A | E | F | SK0593 | Shop Your Way Runner | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations | | |
| 51024401165 | ANDERSON,DESTINI | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51024402755 | MACHHE,PARUL | A | S | F | SK3064 | Business Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51024408405 | COCHREN,KATREENA | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations | | |
| 51024409305 | HOLTZ,ELIZABETH | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 51024413155 | NORTHRUP,STEPHANIE | A | S | F | OL0043 | Assoc Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51024414575 | LAUER,RACHEL | A | S | F | SK2901 | Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51024417875 | ULTRERAS,JAVIER | A | S | F | SK0635 | Operations Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 51024421225 | KNUDSEN,PATRICK B | A | S | F | OL0159 | Manager, Social Media | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51024421235 | OCHOA,JENNIFER | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 51024424225 | KOREIS,THOMAS | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51024427055 | JEEVARAJA,JEYANTHKUMAR | A | S | F | SK3020 | Architect, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51024433325 | DUSSA,SRIJAN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51024432675 | VIJ,HUY T | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51024432685 | FINCH,MONIKA | A | H | F | HS6508 | Parts Research Specialist | SMC | 24402 | HOFFMAN ESTATES | PARTS RESOLUTION & GLOBAL TEAM | IL | HomeServices | N | Operations | | |
| 51024433915 | PRESSNALL,CHRISTOPHER S | A | S | F | OL0007 | Project Manager I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 51024345915 | ARREDIA,JAMES | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 51024435215 | KOSINSKI,DANIEL | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 51024362715 | CHOWDHURY,Raina | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51024437285 | ELANGOVAN,MANIKANDAN | A | S | F | SK3020 | Architect, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51024438115 | ZHANG,QIWEI | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |

SEARS_EDA_000006

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Locat | Loc Desc | Company | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5102438775 | MAY,MIKE | A | E | F | SK0093 | Sample Store Associate | FLS | 09948 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 5102438785 | TANG,HUI | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 5102439425 | SCISLOWSKI,KRYSTIN | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 5102439905 | KING,ADRIENNE | A | S | F | SK0479 | Mgr, Talent Selection & Assmnt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 5102441245 | KING,DAVID | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 5102441855 | MIOSI,MICHELLE | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 5102442075 | PANNALA,SREECHARAN R | A | S | F | OL0036 | User Exp Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 5102444795 | LOPEZ OLIVO,DIALIZA | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 5102445345 | LOVE,TOMISHA L | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 5102445365 | BERES,JOSEPH | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 5102444455 | RAMAN,SUBASHINI | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 5102444775 | ZAJICEK,MARK | L | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 5102448125 | HAYES,ASHLIE | A | S | F | SK3168 | Assistant Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations | | |
| 5102448425 | AINSWORTH,JULIE A | A | S | F | EC1077 | Chief People Officer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | O | Executive & Administration | | |
| 5102450575 | WILLIAMS,AUSTIN O | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 5102450885 | WATKINS,DEBRA | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 5102451165 | ABBAS,SARAH | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 5102451535 | MOORE,DEANNA | A | H | F | CN2454 | Retail Sales & Service Advisor | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 5102451765 | NESBIT,CELICIA | A | H | F | CN2454 | Retail Sales & Service Advisor | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 5102452265 | KEMPER,SHADIA A | A | H | F | CN2454 | Retail Sales & Service Advisor | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 5102452275 | PALACIOS,ALICIA | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 5102459245 | Avalos,Lizette M | A | H | F | SK0990 | Cust Svc Assoc SYW Member Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 5102459455 | Mathews-Fluker,Monica | A | H | F | SK0990 | Cust Svc Assoc SYW Member Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 5102459935 | STALLWORTH,JANET A | A | H | F | CN2454 | Retail Sales & Service Advisor | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 5102460155 | Gillett-Williams,Crystal Stacie | A | H | F | CN2454 | Retail Sales & Service Advisor | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 5102460495 | RODRIGUEZ,NORA | A | H | F | HS6622 | Customer Advocate | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 6100000746 | GRIMES,GERARD | A | S | F | 13271 | Manager, Field Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 6100003326 | HAMILTON,JAMES A | A | S | F | SK6154 | Sr Dir, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 6100006933 | WINSTEAD,RUSSELL W | A | S | F | EC0421 | DVP, Mdsg-Fit, Camp, Game Rms | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | D | Executive & Administration | 5/19/2017 | Future Term (beyond next week) |
| 6100015676 | Wyatt,Charles | A | S | F | 13051 | Director, Kmart Retail Serv | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 6100024346 | GRABAU,AIMEE L | A | S | F | SK0405 | Format Leader, HR | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 6100032316 | GARRETT,DEBRA A | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 6100033456 | DEWEY,STEVEN H | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 6100034086 | PRICE,DAVID C | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 6100035456 | BREWER,KATHY M | A | S | F | SK4513 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 6100035576 | PHILLIPS,MICHAEL S | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 6100036376 | PETERSON,PHILIP S | A | S | F | 13024 | Mgr, Store Operations-Analysis | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 6100038436 | WITRENS,DEREK M | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 6100051776 | KELLMAN,MARK E | A | S | F | SK6033 | Program Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 6100052596 | rasool,AHMED | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HomeFashion/HHG | N | Operations | | |
| 6100055586 | JIN,WENHUA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 6100055826 | EXEY,DAVID S | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 6100055876 | RADNOR,PHILIP | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 6100066696 | LAMB,STEVEN B | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 6100178076 | RODRIGUEZ,ROSA J | A | S | F | SK0715 | Sr Dir, Promotions | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 6101992136 | LANSER,THOMAS W | A | S | F | 11052 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 6100264420 | TORRENCE,TREVOR W | A | S | F | SK6099 | Mgr, Counsel & Legal Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 6100308641 6 | TANKE,CARL | A | S | F | SK0234 | Project Specialist | FLS | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 6100328715 6 | Schomer,Gregory A | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 6100340578 6 | STOPEN,KEITH E | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 6100439696 6 | CARROLL,MICHAEL | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | 5/15/2017 | Future Term (beyond next week) |
| 6100388966 6 | ANTONELLI,STEPHEN A | A | S | F | SK6246 | Selling Srvices Ldr, Hardlines | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 6100390138 6 | FLEMING,THOMAS A | A | S | F | 13711 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 6100435275 6 | JONES,ANGELA M | A | S | F | 13880 | Designer, Interior/Exterior | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 6100449013 6 | NIELSEN,JUSTIN T | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 6100471267 6 | KOPALA,LUISA A | A | S | F | HS0008 | Mgr, Pricing | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations | | |
| 6100473881 6 | MARRON,JULIE | A | S | F | 8213 | Director, Store Operations I | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 6102100850 6 | RODIA,SILVIO F | A | S | F | HS0311 | Sr Analyst, Inventory Planning | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 6102101287 6 | SHELTON,BRUCE E | A | S | F | HS1765 | Program Mgr, HS PMO | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 6102101146 6 | THOMPSON,JEFFREY L | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 6102101526 6 | RIDLEY,SHARON A | A | S | F | SR23F4 | Mgr, Reporting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 6102101717 6 | THOMAS,SHARON Y | A | S | F | SK3079 | Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 6102101826 6 | DATTILO,ANTHONY F | A | S | F | EC0221 | DVP, Region Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | D | Operations | | |
| 6102102056 6 | BARTOSEWICZ,JAMES F | A | S | F | LG74G4 | Data Analyst - Logistic Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 6102102140 6 | MOORE,JEANNIE L | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 6102101120 6 | KINDERMAN,GREGORY A | A | S | F | SK0395 | Mgr, National Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | 5/31/2017 | Future Term (beyond next week) |
| 6102102159 6 | KINDERMAN,GREGORY A | A | S | F | SK0395 | Mgr, National Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | 8/20/2017 | Future Term (beyond next week) |
| 6102102297 6 | KEFALAS,MARIA J | A | S | F | SK3079 | Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 6102102446 6 | HOLGUIN,VICTORIA | A | E | F | SR7544 | Process Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 6102103067 6 | GAINES,SAMONA L | A | S | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 6102103146 6 | DIANA,SANDRA M | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 6102103157 6 | JOHNSON,DEAN S | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 6102103208 6 | JOHNSON,DIANA J | A | E | F | SR7513 | Executive Administrative Asst | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 6102103254 6 | ANTHONY,TINA M | A | S | F | HS1600 | Claims Consultant | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 6102103395 6 | AMIRSOLTANI,KAREN L | A | S | F | SR04X3 | Consultant, Benefits | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 6102104066 6 | HUNTER,BETTY J | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 6102104666 6 | REYNOLDS,JAMES M | A | S | F | SK0730 | Sr Dir, Field Vis & Mer Impln | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 6102103516 6 | WAITE,BARBARA E | A | S | F | FL0027 | Mgr, Commission Administration | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 6102103606 6 | BEGLEY-JAFFE,EILEEN M | A | S | F | HS0288 | Sr Mgr, Channel Comm | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 6102103716 6 | GONZALEZ,YOLANDA | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 6102103890 6 | STEIF,CYNTHIA A | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 6102103996 6 | MATUS,LAURA A | A | S | F | SK0969 | Mgr, Inv Plng Sys Admin & Anl | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 6102104283 6 | MURPHY,JOHN J | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 6102105486 6 | WEGRZYN,PHILLIP J | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 6102105756 6 | JEZEK,MARY A | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 6102106433 6 | COON,MICHAEL T | A | S | F | HS1574 | Dir, Contact Exp & Optimiz-MSO | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 6102106116 6 | SINICKI,EUGENE W | A | S | F | SK0649 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 6102106746 6 | CODE,DONALD J | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 6102106857 6 | BRAZDA,STEVEN D | A | S | F | SR0044 | Project Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 6102107132 6 | SCHAEFER,MATTHEW A | A | S | F | HS0299 | National Account Mgr | SLS | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | HomeServices | N | Operations | | |
| 6102107496 6 | CHUNG,EUI | A | S | F | EC0462 | VP, Social Commerce | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | O | Executive & Administration | | |
| 6102109084 6 | RUSSELL,AMY ELIZABETH | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 6102109986 6 | BALIAN,MICHAEL A | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 6102107986 6 | STALL,TIMOTHY C | A | S | F | EC0897 | DVP, Supply Chain Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | D | Executive & Administration | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc Desc | Job Desc | Work St | IMX | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61021110936 | RANSDELL,MING M | A | S | F | HS1958 | Dir, Field Analytics & Support | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 61021127986 | FRANCO,LEONOR | A | S | F | SK310B | Manager, HR Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 61021138116 | PETSCHOW,SANDRA A | A | S | F | 12853 | Dir, Learning/Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 61021140486 | KOSIK,CRAIG S | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 61021123136 | Lynch,Jennifer | A | S | F | SR9760 | Dept Lead Apparel Sample Proc | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 61021231506 | WUILLEUMIER,LESLIE | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 61021235576 | ALMOND-WALLACE,PRISCILLA D | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations | | |
| 61021271166 | BROTNOW,MICHAEL J | A | S | F | SK0302 | Dir, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61021280266 | MIKERINA,ANNA | A | S | F | OL0069 | Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61021281156 | ANDERSON,TODD C | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61021281716 | BRUSKI,MARGUERITE A | A | E | F | SK0343 | Mgr, Integrated Cust Exp | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 61021299546 | GRASSO,DUNIA D | A | S | F | SK0358 | Tax Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 61021307726 | SMITH,MICHAEL R | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61021334246 | WEISS,LINDA L | A | S | F | SK0358 | Tax Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 61021336236 | COOPER,MARTHA | A | S | F | SR62F4 | Lease Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 61021338746 | CARBAJAL,ANTONIO R | A | S | F | SK0194 | Comm Channel Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 61021404446 | MAUTNER,KRISTI L | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 61021414826 | APPEL-ROSALES,STEPHANIE | A | E | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 61021464606 | SEITHER,JASON D | A | S | F | SK6033 | Program Manager, I&TG | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations | | |
| 61021547936 | SCHMALIS,JULEE M | A | S | F | SK0516 | Mgr, Gift Card | VGC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 61021556366 | ROAN,DAVID A | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations | | |
| 61021607256 | BROUGHTON,TANIESHA | A | E | F | SK0767 | Promo Support Ctr Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 61021624634 | BERRY,BELINDA J | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 61021689336 | Steinys,Leo C | A | S | F | SK5610 | Dir, Product Mgmt - Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 61021692736 | NOVAK,LAURA A | A | S | F | SK0477 | Mgr, Admin Ops & Client Rltns | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 61021711426 | BUECHELE,STEPHEN M | A | S | F | SK0384 | Dir, Media | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 61021749786 | FLORES,NANCY A | A | S | F | SK0083 | Assistant Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 61021764236 | ELEAZAR,CHERYL A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61021777826 | BROKKE,SONIA | A | S | F | SK0569 | Sr Dir, Acctg Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61021777986 | GRANGER,ROBERT C | A | S | F | EC0233 | VP, Sales - Product Repair Svs | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | O | Executive & Administration | | |
| 61021838706 | BORTOLLI,LORELLE B | A | E | F | SKLGHA | Legal Hold Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 61021879326 | MANGAN,SETH M | A | S | F | HS0015 | Dir, Analysis and Support | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 61021881636 | KALETA,DERRICK C | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61021928646 | GOURISETTY,SHYAM S | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61022033116 | LAJEUNE,NADINE | A | S | F | SK0535 | Format Leader, Retail APP | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 61022047356 | SCHMITT,MARK D | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 61022086896 | CHIRELLO,NICHOLAS | A | S | F | SK5591 | Mgr, Building Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 61022200306 | OBRIEN,ROBERT | A | S | F | HS9613 | Dir, Fld Analytics & Supp CM&A | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 61022202436 | SANTANA,OSCAR | A | S | F | HS1273 | Inventory Planner | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 61022295566 | TRUJONG,BRANDON | A | S | F | HS5419 | Sr Dir, Operations D2C Repair | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 61022265386 | JEBERG,JEFFREY S | A | S | F | SK0297 | Associate Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 61022326726 | MUNJAL,LEENA | A | S | F | EC0782 | SVP, Cust. Exp.&Intgrtd Retail | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | O | Executive & Administration | | |
| 61022353456 | PETERSDORF,RONALD H | A | S | F | SK0165 | Mgr, Store Selling Payroll | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 61022355496 | PADOCK,TIMOTHY J | A | S | F | 13711 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Fit/SG/Toys | IL | Fit/SG/Toys | N | Operations | | |
| 61022362156 | HIBBEN,KRYSTEL | A | S | F | SK0204 | Specialist, Digital Asset | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61022375146 | RENTAS,JEANNETTE A | A | S | F | SK5525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 61022380726 | ULMER,SHIRLEY A | A | S | F | SK0311 | Dir, Claims | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61022477016 | STEWART,MARK E | A | S | F | SK0978 | Mgr, Logistics Liquidation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 61022554476 | CONRAD,ROBERTA B | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 61022566236 | STAUDENMAYER,MARIBELL | A | E | F | 11420 | Specialist, Pharm Stor Support | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations | | |
| 61022570916 | RIECKER,ROBERT A | A | S | F | EC1058 | Cont&Head-CapitalMktActivities | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | O | Executive & Administration | | |
| 61022604846 | ARNDORFER,RANDALL L | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61022614356 | BISHOP,PERRY M | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61022642396 | ANDERSON,ANDREA | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61022652936 | KEABLE,BARBARA A | A | S | F | SK5553 | Sr Analyst, I&TG | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations | | |
| 61022703416 | FERRONE,STEVEN | A | S | F | EC0227 | DVP, CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | D | Executive & Administration | | |
| 61022706136 | COSENTINO,IRIS L | A | S | F | SR0221 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 61022724886 | SILVERSTEIN,JASON S | A | S | F | SK4011 | Manager, Group Industrial Desi | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 61022714876 | AFEEF,TARIQ | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61022714896 | LOPEZ,JOY P | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61022718066 | FOREMAN,LATONYA V | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61022719836 | MANOS,NEKTARIOS | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61022739016 | ROSE,CHARLES T | A | S | F | FL20P6 | Dir, Business Development-LB | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 61022792556 | MIKOS-BLOCK,HEATHER M | A | S | F | SK0212 | Mgr, Facility Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 61022814096 | CUERVO,ANDREA C | A | S | F | SK6032 | Category Mgr I, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61022818966 | LINGWAI,CYNTHIA M | A | E | F | SK0531 | Sr Solutions Ctr Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 61022838286 | DOLAN,EILEEN M | A | E | F | 7599 | Pricing Control Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 61022860416 | FRANCIS,SUSAN M | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 61022861466 | NOVAK,GREGORY R | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61022865486 | ADKISSON,TIMOTHY R | A | S | F | HS1809 | Dir, Product Qual & Support | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 61022887696 | DUNLAP,VICKI M | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 61022911076 | SALVADOR,CAROL | A | S | F | SK5602 | Manager, Creative | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 61022973556 | RAETHER,CHARLES F | A | S | F | SK5604 | Manager, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 61023009586 | BAEDKE,JASON C | A | S | F | 13531 | Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations | | |
| 61023012196 | HUNTER II,JIMMY L | A | S | F | 11394 | Merchandise Expeditor | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 61023032886 | COUTRE,JAMES MICHAEL | A | S | F | SK5514 | Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61023032106 | BHUSHAN,SIMONA | A | S | F | SK5647 | Specialist, Talent Acquisition | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 61023035786 | MULANDI,KATHYRENE | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 61023053706 | MEDINGER,CRAIG P | A | S | F | SK5525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 61023083426 | KARUMURI,KALYAN K | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61023094076 | ESPINOSA,DANIEL E | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61023105956 | SAGOR,BRENDA L | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61023163546 | LAGRASSA,ANTHONY E | A | S | F | 8895 | Sr Technical Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 61023166396 | MCPHEE,DAVID M | A | S | F | 12055 | Analyst, Pharmacy | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations | | |
| 61023186176 | MITCHELL,DEREK J | A | S | F | HS0044 | Field Logistics Manager | SLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Supply Chain | N | Operations | | |
| 61023210036 | MACMILLAN,KATHARINE | A | S | F | 11378 | Project Manager, Store Ops | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 61023246336 | MASH,MICHAEL | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 61023256226 | KOSOBUDZKI,GREGORY M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61023269196 | HARRISON,LATOYA M | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61023281756 | FINNEY,LAURA L | A | S | F | 13711 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Fit/SG/Toys | IL | Fit/SG/Toys | N | Operations | | |
| 61023302266 | FRYE,LARRY M | A | S | F | HS0033 | Mgr, Product Engineering | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 61023311256 | ASPLEN,WAYNE | A | S | F | SK0029 | Mgr, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 61023320486 | RAMSEY,BRYAN D | A | S | F | SK5519 | Sr Dir, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 61023323096 | HOFER,Renee | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc Desc | Doc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61023334896 | WHITE,MATTHEW J | A | S | F | SK0727 | Sr Mgr, IM Allocation & Replen | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61023342136 | PRINCE,GERARD P | A | S | F | SK0183 | Division Merchandise Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 61023350926 | WOLF,KARL H | A | S | F | SK0144 | Mgr, Store Process I | FLS | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsRetail | N | Operations | | |
| 61023380696 | THAKKAR,PIYANCEE D | A | S | F | HS1603 | Mgr, Financial Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 61023396606 | SABINO,PAULA M | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 61023397636 | NAGLE,COURTNEY Q | P | S | F | EC0972 | DVP, Digital Marketing-Online | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | D | Executive & Administration | | |
| 61023402176 | SHARMA,AMAR | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61023413956 | PALOMBI,MARYELLEN | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61023439786 | BROCHSTEIN,LEAH | A | S | F | 11052 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 61023440386 | FARRELL,MICHELLE A | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61023446316 | CONDON,ALAN J | A | S | F | SK6176 | Dir, Digital Program Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61023447776 | EDMUNDS,LISA E | A | S | F | SK3051 | Mgr, Marketing Ops/Process Imp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61023450136 | ERICKSEN,NICHOLAS J | A | S | F | SK5657 | Dir, Strategic Business Develo | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SYW Health | N | Operations | | |
| 61023457396 | DURCKEL,GREG D | A | S | F | SK6039 | Sr Manager, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61023460876 | WIDDESS,ALANA S | P | S | F | SK0718 | Sr Dir, Business Unit CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Executive & Administration | | |
| 61023469876 | MANTE,ELIZABETH G | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61023484626 | NEEF,ANNA M | A | H | F | HS2201 | Sr Administrative Assista | HPS | 54876 | HOFFMAN ESTATES | HS-OTC MGMT | IL | HomeServices | N | Operations | | |
| 61023490056 | O'DONNELL,STEVEN C | A | S | F | SK6183 | Sr Dir, Client Engagement SYW | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61023493626 | FELDMAN,LAWRENCE M | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61023495846 | BROWN,KAREN L | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 61023497226 | VANDERHEYDEN,ASHLEY C | A | E | F | SK0651 | Admin, Ops Support - Trans | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 61023500436 | ELLIOTT,TOM D | A | S | F | OL0039 | Principal, User Experience | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations | | |
| 61023505066 | TRICARICO,KYLE | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61023513716 | UDDIN,ATIF Z | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61023525446 | STONE,SCOTT | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 61023555016 | WILSON,MELISSA A | A | S | F | SK0498 | Mgr, Merchandising | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HomeFashion/HHG | N | Operations | | |
| 61023563566 | BAYLER,NATHAN W | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 61023567926 | MESKE,CAROLYN D | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 61023587676 | HEMMY,JENNIFER M | A | S | F | SK0196 | Mgr, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61023607886 | WEIGEL,ELONNA M | A | S | F | SK6071 | Manager, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61023608326 | KALSI,NEETU | L | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61023613736 | AULD,DAVID P | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61023623226 | HAMPANKATTA,RATHNAKAR R | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61023629706 | BROUMAN,RICK S | A | S | F | HS9856 | National Parts Account Manager | HSV | 54876 | HOFFMAN ESTATES | HS-OTC MGMT | IL | HomeServices | N | Operations | | |
| 61023631696 | PATEL,MEENA K | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61023645316 | Gregory,HEATHER M | A | S | F | SK6052 | Sr Mgr, Field Talent Acq | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 61023649676 | HELSEL,SEAN L | A | S | F | EC0481 | DVP, HR | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | D | Executive & Administration | | |
| 61023719746 | FRY,KRISTY L | A | S | F | SK0780 | Mgr, Human Resources - I | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations | | |
| 61023729786 | QUAYAT,RICARDO O | A | S | F | SK0400 | Mgr, Credit Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 61023730236 | CHENG,JIANJIAN | A | S | F | SK0011 | Mgr, Bus & Database Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 61023730776 | SHIVAM,PUNEET | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61023735506 | HAUSER,TIFFANY L | A | S | F | SK6155 | Sr Dir, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61023763826 | Coggins,Carol M | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 61023767166 | GOMEZ,DOLORES L | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61023781256 | SARVAREDDY,SRAVYA | A | S | F | SK3016 | Sr Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 61023796206 | DE LEON RUIZ,ANDREITA | A | E | F | SK0508 | Event Pricing Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 61023798906 | LAFKIOTES,MARIE L | A | S | F | SR0220 | Sr Dir, Digital Strategy & Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 61023813666 | PINNEY,STEVEN C | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61023818006 | EICHORN,JENNIFER C | A | S | F | SK2401 | Mgr, Visual Implementation | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 61023831556 | SOLANO HAY,REBECCA | A | S | F | SK4059 | Communication Cons, Translator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 61023862166 | CASTELLON,AGNIESZKA | A | S | F | SK5634 | Sr Web Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 61023862186 | NIAM,ERINN N | A | S | F | SK5635 | Web Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 61023865486 | NEWTON,DAVID J | A | S | F | HS4080 | Dir, Netwk Planning & Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 61023881146 | HAMILTON,MARCUS | A | S | F | SK3075 | Mgr, Information Architecture | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 61023884536 | TENORIO,AMY L | A | S | F | 11444 | Superv, Pharmacy | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations | | |
| 61023895376 | POLLAK,JASON A | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61023900366 | MALLI CHANDRASEKARAN,SARAVANAN | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61023902726 | BECKERS,TIMOTHY A | A | S | F | HS2037 | Analyst, Routing Capacity | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RBC SUPPORT | IL | HomeServices | N | Operations | | |
| 61023903386 | LEE,KAREN N | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 61023905066 | GUNASEKARAN,DEVIPRIYA | A | S | F | OL0126 | Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61023908066 | PIRES,LISA | A | S | F | SK0297 | Associate Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 61023910636 | Faitsch,Timothy M | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 61023910666 | Agrawal,Saurabh | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61023913246 | Burns,David A | A | S | F | SK0415 | Sr Analyst, Compensation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations | | |
| 61023919866 | Sanchez,Araceli | A | E | F | SK1207 | Reprographics Equipmnt Operatr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 61023921946 | Claude,Jonathen | A | S | F | 11140 | Assistant Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations | | |
| 61023924786 | OPHUS,VINCENT | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61023925756 | Bradford,Derrick | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 61023931616 | Bart,Mary | A | S | F | OL0008 | Project Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61023932876 | MAHMOOD,QAMREEN | A | S | F | SK1006 | HR Generalist | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HR | N | Executive & Administration | | |
| 61023934076 | SHARMA,RITU | A | S | F | SR06K4 | Dir, Online | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 61023937376 | Lalich,Nicole | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 61023945066 | Pekarek,Benjamin | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 61023948236 | Kadam,Vishpala | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 61023952156 | Sponseller,Ryan | A | S | F | OL0065 | Sr Mgr, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61023952166 | Glatz,Livia R | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 61023955256 | Wagner,Christopher | A | E | F | SK1216 | Audio Visual Tech | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 61023956336 | Reddi,Maheswararao | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 61023958366 | Chintamani,Smitha | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61023959016 | Kwiatek,Marta | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations | | |
| 61023960516 | Gutekanst,Jim | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61023961236 | IRFAN,GOHAR | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 61023962546 | Nunez,Abel | A | S | F | SK1216 | Audio Visual Tech | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 61023962566 | Gutierrez,Jessica | A | S | F | OL0061 | Analyst, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 61023964276 | Meyer,Laura | A | S | F | OL0175 | Sr Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61023965486 | Vargas Jimenez,Miriam L | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61023966556 | Shukla,Ravi S | A | S | F | SGT | 58491 | Mgr, Tech Program Mgmt Rotin | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61023966706 | Collins,Sandra | A | S | F | SK6085 | Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 61023971706 | SINGH,BHAPINDER PAL | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61023979736 | TYLUN,OLEG | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | 5/30/2017 | Future Term (beyond next week) |
| 61023972036 | SHAW,LAURENCE | A | S | F | OL0099 | Web Developer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 61023979366 | DESAI,JAY | A | E | F | SK0383 | Pricing & Sign Execution Spec | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 61023994256 | HIRONIMUS,CHRISTOPHER S | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 61023999406 | JOSE,DHANYA | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Locat | Loc Desc | BU Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61024026506 | MUSIAL,JIMMY | A | S | F | SK0844 | Digtl Mktg Community Moderator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61024030886 | GOMEZ,ERIKA | A | S | F | SK0844 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61024034896 | LURIE,MICHAEL | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 61024035916 | ESTRADA,DAVID | A | S | F | SK0520 | Designer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations | | |
| 61024046146 | HAYWARD,PAUL G | A | S | F | EC0856 | DVP, ChiefContentIntegrtnOffcr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | D | Executive & Administration | | |
| 61024048116 | SUBBA,SMRITEE | A | S | F | OL0122 | Sr Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61024049296 | GILLINGHAM,ERIC | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61024049316 | BLYAKHMAN,ALEXANDER V | A | S | F | SK6105 | Manager, Marketing Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 61024054546 | BHOSALE,GANESH | A | S | F | SGT022 | Software Engineer III Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 61024063826 | SIMKINS,KEVIN | A | S | F | SK0570 | Mgr, Advertising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 61024065886 | KHAN,SOUVIK K | A | S | F | OL0069 | Software Engineer II | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 61024068256 | ALUR,ATITH | A | S | F | OL0069 | Software Engineer II | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 61024069266 | MOHINDRA,RAJEEV | A | S | F | OL0070 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61024071886 | HEGDE,VINAYAK S | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 61024077556 | Kilgore,Michael W | A | S | F | CD2568 | Mgr, Catalog Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61024078606 | SHELDON,KALEY T | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 61024079126 | AHNELL,NANCY | A | S | F | OL0043 | Assoc Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 61024082466 | GARG,AISHWARYA | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 61024088406 | CHEKE,RAHUL | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61024093576 | PIERCE,SCOT J | A | S | F | 13411 | Dir, Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Law&Garden | N | Operations | | |
| 61024096296 | KHATIK,MAHENDRA S | A | S | F | SGT020 | Software Engineer I Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 61024099536 | MALDIA,JOSE JAYSON | A | S | F | FL1046 | Specialist, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61024104146 | KEENUM,ADAM | A | S | F | SK6141 | Sr Dir, Svc Transition Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 61024110736 | PERINKADA KATTU,WARDHA | A | S | F | OL0070 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61024112246 | KAPPEL,DANIELLE | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61024116586 | BASS,GEREMY C | A | S | F | SK0863 | Agile Coach | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 61024119796 | POKAY,YILI | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61024121926 | NWEKE,CHIDI | A | S | F | OL0005 | Director, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | 5/6/2017 | Future Term (this week) |
| 61024121936 | AHUJA,MOHNEETSINGH | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 61024122886 | SCHALLER,CARRIE | P | S | F | OL0190 | Supervisor, Item Build Team | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations | | |
| 61024122896 | HUMPHREY,TIONKA | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 61024123286 | VICARY,STEPHEN | A | S | F | SK0839 | Corporate Internal Auditor II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 61024123896 | MCKIBBEN,SHANNON | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61024125976 | ANDERSON,ALEX | A | S | F | SK0605 | Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | 5/4/2017 | Future Term (this week) |
| 61024132246 | GLAUB,PATRICIA M | A | S | F | SK0352 | Reg WC Claim Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61024136476 | DIPZINSKI,ELISABETH A | A | S | F | OL0008 | Project Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 61024137526 | BETTIS,JORDAN R | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 61024141146 | KORBEL,KELLY | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 61024143826 | VARADAN,VIJAYALAKSHMI | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61024144916 | NADIGER,PAVAN | A | S | F | SK6028 | Sr Architect, I&TG | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 61024151926 | TORRES,WALTER | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 61024152556 | TRAUBENBERG,SETH | A | S | F | HS0008 | Mgr, Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 61024155116 | TOMPKINS,MARK F | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61024155906 | KHAN,FARHAN | A | S | F | SK3007 | Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 61024159536 | SLAWEK,RITA M | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 61024163806 | SALINAS,SAMANTHA L | A | S | F | 12798 | Mgr, Pharmacy Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 61024201526 | GURRAMKONDA,CHAITANYA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61024207996 | LYNCH,ANNE C | A | S | F | HS1125 | Mgr, Business Marketing - PRS | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 61024210446 | KURUP,NANDINI | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61024214346 | RAMASAMY,ELANGO | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61024217756 | PINGALI,GOUTAM T | A | S | F | SK6026 | Engineer, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61024219456 | CHANDRASEKARAN,SUBBUKUMARARAJA | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61024223226 | CHASSON,BRANDON M | A | E | F | SK0531 | Sr Solutions Ctr Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 61024224106 | RONDLA,KRUPALATHA | A | S | F | HS0106 | Specialist, IH Repair Claims | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations | | |
| 61024224656 | PEI,BINGZHENG | A | S | F | SK5581 | Chief of Staff | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61024224696 | MIAZGA,BENJAMIN W | A | S | F | OL0169 | Online Merchant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mattress/Big Ticket | N | Operations | | |
| 61024232356 | MULLER,CHRISTOPHER J | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61024233516 | Munoz,Tiffany | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61024235366 | PRABHU DESSAI,KUSHALI ALIAS ALKESH E | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 61024237926 | ZHANG,JIJING | A | S | F | SR71F5 | Dir, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 61024240476 | SCHNITTKER,JAMES | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61024243036 | KURIAN,ANNA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61024244016 | SONAR,MAHESH | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61024247596 | CHAUDHRY,WAHAJ A | A | S | F | SK0387 | Data Scientist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61024254636 | REEHAL,PAR | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 61024255086 | TAYAL,RISHABH | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61024260646 | GINSBURG,COLLEEN | A | S | F | SK0083 | Assistant Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 61024261276 | RAWANI,RAJESH KUMAR | A | S | F | SGT021 | Software Engineer II Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 61024264486 | MEHROTRA,NOOPUR | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61024278576 | ANDERSON,GARY R | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 61024278596 | HORITA,HEATHER L | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 61024278606 | TRACY,KATHLEEN | A | S | F | SK5641 | Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 61024285796 | OLSON,JAMES | A | S | F | FL04Q4 | Sr Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 61024297086 | JAIN,RANJEETA | P | S | F | HS9612 | Analyst, Product Eng Data | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 61024299766 | HOELLER,WILLIAM | A | S | F | EC1013 | Head of Clearance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | O | Executive & Administration | | |
| 61024301666 | RYAN,ZACHARY | A | E | F | SK1008 | Specialist, Investigations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 61024308636 | ST. ONGE,JASON | A | S | F | 13834 | Director, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 61024313506 | SHARMA,SUSHMITA | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 61024316996 | MOZOLA,JONATHAN M | A | E | F | FL7B12 | Specialist, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61024317466 | KANE,KACY | A | S | F | SK6072 | Apparel Commercial Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Apparel | N | Operations | | |
| 61024322196 | MISTRY,JIGNESH | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 61024326886 | MUKHERJEE,SOMDEB | A | S | F | SGT002 | Sr Analyst, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61024327346 | PALKA,MATEUSZ | A | S | F | SR50F3 | Procurement Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61024328856 | HUNT,TAYLOR | A | S | F | FL17Q3 | Specialist, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 61024330516 | STORTINBECKER,LISA M | A | S | F | SK0528 | Mgr, Discovery Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 61024330526 | MEHTA,SAGAR | A | S | F | OL0001 | Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61024331736 | GOODMAN,MATTHEW | A | S | F | SK0299 | Graphic Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 61024332706 | MAZDURI,HELIZ | A | S | F | SK0287 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61024339156 | SHRUNGARPAWAR,SNEHA | A | S | F | SGT020 | Software Engineer I Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 61024340716 | CHAVVA,PRADEEP KUMAR | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 61024342016 | PHILIP,JUBY | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61024342306 | ESTES,MIKE | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61024346766 | PANDITRAO,ADITI | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61024347076 | SYED,SALMAN K | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |

SEARS_EDA_000006

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2916 | 61024350226 HYZY Jr,ROBERT | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2917 | 61024350816 VENUGOPAL,DINESH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2918 | 61024353356 MARAN,MANI | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2919 | 61024354376 MCMAHON,LEILA | A | S | F | OL0015 | Dir, Project Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations | | |
| 2920 | 61024354446 BHUSHAN,DHEERAJ | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 2921 | 61024357376 KUMAR,SANTOSH | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2922 | 61024358976 Bruno Jr,Gregory L | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2923 | 61024360426 FENG,WEI | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2924 | 61024360446 SCANLON,JON | A | S | F | SK1031 | Dir, National Account Sales | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KCD | N | Operations | | |
| 2925 | 61024361406 MILLER,RILEY | A | S | F | OL0036 | User Exp Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | 5/5/2017 | Future Term (this week) |
| 2926 | 61024364876 KASIREDDY,CHAKRADHAR R | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2927 | 61024372326 MURPHY,BRENDON | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 2928 | 61024374076 GINTER,ROBERT | A | S | F | SK6039 | Sr Manager, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2929 | 61024374806 OLOTU,DAMILOLA | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2930 | 61024385236 MAZEX,Jack | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 2931 | 61024386756 COPAS,MEGHAN E | A | S | F | OL0088 | Sr Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2932 | 61024388436 STETSON,ALYSSA | A | S | F | OL0087 | Visual Designer | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations | | |
| 2933 | 61024388956 SINDHE,CHAITRA C | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2934 | 61024388986 WEBER,RON | A | S | F | SK0714 | Dir, Strategic Talent | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 2935 | 61024397726 MEDARI,SUJITH | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations | | |
| 2936 | 61024400356 LUQUE,ROBERTO | A | S | F | OL0099 | Web Developer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2937 | 61024401146 WILLIAMS,EVAN | A | S | F | SK5507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 2938 | 61024402056 BOWDEN,JOHN R | A | S | F | EC0931 | VP, MSO and Member Experience | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | O | Executive & Administration | | |
| 2939 | 61024402996 RIGGIO,CHRISTINA M | A | S | F | SK1014 | Mgr, Sales Presentation FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 2940 | 61024406756 VILLALOVOS,MARK Z | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2941 | 61024410496 NANDIGAM,APARNA | A | S | F | CN1970 | BI Project & Analysis Mgr (MSO | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 2942 | 61024413126 COOKE,BRIDGET X | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2943 | 61024430136 AGUILAR,ALEXANDER | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2944 | 61024431166 RAMIREZ,ROSALINDA | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 2945 | 61024432336 ALTHEIDE,TRACY | A | H | F | HS2009 | Administrative Assistant | SMC | 24439 | HOFFMAN ESTATES | In Home Claims Team | IL | HomeServices | N | Operations | | |
| 2946 | 61024432346 SANTHI RANGANATHAN,SATHISH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2947 | 61024434576 HERNANDEZ-ORDUNA,JOSE D | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 2948 | 61024435196 LEHRER,AMANDA G | A | S | F | SK0580 | Manager, Integrated Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 2949 | 61024436576 POND,DANA L | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2950 | 61024437906 YU,YI | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2951 | 61024438786 DMELLO,MARITA E | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 2952 | 61024439016 VIVEROS,SAMANTHA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Serve Svc Contracts | IL | HomeServices | N | Operations | | |
| 2953 | 61024439426 VILLARREAL,LAURIE | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 2954 | 61024439646 KOLLI,SAMPATH K | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2955 | 61024439696 KING,CHANDLER | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 2956 | 61024441226 HRONEK,KELLY | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2957 | 61024441246 SANDER,DEBBIE J | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 2958 | 61024441856 HENDERSON,STEVEN | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 2959 | 61024442056 MCARDLE,ALISON | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 2960 | 61024443396 ORTIZ,ALEJANDRA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 2961 | 61024445606 DIAMOND,JONATHAN | A | H | F | HS9689 | Customer Acquisition Rep | CMS | 04671 | HOFFMAN ESTATES | HOFFMAN ESTATES-CONTRACT SALES | IL | HomeAppliances | N | Operations | | |
| 2962 | 61024445836 LISZKA,JESSE J | A | S | F | SK0170 | Business Communications Cons | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsRetail | N | Operations | | |
| 2963 | 61024446736 PELLITTERI,VITO | A | S | F | CN2361 | Mgr, Sales & Service | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 2964 | 61024447766 KALLNER,MATTHEW C | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2965 | 61024448116 WILLARD,STEVEN | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 2966 | 61024448796 ABDOU,AHMED | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2967 | 61024449636 CAMERON,TAMMY | A | S | F | SK6095 | Director, Marketing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 2968 | 61024450886 NINO,DINA | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2969 | 61024451346 WILLIAMS,TASHA M | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 2970 | 61024451876 GARCIA,JOSE E | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 2971 | 61024452086 HANRAHAN,MARY E | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2972 | 61024452266 PERRY,SHANIKA M | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 2973 | 61024459726 CARTER,RHONDA C | A | H | F | CN2454 | Retail Sales & Service Advisor | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 2974 | 61024460106 BOWERS,STARSHA | A | H | F | CN2454 | Retail Sales & Service Advisor | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 2975 | 61024460156 STEPHENS,LASHAWNDA L | A | H | F | CN2454 | Retail Sales & Service Advisor | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 2976 | 61024460866 BROWN,BRITTANY A | A | H | F | CN2454 | Retail Sales & Service Advisor | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 2977 | 61024461266 FOURNIER,MICHAELA A | A | H | F | CN2454 | Retail Sales & Service Advisor | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 2978 | 61024461856 Watkins,Mercedes | A | H | F | CN2454 | Retail Sales & Service Advisor | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 2979 | 71000002047 HOBSON,KEITH L | A | S | F | 13711 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 2980 | 71000027987 ROSKILLY,SARA A | A | S | F | 7140 | HR Specialist | HR | 27755 | HOFFMAN ESTATES | KmartRetail | IL | KmartRetail | N | Operations | | |
| 2981 | 71000029057 EWING,WENDY G | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2982 | 71000031057 LEADBETER,TERRENCE J | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2983 | 71000031287 FUELLING,TERRY | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 2984 | 71000031407 DRIESELMAN,DANIEL M | A | S | F | EC0213 | DVP, Inbound Transp. and IT | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | D | Executive & Administration | | |
| 2985 | 71000034827 SCHOENFELD,JAY D | A | S | F | SK6155 | Sr Dir, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2986 | 71000035337 KMIECIK,SUSAN M | A | S | F | 8102 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 2987 | 71000035477 SANDERS,CHARMAINE | A | S | F | SK5586 | Product Improvement Specialist | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | InventoryMgmt | N | Operations | | |
| 2988 | 71000035527 SCHILLER,DONALD J | A | S | F | SK5533 | Director, Merchandise Strategy | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations | | |
| 2989 | 71000042277 BISCAHA,GEORGE | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 2990 | 71000055007 YEH,LILY | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2991 | 71000057187 WODYLKA' LANDRUM,KATHLEEN | A | S | F | 8881 | Manager, Store Operations | KMC | 27755 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartRetail | N | Operations | | |
| 2992 | 71000062657 ALLISON,MELISSA | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2993 | 71003137507 RAYMOND,ROBIN G | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2994 | 71003301427 KEITH,KRISTIN | A | H | F | HS0094 | Resolution Specialist (SC) | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 2995 | 71003903747 HAMPTON,CRAIG A | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 2996 | 71004113187 IRONSIDE,BRANDON S | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 2997 | 71004267687 NOVOSEDLIK,THOMAS G | A | S | F | 13880 | Designer, Interior/Exterior | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 2998 | 71004490327 BUDROVIC,JESTICE C | A | S | F | SK0250 | Dir, Pharm Systems and Admin | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations | | |
| 2999 | 71004497927 Cooper-Curtis,Amy | A | S | F | SK1224 | Division Merchandise Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3000 | 71004513187 MAHONEY,ANN X | A | S | F | 13800 | Dir, Account Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 3001 | 71004707857 LESLIE-BUKOWSKI,JENNIFER A | A | S | F | SK1150 | Specialist, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3002 | 71004729157 Fehling,JESSICA | A | H | F | SK1104 | PrdctMer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3003 | 71004784447 ARNAOUT,ANDREW S | A | S | F | SK0343 | Mgr, Integrated Cust Exp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3004 | 71021005517 ALLISON,MATTIE L | A | E | F | SR7513 | Executive Administrative Asst | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 3005 | 71021010467 THOMAS,DANNY R | A | S | F | SK0410 | Dir, Logistics Construction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 3006 | 71021015637 SCHWARZ,GARY L | A | S | F | SK0607 | Manager, Learning & Dev | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations | | |
| 3007 | 71021018377 MOTYCKA,MARILYN J | A | S | F | SK0823 | Specialist, Facility | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 3008 | 71021020927 MCCONNELL,STEPHEN P | A | S | F | SK6027 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 3009 | 71021021037 HELIE,RICHARD E | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc Desc | Company | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71021021907 | MINTER,ESTHER L | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 71021022817 | GRZESZCZAK,MARGARET L | A | S | F | SK3079 | Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 71021025517 | CHIPMAN,PATRICIA A | A | S | F | SK3102 | Dir, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 71021027897 | DOHERTY,ANGELA M | A | S | F | SR02X4 | Consultant, Executive Comp. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 71021028977 | KENNEDY,MARGARET P | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71021029107 | RUCKA,LINDA | A | E | F | SR7513 | Executive Administrative Asst | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 71021029727 | WATKINS,VANESSA B | A | S | F | SK0649 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 71021032137 | MEYER,KIMBERLY A | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71021032567 | ZELENKA,JEAN M | A | S | F | SK0599 | Mgr, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 71021032747 | GARCIA,MARIA E | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71021033107 | MUELLER,KATHLEEN P | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 71021033447 | ALEJOS,PATRICIA | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 71021034177 | SAWYER,VICKIE L | A | S | F | SK0247 | Dir, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71021036307 | HIBBARD,KEVIN E | A | S | F | FL1035 | Mgr 2, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71021039577 | REEFY,DANETTE M | A | S | F | SK0915 | Dir, Operations | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 71021039447 | OLSEN,CLARK G | A | S | F | SK0308 | Dir, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 71021040447 | BRESLIN,NEAL P | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 71021041457 | LEJKOWSKI,KENNETH B | A | S | F | SK0308 | Dir, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 71021042247 | KOZICKI,PATRICIA J | A | S | F | SK5556 | Creative Director | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 71021051617 | KEBR,MICHAEL R | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71021052047 | GAGNON,JAY | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 71021052307 | PETROSKY,MICHAEL R | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71021053837 | SANDERS,ROBERT S | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71021054777 | LIGENZA,ELIZABETH U | A | S | F | SK6175 | Sr Dir, eCommerce Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 71021055747 | BAKER,TERESE G | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71021056347 | JACKSON,LEONARD M | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 71021062417 | ROBERTS,BURTON L | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021062427 | BUTZ,JEFFERY A | A | S | F | SK0569 | Sr Dir, Acctg Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 71021071797 | ROUSSET,RUBEN | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021072467 | YUDINA,NATALIYA N | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021079697 | BAKER,ROBERT F | A | S | F | EC0900 | DVP, Integrated Retail | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | D | Executive & Administration | | |
| 71021090567 | ANDERSON,MICHAEL W | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71021101867 | REDER,KELLY A | A | S | F | SK6033 | Program Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 71021106267 | HILL,CHRIS | A | S | F | SK1017 | Mgr, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 71021111687 | CUMBERLAND,MICHAEL J | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021115457 | BARRETT,KATHERINE E | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021116487 | Chobanian,Margaret | A | S | F | SK5598 | Sr Mgr, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 71021123167 | THILTGEN,GARY C | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71021132917 | FOWLER,PAMELA H | A | S | F | SK0804 | Director, HR Consultant Team | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 71021136067 | CATANESE,JOANN | A | S | F | EC0752 | DVP, Real Estate Administratio | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | D | Executive & Administration | | |
| 71021143337 | WILLIAMS,GREGORY | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71021149907 | LOUDON,ELLA J | A | E | F | SK0668 | Replenishment Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | 5/15/2017 | Future Term (beyond next week) |
| 71021150537 | NAKAI,RONALD H | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021182667 | O'BRIEN,SARAH E | A | S | F | HS0074 | Sr Dir, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 71021208137 | MARTIN,SCOTT A | A | S | F | SK6104 | Sr Director, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 71021222067 | PRICE,CARRIE L | A | S | F | SK0554 | Dir, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 71021235807 | SOCKI,GAIL A | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 71021261367 | KANG,BYUNG S | A | S | F | SK0533 | Sr Dir, APP OPS and Tech | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 71021288137 | ROMANCHUK,CHERYL | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 71021314697 | KOMAROMY,JOHN | A | S | F | 11466 | Dir, Return Logistics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 71021316887 | MUNN,DONALD C | A | S | F | HS0031 | Dir, Cmpl, Lic, Reg Affr & QMS | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 71021324737 | FERGUSON,TYRONE L | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021329187 | PICHA,FRANK J | A | S | F | SK5654 | Affirmative Action Program Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 71021336237 | YING,CHUNHANG | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021338787 | DILORENZO,JANET | A | S | F | SK0806 | Mgr, Facility | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RealEstate | N | Operations | | |
| 71021352667 | HAHNDORF,SHERRI L | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 71021404297 | CHE,PEY-RAN | A | S | F | HS0287 | Manager, Business Analysis | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 71021504717 | MORALES,OLIVIA | A | S | F | SR6ZF4 | Lease Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 71021544367 | MIRECKI,SEAN J | A | S | F | SK0846 | Analyst, Content | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations | | |
| 71021671527 | LEROY,BENJAMIN C | A | S | F | SK0997 | Master Facilitator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 71021691227 | MERCHUT,STEPHANIE A | A | S | F | FL1035 | Mgr 2, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71021692457 | CARRERA,SOFIA | A | H | P | LG0406 | General Warehouse | SLS | 45382 | HOFFMAN ESTATES | SLS Hoffman JRC | IL | Supply Chain | N | Operations | | |
| 71021704117 | JENNETTE,DOROTHY | A | S | F | SK0358 | Tax Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 71021737107 | MUTCHLER,MICHELLE R | A | S | F | SR04X3 | Consultant, Benefits | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 71021738497 | BYRNES,SOPHIE J | A | S | F | SK0752 | Analyst, e-Comm Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 71021771507 | SANTINELLO,DIANE A | A | S | F | SK0044 | Mgr, Paralegals | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 71021797567 | MCDONALD,LYNN C | A | S | F | SK0927 | Sr Mgr, IM Allocation & Replen | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71021870807 | COATES,RICHARD | L | S | F | 11801 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 71021883157 | ROGERS,DAVID | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021887187 | OLFAT,SHAHROZ | A | S | F | SK0891 | Sr Dir, ServiceLive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | NewServices | N | Operations | | |
| 71021896987 | HERKEY,ANDREW R | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021899527 | HENRY,ELLEN | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71021938307 | WAITY-FONTANETTA,KATHERINE | A | S | F | SK0586 | Project Manager, Legal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 71021949587 | SCHUTZE,VICKIE L | A | S | F | SK0736 | Dir, Exec Mbr Support & Compl | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 71021968087 | HERNANDEZ,REBECCA | A | S | F | SR0144 | Lead, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 71022206727 | MCCONNELL,JASON A | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71022227367 | BRATHWAITE,CHRISTIAN E | A | S | F | EC0506 | VP, Comm and Public Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | O | Executive & Administration | | |
| 71022239487 | Hogard,Jeffrey | A | S | F | SK0548 | Web Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 71022312307 | NAATZ,NANCY J | A | S | F | SK0422 | Director, Hospitality Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 71022319477 | GAZMAN,JULIA | A | S | F | 11047 | Sr Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 71022359667 | MCPOLIN,JAMES P | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 71022365617 | OPPENKOWSKI,MISTY N | A | S | F | EC0745 | DVP, Government Affairs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | D | Executive & Administration | | |
| 71022378387 | FLESHOOD,LESLEY R | A | S | F | EC1076 | DVP/GMM - Home | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | D | Executive & Administration | | |
| 71022385447 | RATTERMAN-WAHRNECKE,DEBORAH A | A | H | F | SK0449 | Director, Legal Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 71022449277 | CLAY,DWAYNE L | A | H | F | HS6508 | Parts Research Specialist | HPS | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & ESCAL TEAM | IL | HomeServices | N | Operations | | |
| 71022454047 | GRIFFIN,PATRICK J | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71022522497 | RISDON,JEFFREY S | A | S | F | HS9613 | Dir, Fld Analytics & Supp CM&A | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 71022553757 | CRUZ,JASON | A | S | F | SK0281 | Dir, Strategic Sourcing I | SIP | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KCD | N | Operations | | |
| 71022558707 | BARLOW,EVELYN A | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 71022562457 | MCDANIEL,BENJAMIN M | A | S | F | SK0927 | Sr Mgr, IM Allocation & Replen | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71022680877 | DIFUCCI,MICHAEL D | A | S | F | OL0051 | Sr Engineer, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71022687917 | ARAKAKI,WARREN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | 5/15/2017 | Future Term (beyond next week) |
| 71022689677 | FORD,COLLEEN M | A | S | F | 7140 | HR Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 71022711387 | THURMOND,NICOLIS D | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Locat | Loc Desc | Doc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3104 | 71022718067 | KEMPA,ALYSIA D | A | S | F | SK5516 | Dir, Multichannel Merch | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3105 | 71022720427 | NOBLE,NICHOLAS H | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3106 | 71022724547 | SCHWER,ANDREA L | A | S | F | SK3141 | Dir, Marketing Program Develop | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 3107 | 71022731047 | LIFKA,MATTHEW J | A | S | F | SK6104 | Sr Director, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 3108 | 71022745517 | WIZA,DEIDRE L | A | S | F | SR50F3 | Procurement Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3109 | 71022750037 | WAGHRAY,SUSHEEL K | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3110 | 71022758277 | EVANS,AARON J | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3111 | 71022823447 | HOUSTON,SEAN A | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3112 | 71022832567 | SAYLE,JEANNA K | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | 5/15/2017 | Future Term (beyond next week) |
| 3113 | 71022868377 | SHAIK,REYAZ A | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3114 | 71022967637 | MCMANUS,KRISTIN N | A | S | F | SK0557 | Mgr, Public Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 3115 | 71023005377 | GUTZWILLER,SCOTT G | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3116 | 71023009537 | Morris,Lauren E | A | S | F | 13711 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 3117 | 71023030807 | DULCEAK,CRYSTAL A | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3118 | 71023033197 | BOURQUIN,LAURIE A | A | S | F | SK0570 | Mgr, Advertising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 3119 | 71023051797 | OBIOHA,STANLEY I | A | S | F | SK6151 | Sr Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 3120 | 71023057437 | CARRIE,DENNIS P | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 3121 | 71023065237 | KUFNER,DANIEL J | A | S | F | SK0206 | Mgr, Store Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3122 | 71023069607 | KWAPISZ-BIELSKI,SYLVIA R | A | S | F | SK0231 | Project Mgr, Construction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 3123 | 71023074467 | LAMPKIN,GERALD | A | S | F | HS1402 | Mgr, Bus Support Home Svcs | HSV | 58490 | HOFFMAN ESTATES | Sears HomeServices | IL | HomeServices | N | Operations | | |
| 3124 | 71023092987 | SHRIVATSA,SHWETHA | A | S | F | SK6151 | Sr Dir, Marketing Planning | SMC | 27755 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations | | |
| 3125 | 71023106827 | BRAZZALE,BRIEN R | A | S | F | SR16X5 | Dir, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 3126 | 71023114537 | JORDAN,KEVIN E | A | S | F | HS0001 | Dir, Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3127 | 71023121627 | CORTEZ,JENNIFER | A | H | F | LG3200 | Specialist, Logistics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 3128 | 71023145147 | RUGH,CHRISTIE L | A | S | F | SK0413 | Sr Dir, Merchant Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 3129 | 71023174287 | SHEPHERD,JASON A | A | S | F | SK3039 | Dir, Ops & Promo Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 3130 | 71023207347 | CHERNYAKOVSKY,IRENE | A | S | F | SK5598 | Sr Mgr, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3131 | 71023232247 | KASEY,JENNIFER A | A | S | F | SK0823 | Specialist, Facility | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 3132 | 71023270777 | WASIUKIEWICZ,MIREK | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 3133 | 71023271097 | ARORA,AMIT | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3134 | 71023319977 | ORTEGA,SANDRA | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 3135 | 71023372957 | RATHUNDE,CASEY R | A | S | F | OL0105 | Manager, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3136 | 71023382007 | BLEIBEL,VICTORIA G | A | S | F | SK0206 | Mgr, Store Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3137 | 71023391187 | HORAN,MICHELLE | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3138 | 71023397327 | WILLIAMS,ELIZABETH A | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 3139 | 71023401467 | FROST,MARK R | A | S | F | SK6032 | Category Mgr I, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3140 | 71023411887 | HASIER,THOMAS J | A | S | F | OL0152 | Dir, Infra, Ops & Eng | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | I&TG | N | IT | | |
| 3141 | 71023415997 | TOW,BONNIE S | A | S | F | SK0864 | Head, Agile Office | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 3142 | 71023417927 | LANERA,STEVEN V | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3143 | 71023420867 | THOMPSON,SOREN | A | S | F | OL0152 | Dir, Infra, Ops & Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3144 | 71023425487 | JAFFE,ERIC D | A | S | F | EC0792 | SVP, Shop Your Way | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | O | Executive & Administration | | |
| 3145 | 71023428457 | AGGARWAL,KAPIL | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3146 | 71023430397 | SULDA,MICHELLE L | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 3147 | 71023440007 | EISELE,KATHRYN L | A | S | F | SK1018 | Dir, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 3148 | 71023454057 | BOWLIN,KRISTEN | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 3149 | 71023454557 | LARUE,MICHAEL J | A | S | F | SK0457 | Dir, Creative Design | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | HR | N | Executive & Administration | | |
| 3150 | 71023463297 | MARTIN,MARY C | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 3151 | 71023466987 | BUCCHIANERI,JAMES | A | S | F | SK0741 | SIA, IM Report, Analysis & Sys | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3152 | 71023495437 | CORSO,JASON R | A | S | F | SK6215 | Mgr, Digital Marketing | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 3153 | 71023500437 | PIET,JANICE M | A | S | F | SK6611 | Analyst, eCom Seller Onboard | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 3154 | 71023504327 | OCAMPO,MONICA | L | E | P | SR7544 | Process Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 3155 | 71023517767 | AYALA,RUBY | A | H | F | LG0406 | General Warehouse | SLS | 45382 | HOFFMAN ESTATES | SLS Hoffman JRC | IL | Supply Chain | N | Operations | | |
| 3156 | 71023561507 | FRANCESCHI,KAREN M | A | S | F | EC0175 | VP/GMM, Grocery | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | O | Executive & Administration | | |
| 3157 | 71023565997 | KORBEL,ELIZABETH | A | S | F | SK0465 | Mgr, Human Resources - II | CMS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeAppliances | N | Operations | | |
| 3158 | 71023577687 | TSAI,CHANTHANA | A | S | F | OL0160 | Director, Social Media | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 3159 | 71023592927 | BRIGGS,PETER J | A | S | F | SK6151 | Sr Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3160 | 71023594067 | KOBYLARCZYK-EWONAITIS,BRITTANY C | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3161 | 71023610487 | BIONDO,JESSICA L | A | S | F | OL0167 | Sr Manager, Promotions | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 3162 | 71023610857 | Yang,Jen-Hao | A | S | F | SK6194 | Dir, Social & Mobile Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3163 | 71023616917 | SPENCER,THOMAS G | A | S | F | SK0336 | Sr Analyst, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 3164 | 71023621517 | NELSON,AGATHA Y | A | S | F | SK6001 | Consultant, Leave & Accomm | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 3165 | 71023627977 | GLOWACKI,MATTHEW L | A | S | F | SK6183 | Sr Dir, Client Engagement SYW | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3166 | 71023629277 | YERRA,NAGA S | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 3167 | 71023638687 | FERRO,TERENCE A | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3168 | 71023640707 | LARSEN,RACHEL M | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3169 | 71023654777 | EGGERT,ANDREW J | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 3170 | 71023676307 | CERBUS,CAROLINE L | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3171 | 71023702067 | SHUNNARAH,ANITA J | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 3172 | 71023724187 | KALANTZIS,PETER | A | S | F | HS1400 | Dir, Product Development | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 3173 | 71023727057 | CARLSON,TIMOTHY A | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 3174 | 71023730127 | AGUILAR,YOLANDA | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 3175 | 71023747377 | BISESI,JON P | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3176 | 71023762047 | FAVILA,ANGEL | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3177 | 71023765277 | KUMAR,PAPPU | A | S | F | SG7022 | Software Engineer III Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 3178 | 71023767767 | POFELSKI,MICHAEL E | A | S | F | OL0190 | Supervisor, Item Build Team | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations | | |
| 3179 | 71023768787 | VAN DER KOON,MICHAEL R | A | S | F | SK0070 | Dir, Business Finance | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 3180 | 71023773807 | KANDALA,SRINIVASA A | A | S | F | EC1039 | Head, LocalCommerce/Innovation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | O | Executive & Administration | | |
| 3181 | 71023778777 | PIATEK,EDYTA | A | S | F | SK5583 | Property Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 3182 | 71023787727 | FERRELL,KATHRYN R | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3183 | 71023791087 | MCILVRIED,MAC D | A | S | F | EC0100 | VP/GM, In-Home Field Services | HPS | 58400 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | O | Executive & Administration | | |
| 3184 | 71023801617 | GARCIA,NORMA P | A | E | F | 3213 | Coordinator, Audit | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations | | |
| 3185 | 71023811277 | SANCHEZ,EVELYN | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 3186 | 71023812947 | BORDELON,SCOTT | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3187 | 71023816597 | CALDARULO,ANNE M | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 3188 | 71023835757 | ROSAREO FERNANDO,ROSHAN | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3189 | 71023839347 | DUBEY,SAMEER | A | S | F | HS0001 | Dir, Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3190 | 71023840937 | LEONKOVA,NATALIE | A | S | F | OL0018 | Technical Program Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 3191 | 71023843957 | CALHOUN LOPEZ,STEPHANIE A | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 3192 | 71023858027 | VISWANATHAN,SHIVAM | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3193 | 71023859267 | NUZZO,DARCY L | A | S | F | SK0B35 | Sr Dir, Strat Init & Mbr Exp | SLS | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations | | |
| 3194 | 71023881887 | TAJNAI,THOMAS W | A | S | F | OL0127 | Sr Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3195 | 71023893967 | Serrano,JORDAN S | A | S | F | SK3152 | Marketing Mgr, Prog Dev | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 3196 | 71023899897 | WENC,MICHAEL D | A | S | F | SK0B77 | Sr Dir, MT Support Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 3197 | 71023904167 | SARKAR,MANABENDRA | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc Desc | | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71023907657 | CHAMBERS,AUDREY M | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71023908357 | AHMAD,SARAH A | A | S | F | SK5556 | Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 71023909657 | Stander,Jennifer R | A | S | F | OL0101 | Web Developer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 71023910637 | Perumalla,Priyanka | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 71023911767 | Arena,Daniela C | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 71023918277 | Barve,Vishwas G | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 71023919077 | Bartelt,John | A | S | F | SK1203 | Manager, Reprographics Center | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 71023919377 | Brune,Kristine | A | S | F | SK6136 | Mgr, Environmental Sustain | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 71023919807 | Dahl,Kent C | A | E | F | SK0499 | Merchandise Expeditor | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 71023919827 | Borner,Michael | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Finance | N | Executive & Administration | | |
| 71023921397 | Aguiniga,Shawn | A | E | F | SK0499 | Merchandise Expeditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations | | |
| 71023921447 | Bonds,Darlene | A | E | F | SK1210 | Mail Attendant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 71023921697 | Burden,Ondrae L | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 71023921937 | McBriarty,James | A | E | F | SK1210 | Mail Attendant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 71023923377 | Patel,Nalin | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71023924777 | Hsieh,Jeffrey | A | S | F | SK6101 | Mgr, Search Eng Optimization | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 71023925397 | Loes,Matthew | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 71023926117 | willner,Olivia | A | E | F | SK1210 | Mail Attendant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 71023934637 | Salinas,Victor manuel | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 71023935637 | Busch,Dennis C | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 71023938837 | SEHGAL,SANDHYA | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | 5/15/2017 | Future Term (beyond next week) |
| 71023947567 | Lang,Erin | A | S | F | OL0092 | Associate Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71023947667 | Seguino,Jacob | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71023948677 | Sadhu,Vinod R | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71023952137 | Peters,Mark | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 71023952587 | Branch,Isaiah | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 71023953467 | Lewis,Matthew | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 71023961197 | Jung,Felix | A | S | F | OL0101 | Web Developer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 71023962087 | Rogowski,Matthew A | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71023964737 | Quach,John H | A | S | F | SR0221 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 71023966707 | Blair,Zachary | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 71023968937 | PALADUGU,NARESH | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71023968967 | BREBAN,SIMONA C | A | S | F | OL0007 | Project Manager I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 71023968977 | GUDEL,ILIYA | A | S | F | 12014 | Signing Specialist Supervisor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 71023969427 | NUNNA,HANUMANTHA R | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 71023980377 | KADISON,MARK R | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 71023988607 | MORGAN,TIMOTHY J | A | S | F | OL0175 | Sr Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 71023995317 | CAMERON,MELENEAL | A | S | F | SK5548 | Web Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 71024020647 | ARMSTRONG,JOHN A | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 71024039467 | SANKARA,VAMSI KRISHNA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 71024051667 | CEITHAML,GEORGE | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71024051767 | CLAXTON,MICHAEL | A | S | F | SK6224 | Associate Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 71024053987 | SU,WEILING | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71024055537 | JONES,YERALDINA | A | S | F | SK1150 | Specialist, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 71024055547 | AGUILLON,FELICIA | A | S | F | SK0850 | Analyst, Market Version Data | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 71024060567 | NAMMIREDDY,RAHUL | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71024063837 | JAIN,NEHA | P | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71024076017 | KARYAKANDAVIDA PUTHIYAPURAYIL,JASEEL | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | CHICAGO | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71024076037 | SUNDSTROM,TIMOTHY | A | S | F | HS2037 | Analyst, Routing Capacity | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations | | |
| 71024076987 | FANG,ELIZABETH V | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71024082017 | MIERZYNSKA,NATALIE A | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 71024083857 | KARTHA,SINDHYA | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 71024088367 | MUHAMMAD,KASEY | A | S | F | SK0044 | Mgr, Paralegals | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Operations | | |
| 71024088077 | CALLISTER,JORDAN | A | S | F | SK6071 | Manager, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71024091797 | KONANKI,YAMINI | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 71024091837 | O'NEIL,CHRISTOPHER | A | S | F | SK0173 | Director, Operations | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 71024093577 | GALLA,HARSHA V | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71024100967 | YOUNGS,AMIE | A | S | F | SK2150 | Mgr, Business and Cust Support | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 71024106407 | ABRAHAM,SMITHA | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71024109787 | MATCZYNSKI,CARRIE | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations | | |
| 71024119797 | SEPLAK,STEVE W | A | S | F | SK0737 | Online Merchandising Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 71024119827 | LANGER,STEVEN B | A | S | F | OL0012 | Sr Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 71024127567 | RAHIM,INAM U | A | S | F | 11012 | Manager, Financial Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 71024127577 | LUDVIK,TAMMY M | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | N | HomeServices | N | Operations | | |
| 71024130997 | BUBB,AARON A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71024135487 | PLENYS,MICHAEL V | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 71024138707 | SEELY,LONNDON | A | S | F | SK0703 | Format Leader, Specialty APP | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 71024151917 | DUNAKIN,DEAN | A | S | F | SK5634 | Sr Web Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 71024167607 | FELFLE,BRANDON N | A | E | F | SK1202 | Move Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 71024177347 | RIEHN,Justin | A | S | F | 11140 | Assistant Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations | | |
| 71024187687 | KARLIN,LINDSAY | A | S | F | SK3079 | Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 71024190417 | KOEBEL,MARY E | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 71024191247 | KEENAN,LAURA A | A | S | F | SR55X3 | Consultant, Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 71024193677 | PESARU,ANUSHA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71024199957 | TONGIA,RUCHI | A | S | F | SGT021 | Software Engineer II Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 71024200457 | Dhende,Vinit T | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71024202417 | ANDERSON-CURRY,KIM | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 71024202097 | KEIFFER,Steven | A | S | F | SK0201 | Specialist, Merchant Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 71024204477 | SHAH,KALPESH N | A | S | F | SK0330 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 71024208157 | CUELLAR,HECTOR A | A | S | F | SK5565 | Layout Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 71024210807 | SAYED,FAHIM | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tax | N | Operations | | |
| 71024216767 | COWIE,CATHERINE-ESTHER | A | S | F | SK0580 | Manager, Integrated Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 71024216807 | TYAGI,AMAN | A | S | F | SGT020 | Software Engineer I Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 71024217397 | RAMIREZ,CARINA | A | S | F | SK0455 | Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Operations | | |
| 71024219027 | NORRIS,BAILEY | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 71024219037 | DIOKO MOYO,FRANCK ALAIN | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 71024222357 | DAVIDSON,BILL | A | S | F | SK0411 | Sr. Dir, In-Home HR | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 71024222687 | SEMISCH,MARK | A | S | F | EC0375 | VP, Chief Compliance Officer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | O | Executive & Administration | | |
| 71024223697 | MORGAN,ED | A | S | F | SK0616 | Mgr, Operations Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 71024224077 | SONI,HIMANSHU R | A | S | F | SGT021 | Software Engineer II Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 71024231437 | KORIN,AMY | A | S | F | HS0200 | Mgr, Digital Marketing | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 71024234567 | DESHPANDE,SUYASH | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 71024237467 | BERNARDI,AIDA N | A | S | F | SR7544 | Process Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 71024243037 | HAAS,SYDNEY A | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc Desc | Work St | IMX | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71024243457 | RHEE,LAWTON | A | S | F | SK0787 | Community Case Manager | SMC | 37998 | CHICAGO | | eComm/Retail - 1 N State St | N | | Operations | | |
| 71024245667 | PATIL,VIVEK | A | S | F | CN2760 | Sr Business Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 71024247997 | VADAKAYTHALAKAL JACOB,RINCY | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71024250207 | RICE,KEVIN J | A | S | F | OL0072 | Principal Software Engineer | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 71024250557 | SEFEROVIC,ALMA | A | S | F | SR15X3 | Fair Employment Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 71024254237 | Indhuja Natarajan,unknown | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 71024259367 | SANDESARA,VINIT | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71024263357 | NATJUMNONG,SHART | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71024265557 | MARKS,SETH L | A | S | F | EC0995 | Head, Strategic Merchandising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | O | Executive & Administration | | |
| 71024269487 | VAUCHERLA,ADITYA S | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 71024270337 | ADAMS,JESSICA L | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71024274677 | WEBER,ROBERT | A | S | F | EC0737 | VP, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | O | Operations | | |
| 71024275197 | Rolecek,Terrence E. | A | S | F | EC1025 | Head, SYW Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | O | Executive & Administration | | |
| 71024281237 | VERCILLO,JEFFREY | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations | | |
| 71024283197 | COLANTONIO,ERIC | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71024283247 | SCHULTZ,KELSEY | A | E | F | SK6212 | Sr Sign Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 71024285757 | KORKINA,EVGENIA V | A | S | F | SK6183 | Sr Dir, Client Engagement SYW | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71024292727 | SHU,LINGWEI | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 71024299727 | MCCAULEY,LINDA M | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 71024300677 | SILOS,ALMA | A | S | F | SK1017 | Mgr, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 71024303387 | JOHNSON,ABBEY A | A | S | F | OL0175 | Sr Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 71024303577 | GORDY,SHARON N | A | S | F | SK5641 | Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 71024306977 | PORTER,KATHLEEN | A | H | F | LG0806 | Supervisor, Material Handling | SLS | 45382 | HOFFMAN ESTATES | SLS Hoffman JRC | IL | Supply Chain | N | Operations | | |
| 71024309417 | MENDEL,JACOB T | A | E | F | SK0571 | Coordinator, Marketing | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 71024311477 | BONUS,JOSEPH | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 71024315617 | HERNANDEZ MARTINEZ,ANGELO | A | S | F | 11047 | Sr Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 71024324787 | BABB,JONATHAN C | A | S | F | EC0354 | VP, Deputy General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | O | Executive & Administration | | |
| 71024325787 | GREENE,DAVID J | A | S | F | SK0740 | Dir, Search Eng Optimization | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 71024325857 | ELAKKATT,SAJJU J | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 71024329937 | VEMURI,AARTHI | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 71024327547 | LAUNIUS,NICOLE M | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 71024333937 | SARKAAM,SATYA SIVA SURI PRAKASH | A | S | F | SG7022 | Software Engineer III Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 71024334747 | HE,WEN | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71024341147 | ALLEN,JAMES E | A | S | F | 13531 | Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations | | |
| 71024342367 | KRISHNASWAMI,RAVI | A | S | F | EC0941 | VP, Technology | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | O | Executive & Administration | | |
| 71024343987 | BLABOLIL,RANDY | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71024344397 | MAMUT,IGOR | A | S | F | SK6058 | Sr Dir, Strategy & Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71024344737 | ERICKSON,PAMELA | A | S | F | SK6144 | Sr Designer and UX Strategist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71024347987 | SAXENA,SOMYA | A | S | F | SK0061 | Marketing Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71024348367 | KALYANASUNDARAM,INDIRA | A | S | F | OL0021 | Principal Tech Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71024350247 | BANDA,PAVAN K | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 71024351687 | DASARAJU,SEETHARAMA RAJU | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71024353697 | PERAKA,KAMALAKAR | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71024356997 | REITZ,TYLER | A | S | F | SK0796 | DCC Investigator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 71024359437 | DEBRAH,EUNICE | A | S | F | SK0037 | Mgr, Marketing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 71024360427 | ADHYAPAKA,YADUSHRI M | A | S | F | OL0122 | Software Dev Eng Test I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71024364857 | CHEN,YUNYI S | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 71024368167 | CABRERA,THERESE POMPEI U | A | S | F | SR14X3 | Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations | | |
| 71024375587 | ARMSTRONG,JAMES E | A | S | F | SK6215 | Mgr, Digital Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 71024381317 | STEIGERWALD,DEBRA | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 71024382477 | WILLIAMS,ERNIE T | A | S | F | SK0119 | Region Manager, APP Logistics | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 71024388167 | HEDLUND,JAMES | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71024390577 | GERAGHTY,ERIN M | A | S | F | SK0460 | Mgr, Health & Welfare Admin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 71024390957 | FUGATE,HUNTER | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 71024395157 | CUDDALORE ARULNAAMBI,ANANTH | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71024397707 | NELSON,AUTUMN A | A | S | F | HS2026 | Mgr, Marketing Paid Search | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeAppliances | N | Operations | | |
| 71024400037 | SHUMAKER,THERESA M | A | S | F | SK6225 | Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 71024400427 | HEIN,FIONA | A | S | F | SK0183 | Division Merchandise Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations | | |
| 71024400787 | HENGST,COURTNEY | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations | | |
| 71024404287 | LUTMAN,WILLIAM | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71024404827 | BELLO,DANI | L | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71024409987 | MANDAVYA,GOUTHAM | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71024411557 | MURAD,MOHAMMAD TAIMUR | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 71024413147 | FLORES,JOHANN | A | S | F | OL0037 | Sr User Exp Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 71024417097 | KELLY,JENNIFER R | A | H | F | HS1771 | Client Administrator | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations | | |
| 71024418267 | VLAJ,KIRSTEN A | A | H | F | HS1771 | Client Administrator | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations | | |
| 71024419737 | STOJANOVICH,MARISA | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71024422677 | Manning,Brittany | A | S | F | OL0099 | Web Developer I | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations | | |
| 71024423307 | DHAR,CHITRESH | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71024424697 | BARNETT,MALLEA | A | S | F | SK1030 | Mgr, National Account Sales | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 71024435367 | PARMAR,SHIVANI | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations | | |
| 71024438067 | BYADARHALY,KIRAN | A | S | F | SK0387 | Data Scientist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 71024438767 | WILSHERE,BRIAN | A | S | F | 13531 | Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations | | |
| 71024439017 | WALKER,VALISHA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 71024439427 | WELCH,NICHOLE | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 71024439647 | BHUTTO,SHAHREYAR A | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 71024440057 | BUSCHBACHER,CHANEL | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 71024440417 | HARPER,LEAH | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 71024444387 | Woods,Elizza | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 71024443597 | SHEEHAN,MATTHEW A | A | S | F | SK5608 | Coordinator, Talent Acq. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 71024444937 | WOJTECKI,PAULETTE | A | S | F | SK0352 | Reg WC Claim Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 71024444247 | POTDAR,HRISHIKESH | A | S | F | EC0227 | DVP, CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | D | Executive & Administration | | |
| 71024445027 | BRUSCH,NICOLE L | A | H | F | HS9691 | Customer Account Executive | CMS | 04671 | HOFFMAN ESTATES-CONTRACT SALES | IL | HomeAppliances | N | Operations | | |
| 71024445867 | DAVIS,BRIDGETTE J | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 71024446107 | DAVIS,KYERRA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 71024446867 | GEEN,JACQUELYN | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations | | |
| 71024447657 | WESCOTT,REBECCA | A | H | F | HS0090 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 71024447737 | ODELL-MORROW,ADELITA J | A | H | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 71024447937 | LOVE,JESHAUNA B | A | H | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71024448127 | CARTER,TREVOR | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 71024448327 | LEVARIO,DENIZ | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 71024449037 | LOPEZ,JOSEPH | A | H | F | HS9583 | Sr Claims Process/Rcvry Clerk | HPS | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations | | |
| 71024450117 | BHATTY,SAMREEN | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 71024450397 | WELCH,LIANA | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Loc# | Location | Company Desc | Work St | Division | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71024450737 | ARREDONDO,ADINA A | A | S | F | SK0738 | Online Merchandiser | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SYW Brands | N | Operations | | |
| 71024451097 | BROWN,ZADIA R | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | MSO-Hoffman Estates | | IL | IMX | N | Operations | | |
| 71024452267 | DUMAS,SHAWANDA | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | MSO-Hoffman Estates | | IL | IMX | N | Operations | | |
| 71024452277 | MANAVES,DIMITRA | A | S | F | SK3168 | Assistant Buyer | SMC | 27755 | HOFFMAN ESTATES | | IL | Fit/SG/Toys | N | Operations | | |
| 71024459597 | FREEMAN,SMITH | A | S | F | OL0101 | Web Developer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71024464687 | ORDONO,JAN RAYMUND | A | H | F | HS6622 | Customer Advocate | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 71024460527 | HAWKER,DANIEL | A | H | F | SR3106 | Data Entry Clerk | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 71024461417 | BOGDAN,ADAM | A | S | F | OL0158 | Community Moderator | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations | | |
| 81000002878 | GRAYS,RENALI | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 81000005758 | FERGUSON,BRIAN D | A | S | F | EC0593 | VP, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | O | Executive & Administration | | |
| 81000007568 | KENNY,JAMES T | A | S | F | 11052 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 81000009968 | HOLLAND,WILLIAM J | A | S | F | 12853 | Dir, Learning/Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 81000029548 | BANK,MARTIN E E | A | S | F | 13201 | Director, Field Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 81000031288 | CUPP,CYNTHIA S | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 81000036138 | FORTUNA,ANTHONY T | A | S | F | 13721 | DVP, Business Finance - Corp. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | D | Executive & Administration | | |
| 81000036318 | RICHIE,LAURA A | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 81000036498 | MCPHEETERS,GAIL | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 81000053548 | SELKOW,GINA MARIE | A | S | F | 13723 | Mgr, Restaurant Purch & Inv | SMC | 27755 | HOFFMAN ESTATES | | IL | KmartRetail | N | Operations | | |
| 81000061098 | MEAD,RANDALL H | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 81000065118 | COOPER III,MITT W | A | S | F | SK0438 | Sr Dir, I&TG IR - Stores | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 81000067398 | GELANDER,TIMOTHY L | A | S | F | SK0183 | Division Merchandise Manager | SMC | 27755 | HOFFMAN ESTATES | | IL | Fit/SG/Toys | N | Operations | | |
| 81000070308 | SINHA,NARENDRA N | A | S | F | EC0730 | SVP, Corp. Plan'g & Bus. Fin. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | O | Executive & Administration | | |
| 81000396638 | THOMAS,NANCY L | A | S | F | SK1033 | Mgr, Compliance and Regulatory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | N | Operations | | |
| 81000398328 | CODUTO,PAMELA L | A | S | F | 13874 | Sales Manager | SMC | 27755 | HOFFMAN ESTATES | | IL | KmartRetail | N | Operations | | |
| 81002440668 | BROWN,DAMON | A | E | F | SK0593 | Shop Your Way Runner | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations | | |
| 81002504368 | RYBICKI,DANIELLE M | A | S | F | SK0481 | Sr Manager, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 81002994308 | MASSUCCI,JEREMY T | A | S | F | SK0183 | Division Merchandise Manager | SMC | 27755 | HOFFMAN ESTATES | | IL | GroceryDrug | N | Operations | | |
| 81003153868 | BRADFORD,ANTHONY | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 81003325958 | WESTFALL,BARBARA | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 81003782338 | GUARNACCIA,DOLORES MARIA | A | S | F | 13739 | Dir, Construction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 81004028308 | CARTE,PATTI A | A | S | F | SK1150 | Specialist, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 81004431848 | OHARA,KAZUYA S | A | S | F | SK5665 | Sr Analyst, APP | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 81004492438 | SMITH,RAYMOND D | A | S | F | 13799 | Account Managers | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 81004575798 | ERVANIAN,ALLISON R | A | S | F | SK0532 | Asst Mgr, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 81021008898 | ATKINS,JOHN S | A | S | F | SK0915 | Dir, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | 5/31/2017 | Future Term (beyond next week) |
| 81021008898 | ATKINS,JOHN S | A | S | F | SK0915 | Dir, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | 6/10/2017 | Future Term (beyond next week) |
| 81021009238 | STIRLING,SUZANNE M | A | E | S | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 81021018448 | RUSNAK,CARL G | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 81021021198 | MANNING,JAMES R | A | S | F | SK0662 | Mgr, Distribution Sales | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 81021022248 | TILLEMA,SUE | A | S | F | SK0505 | Manager, Media Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 81021023258 | LETTIERE,MARY E | A | S | F | SK6214 | Sr Dir, Fin Plng & Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | D | Executive & Administration | | |
| 81021026738 | HULKA,JAMES L | A | S | F | SK1007 | Sr Mgr, Facilities | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 81021028578 | LULAY,LAURA D | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 81021029458 | SIMS,STEVEN P | A | S | F | SK0498 | Mgr, Merchandising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 81021030168 | VASQUEZ-ANDREWS,KAREN S | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 81021030728 | AKERS,KIM D | A | S | F | SK0395 | Mgr, National Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 81021031218 | SHELLENBERGER,DAVID A | A | S | F | EC0377 | VP, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | D | Executive & Administration | | |
| 81021032348 | MAY,KEVIN J | A | S | F | SR88F5 | Dir, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 81021032618 | HOWVER,JAMES K | A | S | F | SK0498 | Mgr, Merchandising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 81021035968 | ATKINS,PATRICIA FAYE | P | S | F | LG7007 | Mgr, Systems Projects | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 81021036488 | DEPLEWSKI,WILLIAM | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 81021037138 | CHAMBERLAIN,MARELLA F | A | S | F | SK5525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 81021037538 | GILBERT,CHARLES T | A | S | F | SK0818 | Director, Field Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 81021041918 | BECK,DUANE W | A | S | F | SK0655 | Mgr, Analysis - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 81021042368 | PELLACK,LISA R | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 81021043668 | ROWIN,MICHELLE A | A | S | F | SK6169 | Sr Mgr, IM Sys & Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 81021046268 | DAVIS,DARLENE D | A | S | F | SK0668 | Replenishment Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | 5/15/2017 | Future Term (beyond next week) |
| 81021047438 | VANOSKEY,ERICK R | A | S | F | SR44F4 | Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 81021048868 | GERLACH IV,ROBERT J | A | S | F | EC1070 | DVP, Mbr Relationship Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | D | Executive & Administration | | |
| 81021049648 | YOUNG,MAUREEN A | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 81021050268 | SACKHEIM,ANNE E | A | S | F | SK4067 | Mgr, Store Workload Planning | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 81021050738 | STEWART-DEYOUNG,JO | A | S | F | FL1035 | Mgr 2, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 81021051148 | AKIN,PAULA J | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 81021051248 | BELLOVICH,LAURA A | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 81021051418 | MCKINNEY,BRADLEY W | A | S | F | SR28F4 | Project Leader, Internal Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 81021051938 | NIER,JAMES K | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 81021052068 | SCHAUMBURG,CHARYL M | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 81021055588 | SPENCE,JUDITH A | A | S | F | FL7812 | Specialist, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 81021055758 | BALDERAS,ALICIA | A | S | F | SK0786 | Mgr, Customs Operations Supt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 81021058858 | LYONS,JANICE M | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 81021058968 | FREES JR,NORMAN | A | S | F | SK0001 | Mgr, Intranet Bus Support | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 81021081878 | SCHWARTZ,PERRY D | A | S | F | EC1072 | Pres,Tools/L&G/Fit/SG/ChildEnt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | O | Executive & Administration | | |
| 81021082198 | JAGADEESH,RADHA | A | S | F | SK0926 | Mgr, Trans. Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 81021086278 | THOMAS,LISA L | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 81021086628 | SLOVICK,PAULINE W | A | S | F | SK0627 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 81021093998 | BANKS,MARIAN A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 81021097548 | Jones,Joseph Anthony | A | S | F | SK5566 | Director, HR Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 81021112128 | ARVIA,THOMAS A | A | S | F | EC0222 | DVP, Product Management | SIP | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KCD | D | Executive & Administration | | |
| 81021118188 | VALLESKEY,MICHAEL | A | S | F | SK0426 | Dir, Real Estate Research | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 81021120258 | WOOD,LORI R | A | S | F | SK0831 | Sr Dir, Product Management | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 81021124428 | ONGMAN,LINDA L | A | S | F | SK0926 | Mgr, Trans. Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 81021130068 | HELLER,JAMES R | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 81021132088 | SITLEY,STEPHEN L | A | S | F | EC1037 | VP, HR - OpsAssocRel&Complince | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | D | Executive & Administration | | |
| 81021136988 | SCHETTI,MARY A | A | S | F | SK6185 | Sr Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 81021146648 | KLAWIKOWSKI,DAVID E | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 81021147458 | RUTH,MARY E | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 81021182298 | DUBIN,GINA | A | S | F | SK0031 | Sr Solutions Ctr Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 81021204748 | TORRES,FIDEL A | A | S | F | SK0625 | Technician, Facilities/Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 81021209168 | DEVLIN,LINDA R | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 81021227568 | MCMAHON,JOYCE A | A | S | F | SK5549 | Proj Mgr, Policy & Compliance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 81021230968 | MILLER,ANN M | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 81021233738 | SWANSON,DONALD A | A | S | F | SR0144 | Lead, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 81021237618 | SULLIVAN,THOMAS M | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 81021244338 | PRICE,DEBORAH J | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3480 | 81021249738 | DYER,GARFIELD M | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 3481 | 81021251258 | LAYNE,CATHERINE M | A | S | F | SK0375 | Mgr, Product Safety Office | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 3482 | 81021257648 | GOODIN,JONATHAN K | A | S | F | SK0315 | Mgr, Accounting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations |
| 3483 | 81021278248 | ALDRIDGE,MARI E | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 3484 | 81021280298 | LARSEN,DEBORAH A | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 3485 | 81021321468 | CUELLAR,ELISA | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3486 | 81021322558 | THOMAS,WILLIAM A | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3487 | 81021327748 | LEWIS,DIANA M | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 3488 | 81021336118 | SAUBERT,MICHAEL C | A | S | F | SK4011 | Manager, Group Industrial Desi | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 3489 | 81021370978 | STUART,BRIDGET L | A | S | F | SK5591 | Mgr, Building Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 3490 | 81021373768 | TIETZE,FRED B | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 3491 | 81021377208 | GOTTSCHALK,EMMY N | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3492 | 81021385338 | POPIENIEK,THOMAS J | A | S | F | SK1014 | Mgr, Sales Presentation FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 3493 | 81021386258 | FAYETTE II,RICHARD A | A | S | F | SK6163 | Dir, Technology Release Plng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3494 | 81021477478 | RUSSELL,GLENN C | A | S | F | 11342 | Dir, Visual Merchandising | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 3495 | 81021544668 | BEHRENDT,THERESA R | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3496 | 81021692868 | BOYLE,RAYMOND E | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 3497 | 81021742988 | PTASIENSKI,MITCHELL A | A | S | F | HS1271 | Sourcing Manager | HPS | 24468 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 3498 | 81021777788 | BRIATTA,HEIDI A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3499 | 81021816768 | JOLY,MATTHEW C | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 3500 | 81021881568 | FULTZ,DAVID T | A | S | F | HS0057 | Sr Dir, Parts Sourcing SC | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 3501 | 81021894888 | SANDU,KARUNA | A | S | F | SK6192 | Dir, MSO Business Intelligence | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 3502 | 81021904978 | ORTIZ,HARRIET B | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3503 | 81021949368 | LOANE,JENNIFER | A | S | F | HS9665 | Territory Cap Planning Mgr | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations |
| 3504 | 81021989818 | KENJAR,MAJA | A | S | F | SK0416 | Sr Dir, FLS Field Finance | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | RetailServices | N | Operations |
| 3505 | 81022028238 | PALMER,BRANDON L | A | S | F | FL1035 | Mgr 2, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3506 | 81022039018 | BECKWITH,CANDACE M | A | S | F | LG7007 | Mgr, Systems Projects | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 3507 | 81022049828 | BOOTH,EDWARD R | A | S | F | SK0572 | Mgr, National Print | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 3508 | 81022054998 | HUGHES,JENNIFER R | A | S | F | SR62F4 | Lease Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 3509 | 81022106178 | O'LOUGHLIN,ANNE C | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 3510 | 81022183168 | GANG,STARR | A | S | F | HS2037 | Analyst, Routing Capacity | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations |
| 3511 | 81022186398 | WARD,JASON A | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 3512 | 81022197578 | SENICA,JONATHAN W | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | 5/15/2017 | Future Term (beyond next week) |
| 3513 | 81022307328 | DUBICKI,CHESTER | A | S | F | SK6153 | Sr Dir, I&TG Prov & Voice Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 3514 | 81022362348 | RYDZ,BRIAN E | A | E | F | SR7544 | Process Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations |
| 3515 | 81022386658 | CHASE,CHRISTOPHER J | A | S | F | EC0307 | VP/GMM, Tools | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | O | Executive & Administration |
| 3516 | 81022452768 | MARTINEZ,JEAN C | A | H | F | HS1771 | Client Administrator | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations |
| 3517 | 81022461278 | QUADERER,KRISTIE S | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 3518 | 81022531028 | KULINSKI,JEFFERY | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 3519 | 81022535638 | CHRENEN,ROBERTA A | A | S | F | SK2058 | Mgr, Promotional Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 3520 | 81022560558 | OROZCO,STEPHEN G | A | S | F | SK1014 | Mgr, Sales Presentation FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 3521 | 81022589588 | DIMAANO,VIORELLA | A | S | F | SK0520 | Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 3522 | 81022617798 | IZQUIERDO,ALFREDO J | A | S | F | SK0231 | Project Mgr, Construction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 3523 | 81022619158 | ANDERSON,BRIAN P | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 3524 | 81022624278 | ULBRICHT,GREGORY T | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3525 | 81022657788 | SWIFT,BRIAN J | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 3526 | 81022653478 | PAGE,JAMIE J | A | S | F | SK0468 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 3527 | 81022680878 | CONNOW,DANIEL E | A | S | F | EC0566 | DVP, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | D | Executive & Administration |
| 3528 | 81022682728 | NUXOLL,CLIFFORD | A | S | F | SK0454 | Mgr, Corporate Internal Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 3529 | 81022693088 | RICE,CAROL D | A | S | F | SK5622 | Director, Global Compliance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 3530 | 81022710038 | CARLSON,MICHAEL C | A | S | F | SK0903 | Mgr, Industrial Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 3531 | 81022743398 | AICHER,ANNA B | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3532 | 81022749858 | SUJACK,NATALIE M | A | S | F | SK0826 | Mgr, Energy Rates | FLS | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 3533 | 81022763088 | SIECZKO,ANNA T | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 3534 | 81022811798 | MIRAMONTES,OLIVER | A | S | F | SK1017 | Mgr, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 3535 | 81022823468 | QUASCHNICK,DAN | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 3536 | 81022850628 | KROETER,KIMBERLY A | A | S | F | SK3014 | Sr Packaging Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations |
| 3537 | 81023015158 | JENSEN,LONNIE L | A | S | F | SK0196 | Mgr, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3538 | 81023017638 | HONG,PHILIP | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 3539 | 81023044978 | BIANCALANA,TINA A | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3540 | 81023063068 | TRYBULEC,JOSEPH J | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 3541 | 81023134968 | Jacobo,Alejandra | A | H | F | HS1771 | Client Administrator | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations |
| 3542 | 81023192338 | HOLDER,TONI L | A | S | F | SK0297 | Associate Creative Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3543 | 81023230288 | ANGUS,MICHAEL | A | S | F | SK6062 | Sr Dir, Business Development | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 3544 | 81023253078 | CARABELLO,PHILIP J | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 3545 | 81023258728 | FAILLA,RENEE | A | S | F | HS2037 | Analyst, Routing Capacity | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations |
| 3546 | 81023271138 | STUDT,ASHLEY A | A | S | F | SK1006 | HR Generalist | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 3547 | 81023290388 | YOUNG,BRIAN M | A | S | F | LG7007 | Mgr, Systems Projects | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 3548 | 81023324908 | KOTTWITZ,TOM | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3549 | 81023330018 | MOTTAR,CATHY L | A | S | F | OL0024 | Dir, Technical Program Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3550 | 81023397328 | BASRA,HENRY | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 3551 | 81023398788 | MCCARTHY,VIRGINIA C | A | S | F | SK5573 | Sr Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 3552 | 81023400748 | LINDSAY,MARK H | A | S | F | SR2048 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | NewServices | N | Operations |
| 3553 | 81023410288 | Scott Rusin,NICOLE E | A | S | F | OL0159 | Manager, Social Media | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations |
| 3554 | 81023410808 | BECKERS,KYLE A | A | H | F | HS2126 | Team Lead, Carry In | SMC | 24439 | HOFFMAN ESTATES | In Home Claims Team | IL | HomeServices | N | Operations |
| 3555 | 81023411838 | ZHANG,JIYU J | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3556 | 81023424158 | Allgeier,Stacey N | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 3557 | 81023440668 | DHIMAN,ASHOK K | A | S | F | SK6116 | Sr Dir, Member Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3558 | 81023443838 | LEWIS,JODY W | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 3559 | 81023447078 | YOUNG,LUKE W | A | S | F | OL0105 | Manager, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3560 | 81023463728 | LARSON,KERRY M | A | S | F | 12854 | Mgr, Field HR Process Dev & Pr | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 3561 | 81023478508 | AGUIRRE,CHRISTOPHER M | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3562 | 81023492458 | DEPALMA,GREGORY B | A | S | F | SK3124 | Division Merchandise Mgr. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 3563 | 81023515468 | KOE,KRISTEN M | A | S | F | SK6151 | Sr Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/5G/Toys | N | Operations |
| 3564 | 81023526628 | CONSIDINE,EILEEN M | A | S | F | SK1075 | Sr Dir, Digtl Mktng & E-Comm | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/5G/Toys | N | Operations |
| 3565 | 81023565378 | FONTANA,DEANNA M | L | S | F | SR22X5 | Dir, Learning & Org Eff | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 3566 | 81023593098 | Zingale,HOLLI L | A | S | F | OL0043 | Assoc Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 3567 | 81023601118 | MILLER,JAMIE A | A | S | F | SK0654 | Format Leader, HR | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 3568 | 81023605458 | SIERACKI,KELLY L | A | S | F | SK6146 | Sr Mgr, Member Loyalty Program | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 3569 | 81023614678 | PERRY,EMILY K | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3570 | 81023617988 | JONES,STEPHANIE L | A | S | F | FL20P6 | Dir, Business Development-LB | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsRetail | N | Operations |
| 3571 | 81023618958 | Fishman,Jennifer | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 3572 | 81023626588 | DAY,ANNMARIE E | A | S | F | 7140 | HR Specialist | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations |
| 3573 | 81023626588 | LORENZ,JENNIFER L | A | S | F | SK0554 | Dir, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Locat | Doc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3574 8102362868 | PELT,JENNIFER L | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 3575 8102362928 | WISNIEWSKI,ANNE M | A | E | F | SR7513 | Executive Administrative Asst | HCN | 58490 | HOFFMAN ESTATES | Sears Holdings & Co. | IL | IMX | N | Operations | | |
| 3576 8102363081B | KOLTZ,KRISTIN M | A | S | F | OL0061 | Analyst, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3577 8102364035B | MRKVICKA,TIFFANY NICOLE | P | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 3578 8102364415B | VITALE,ELIZABETH A | A | S | F | GR1705 | Dir, Creative Design | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3579 8102367462B | BURGESS,TODD M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3580 8102369398B | FINN,JAMES P | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 3581 8103710518 | MORETTI,LISA M | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 3582 8103721128 | FAUSTRUM,GINA M | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 3583 8102373061B | VANAPARTHY,POORNIMA | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3584 8102373151B | BAYER,JAMES S | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 3585 8102741948 | LANCI,PAUL R | A | S | F | OL0024 | Dir, Technical Program Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3586 8102375557B | FARNSWORTH,JOSEPH R | A | S | F | OL0156 | Mgr, eCommerce Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 3587 8102376088 | TEMPERA,MEGHAN E | A | S | F | HS2037 | Analyst, Routing Capacity | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations | | |
| 3588 8102376384B | LAVINR,DMYTRO | A | S | F | SK6223 | Sr Dir, Business Unit Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3589 8102376883B | RAVAL,KAMLESH | A | S | F | FL17Q3 | Specialist, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations | | |
| 3590 8102377874B | AGUIRRE,JORGE G | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 3591 8102378412B | KUTURU,SAMPATH K | A | S | F | HS4341 | Manager, Reporting Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | NewServices | N | Operations | | |
| 3592 8102378767B | KADAM,VIDYA U | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3593 8102378238B | KASPRZYK,MARK J | A | S | F | HS9595 | Product Manager, Home Services | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeAppliances | N | Operations | | |
| 3594 8102381799B | HAGENBART,MATTHEW G | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations | | |
| 3595 8102384093B | NAQVI,ALI F | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3596 8102384394B | KUNDRA,DEEPTI | A | S | F | SK3074 | Sr User Experience Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3597 8102384737B | CLIMER,LAURA L | A | S | F | SK0061 | Marketing Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3598 8102385152B | ANDERSON,NANCY J | A | S | F | HS2198 | Comm Mgr, In-Home | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 3599 8102385516B | ALMEIDA,KELI M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3600 8102386057B | EASTRIDGE,JOSEPH L | A | S | F | SK0615 | Mgr, Project Integration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 3601 8102386308B | BARAN,LYNDA M | A | E | F | SK0531 | Sr Solutions Ctr Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 3602 8102387168B | MADHOK,SURINDER | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3603 8102388909B | SORENSEN,LARS S | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3604 8102389356B | JOHNSON,JASON M | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 3605 8102390052B | MAHESH,MEGHANA | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 3606 8102390297B | BEACHUM,JOHN R | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 3607 8102390487B | BHAVE,PRITISH | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3608 8102390680B | BENJAMIN,DAN R | A | S | F | SK0544 | Recruiting Mgr, Talent Acq | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations | | |
| 3609 8102390797B | KIRKEBERG,DANIEL R | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 3610 8102391165B | Del Monaco,Nicholas B | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3611 8102391196B | Peechara,Anil Kumar | A | S | F | OL0070 | Software Engineer III | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 3612 8102391550B | Diaz,Niccole L | A | S | F | OL0167 | Sr Manager, Promotions | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 3613 8102391960B | MACMASTER,NOLAN J | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 3614 8102391992B | Maddulapalli,Harini | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3615 8102391948 | Diaz,Victoria | A | E | F | SK1210 | Mail Attendant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 3616 8102392247B | JAGATIYA,MILAN M | A | S | F | OL0070 | Software Engineer III | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 3617 8102392336B | Anand,Sumit | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3618 8102392337B | Mathai,Maria | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 3619 8102392696B | Koepke,Taylor | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 3620 8102392727B | KURTH,CAROLYN | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3621 8102392729B | Anderson,Steven | L | S | F | SK0492 | Sr Financial Analyst | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Supply Chain | N | Operations | | |
| 3622 8102393240B | Tariq,Asad | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3623 8102393692B | Punnamaraju,Vijay Bhargava | A | S | F | SK6185 | Sr Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 3624 8102394125B | Muralidharan Nair,Murali Krishnan | A | S | F | OL0126 | Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3625 8102394184B | TETREV,DALE E | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 3626 8102394548 | SANKARAN,VISHAK | A | S | F | EC0635 | VP/GM, Craftsman | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | O | Executive & Administration | | |
| 3627 8102394507B | Shuttleworth,Nicholas J | A | S | F | OL0095 | Sr Mgr, Software Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT | | |
| 3628 8102395055B | Rathod,Shivang | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3629 8102395630B | Nelson,Heidi | A | S | F | SK1217 | Meeting Planner Dept Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 3630 8102395632B | Schmidt,Neal | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3631 8102395726B | Diaz,Marlene | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3632 8102395998B | McCarthy,Kathryn | A | S | F | SK3152 | Marketing Mgr, Prog Dev | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 3633 8102396058 | Ahuja,Madhuri | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3634 8102396052B | Tillman,Rebekah | A | S | F | SK0370 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 3635 8102396118B | Briese,Belinda | A | S | F | SK1218 | Meeting Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 3636 8102396547B | Fountain,Dave | A | S | F | SK1214 | Audio Visual Facility Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 3637 8102397018B | HEINZ,CHERYL | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 3638 8102397020B | KEERTHI,RASHMI J | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 3639 8102397669B | HOPP,KEVIN | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3640 8102397933B | LORMAN,OLGA | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3641 8102398129B | ZHU,DAN | A | S | F | HS0311 | Sr Analyst, Inventory Planning | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 3642 8102398746B | BHOOPATHY,SUREKA | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3643 8102402771B | MEHTA,DHARA | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3644 8102403342B | KANNA,RAJESH | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3645 8102403762B | NAMDEO,AMIT | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3646 8102404515B | SIMPSON,ANNETTE T | L | E | F | SK0591 | Merchant Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mattress/Big Ticket | N | Operations | Unknown | Future Term (beyond next week) |
| 3647 8102404528B | CHILAKAMARRI,NISCHALA REDDY | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3648 8102404768 | SCHADE,HEATHER | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 3649 8102409088 | HANSON,KAMI K | A | S | F | SK0363 | Sr Mgr, Learning Prog Office | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 3650 8102405245B | CHAPIN,DANUTA | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3651 8102405226B | SRINIVASAN,MUKUND | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3652 8102405438 | BRANSKY,LAURA | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 3653 8102405854B | KALINOWSKI,JEANNIE A | A | S | F | SR1928 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3654 8102405038B | SOLONER,KEITH | A | S | F | SR22K5 | Director, Online Fulfillment | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | I&TG | N | IT | | |
| 3655 8102406143B | ALRAZZAQ,BAHA | A | S | F | OL0143 | Security Engineer II | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | I&TG | N | IT | | |
| 3656 8102406287B | WHITMAN,JENNIFER | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 3657 8102406628 | JANISH,DAVID | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT | | |
| 3658 8102407449B | SCHNACKEL,JACLYN | A | S | F | SK0481 | Sr Manager, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3659 8102407495B | SHRIVASTAVA,ABHIJEET | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3660 8102407857B | BOWDITCH,ALLISON | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations | | |
| 3661 8102407860B | TAGGIE,NICHOLAS | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 3662 8102408687B | FRENKEL,MICHAEL | A | S | F | 13710 | Dir, Regional Finance | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | RetailServices | N | Operations | | |
| 3663 8102408803B | ALKHATIB,ZAKARIYA A | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 3664 8102409184B | KADET,JONATHAN | A | S | F | SK5637 | Sr Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT | | |
| 3665 8102409300B | SHEN,ZHE | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3666 8102409438 | BROWN,DENA | A | S | F | OL0087 | Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3667 8102409444B | KASHID,SWATI | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |

SEARS_EDA_000006

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc Desc | Legal Entity | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81024098958 | YUNGSTER,GADI | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 81024099498 | Smith,Kamila | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 81024100968 | DIAZ,CARLOS | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 81024104678 | LLEWELLYN,KELLIE L | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 81024105248 | HUANG,EDWARD T | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 81024107218 | PAVLOVA,TATIANA | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 81024116078 | ISRAEL,IVY | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 81024122378 | THONGSAVATH,LINDA | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 81024122898 | WEST,JENNA R | A | S | F | SK0297 | Associate Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 81024122908 | RUBIN,OLEG | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 81024127048 | MITCHELL,KIMBERLY A | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 81024128918 | FENG,YONGHAN | A | S | F | SK0387 | Data Scientist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 81024131728 | LOGEAIS,NICHOLAS | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 81024132248 | LOMBARDO,KATHLEEN M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 81024134928 | FRUNZA,ANISOARA M | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 81024135958 | SAROVAR,SAMRAT | A | S | F | OL0040 | Mgr, User Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 81024137548 | Kadosh,Itzhak | A | S | F | SK5635 | Web Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 81024148878 | THERRIEN,GRAHAM W | A | S | F | SK0701 | Digital Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 81024157428 | SHIVAYOGIMATH,SHASHIDHAR S | A | S | F | OL0064 | Principal Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 81024171228 | GAIKWAD,SAMBHAJI | A | S | F | SGT021 | Software Engineer II RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 81024180208 | CATARI,VARDHINI | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 81024191658 | NITHYANANDAM,ANANDAKUMAR | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 81024191668 | SHARMA,ROHIT | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 81024197318 | KUNTA,SHRAVAN K | A | S | F | SGT021 | Software Engineer II RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 81024197618 | UPADHYAYULA,SREEHARSHA | A | S | F | EC0812 | VP/GM, Marketplace | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | D | Executive & Administration | | |
| 81024198018 | MEJIA,BRITNEY M | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 81024200418 | DUGYALA,SANEESHA | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 81024201528 | SOMASUNDARAM CHANDRAMOHAN,VIJAY KUMAR | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 81024203838 | AGRON,DELIA | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 81024204268 | CHADOKAR,NARESH KUMAR | A | S | F | OL0069 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 81024209788 | GHOM,NIRAJ | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 81024212898 | MURTUZA,MOHAMMED Q | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 81024213478 | RICHMAN,BRANDON | A | S | F | SK0494 | Mgr, Business Finance | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 81024200078 | PAIKAYIL,BINU G | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 81024220938 | EAST,BRIAN | A | S | F | EC0306 | DVP, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | D | Executive & Administration | | |
| 81024220958 | MICHAEL,NITISH | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 81024226258 | KUMARI,PREETI | A | S | F | SK0455 | Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 81024226288 | DOUGHERTY,VINCENT C | A | S | F | SK5548 | Web Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 81024227248 | BALLTA,TEDI | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | N | Operations | | |
| 81024228668 | RIBANT,EMILY A | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 81024235808 | BANASZAK,WILLIAM T | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 81024236228 | HARGUNANI,MADHURA | A | S | F | SK5573 | Sr Business Anlyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 81024263268 | NAYAK,KAUP RAGHAVENDRA | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 81024236288 | PANDRE,SREENIVASA R | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 81024242398 | ORTIZ,ANAIS | A | S | F | SK2901 | Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 81024242408 | MCENTIRE,KATHLEEN | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 81024246098 | BIEGANSKI,ANDREW | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 81024246898 | LEIA,WERONIKA | A | S | F | SK4029 | HR Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 81024252758 | WEISER,ERIC Z | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 81024252808 | Lummas,David M | A | S | F | EC1048 | DVP, Strategic Programs | SMC | 27755 | HOFFMAN ESTATES | KmartRetail | | | D | Operations | | |
| 81024258868 | SANE,ROHIT R | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 81024260928 | Ciupa,Maciej | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 81024263028 | BUHR,STEVEN | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 81024263928 | SASON,KELLY A | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 81024265548 | KASTRITIS,LORI A | A | S | F | OL0158 | Community Moderator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 81024267468 | BRANDON,CHRISTINA | A | S | F | OL0028 | User Researcher | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 81024276418 | LETRICH,DAVID A | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 81024278028 | BRANN,EDWARD | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 81024279738 | MOST,CLAIRE C | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 81024280168 | WIRTH,MICHAEL J | A | S | F | SK0836 | Dir, Automotive Operations | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations | | |
| 81024281248 | NOVOSEL,DEBORAH | A | E | F | OL0188 | Specialist, Item Build | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Design | N | Operations | | |
| 81024285058 | AGARWAL,ANKIT | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 81024285758 | BECK,JEFFREY R | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 81024287168 | LUCH,HANNAH G | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&Outlt | N | Operations | | |
| 81024288358 | YOUNG,KEVIN | A | S | F | OL0036 | User Exp Architect | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations | | |
| 81024292748 | DRZEWICKI,KAROLINA | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 81024295388 | JOHNSON,TYLER K | A | S | F | OL0086 | Associate Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 81024298788 | GOVIC,ANTHONY | A | S | F | SK6226 | Senior Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 81024310438 | KROHN,CHRISTOPHER E | A | S | F | EC0800 | VP, Member Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | O | Executive & Administration | | |
| 81024317098 | DEARMAN,CARA | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 81024318698 | ZAVALA,JUAN | A | S | F | SK1202 | Move Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 81024324478 | STRAHLER,SASHA | A | S | F | SK0738 | Online Merchandiser | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 81024324818 | DOMAR,JOHN | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 81024326488 | RARIDON,DEREK | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 81024327768 | ZHAI,ALBERT | A | S | F | SK6088 | Director, Digital Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 81024330288 | RODRIGUEZ,ERIC | A | E | F | SK6224 | Associate Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 81024330318 | STEWART,CRAIG P | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 81024330878 | HENDERSON,LINDA | A | S | F | SK5556 | Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 81024331138 | SAXENA,ANKIT KUMAR | A | S | F | SGT020 | Software Engineer I RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 81024334428 | KUSCHERT,MATTHEW T | A | S | F | SK0553 | Mgr, Strategic Talent | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 81024335068 | THOMAS,RICHARD P | A | S | F | OL0099 | Web Developer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 81024336668 | CAMARENA,JOSE J | A | S | F | OL0149 | Infra, Ops & Eng Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 81024337098 | KHOBRAGADE,SOHANLAL | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 81024339808 | KAUL,SHALINI | A | S | F | SK0468 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 81024341408 | BACHIKA,MADANA M | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 81024344398 | Mudigal,Nagaraja | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 81024347078 | NELSON,AMY | A | S | F | SK6225 | Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 81024349028 | POLUPARTHI,MANOJ KUMAR | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 81024350898 | Patil,Prashant S | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | 5/30/2017 | Future Term (beyond next week) |
| 81024350908 | DAVIS,KEVIN W | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 81024353698 | MAHAJAN,NAYANANK K | A | S | F | HS1918 | Multimedia Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 81024357418 | BERNARDI,ALEXANDRA B | A | S | F | SK5604 | Manager, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 81024357438 | RINALDI,RICHARD | A | S | F | HS9857 | Mgr, Business Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 81024358238 | LANGONE,ANDREA | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Locat | Loc Desc | | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8102435718 | BORZUTA,PIOTR J | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 8102435718 | NAUGHTON,BRIAN | A | S | F | SK5555 | Video Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 8102436138 | MAMMALPARAMBU HAMZA,MOHAMED SHAMAZ | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 8102436898 | CASHNER,ROSEMARY | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 8102437268 | JOSEPHS,SCOT | A | S | F | HS0287 | Manager, Business Analysis | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 8102437411B | AGUILAN,MARIA NINA L | A | S | F | SK5507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mattress/Big Ticket | N | Operations | | |
| 8102437480B | TONG,JOHN Y | A | S | F | SK3104 | Senior Leadership Progrm Assoc | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 8102437378 | WILLIAMS,KAITLYN M | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations | | |
| 8102437886E | SHIPP,ETHAN L | A | S | F | SK5507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 8102437887B | BAUMGARDNER,ROBERT | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 8102438078 | COSTA II,ROBERT J | A | S | F | SK3104 | Senior Leadership Progrm Assoc | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 8102438131B | VEERAGHATTAM,VIJAY K | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 8102438524B | DAVIS,CATHERINE R | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 8102438591B | MORE,DATTATRYA L | A | S | F | SGT021 | Software Engineer II Rotn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 8102438675B | WANCKET,RILEY | A | S | F | SK0744 | Mgr, Operations-E-commerce, CD | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 8102439014B | KI,CHRISTOPHER S | A | S | F | OL0035 | Assoc User Exp Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 8102439340B | GILLMAN,MEGAN R | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 8102439633B | NAG,KAMAL K | A | S | F | OL0069 | Software Engineer II | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT | | |
| 8102440375B | GALEZEWSKI,DAMIAN | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 8102440953B | Zhang,Ziyan | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 8102441136B | LARSEN,GUY | A | S | F | HS9805 | Territory HR Manager | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 8102441456B | MURPHY,GERARD | A | S | F | EC1011 | CMO, Sears | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | O | Executive & Administration | | |
| 8102441518B | AMES,ASHLEY | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations | | |
| 8102441744B | RAMIREZ,ADRIANA | A | H | F | HS1771 | Client Administrator | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations | | |
| 8102442023B | LINDE,MICHAEL | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 8102442266B | POSPISCHEL,ADRIANA | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 8102442554B | BYRNE,CASEY | A | S | F | SK0787 | Community Case Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 8102443118B | MANDAVIA,DHAVAL | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 8102443488 | KIWACZYK,RANDI | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations | | |
| 8102443570B | OBERBRUNER,DAN | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 8102443657B | RADOSEVICH,JAMES W | A | S | F | HS0287 | Manager, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 8102443812B | YOUNG,DANYEL L | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 8102443815B | CISSE,ALIOUNE | A | S | F | SK5507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 8102443919B | REEDY,JASMINE N | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 8102443964B | SCHUMANN,THEODORE | A | S | F | SK0052 | Business Solutions Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 8102440708 | Taleb,Sahar | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 8102444124B | BROSIUS,SUSAN C | A | S | F | SK0315 | Mgr, Accounting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 8102444205B | ST. GEORGES JV,GEORGE W | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 8102444389B | MUELLER,DAVID R | A | S | F | SK6058 | Sr Dir, Strategy & Operations | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 8102444462B | MORGUNOV,KATHRYN | A | S | F | SR14X3 | Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 8102444788 | MAGAR,SANTOSH P | A | S | F | SGT021 | Software Engineer II Rotn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 8102444798 | BALL,JELESA | L | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 8102445218 | LIU,LINHAN | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 8102445358 | SUDDAPALLI,GAUTAM | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 8102446108 | DAVIS,MARQUIA L | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 8102446118 | TILLMON,TANIAYA F | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 8102446368 | SHEPARD,JOHNNY | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 8102446708 | WARREN,PATRICK J | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations | | |
| 8102447458 | SEVERANCE,RENEE | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 8102447538 | THOMSEN,MATTHEW | A | S | F | CN2337 | Team Manager, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 8102448118 | EMMONS,TYRONE D | A | S | F | CN2337 | Team Manager, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 8102448138 | LEE,SYLVIA S | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 8102448518 | BELL,BRIANNA | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 8102451538 | VALDEZ,FABIAN | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 8102452988 | LAWS,SHAIR | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 8102452578 | Jones,Jasmine | A | H | F | SK0990 | Cust Svc Assoc SYW Member Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 8102445808 | SPANN,ADONCIA M | A | E | F | SK0335 | Fleet Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations | | |
| 8102445945B | WILLIAMSON,LESLIE R | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 8102446049B | Miranda,Yaseth | A | H | F | SR3106 | Data Entry Clerk | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 9100000869 | SCHMITT,JEFFREY A | A | S | F | 13874 | Sales Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 9100001757 | BIGELOW,RONALD L | A | S | F | 13180 | Mgr, LP Inventory Procs/Project | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 9100001916 | SATCHER III,JOHNNY Q | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 9100003227B | BRISSON,SUSAN M | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 9100003352B | RAY,CURTIS G | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 9100003375B | STYCZYNSKI,DAVID | A | S | F | 13803 | Manager, Mechanical Design Ser | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 9100003382B | JOHNSON,MICHELLE E | A | S | F | SK0378 | Sr Dir, I&TG - Fin Svcs & POS | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 9100003414B | SMALLEY,LEONARD L L | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 9100003449B | LAMPINEN,PERRY A | A | S | F | SK0242 | Dir, Inbound Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 9100004325B | STONEBURNER,TONYA | A | S | F | SK0554 | Dir, Human Resources | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Supply Chain | N | Operations | | |
| 9100005188B | CONARD,MARK T | A | S | F | SK6104 | Sr Director, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 9100005975B | BEHM,RICK A | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 9100005849B | SMITH,DAVID R | A | S | F | SK0010 | Mgr, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 9100184764B | CUSTER,JOHNNY | A | S | F | SK6168 | Director, Shrink Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 9100239166B | BACZKOWSKI,JODIE A | A | S | F | SK6037 | Procurement Analyst II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 9100263585B | SCHWENDEMAN,KEVIN | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 9100358117B | COSTA,JESSE A | A | S | F | SK0877 | Reg Dir, Asset & Profit Proton | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 9100453795B | KUMEK,JEFF V | A | S | F | SK1070 | Dir, Design & Visual Identity | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 9100460995B | DAVIS,WILLIAM S | A | S | F | 13874 | Sales Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 9100470228B | THOMPSON,MORGAN W | A | S | F | 13873 | Sales Director | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 9100472529 | NORWICH,RAYMOND J | A | S | F | OL0191 | Supervisor, Merchant Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 9100472907B | TOFTS,LAURA | A | S | F | SK0302 | Asst Mgr, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 9100475907B | BUDZYNSKI,TIPHNY D | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 9102100504B | CIARDIELLO,SUSAN A | A | S | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 9102100593B | FLUCKEY,LESLIE L | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 9102101891 | WARCHOL,JOHN | A | S | F | 11149 | Lead Planogram Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 9102101987 | EICHNER,JEFFREY W | A | S | F | 13411 | Dir, Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 9102101909B | UNDERWOOD,SHIRLEY A | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 9102102189 | CARGES,WENDY J | A | S | F | FL20P6 | Dir, Business Development-LB | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 9102102149B | KUEK,CYNTHIA | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 9102102150 | INFANTO,DONNA J | A | S | F | SK1150 | Specialist, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 9102102187B | KOPCZYNSKI,KAREN A | A | S | F | SK0005 | Administrative Analyst | SMC | 58491 | HOFFMAN ESTATES | SearsApparel | IL | Online | N | Operations | | |
| 9102102349 | ROBINSON MARES,JOYCE A | A | E | F | FL7812 | Specialist, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 9102102809 | STRAS,CAMILLE | A | S | F | SK0260 | Vendor Support Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 9102102811 | WEISS,MICHAEL | A | S | F | HS1755 | Sr Mgr, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3856 | 9102 1029209 SIMROSS,GREGORY L | A | S | F | SK0171 | Dir, Store Operations - LB | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 3857 | 9102 1031179 HOWARD,ALIA L | A | S | F | SR50F3 | Procurement Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3858 | 9102 1032099 WADE,SHARION E | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3859 | 9102 1032469 MCNALLY,RUTH M | A | E | F | SK6115 | Team Lead, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3860 | 9102 1032879 ZAJAC,MARTA | A | E | F | LG0205 | Coord, Direct Delivery Support | SLS | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations | | |
| 3861 | 9102 1037509 LOMAX,JEFFERY G | A | E | F | SK0004 | Sr Administrative Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 3862 | 9102 1038289 KULOVIC,MILDRED | A | S | F | LG76G4 | Mgr, Contract Delivery | SLS | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations | | |
| 3863 | 9102 1039239 GARDNER,JANET L | A | S | F | SK0599 | Mgr, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 3864 | 9102 1042999 LUCAS,WILLIAM A | A | S | F | SK0345 | Sr Dir, Integrated Cust Exp | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 3865 | 9102 1045299 DEER,LORRAINE J | A | E | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 3866 | 9102 1045859 MURRAY,THOMAS A | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3867 | 9102 1046619 SLABIK,CYNTHIA M | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 3868 | 9102 1047449 DIXON,ROSALIND L | A | E | F | SK0508 | Event Pricing Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 3869 | 9102 1051979 MCGANNON,TOM | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3870 | 9102 1052489 BOWEN,JUDITH A | A | S | F | LG7007 | Mgr, Systems Projects | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 3871 | 9102 1054619 WEYER,PEGGY A | A | S | F | SK0834 | Dir, Member Experience | SLS | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations | | |
| 3872 | 9102 1055709 ADAMS,MARK B | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3873 | 9102 1062289 RIDLE,JAMES K | A | S | F | EC0221 | DVP, Region Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | D | Executive & Administration | | |
| 3874 | 9102 1072129 CHAMBERS,WILLIAM R | A | S | F | FL5055 | Sr Director, Selling Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 3875 | 9102 1074979 PICKETT,HAHNS B | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3876 | 9102 1086619 PETROVIC,BARBARA B | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 3877 | 9102 1102809 ORTEGA,MARK A | A | S | F | SK0278 | Mgr, IDRP Bus Optimization | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3878 | 9102 1113489 TAUB,LAWRENCE A | A | S | F | SK6150 | Dir, Integrated Retail Fulfill | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 3879 | 9102 1131209 ALTO,MAUREEN E | A | S | F | SK0837 | Sr Dir, Training Delivery | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HR | N | Operations | | |
| 3880 | 9102 1137649 MALCZYK,KERRY L | A | S | F | SK0719 | Sr Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3881 | 9102 1159079 KRUEGER,JEFFREY L | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 3882 | 9102 1163699 HALVORSON,MARIANNE C | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3883 | 9102 1167969 KRANTZ JR,DAVID | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3884 | 9102 1168019 JACOBUCCI,JILL E | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3885 | 9102 1177049 RADLOFF,MICHELE L | A | S | F | SK0144 | Mgr, Store Process I | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 3886 | 9102 1193229 HENRY,CHRISTOPHER M | A | S | F | SK1018 | Dir, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 3887 | 9102 1196649 KOHLMEYER,KIMBERLY A | A | S | F | SR0221 | Program Manager | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 3888 | 9102 1197819 OCHOTNICKI,DEAN R | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3889 | 9102 1212649 DIETZ,ROGER G | A | S | F | SK0395 | Mgr, National Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3890 | 9102 1237609 HUNTER,ROSEMARIE | A | S | F | SK0722 | Senior Manager Operations - IR | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 3891 | 9102 1246919 MORRISON,THOMAS K | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 3892 | 9102 1263209 KLINKERT,JONATHAN J | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 3893 | 9102 1272329 RAPPA,ALISON M | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3894 | 9102 1341119 SWOBODA,JOHN A | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 3895 | 9102 1379399 TRZCINSKI,CAROL | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 3896 | 9102 1383379 WERVE,KYLE E | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3897 | 9102 1405149 CUPELLO,LISA A | A | S | F | SK6191 | Asst Mgr, Store Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3898 | 9102 1415059 Gallardo,LAURA L | A | S | F | SR55X3 | Consultant, Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 3899 | 9102 1505199 ELDER,SARA E | A | S | F | EC0987 | DVP, AssocRelations&Compliance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | D | Executive & Administration | | |
| 3900 | 9102 1514249 ZORNOW,DORI | A | S | F | SK5604 | Manager, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3901 | 9102 1559689 Hulewicz,Christopher P | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 3902 | 9102 1703389 SANTOS-BUCH,VIVIAN G | A | S | F | SR55X3 | Consultant, Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 3903 | 9102 1728339 DONEGAN,ROBERT R | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3904 | 9102 1745709 SAVAGE,GORDON | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3905 | 9102 1767319 LORENZ,JOHN L | A | S | F | EC0227 | DVP, CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | D | Executive & Administration | | |
| 3906 | 9102 1846069 BRAYER,SCOTT | A | S | F | SK6034 | Manager, I&TG | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 3907 | 9102 1853959 GONZALEZ,LUCIA | A | S | F | SK6071 | Manager, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3908 | 9102 1869809 THIESSEN,KATHY F | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3909 | 9102 1872569 KELLY,KAREN M | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 3910 | 9102 1881379 MACIASZEK,SUSAN | A | S | F | SK0534 | Senior Training Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | MaciaszZek | N | Operations | | |
| 3911 | 9102 1910819 CANNON,ERIC V | A | S | F | SK1014 | Mgr, Sales Presentation FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 3912 | 9102 1910879 LAPASTORA,ALELI | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 3913 | 9102 1943879 CHRISTENSON,MARY | A | S | F | OL0153 | Specialist, Seller Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 3914 | 9102 1955139 KOLAT,YOLANDA | A | S | F | SK5525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 3915 | 9102 2020289 BLACKBURN,JULIE E | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3916 | 9102 2030279 MILLER,BRADLEY R | A | S | F | SK0142 | Mgr, Store Process II | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 3917 | 9102 2049529 De loach,AIMEE Haring | A | S | F | SK6037 | Procurement Analyst II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3918 | 9102 2080039 HOOD,TONISHA L | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations | | |
| 3919 | 9102 2182419 ERLICHMAN,DAVID B | A | S | F | EC0755 | DVP, PartsDirect | SPC | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | D | Executive & Administration | | |
| 3920 | 9102 2240759 ALLEN,BARBARA J | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3921 | 9102 2258059 WEAVER JR,WILLIE B | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 3922 | 9102 2292729 STRAUGHN,BRYAN L | A | S | F | 13710 | Dir, Regional Finance | KMC | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 3923 | 9102 2289209 SHARMA,NANNKA | A | S | F | SR88F5 | Dir, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3924 | 9102 2309089 RIFF,JOSHUA N | A | S | F | SK6151 | Sr Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3925 | 9102 2316109 LEIGH,MARY M | A | E | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 3926 | 9102 2326529 BOWMAN,DANIEL S | A | S | F | SK3085 | Dir, Site Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 3927 | 9102 2353609 OLEKSYK,STEPHANIE J | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3928 | 9102 2359179 YAKIMISKY,MICHAEL N | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 3929 | 9102 2386649 DICKERT,PHILIP M | A | S | F | SR88F5 | Dir, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3930 | 9102 2386669 MURPHY,TIMOTHY J | A | S | F | SK2070 | Sr Dir, Store Operations | FLS | 58490 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 3931 | 9102 2518269 YAEGER,GEORGE A | A | S | F | HS0033 | Mgr, Product Engineering | HSV | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 3932 | 9102 2528229 CONNOW,KAREN | A | S | F | HS1258 | Dir, Parts Direct Sales & Ops | HSV | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 3933 | 9102 2558719 HUA,JOYCE | A | S | F | SK6223 | Sr Dir, Business Unit Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 3934 | 9102 2564189 CARTER,NANCY A | A | S | F | HS2037 | Analyst, Routing Capacity | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT 48C SUPPORT | IL | HomeServices | N | Operations | | |
| 3935 | 9102 2566099 HOLTER,DAWN E | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3936 | 9102 2625339 BIRING,FRED A | A | S | F | SK6033 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 3937 | 9102 2624069 ESIN,JEFFREY J | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3938 | 9102 2637599 MARAS,DONNA B | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3939 | 9102 2645689 BRUNO,PETER A | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 3940 | 9102 2655639 NANDYALA,ANITA R | A | S | F | SK6146 | Sr Mgr, Member Loyalty Program | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 3941 | 9102 2699959 PISARSKI,TERESA A | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 3942 | 9102 2712649 SCALZO,SUSAN M | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 3943 | 9102 2718079 LANE,JOHN M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3944 | 9102 2737269 THEISS,JOHN | A | S | F | SK0156 | Sr Scheduling Sys Consultant | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 3945 | 9102 2743279 WOELIKE AZEVEDO,CYNTHIA M | A | S | F | OL0159 | Manager, Social Media | SRO | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 3946 | 9102 2780569 DAGENAIS,MATTHEW J | A | S | F | SK0183 | Division Merchandise Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 3947 | 9102 2792559 WRIGHT,MARY V | A | S | F | SK0926 | Mgr, Trans. Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 3948 | 9102 2793559 ARELLANO,HEATHER L | A | S | F | SK6030 | Mgr, Auto Comm & Social Media | STG | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 3949 | 9102 2813139 ROEING,DAVID J | A | S | F | OL0156 | Mgr, eCommerce Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | | Doc Desc | | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9102281409 | BURKE,NANCY D | A | S | | LG7007 | Mgr, Systems Projects | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Supply Chain | N | Operations | | |
| 9102851169 | RICHARDSON,IAN T | A | S | F | OL0019 | Technical Program Mgmt Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Member Technology | N | IT | | |
| 9102286041 9 | SHARMA,VIVEK | A | S | F | OL0070 | Software Engineer III | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | | Member Technology | N | IT | | |
| 9102278859 | SANTINELLO,ANTHONY J | A | E | F | SK0651 | Admin, Ops Support - Trans | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | | KCD | N | Operations | | |
| 9102284169 | HINES,DANIEL J | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | I&TG | N | IT | | |
| 9102290193 9 | SEPULVEDA GOMEZ,ANDRES D | A | S | F | SK6001 | Consultant, Leave & Accomm | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Executive & Administration | N | | | |
| 9102290485 9 | ROJAS,MARISSA | A | S | | 11348 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Sears Holdings Estates | IL | | Fit/SG/Toys | N | Operations | | |
| 9102290856 9 | UCHWAT,JAMES | A | E | F | SK3096 | IMA Help Desk Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | InventoryMgmt | N | Operations | | |
| 9102300969 3 | MULE',MARISA D | A | S | F | SR6573 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | InventoryMgmt | N | Operations | | |
| 9102301727 9 | MARQUARDT,MICHELLE R | A | S | F | 11047 | Sr Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Seasonal&Ots | N | Operations | | |
| 9102301805 9 | GABER,ADI | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | ShopYourWay | N | Operations | | |
| 9102305369 9 | ECKERSBERG,DERRICK B | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | InventoryMgmt | N | Operations | | |
| 9102307231 9 | KARNICK,LOREN E | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Legal | N | Executive & Administration | | |
| 9102308030 9 | CURRY,THOMAS R | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Member Technology | N | IT | | |
| 9102310997 9 | MAGLIO,THOMAS | A | S | F | SK4897 | Sr Manager, Compensation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | HR | N | Executive & Administration | | |
| 9102312538 9 | DUCKHAM,ASHLEY E | A | S | | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Jewelry | N | Operations | | |
| 9102318648 | SHAH,CHETNA | A | H | F | CN2454 | Retail Sales & Service Advisor | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | | IMX | N | Operations | | |
| 9102325859 | SIMONINI,MARIANNE L | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | RealEstate | N | Operations | | |
| 9102326309 9 | PRESTINARIO,CELESTE | A | S | F | EC0347 | DVP, Leasng&Dvlpmt - Real Est. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | RealEstate | D | Executive & Administration | | |
| 9102326533 9 | SCACCO,LEANN M | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Online | N | IT | | |
| 9102326523 9 | RICHARDSON,SHARON E | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | HoldingsCo | N | Operations | | |
| 9102328631 9 | GANDRA,LAXMISUREKHA R | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | IMX | N | Operations | | |
| 9102328675 9 | BRANDENBURG,MARK A | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | InventoryMgmt | N | Operations | | |
| 9102331125 9 | SWARTZ,STEVE C | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | IMX | N | Operations | | |
| 9102331221 9 | GREEN,COURTNEY M | A | S | F | SK0468 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | ShopYourWay | N | Operations | | |
| 9102331335 9 | MORRIS,MICHAEL R | A | S | F | OL0185 | Managing Editor | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | | IMX | N | Operations | | |
| 9102331749 9 | Go,Genvie | A | S | F | SK0799 | Graphic Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | IMX | N | Operations | | |
| 9102321379 | DROTTZ,Debbie J | A | S | F | SK0383 | Pricing & Sign Execution Spec | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | HoldingsCo | N | Operations | | |
| 9102328539 | BERRI,LAURA G | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Supply Chain | N | Operations | | |
| 9102330019 9 | MALIGIREDDY,VENKAT R | A | S | F | OL0127 | Sr Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Member Technology | N | IT | | |
| 9102331239 | ERLEY,KEVIN M | A | S | F | SK0344 | Dir, Integrated Cust Exp | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | | IMX | N | Operations | | |
| 9102334979 | SHOEMAKER,ANTHONY D | A | S | F | LG4863 | Mgr, Industrial Design | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | | KCD | N | Operations | | |
| 9102335849 9 | PAGLIA,DONNA M | A | S | F | SK6176 | Dir, Digital Program Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | ShopYourWay | N | Operations | | |
| 9102336507 9 | FITTING,SAMUEL S | A | S | F | OL0015 | Dir, Project Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | IMX | N | Operations | | |
| 9102336683 9 | WOOD,ROBERT W | A | S | F | SK3152 | Marketing Mgr, Prog Dev | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Marketing | N | Operations | | |
| 9102337080 9 | PASSMORE,ISRAEL D | A | S | F | 8929 | Operations Manager | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | | HoldingsCo | N | Operations | | |
| 9102337185 9 | MCBAY,STEPHANIE | A | E | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Supply Chain | N | Operations | | |
| 9102340723 9 | PIETSCH,CHRIS | A | S | F | HS9857 | Mgr, Business Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | NewServices | N | Operations | | |
| 9102341955 9 | TERRY,DEBRA M | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Member Technology | N | IT | | |
| 9102342146 9 | CHANDRASEKARAN,SUNDARESAN | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | HoldingsCo | N | Operations | | |
| 9102342501 9 | VENKATACHALAM,GANESH | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Member Technology | N | IT | | |
| 9102342775 9 | FEENEY,JAMES R | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | InventoryMgmt | N | Operations | | |
| 9102344432 9 | WALDROP,JAMES R | A | S | F | SK0149 | Mgr, LP Crisis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | RetailServices | N | Operations | | |
| 9102345389 | GEORGAKAS,IOANNIS | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Member Technology | N | IT | | |
| 9102346449 9 | MENESES,NORA E | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Member Technology | N | IT | | |
| 9102346673 9 | MULTER,SCOTT H | A | S | F | EC0910 | VP, Creative Design | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | | IMX | O | Executive & Administration | | |
| 9102346697 9 | BREITENBACH,LESLEY A | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | ShopYourWay | N | Operations | | |
| 9102346931 9 | VELAGAPUDI,BHANULATHA | A | S | F | SK3009 | Sr Engineer, Test | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | HoldingsCo | N | Operations | | |
| 9102347253 9 | MEYER,RAMONA | A | S | F | FL1035 | Mgr 2, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | HR | N | Executive & Administration | | |
| 9102351810 9 | NELSON,SHANNA L | A | S | F | SR1928 | Program Manager | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | | Legal | N | Executive & Administration | | |
| 9102356219 | POMERANTZ,MELISSA E | A | S | F | SK0168 | Dir, Communications | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Legal | N | Executive & Administration | | |
| 9102357364 9 | FLORES,JACQUELINE | A | S | F | SK6001 | Consultant, Leave & Accomm | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | HR | N | Executive & Administration | | |
| 9102358777 9 | SCHAEFER,MEGAN E | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Legal | N | Executive & Administration | | |
| 9102358929 | SHANMUGAM,RAMESHBABU | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Member Technology | N | IT | | |
| 9102358889 3 | KOLE,MITCHELL A | A | S | F | CR1928 | Dir, Retail Integration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | FinancialSvcs | N | Operations | | |
| 9102359361 9 | CLOSSIN,EVAN N | A | S | F | OL0175 | Sr Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | IMX | N | Operations | | |
| 9102356729 | ANDERSON,NATHAN A | A | S | F | EC0381 | DVP, Internal Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Legal | D | Executive & Administration | | |
| 9102360649 | DUBASI,PADMA P | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Member Technology | N | IT | | |
| 9102362103 9 | SCHNAITMANN,LISA M | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | HR | N | Executive & Administration | | |
| 9102362317 9 | METCALF,DANIELLE M | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | GroceryDrug | N | Operations | | 5/6/2017 | Future Term (this week) |
| 9102362889 | PILLI,KIRAN K | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Member Technology | N | IT | | |
| 9102363649 | SOOHOO,KENNETH J | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | IMX | N | Operations | | |
| 9102369349 | GULATI,SNEHA D | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | InventoryMgmt | N | Operations | | |
| 9102369781 9 | SHOFFER,STEVEN A | A | S | | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | HomeFashion/HHG | N | Operations | | |
| 9102369897 9 | PROMENZIO,EDGARDO L | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | HoldingsCo | N | IT | | |
| 9102370461 9 | BARODIA,NIMISH S | A | S | F | SK3018 | Engineer, Test | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | HoldingsCo | N | Operations | | |
| 9102370747 9 | Jeser,LIZSETTE H | A | S | F | SK1014 | Mgr, Sales Presentation FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | | SearsRetail | N | Operations | | |
| 9102372648 9 | NITHYANANDAM,PRASANNAL | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | ShopYourWay | N | Operations | | |
| 9102373193 9 | WISNIEWSKI,PRZEMYSLAW J | A | S | F | HS0079 | Sr Multimedia Designer/Devlpr | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | | HomeServices | N | Operations | | |
| 9102373389 9 | WEST,CORRINE | A | S | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | HoldingsCo | N | Operations | | |
| 9102374193 9 | HERDEGEN,CYNTHIA J | A | E | F | SK6037 | Procurement Analyst II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Finance | N | Operations | | |
| 9102374278 9 | COOK,SUZANNE E | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | InventoryMgmt | N | Operations | | |
| 9102375029 | PATEL,BHUMI | A | S | F | SK0494 | Mgr, Business Finance | SMC | 27755 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Pharmacy | N | Operations | | |
| 9102375109 | AZIZ,ABDUL G | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | InventoryMgmt | N | Operations | | |
| 9102376029 | ARANHA,PETER J | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Finance | N | Executive & Administration | | |
| 9102376229 | Garde,Varun | A | S | F | SR71F5 | Dir, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Online | N | IT | | |
| 9102376769 | Goeritz,Brian | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | I&TG | N | IT | | |
| 9102377313 9 | RADHAKRISHNAN,VINOTH | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Member Technology | N | IT | | |
| 9102377678 9 | JACKSON,ASHLEY N | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Auto | N | Operations | | |
| 9102377829 | SCHOEPH,DANIEL C | A | S | F | SK0627 | Sr Industrial Engineer | SMC | 27755 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | KmartRetail | N | Operations | | |
| 9102378199 | SUPEL,PHILIP M | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | ShopYourWay | N | Operations | | |
| 9102378709 | O'MALLEY,MICHAEL J | A | S | F | EC0254 | VP, Compensation and Benefits | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | HR | O | Executive & Administration | | |
| 9102379321 9 | FINDER,ROBERT T | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Member Technology | N | IT | | |
| 9102380269 | PARSONS,AMBER L | A | S | F | SK0465 | Mgr, Human Resources - II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | HR | N | Executive & Administration | | |
| 9102381439 | HAVENAAR,JOHN J | A | S | F | SK0484 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | ShopYourWay | N | Operations | | |
| 9102381856 9 | GUNTURU,SUBRAMANYA S | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Member Technology | N | IT | | |
| 9102382529 | TAYLOR,SANDRA G | A | S | F | SK6058 | Sr Dir, Strategy & Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | ShopYourWay | N | Operations | | |
| 9102382629 | SINGLETARY,PHILIPPE J | A | S | F | OL0189 | Specialist, Merchant Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Online | N | IT | | |
| 9102382889 | SCAVONE,EUGENIA R | A | S | F | 13666 | Client Training Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | HoldingsCo | N | Operations | | |
| 9102384129 | ROBELET,AMY E | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | HoldingsCo | N | Operations | | |
| 9102384739 | GOPINADHAN,VINEETH | A | S | F | SK3004 | Mgr, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | HoldingsCo | N | Operations | | |
| 9102384909 | KOLLIPARA,SHRIRAM S | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | IMX | N | Operations | | |
| 9102385519 | SANDSTROM,GWEN A | A | S | F | SK0046 | Mgr, Paralegals | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | RealEstate | N | Operations | | |
| 9102386216 9 | SIROTIN,MIKE | A | S | F | SK0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | Member Technology | N | IT | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Doc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4044 | 91023864359 | MUJUMDAR,AVINASH A | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4045 | 91023870019 | SUNDARAM,UMA M | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4046 | 91023876179 | BROZYNA,MARK A | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4047 | 91023895179 | BODDU,RAVI SHANKAR | A | S | F | SK6027 | Architect, I&TG | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 4048 | 91023904879 | SIVARAMA SUBRAMONIAM,SURESH | A | S | F | OL0125 | Architect, Test | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4049 | 91023907669 | BALER,JOY V | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 4050 | 91023908729 | SHANKAR,PRATHIBHA B | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4051 | 91023909019 | DIAZ,JORGE A | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 4052 | 91023911019 | RAI,Francis Pradeep | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4053 | 91023915439 | Jarrell,Diane | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 4054 | 91023917519 | Blanchard,Pierre | A | S | F | OL0039 | Principal, User Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 4055 | 91023920389 | shelby,Deborah C | A | E | F | SK1208 | Telephone Console Operator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 4056 | 91023921399 | Chambers,Adrianne | A | S | F | 11348 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 4057 | 91023921419 | Uthaman,Jibi | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4058 | 91023921699 | Roldan De Soto,Lucia | A | E | F | SK1210 | Mail Attendant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 4059 | 91023923369 | Polo,Michael | A | S | F | SK0895 | Sr Dir, Strat Plng & Proj Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 4060 | 91023925359 | Del Angel,Justina | A | S | F | SK0465 | Mgr, Human Resources - II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 4061 | 91023927969 | Qin,Yan | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4062 | 91023928869 | Phillips,Stacey | A | E | F | SR0273 | Coordinator, Training | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 4063 | 91023933979 | NEKKALAPUDI,KRANTHI | A | S | F | SK0160 | Mgr, Business Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 4064 | 91023937319 | Larbi,Yaa | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 4065 | 91023941259 | Nagapudi,Sasikanth | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4066 | 91023944519 | Naeem,Omair | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4067 | 91023946589 | JANCIK,JESSICA ANN | A | S | F | 13138 | Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4068 | 91023948679 | Vincent,Zachary | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 4069 | 91023949779 | DeMars,Dana | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 4070 | 91023957289 | Ottow,Darya | A | S | F | SK0052 | Business Solutions Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4071 | 91023959549 | Tanner,Craig | A | S | F | SK0363 | Sr Mgr, Learning Prog Office | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 4072 | 91023962109 | Kim,Joon | A | S | F | SK5637 | Sr Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 4073 | 91023964709 | Kochnev,Evgeny | A | S | F | SK3007 | Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 4074 | 91023965099 | Miller,Tiffany L | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 4075 | 91023969809 | Sreerangam,Madhavi | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4076 | 91023981369 | PURPURA,ASHLEY | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 4077 | 91023990079 | BENNETT,TOREY | A | S | F | SK0997 | Master Facilitator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 4078 | 91023992139 | ANDREWS,ALLISON | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 4079 | 91023992839 | NOERENBERG,CHARLES T | A | S | F | SK5655 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 4080 | 91023993509 | MCCUBBIN,LAURA | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4081 | 91024007639 | BOYLAN,CHRISTOPHER | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 4082 | 91024010969 | SINGH,SCHERIANG | A | S | F | EC1074 | DVP, Intgrtd LearningSolutions | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HR | D | Executive & Administration |
| 4083 | 91024010979 | ARUNACHALAM,GUNASEKARAN | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 4084 | 91024018159 | UPADHYAY,PRAKASH | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4085 | 91024021519 | PATEL,VIVEK | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4086 | 91024031999 | Shafi,Saqib S | A | S | F | SK5633 | User Experience Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 4087 | 91024034939 | RAJAGOPALAN,SHANKAR RAMAN | A | S | F | HS0287 | Manager, Business Analysis | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations |
| 4088 | 91024038589 | MADDEN,JASON | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 4089 | 91024041149 | OPREA,EMILIA M | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 4090 | 91024043499 | JACKSON,JAINA | A | S | F | SK3168 | Assistant Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations |
| 4091 | 91024043849 | BARTLETT,KYLE | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 4092 | 91024046289 | KANER,BRIAN | A | S | F | EC0979 | President, Automotive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | O | Executive & Administration |
| 4093 | 91024047139 | KANKAN,POOJA | A | S | F | SK0511 | Mgr, Business Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4094 | 91024049859 | SCIARRONE,LORI L | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 4095 | 91024053989 | SONG,YANG | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4096 | 91024057349 | KHATIK,APEKSHA M | A | S | F | SGT020 | Software Engineer I Rotn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT |
| 4097 | 91024060179 | JENNINGS,JANQUEL | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 4098 | 91024062879 | RAVI,RAGI | A | S | F | HS0001 | Dir, Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 4099 | 91024063359 | PATNAIK,SRINIBAS | A | S | F | SGT011 | Sr Manager, SGT | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4100 | 91024066819 | HUIBREGTSE,AMANDA | A | S | F | SK0481 | Sr Manager, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4101 | 91024071799 | THORNTON,KATRINA | A | S | F | SK0554 | Dir, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 4102 | 91024073439 | DEAN,JOSHUA | A | S | F | SK6062 | Sr Dir, Business Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 4103 | 91024079149 | HIERONYMUS,JOSHUA P | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4104 | 91024080479 | ROBERTSON,RACHEL J | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 4105 | 91024082469 | KNAPP,KENDRA | A | S | F | OL0011 | Program Manager | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 4106 | 91024083359 | CHILAMKURTHY,RAJEEV | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT |
| 4107 | 91024085389 | FORTUNA,LAUREN E | A | S | F | OL0159 | Manager, Social Media | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 4108 | 91024087999 | URICK,JACQUELINE B | A | S | F | SK6135 | Director, SEO Marketing | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 4109 | 91024091839 | KNAPPS,RACHEL | A | S | F | SK6061 | Sr Mgr, Talent Acquisition | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 4110 | 91024092979 | SULLIVAN,CHRISTINA | A | S | F | SK0927 | Sr Mgr, IM Allocation & Replen | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 4111 | 91024092989 | PUDILOVIC,NEDIM | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 4112 | 91024096309 | ACKERMAN,CHRISTINE | A | S | F | FL1023 | Director, Selling Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 4113 | 91024105219 | BENNETT,STACEY | A | S | F | OL0001 | Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 4114 | 91024112649 | CINA,DHIMITRI | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 4115 | 91024114379 | KREAGER,BRIANNA | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 4116 | 91024116589 | LEUNG,PATRICK | A | S | F | 13834 | Director, Strategy | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 4117 | 91024117539 | KLIMAS,AMY | A | S | F | SK1018 | Dir, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 4118 | 91024118269 | MONIS,CARYN | A | S | F | OL0187 | Director, Content | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 4119 | 91024122359 | RAVURI,KRISHNA M | A | S | F | HS1603 | Mgr, Financial Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 4120 | 91024123319 | KHAN,MOHAMMED | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 4121 | 91024127589 | PRABHAKAR,DAYAKAR | A | S | F | SK4129 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4122 | 91024136479 | WALDSCHMIDT,KIERSTA | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 4123 | 91024144379 | SHIMIZU,YASUYO | A | S | F | SK6095 | Director, Marketing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 4124 | 91024151519 | KELLEY,MATTHEW | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 4125 | 91024156609 | UDUPA,SOUMYA | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4126 | 91024167359 | KUREK,KRISTEN J | A | S | F | SK0796 | DC Investigator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 4127 | 91024176289 | NASH,IRIS | A | S | F | 13179 | Mgr, Fin & Reporting AP | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 4128 | 91024178319 | KIM,JOHN Y | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 4129 | 91024180189 | COX,MARK | A | S | F | SK3142 | Sr Mktg Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 4130 | 91024182679 | EPSTEYN,MARINA S | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 4131 | 91024189929 | FOX,RICK | A | S | F | OL0107 | Director, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 4132 | 91024191269 | KOVELAKUNTLA,RADHAKRISHNA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 4133 | 91024191469 | YODER,TIM | A | S | F | SK0635 | Operations Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 4134 | 91024191769 | BALASUBRAMANI,PRASANNA RAGHAVENDAR | A | S | F | OX0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 4135 | 91024196379 | SHAH,FARHEEN | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 4136 | 91024196389 | SMITH,RYAN | A | S | F | HS9841 | Dir, PA Svc UA | SPC | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 4137 | 91024197459 | TABOR,CANDACE | A | S | F | EC0227 | DVP, CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | D | Executive & Administration |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Locat | Loc Desc | Company | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9102419769 | LONG,ADRIANNE | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 9102420529 | KULKARNI,SHLAKA | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 9102420269 | PACKARD,JEFFREY | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 9102420539 | IMMADI,SIVA SAISAIAH | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 9102420179 | COSTAR,ANDREW | A | S | F | SK6173 | Sr Mgr, VOC Prg Mgmt & IA MF&I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 9102421209 | TEGELER,JOSEPH M | A | S | F | OL0099 | Web Developer I | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations | | |
| 9102421463 | KAY,JENNY | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 9102421649 | JADIGENAHALLI,VARUN N | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 9102421179 | TAHILYANI,NAVEEN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 9102421719 | ROONEY,KEVIN | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 9102421819 | AUST,ALEX H | A | S | F | SK0599 | Mgr, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 9102420939 | BIKAL,KRISHTI K | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 9102422369 | SARVAS,KYLE A | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 9102422929 | XIE,YAXIAN | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 9102423369 | BHATTACHARJEE DE,DEBAMITRA | A | S | F | SGT020 | Software Engineer I Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 9102423999 | BERGGREN,LAUREN | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 9102423479 | SASIKUMAR,ARUN | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 9102423369 | MOHANACHANDRAN,REMYA | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 9102423619 | NATH,RADHA P | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 9102423459 | SAENZ ROZAS,SANTIAGO | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 9102423579 | JUAREZ,CRISTINA | A | S | F | 12710 | Pricing Initiatives Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 9102423829 | KIMREY,DAVID | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 9102424049 | HERTZMAN,MATTHEW | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 9102424129 | BODNER,ELIZABETH | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 9102424879 | NAVARRO,GIA M | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 9102424979 | ARUMUGAM,KANNAN | A | S | F | SK5657 | Dir, Strategic Business Develo | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 9102425149 | DE COSTA,TIM | A | S | F | OL0088 | Sr Visual Designer | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations | | |
| 9102425189 | MELKOVA,ELIZAVETA | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 9102425369 | JACKSON,NATALIE MARIE | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 9102425429 | PAGLIONE,JOEL | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 9102425889 | SAMPAUS,IOANNIS | A | S | F | OL0070 | Software Engineer III | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 9102426269 | HIGHTOWER,DASHAUN L | A | S | F | SK2401 | Mgr, Visual Implementation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 9102426649 | Xiong,Scott | A | S | F | SK3088 | Marketing Sys Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 9102426359 | BOLAND,LINDSAY | A | S | F | OL0087 | Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 9102426459 | LAMOUREUX,JOHN P | A | S | F | SK0988 | Director, Lean | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 9102426919 | GAUGHAN,DEANNA | A | S | F | SK0517 | Mgr, Brand Management | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 9102426549 | WIMER,CHING NAH PETRINA | A | S | F | OL0088 | Sr Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 9102427479 | CHAMBERLAIN,MICHAEL | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | 5/15/2017 | Future Term (beyond next week) |
| 9102426989 | AMANULLAH,SHEIKH | A | S | F | SK3641 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 9102427029 | PUCHNER,ABBY | A | S | F | SK5641 | Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 9102270869 | BAGCHI,SANDIPAK | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 9102427179 | CARR III,JAMES B | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 9102427247 | WILKS,LYNN E | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 9102427349 | ESCUDERO,CALLY J | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 9102427809 | GONZALEZ,CESAR | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 9102428259 | ARAGONEZ,RAUL | A | S | F | OL0070 | Software Engineer III | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 9102428649 | PALERMO,NICOLE | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 9102428979 | WALKER,JUSTIN J | A | S | F | SK1066 | Mgr, Pharmacy Managed Care | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | N | Operations | | |
| 9102429059 | BATEMAN,GEORGIA L | A | S | F | SK5565 | Layout Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 9102429769 | POLACHECK,BRIDGET E | A | S | F | OL0088 | Sr Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 9102297769 | LALA,DEEPAK | A | S | F | SK0839 | Corporate Internal Auditor II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 9102429769 | DOROJAN,LAURA S | A | S | F | SK0489 | Project Support Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 9102430169 | COFFMAN,STANLEY M | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 9102430579 | SONAL,SWAPNIL | A | S | F | OL0122 | Software Dev Eng Test I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 9102430659 | BURASH,JARON J | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 9102431149 | PATLOLLA,LAXMI SWETHA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 9102431489 | ANAND,ABHISHEK | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 9102431989 | MALLI SARAVANAN,ASWINIDEVI | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 9102431970 | THORNLEY,DAVID G | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 9102421459 | REPOSA,JOSEPH P | A | S | F | EC1022 | VP, Marketing Planning and Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | O | Executive & Administration | | |
| 9102432499 | SINGHAL,SHILPI | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 9102432529 | COOK,ASHLEY | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 9102432529 | KUMAR,RAJESH | A | S | F | OL0011 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 9102432769 | BROWN,AMANDA A | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 9102428849 | RAWAT,ANKIT | A | S | F | SGT021 | Software Engineer II Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 9102433019 | Haimbaugh,Rossana | A | S | F | FL1013 | Analyst, Global Compliance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 9102433449 | KLATKIEWICZ,DENISE | A | S | F | SK0852 | Financial Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 9102433549 | Wood,David | A | S | F | EC1026 | Pres., Groc. & Health/Wellness | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SYW Health | O | Executive & Administration | | |
| 9102433549 | FERGUSON,ERIC | A | S | F | EC1018 | Head, Inv. Planning & Sourcing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | O | Executive & Administration | | |
| 9102435869 | VISWANATHAN,HARI SHANKAR | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 9102436939 | SCAPARDINE,KEVIN | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | 5/30/2017 | Future Term (beyond next week) |
| 9102441409 | KAMALANABHAM,MADHAVI S | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 9102437039 | DEVINE,NICOLE G | A | S | F | SK0083 | Assistant Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 9102439049 | VANGALA,RAVIKANTH | A | S | F | SK0276 | Lead,IDRP Bus. Optimization | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 9102435489 | DAPHAL,DNYANESHWAR S | A | S | F | SGT020 | Software Engineer I Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | I&TG | N | IT | | |
| 9102435269 | CHENG,FEIER | A | S | F | SK0688 | Associate Mgr, Trade Marketing | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 9102436439 | VAS,RUBY B | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 9102436769 | THAKKAR,MIHIR | A | S | F | OL0003 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 9102436619 | GUNTAKA,MANASA | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | 5/30/2017 | Future Term (beyond next week) |
| 9102437489 | ZHAO,LINHAN | A | S | F | SK3104 | Senior Leadership Progrm Assoc | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 9102437999 | FISCHER,GEORGE | A | S | F | FL04Q4 | Sr Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 9102437929 | BARRY,CATHY D | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 9102480359 | KARVEL,SARAH | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 9102438369 | COLATORTI,KELSEY | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations | | |
| 9102438309 | MCTIGUE,ROBERT F | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 9102438459 | BHARADWAJ,ABHIJIT | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 9102438769 | CHINCHORE,APURVA | A | S | F | SK0961 | Sr End Engineer - Corporate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 9102439209 | SCHNEIDER,GWENDALYN M | A | S | F | FL7912 | Customs/Cost Compliance Spec | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 9102439519 | DOBROTH,CHRISTOPHER | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mattress/Big Ticket | N | Operations | | |
| 9102439833 | KANCHARLA,SHEETHAL KUMAR | A | S | F | OL0046 | Data Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 9102400269 | BESSEY,WYNDHAM-SIMONE | A | S | F | SK5568 | Mgr, Marketing | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | ShopYourWay | N | Operations | | |
| 9102440149 | BHATI,RISHI | A | S | F | SK5507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 9102440489 | ASHUEV,YURI | A | S | F | OL0005 | Director, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 9102440939 | HEWAMANAGE,SAMANTHA K | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |

SEARS_EDA_000006

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4232 | 91024410499 | TADER,BRIAN J | A | S | F | SK5619 | Leasing Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 4233 | 91024413139 | WALLWIN,HAYLEE C | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 4234 | 91024414559 | VADLAMUDI,VENUGOPAL | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 4235 | 91024415189 | HERBERT,KATHLEEN | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 4236 | 91024417649 | MANDIC,ANDRIJANA | A | H | F | HS0145 | Recruitment Spec, Carry-In | SMC | 24439 | HOFFMAN ESTATES | In Home Claims Team | IL | HomeServices | N | Operations | | |
| 4237 | 91024418269 | DAVIS,MILLENTIAH C | A | H | F | HS1771 | Client Administrator | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations | | |
| 4238 | 91024420239 | NAGEL,JAXON | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations | | |
| 4239 | 91024422669 | CRAWFORD,CHELSEY M | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 4240 | 91024425539 | MUZZARELLI,ALYSSA | A | H | F | HS0145 | Recruitment Spec, Carry-In | SMC | 24439 | HOFFMAN ESTATES | In Home Claims Team | IL | HomeServices | N | Operations | | |
| 4241 | 91024432349 | SALDANA-HERNANDEZ,ALEJANDRA | A | S | F | OL0061 | Analyst, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 4242 | 91024435349 | LATEANO,DANIEL J | A | S | F | SK6071 | Manager, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 4243 | 91024436579 | DULANEY,KEVIN S | A | S | F | SK1030 | Mgr, National Account Sales | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 4244 | 91024437439 | ELATAWNEH,AREEJ | A | S | F | SK0605 | Instructional Designer | HPS | 08363 | HOFFMAN ESTATES | HS Field Training | IL | HomeServices | N | Operations | | |
| 4245 | 91024437789 | FOWLER,JASMINE | A | H | F | CN2347 | Team Manager, Sales & Service | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 4246 | 91024439229 | HARRIS,RASHODA J | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 4247 | 91024439419 | TABACCA,CHRISTOPHER | A | S | F | CN2413 | Team Manager, Cust Relations | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 4248 | 91024439639 | KAUFFMAN,ERIC | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 4249 | 91024439689 | ALVARADO,BERTHA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 4250 | 91024440059 | LEMBACH,JENNIE | A | S | F | SK1104 | PrdctMer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 4251 | 91024440259 | LUETJE,MOLLY | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 4252 | 91024442069 | MCNAMARA,STACEY | A | H | F | HS0107 | Supervisor, Claims Client | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations | | |
| 4253 | 91024442889 | BARRETT,RICHARD | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 4254 | 91024443579 | JAKRESKY,KEITH | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 4255 | 91024444649 | VENNAPUREDDY,BHEEMREDDY | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 4256 | 91024444799 | GUERRERO,JORGE L | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 4257 | 91024446109 | MILLER,OLIVIA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 4258 | 91024446369 | GOLDEN,KIATA J | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 4259 | 91024447289 | GOUDA,MANOJ | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 4260 | 91024449249 | TENORIO SOLIS,PRISCILLA | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Design | N | Operations | | |
| 4261 | 91024450109 | HOLMES,CANDACE | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 4262 | 91024450399 | NORWOOD,MONIQUE S | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 4263 | 91024453089 | NAVARRETE,TANIA | A | H | F | CN2454 | Retail Sales & Service Advisor | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 4264 | 91024460689 | NEELY,KEONTAE | A | H | F | SR3106 | Data Entry Clerk | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 4265 | 91024460889 | RICHARD-JOHNSON,SINCLAIR | A | H | F | SR3106 | Data Entry Clerk | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 4266 | 91024461279 | PORTER,AARON T | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |

48

SEARS_EDA_000006

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | | Desc | | Work St | BU | Officer | Category | Hire Dt | Future Hire |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01024462330 | GUATNO,MARIA LYNETTE | A | H | F | CN2454 | Retail Sales & Service Advisor | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | | IL | IMX | N | Operations | 5/1/2017 | Future Hire (this week) |
| 11022669781 | GHOSH,MAITREYEE | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | | IL | Finance | N | Executive & Administration | 5/1/2017 | Future Hire (this week) |
| 11024159551 | UMARJEE,ABHISHEK | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | | IL | ShopYourWay | N | Operations | 5/15/2017 | Future Hire (beyond next week) |
| 11024461601 | Williams,Juanita Erica | A | H | F | SK0990 | Cust Svc Assoc SYW Member Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | | IL | ShopYourWay | N | Operations | 5/1/2017 | Future Hire (this week) |
| 11024461881 | French,Brandi | A | E | F | SK0990 | Cust Svc Assoc SYW Member Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | | IL | ShopYourWay | N | Operations | 5/1/2017 | Future Hire (this week) |
| 11024462901 | DELVINCOURT,ANNE | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | | IL | RetailServices | N | Operations | 5/1/2017 | Future Hire (this week) |
| 21024445342 | NIAZ,HASSAN | A | E | F | SK0990 | Cust Svc Assoc SYW Member Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | | IL | ShopYourWay | N | Operations | 5/1/2017 | Future Hire (this week) |
| 21024461262 | HOLYFIELD,CHARMAINE G | A | H | F | CN2454 | Retail Sales & Service Advisor | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | | IL | IMX | N | Operations | 5/1/2017 | Future Hire (this week) |
| 21024462332 | BEHYMER,MICHAEL J | A | S | F | SK0358 | Tax Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | | IL | HR | N | Executive & Administration | 5/1/2017 | Future Hire (this week) |
| 31024461853 | STOXEN,EILEEN | A | H | F | CN2454 | Retail Sales & Service Advisor | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | | IL | IMX | N | Operations | 5/1/2017 | Future Hire (this week) |
| 31024462913 | NICHOLS,MEREDITH N | A | H | F | CN2549 | Case Management Specialist | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | | IL | HoldingsCo | N | Operations | 5/8/2017 | Future Hire (next week) |
| 41024283954 | CAVIN,VERONICA | A | H | F | CN2454 | Retail Sales & Service Advisor | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | | IL | IMX | N | Operations | 5/1/2017 | Future Hire (this week) |
| 51023581025 | PHELPS,ALYSSA | A | S | F | OL0158 | Community Moderator | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | | IL | HoldingsCo | N | Operations | 5/1/2017 | Future Hire (this week) |
| 51024461255 | GANGRADE,SWATI | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | | IL | Tools | N | Operations | 5/8/2017 | Future Hire (next week) |
| 51024461605 | NOTHNAGEL,MORGAN | A | H | F | CN2549 | Case Management Specialist | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | | IL | HoldingsCo | N | Operations | 5/1/2017 | Future Hire (this week) |
| 61024461876 | ALEJEYAN,NASSER | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | | IL | RetailServices | N | Operations | 5/1/2017 | Future Hire (this week) |
| 61024462336 | HEALEY,STEPHEN D | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | | IL | InventoryMgmt | N | Operations | 5/1/2017 | Future Hire (this week) |
| 61024462896 | HIRVEY,YAMINI | A | S | F | SK0362 | Sr Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | | IL | HomeServices | N | Operations | 5/1/2017 | Future Hire (this week) |
| 71024460517 | HARRISON,ELEISHIA | A | H | F | CN2454 | Retail Sales & Service Advisor | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | | IL | IMX | N | Operations | 5/1/2017 | Future Hire (this week) |
| 71024463117 | HILL,GLENN | A | H | F | CN2454 | Retail Sales & Service Advisor | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | | IL | IMX | N | Operations | 5/1/2017 | Future Hire (this week) |
| 81024461068 | Schurr,Hilary | A | H | F | SK0990 | Cust Svc Assoc SYW Member Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | | IL | ShopYourWay | N | Operations | 5/1/2017 | Future Hire (this week) |
| 81024461268 | TACZYNSKI,SAMANTHA A | A | S | F | OL0158 | Community Moderator | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | | IL | HoldingsCo | N | Operations | 5/1/2017 | Future Hire (this week) |
| 81024461348 | MARTINEZ,CARLOS A | A | H | F | CN2454 | Retail Sales & Service Advisor | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | | IL | IMX | N | Operations | 5/1/2017 | Future Hire (this week) |
| 91024461239 | SCHULTZ,JAIME | A | S | F | SR62F4 | Lease Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | | IL | RealEstate | N | Operations | 5/1/2017 | Future Hire (this week) |
| 91024461369 | MATCHEM,CIARA | A | H | F | CN2454 | Retail Sales & Service Advisor | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | | IL | IMX | N | Operations | 5/1/2017 | Future Hire (this week) |
| 91024462099 | TUMBARELLO,MARIANNA | A | H | F | HS6508 | Parts Research Specialist | HPS | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | | IL | HomeServices | N | Operations | 5/1/2017 | Future Hire (this week) |
| 91024462329 | DUARTE,JESSICA | A | H | F | CN2454 | Retail Sales & Service Advisor | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | | IL | IMX | N | Operations | 5/1/2017 | Future Hire (this week) |
| 91024462739 | ADAMS,JENNIFER | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | | IL | Seasonal&OL | N | Operations | 5/1/2017 | Future Hire (this week) |

| Req ID | Cand ID | Cand First Name | Cand Last Name | Type | FullPart | Jobcode | Job Title | Company | Location | Cand State | Officer | Category | Overhead | Recruiter | Proposed Start Date | Future Hire |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 818865BR | 10400162 | Leona | Perry | S | FullTime | SK5553 | Sr. Analyst, IT Compliance and Controls | SMC | 58491 | Illinois | N | IT | 35032 | CHEPYATOR, FRED (58491-Sears Holdings Management Corp) | | 15-May-17 Future Hire (beyond next week) BrassRing |
| 838431BR | 20023667 | Joclyn | Floyd | H | FullTime | CN2454 | Retail Sales and Service Advisor | SMC | 49090 | Illinois | N | Operations | 49088 | FAGAN, ALYSSA (49027) | | 15-May-17 Future Hire (next week) BrassRing |
| 843071BR | 19941840 | Aziz | Khan | S | FullTime | SK0070 | Dir, Business Finance | SMC | 58491 | Pennsylvania | N | Finance | | SCHNACKEL, CHARLES (58491-Sears Holdings Management Corp) | | 15-May-17 EXCLUDE-Candidate Addr State <> IL |
| 818643BR | 11605328 | Zig | Glinski | S | FullTime | SR65F3 | Inventory Management Planner - Kmart Intimate Apparel | SMC | 58491 | Illinois | N | InventoryMgmt | 38735 | KARVEL, SARAH (58491-Sears Holdings Management Corp) | | 8-May-17 Future Hire (next week) BrassRing |
| 831894BR | 19998382 | Morgan | Nothnagel | H | FullTime | CN2549 | Administrative Specialist _ On Line Customer Service Representative | SRO | 58490 | Illinois | N | HoldingsCo | 35349 | LOZADA VEGA, ISSA (49073) | | 8-May-17 Future Hire (next week) BrassRing |
| 831894BR | 20018954 | Meredith | Nichols | H | FullTime | CN2549 | Administrative Specialist _ On Line Customer Service Representative | SRO | 58490 | Illinois | N | HoldingsCo | 35349 | LOZADA VEGA, ISSA (49073) | | 8-May-17 Future Hire (next week) BrassRing |
| 834744BR | 19992308 | Kathleen | O'Hara | S | FullTime | EC0000 | VP GM Service Live | SMC | 27755 | Illinois | N | HomeServices | | DOLFE, DONNA (58491-Sears Holdings Management Corp) | | 8-May-17 Future Hire (next week) BrassRing |
| 837277BR | 19460619 | LeAndra | Hall | H | FullTime | SK0990 | Customer Service Associate - Shop Your Way Member Services | SMC | 58491 | Illinois | N | ShopYourWay | 37925 | SCHNAITMANN, LISA (58491-Sears Holdings Management Corp) | | 8-May-17 Future Hire (next week) BrassRing |
| 837821BR | 20035193 | Areli | Carbajal | H | FullTime | SK0990 | Customer Service Associate - Shop Your Way Member Services | SMC | 58491 | Illinois | N | ShopYourWay | 37925 | SCHNAITMANN, LISA (58491-Sears Holdings Management Corp) | | 8-May-17 Future Hire (next week) BrassRing |
| 822478BR | 18034885 | Cooper | Graf | S | FullTime | OL0143 | Security Engineer II - Operations | SMC | 58491 | Colorado | N | I&TG | 36086 | CHEPYATOR, FRED (58491-Sears Holdings Management Corp) | | 8-May-17 EXCLUDE-Candidate Addr State <> IL |
| 808641BR | 19696296 | Maitreyee | Ghosh | S | FullTime | 13126 | Manager Process Improvement | SMC | 58491 | Illinois | N | Finance | 38003 | MISTRY, JIGNESH (58491-Sears Holdings Management Corp) | | 1-May-17 Future Hire (this week) BrassRing |
| 808645BR | 16238745 | Neha | Pandey | S | FullTime | SK5413 | Senior Data Analyst | SMC | 58491 | Illinois | N | Finance | 38003 | MISTRY, JIGNESH (58491-Sears Holdings Management Corp) | | 1-May-17 Future Hire (this week) BrassRing |
| 812193BR | 20018348 | Marianna | Tumbarello | H | FullTime | HS650B | Parts Research Specialist | HPS | 24492 | Illinois | N | HomeServices | 08393 | ROBERTS, JENNIFER (49073) | | 1-May-17 Future Hire (this week) BrassRing |
| 825268BR | 10003612 | Jennifer | Adams | S | FullTime | SK0370 | Associate Buyer | SMC | 27755 | Illinois | N | Seasonal&OL | 38311 | SMITH, KAMILA (58491-Sears Holdings Management Corp) | | 1-May-17 Future Hire (this week) BrassRing |
| 830063BR | 16994322 | abhishek | umarjee | S | FullTime | SK0942 | Project Manager | SMC | 58491 | Illinois | N | Operations | 33076 | LEE, KAREN (58491-Sears Holdings Management Corp) | | 1-May-17 Future Hire (this week) BrassRing |
| 831823BR | 19982070 | Yamini | Hirvey | S | FullTime | SK0362 | Sr Instructional Designer | SMC | 58491 | Illinois | N | HomeServices | 35617 | DEVINO, MARK (58491-Sears Holdings Management Corp) | | 1-May-17 Future Hire (this week) BrassRing |
| 833651BR | 12957284 | Samantha | Taczynski | S | FullTime | OL0158 | Community Moderator, Social Media | SRO | 58490 | Illinois | N | HoldingsCo | 35349 | LOZADA VEGA, ISSA (49073) | | 1-May-17 Future Hire (this week) BrassRing |
| 833651BR | 16645964 | Alyssa | Phelps | S | FullTime | OL0158 | Community Moderator, Social Media | SRO | 58490 | Illinois | N | HoldingsCo | 35349 | LOZADA VEGA, ISSA (49073) | | 1-May-17 Future Hire (this week) BrassRing |
| 837272BR | 19856282 | Hassan | Niaz | H | FullTime | SK0990 | Customer Service Associate - Shop Your Way Member Services | SMC | 58491 | Illinois | N | ShopYourWay | 37925 | SCHNAITMANN, LISA (58491-Sears Holdings Management Corp) | | 1-May-17 Future Hire (this week) BrassRing |
| 837398BR | 18450062 | Jean | Zhuang | H | FullTime | SK0990 | Customer Service Associate - Shop Your Way Member Services | SMC | 58491 | Illinois | N | ShopYourWay | 37925 | KNAPPS, RACHEL (58491-Sears Holdings Management Corp) | | 1-May-17 Future Hire (this week) BrassRing |
| 837435BR | 20020822 | Hilary | Schurr | H | FullTime | SK0990 | Customer Service Associate - Shop Your Way Member Services | SMC | 58491 | Illinois | N | ShopYourWay | 37925 | SCHNAITMANN, LISA (58491-Sears Holdings Management Corp) | | 1-May-17 Future Hire (this week) BrassRing |
| 837438BR | 20025752 | Juanita | Williams | H | FullTime | SK0990 | Customer Service Associate - Shop Your Way Member Services | SMC | 58491 | Illinois | N | ShopYourWay | 37925 | SCHNAITMANN, LISA (58491-Sears Holdings Management Corp) | | 1-May-17 Future Hire (this week) BrassRing |
| 837818BR | 18477433 | Brandi | French | H | FullTime | SK0990 | Customer Service Associate - Shop Your Way Member Services | SMC | 58491 | Illinois | N | ShopYourWay | 37925 | SCHNAITMANN, LISA (58491-Sears Holdings Management Corp) | | 1-May-17 Future Hire (this week) BrassRing |
| 838431BR | 20025878 | Jessica | Duarte | H | FullTime | CN2454 | Retail Sales and Service Advisor | SMC | 49090 | Illinois | N | Operations | 49088 | FAGAN, ALYSSA (49027) | | 1-May-17 Future Hire (this week) BrassRing |
| 838431BR | 20026712 | Maria Lynette | Guatno | H | FullTime | CN2454 | Retail Sales and Service Advisor | SMC | 49090 | Illinois | N | Operations | 49088 | FAGAN, ALYSSA (49027) | | 1-May-17 Future Hire (this week) BrassRing |
| 838431BR | 20035919 | GLENN | HILL | H | FullTime | CN2454 | Retail Sales and Service Advisor | SMC | 49090 | Illinois | N | Operations | 49088 | FAGAN, ALYSSA (49027) | | 1-May-17 Future Hire (this week) BrassRing |
| 818626BR | 19770413 | Stephen | Healey | S | FullTime | SK0682 | Inventory Analyst - Home | SMC | 58491 | Indiana | N | InventoryMgmt | 38187 | MISTRY, JIGNESH (58491-Sears Holdings Management Corp) | | 1-May-17 EXCLUDE-Candidate Addr State <> IL |
| 838431BR | 16184721 | MILLICENT | SIFUNA | H | FullTime | CN2454 | Retail Sales and Service Advisor | SMC | 49090 | Illinois | N | Operations | 49088 | FAGAN, ALYSSA (49027) | | 24-Apr-17 EXCLUDE-Prior Week Start Date |
| 838431BR | 19445886 | Veronica | Cavin | H | FullTime | CN2454 | Retail Sales and Service Advisor | SMC | 49090 | Illinois | N | Operations | 49088 | FAGAN, ALYSSA (49027) | | 24-Apr-17 EXCLUDE-Prior Week Start Date |
| 838431BR | 20005295 | Mercedes | Watkins | H | FullTime | CN2454 | Retail Sales and Service Advisor | SMC | 49090 | Illinois | N | Operations | 49088 | FAGAN, ALYSSA (49027) | | 24-Apr-17 EXCLUDE-Prior Week Start Date |
| 838431BR | 20007379 | Eileen | Stoven | H | FullTime | CN2454 | Retail Sales and Service Advisor | SMC | 49090 | Illinois | N | Operations | 49088 | FAGAN, ALYSSA (49027) | | 24-Apr-17 EXCLUDE-Prior Week Start Date |
| 838431BR | 20007800 | Ciara | Matchem | H | FullTime | CN2454 | Retail Sales and Service Advisor | SMC | 49090 | Illinois | N | Operations | 49088 | FAGAN, ALYSSA (49027) | | 24-Apr-17 EXCLUDE-Prior Week Start Date |
| 838431BR | 20010212 | Carlos | Martinez | H | FullTime | CN2454 | Retail Sales and Service Advisor | SMC | 49090 | Illinois | N | Operations | 49088 | FAGAN, ALYSSA (49027) | | 24-Apr-17 EXCLUDE-Prior Week Start Date |
| 838431BR | 20007239 | Eleshia | Harrison | H | FullTime | CN2454 | Retail Sales and Service Advisor | SMC | 49090 | Illinois | N | Operations | 49088 | FAGAN, ALYSSA (49027) | | 17-Apr-17 EXCLUDE-Prior Week Start Date |
| 772454BR | 19998257 | Matthew | Baumgartner | S | FullTime | OL0101 | Software Developer | SMC | 58491 | Michigan | N | ShopYourWay | 37999 | VOGELER, JUSTIN (58491-Sears Holdings Management Corp) | | 17-Apr-17 EXCLUDE-Candidate Addr State <> IL |
| 843976BR | 20050380 | Monika | Raghuvanshi | S | FullTime | SGT020 | Software Engineer I Rotin | SMC | 58491 | Illinois | N | I&TG | 38674 | CHEPYATOR, FRED (58491-Sears Holdings Management Corp) | | 10-Apr-17 EXCLUDE-Prior Week Start Date |
| 785905BR | 12681318 | Mary | Hanrahan | S | FullTime | SK0082 | Senior Paralegal - Real Estate | SMC | 58491 | Illinois | N | RealEstate | 36592 | KOSTAKIS, GEORGE (58491-Sears Holdings Management Corp) | | 3-Apr-17 EXCLUDE-Prior Week Start Date |
| 842031BR | 20039422 | Pankaj | Ojha | S | FullTime | SGT020 | Software Engineer I Rotin | SMC | 58491 | Illinois | N | I&TG | 38674 | COVARRUBIAS, RAYMOND (58491-Sears Holdings Management Corp) | | 6-Mar-17 EXCLUDE-Prior Week Start Date |
| 360562BR | 14944883 | Nasmesh | Chaudhari | S | FullTime | SK0727 | Analyst, Business Analytics | SMC | 58491 | Indiana | N | InventoryMgmt | 38185 | ERICKSON, REBECCA (58491-Sears Holdings Management Corp) | | 18-Aug-16 EXCLUDE-Candidate Addr State <> IL |
| 195790BR | 11269228 | Michael | Solovy | S | FullTime | SK5516 | Dir, Strategy - Home Appliances | SMC | 58491 | Illinois | N | HomeAppliances | 31410 | BENJAMIN, DAN (58490-Sears Roebuck & Co.) | | 9-Sep-13 EXCLUDE-Prior Week Start Date |
| 131451BR | 14576820 | Ram | Bapu | S | FullTime | SK6027 | Architect, Information Security | SMC | 58491 | California | N | I&TG | 35032 | CHEPYATOR, FRED (58491-Sears Holdings Management Corp) | | 3-Sep-13 EXCLUDE-Candidate Addr State <> IL |
| 131172BR | 13669208 | Jibi | Uthaman | S | FullTime | SK3007 | Sr. Engineer, Development | SMC | 58491 | Illinois | N | Member Technology | N | IT | 37993 | GOLDEN, ANDREW (58491) | | 29-Apr-13 EXCLUDE-Prior Week Start Date |