# Exhibit 9

# Sears Holdings Corp Associate Count- EDGE (Economic Development for a Growing Economy)

| | Location | Executive & Administration | | | IT | | | Operations | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Count of Employees | Average Salary | Annual Salary | Count of Employees | Average Salary | Annual Salary | Count of Employees | Average Salary | Annual Salary | Total Count of Employees | Total Average Salary | Total Annual Salary |
| Criteria as of: | 9/30/2017 | | | | | | | | | | | | |

**Criteria notes:**
1) Actives - salary continuation, military various other leave of absences will inflate "real" jobs a bit.
2) FT Only - PT employees (those working regularly under 35 hours per week) do not meet the definition of IL EDGE eligibility
3) Location State = IL  (Limited to locations listed below)
4) Work State IL
5) Excluded Hometown (Dealer and Hardware), Outlet, and TGI associates
6) Categories: Executives, HR, Legal, Finance = Executive & Administration; IT, Online = IT; All Others = Operations

| Location | E&A Count | E&A Avg Salary | E&A Annual Salary | IT Count | IT Avg Salary | IT Annual Salary | Ops Count | Ops Avg Salary | Ops Annual Salary | Total Count | Total Avg Salary | Total Annual Salary |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04671 | | | | | | | 5 | $ 52,381 | $ 261,906 | 5 | $ 52,381 | $ 261,906 |
| 04685 | | | | | | | | | | 0 | | $ - |
| 08351 | | | | | | | | | | 0 | | $ - |
| 08353 | | | | | | | | | | 0 | | $ - |
| 08363 | | | | | | | 1 | $ 75,000 | $ 75,000 | 1 | $ 75,000 | $ 75,000 |
| 08373 | | | | | | | 3 | $ 91,333 | $ 274,000 | 3 | $ 91,333 | $ 274,000 |
| 08551 | | | | | | | | | | 0 | | $ - |
| 08819 | | | | | | | 69 | $ 35,883 | $ 2,475,960 | 69 | $ 35,883 | $ 2,475,960 |
| 09948 | | | | | | | 1 | $ 24,960 | $ 24,960 | 1 | $ 24,960 | $ 24,960 |
| 24439 | | | | | | | 1 | $ 37,440 | $ 37,440 | 1 | $ 37,440 | $ 37,440 |
| 24468 | | | | | | | 11 | $ 55,512 | $ 610,631 | 11 | $ 55,512 | $ 610,631 |
| 24491 | | | | | | | 13 | $ 45,184 | $ 587,392 | 13 | $ 45,184 | $ 587,392 |
| 24492 | | | | | | | 17 | $ 33,113 | $ 562,915 | 17 | $ 33,113 | $ 562,915 |
| 27755 | 17 | $ 181,428 | $ 3,084,284 | | | | 113 | $ 93,041 | $ 10,513,657 | 130 | $ 104,600 | $ 13,597,941 |
| 37998 | 2 | $ 235,000 | $ 470,000 | 26 | $ 118,993 | $ 3,093,830 | 15 | $ 85,060 | $ 1,275,900 | 43 | $ 112,552 | $ 4,839,730 |
| 45329 | | | | | | | 9 | $ 111,547 | $ 1,003,926 | 9 | $ 111,547 | $ 1,003,926 |
| 45382 | | | | | | | 8 | $ 39,335 | $ 314,679 | 8 | $ 39,335 | $ 314,679 |
| 45442 | | | | | | | | | | 0 | | $ - |
| 49070 | | | | | | | 1 | $ 64,000 | $ 64,000 | 1 | $ 64,000 | $ 64,000 |
| 49090 | | | | | | | 96 | $ 34,142 | $ 3,277,624 | 96 | $ 34,142 | $ 3,277,624 |
| 54876 | | | | | | | 5 | $ 95,576 | $ 477,880 | 5 | $ 95,576 | $ 477,880 |
| 58490 | 23 | $ 222,166 | $ 5,109,827 | 7 | $ 107,901 | $ 755,308 | 318 | $ 99,468 | $ 31,630,700 | 348 | $ 107,747 | $ 37,495,835 |
| 58491 | 533 | $ 127,196 | $ 67,795,678 | 689 | $ 109,180 | $ 75,225,236 | 1,542 | $ 91,244 | $ 140,698,319 | 2,764 | $ 102,648 | $ 283,719,233 |
| 58899 | | | | | | | | | | 0 | | $ - |
| **Grand Total** | **575** | **$ 132,974** | **$ 76,459,789** | **722** | **$ 109,521** | **$ 79,074,374** | **2,228** | **$ 87,149** | **$ 194,166,889** | **3,525** | **$ 99,206** | **$ 349,701,052** |
| Future Term (this week) | | | | | | | | | | 0 | | |
| Future Hire (this week) | | | | | | | | | | 0 | | |
| **Future Total (thru this week)** | **575** | | | **722** | | | **2,228** | | | **3,525** | | |
| Future Term (next week) | -3 | | | | | | -8 | | | -11 | | |
| Future Hire (next week) | 1 | | | 2 | | | 9 | | | 12 | | |
| **Future Total (thru next week)** | **573** | | | **724** | | | **2,229** | | | **3,526** | | |
| Future Term (beyond next week) | -1 | | | | | | -10 | | | -11 | | |
| Future Hire (beyond next week) | 1 | | | | | | 7 | | | 8 | | |
| **Future Total (all PS data)** | **573** | | | **724** | | | **2,226** | | | **3,523** | | |

| | A | Executive & Administration | | | IT | | | Operations | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | | | | | | | | | | | | | |
| 49 | Company | Count of Employees | Average Salary | Annual Salary | Count of Employees | Average Salary | Annual Salary | Count of Employees | Average Salary | Annual Salary | Total Count of Employees | Total Average Salary | Total Annual Salary |
| 50 | CMS | | | | | | | 5 | $ 52,381 | $ 261,906 | 5 | $ 52,381 | $ 261,906 |
| 51 | FLS | 6 | $ 184,833 | $ 1,109,000 | | | | 89 | $ 96,546 | $ 8,592,555 | 95 | $ 102,122 | $ 9,701,555 |
| 52 | HCN | 3 | $ 195,000 | $ 585,000 | 1 | $ 130,000 | $ 130,000 | 14 | $ 114,585 | $ 1,604,190 | 18 | $ 128,844 | $ 2,319,190 |
| 53 | HIS | | | | | | | 3 | $ 57,333 | $ 172,000 | 3 | $ 57,333 | $ 172,000 |
| 54 | HPS | 3 | $ 373,333 | $ 1,120,000 | | | | 36 | $ 78,168 | $ 2,814,062 | 39 | $ 100,873 | $ 3,934,062 |
| 55 | HSC | | | | | | | | | | 0 | | $ - |
| 56 | HSV | 1 | $ 400,000 | $ 400,000 | | | | 53 | $ 105,483 | $ 5,590,575 | 54 | $ 110,937 | $ 5,990,575 |
| 57 | KMC | 10 | $ 165,500 | $ 1,655,000 | | | | 6 | $ 113,716 | $ 682,294 | 16 | $ 146,081 | $ 2,337,294 |
| 58 | KOI | | | | | | | | | | 0 | | $ - |
| 59 | SGT | | | | 4 | $ 87,106 | $ 348,423 | | | | 4 | $ 87,106 | $ 348,423 |
| 60 | SHP | | | | | | | | | | 0 | | $ - |
| 61 | SIP | 2 | $ 232,500 | $ 465,000 | 1 | $ 118,000 | $ 118,000 | 74 | $ 108,938 | $ 8,061,394 | 77 | $ 112,265 | $ 8,644,394 |
| 62 | SLS | | | | | | | 13 | $ 67,837 | $ 881,879 | 13 | $ 67,837 | $ 881,879 |
| 63 | SMC | 540 | $ 128,722 | $ 69,509,878 | 713 | $ 109,657 | $ 78,185,643 | 1,869 | $ 85,474 | $ 159,750,689 | 3,122 | $ 98,477 | $ 307,446,210 |
| 64 | SPC | 2 | $ 233,418 | $ 466,835 | | | | 10 | $ 121,144 | $ 1,211,436 | 12 | $ 139,856 | $ 1,678,271 |
| 65 | SRO | 8 | $ 143,635 | $ 1,149,076 | 3 | $ 97,436 | $ 292,308 | 37 | $ 70,069 | $ 2,592,539 | 48 | $ 84,040 | $ 4,033,923 |
| 66 | STG | | | | | | | 15 | $ 103,625 | $ 1,554,368 | 15 | $ 103,625 | $ 1,554,368 |
| 67 | VGC | | | | | | | 4 | $ 99,250 | $ 397,000 | 4 | $ 99,250 | $ 397,000 |
| 68 | Grand Total | 575 | $ 132,974 | $ 76,459,789 | 722 | $ 109,521 | $ 79,074,374 | 2,228 | $ 87,149 | $ 194,166,889 | 3,525 | $ 99,206 | $ 349,701,052 |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01000004350 | HEIMANN,DOUGLAS L | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations | | |
| 01000021290 | ORTEGA,EDWARD J | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01000029100 | BLANKENSHIP,DAVID | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01000031380 | AHERN,ROBIN R | A | S | F | SK0144 | Mgr, Store Process I | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 01000032740 | MELLAS,CHARLES E | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01000033600 | GERMAINE,MARYANN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01000033690 | HYZER,KELLY L | A | S | F | 11140 | Assistant Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations | | |
| 01000034060 | POLLOCK,JEANETTE M | A | S | F | 8089 | Manager, Licenses & Escheats | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 01000048950 | GALI,SANDEEP | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 01000058960 | HELLER,ANN E | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01000062080 | SAYLE-VOGEL,CINDY | A | S | F | SK0242 | Dir, Inbound Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 01000207230 | BONZO,JOYCE A | A | S | F | SK6223 | Sr Dir, Business Unit Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 01000392100 | WOGSLAND,KAREN S | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 01002240690 | DE LA PAZ,CARMEN | A | S | F | SK3095 | Asst Mgr, Promotional Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 01002781670 | IVERSON,MELISSA A | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 01003239970 | ROBINSON,ANGELA M | A | S | F | 13874 | Sales Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 01003328740 | TOMAKA,GARY M | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01003440580 | PACKER,IAN S | A | S | F | SK0874 | Business Support Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01003552410 | PHILLIPS,ADAM | A | S | F | SK0938 | Strategic Development Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01003659130 | SHELTON,ROBERT J | A | S | F | OL0018 | Technical Program Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01004291160 | BANASZAK,TAMMI S | A | S | F | SK0428 | Director, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 01004494480 | CHANCE,MARTHA M | A | S | F | 13337 | Director, Systems / Procedures | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 01021008370 | MCHALE,DENNIS W | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01021009940 | KAMINSKI,RICHARD | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01021017670 | WALLACE,PAUL | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01021018160 | WHITE,MARY G | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01021030630 | EDEL,SVETA J | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 01021030680 | WHALEN,DONNA M | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01021032380 | WHITE,JUDY A | A | E | F | HS8111 | Regulatory Compliance Coordina | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 01021033430 | REYES,VIVIAN C | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 01021034150 | FAY,COLLEEN P | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 01021038180 | FISCHER,JAMES M | A | S | F | SK5645 | Dir, Centralized Leave Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 01021038900 | THOMAS,JANET E | A | S | F | SK0144 | Mgr, Store Process I | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 01021040890 | LANDOLT,WILLIAM R | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | ShopYourWay | N | Operations | | |
| 01021041510 | HALLAUER,GEORGE C | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 01021041830 | BRADBURN JR,JOHN E | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 01021043000 | HARGRAVE,CHRISTINE M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01021043680 | DINGELS,DIANE K | A | E | F | SK0658 | Project Administrator - Trans | SJP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 01021045140 | WODARCZYK,DEBBIE L | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01021049090 | HESS,GLENNA A | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 01021049520 | SAYLOR,RALPH F | A | S | F | FL03R3 | District Facilities Manager | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 01021056810 | OROGNIO,ANN F | A | S | F | SK0744 | Mgr, Operations-E-commerce, CD | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 01021057560 | EATON,KRISTIN L | A | S | F | SK0646 | Mgr, Logistics Fin/Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 01021059120 | ACQUAVIVA,DAVID L | A | S | F | EC0562 | DVP, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | D | Executive & Administration | | |
| 01021060990 | DAMHORST,LAWRENCE C | A | S | F | SK0749 | Mgr, Reporting Analytics | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations | | |
| 01021061840 | SPANA,JOSEPH A | A | S | F | SK5555 | Mgr, Facilities Reprt&Analysis | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 01021070200 | PAASKE,KURT | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01021083070 | NELSON,SCOTT R | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01021087730 | SOMMERFIELD,ERIC J | A | S | F | SK3136 | Dir, Operational Integration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 01021106640 | BREDEMEIER,JONATHAN P | A | S | F | SK0847 | Sr Dir, Real Estat & Corp Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 01021106730 | PAYNE,ERIC E | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01021114320 | SCHARES,DONNA M | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 01021133260 | GOLD,DARRELL K | A | S | F | OL0197 | Architect, Solutions | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01021141230 | ISOLA JR,LLOYD | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01021141270 | MATHEWS,JOEL T | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01021143950 | SAUER,KELLY | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 01021150890 | ARMSTRONG,JAMES H | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 01021182510 | BILLS,LINDA A | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 01021189380 | JOY,SUSAN L | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 01021240620 | GOBBLE,NICHOLAS D | A | S | F | SK0498 | Mgr, Merchandising | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HomeFashion/HHG | N | Operations | | |
| 01021247160 | GALVAN,MONICA | A | S | F | HS1400 | Dir, Product Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 01021265100 | BESINGER,ALICIA M | A | E | F | SK3096 | IMA Help Desk Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01021274090 | BLAGOJEV,KSENIJA S | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01021290420 | CHERRY,DEBRA | A | S | F | SK0083 | Assistant Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 01021345840 | KIRKER,STEVEN C | A | S | F | SK0683 | Forecasting Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01021367420 | PIER,JIM | A | S | F | SK6172 | Sr Dir, Socl Web & Mobile Apps | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01021415360 | MOORE,SUSAN J | A | P | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01021431400 | YANUSHPOLSKAYA,IRINA R | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 01021491250 | BECKER,LINDA | A | S | F | SK5568 | Mgr, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 01021503990 | COSTELLO,LARRY A | A | S | F | SK0055 | Dir, Public Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 01021576320 | ACHILLES,MISTI M | A | S | F | SR16X5 | Dir, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 01021590200 | COZZA,BETH L | A | E | F | 7025 | Executive Assistant SHC | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Member Technology | N | IT | | |
| 01021705920 | PETRAITIS,BEVERLY A | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 01021781600 | BUCHANAN,GREGORY L | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01021782740 | KAYE,BRUCE K | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 01021797190 | ERNST,SCOTT A | L | S | F | SK1014 | Mgr, Sales Presentation | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | Unknown | Future Term (beyond next week) |
| 01021867660 | SCHRAMM,DEBORAH A | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 01021883200 | PEREA,JOYCE L | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 01021894470 | HALUN,DAVID L | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01021902120 | DOERR,JOANNA | A | S | F | SK5604 | Manager, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 01021925200 | HAMILTON,JENNIFER L | A | S | F | SK3076 | Mgr, Front End Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01021935030 | MILLER,JUDY M | A | E | F | SK0005 | Administrative Assistant | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | SHCFootwear | N | Operations | | |
| 01021944330 | SPAFFORD,RICHARD A | A | S | F | HS8117 | Mgr, Proc Imp Rev Flow | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 01021952540 | CRIBARO,LOUIS F | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 01021961580 | WEINKAUF,JENNIFER T | A | S | F | SK0476 | Dir, Design | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | SeasonalOLN | N | Operations | | |
| 01021974130 | KFOURY,JACQUELYN L | A | S | F | HS1715 | Product Mgr -Service Contracts | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 01022022780 | BUENAVENTURA,ROY G | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |

SEARS_EDA_000011

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01022029850 | SIMMONS,TIFFANY N | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 01022049590 | PETRUUS,DORA M | A | E | F | SK0050 | Litigation Intake Specialist | SMC | 58491 | HOFFMAN ESTATES | Legal | IL | Legal | N | Executive & Administration | | |
| 01022183860 | SUSMARSKI,BRIAN | A | S | F | HS4037 | Natl Mgr, Claims Prcss Rcvry | HPS | 28373 | HOFFMAN ESTATES | Sears A&E Factory Services | IL | HomeServices | N | Operations | | |
| 01022184750 | SAXENA,CHHAVI | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | InventoryMgmt | IL | | N | Operations | | |
| 01022200530 | AGABIN,TERENCE C | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT | | |
| 01022250910 | Kotus,ROCIO A | A | S | F | SK3051 | Mgr, Marketing Ops/Process Imp | SMC | 58491 | HOFFMAN ESTATES | | IL | Marketing | N | Operations | | |
| 01022252050 | JOBIN,ASHLY M | A | S | F | HS1715 | Product Mgr -Service Contracts | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 01022326700 | PULICE,MARISA A | A | S | F | SK0044 | Mgr, Paralegals | SMC | 58491 | HOFFMAN ESTATES | Legal | IL | Legal | N | Executive & Administration | | |
| 01022333900 | STEINKELLNER,JANICE L | A | S | F | SK3079 | Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01022368820 | MIDDLETON-BJELAN,ERIN C | A | S | F | EC0991 | DVP, Platform Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | D | Executive & Administration | | |
| 01022398540 | BARNES,ANGELA S | A | S | F | SK5585 | Area WC Claim Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Finance | N | Operations | | |
| 01022624470 | LANGEREIS,DOREEN A | A | S | F | SK0288 | Manager, Gift Card Operations | VGC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | FinancialSvcs | N | Operations | | |
| 01022670180 | GALBRETH,WENDELL | A | E | F | SK0499 | Merchandise Expeditor | SMC | 58491 | HOFFMAN ESTATES | | IL | HomeAppliances | N | Operations | | |
| 01022739400 | FULLERTON,LLOYD A | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01022707680 | JACOBS,JAMES E | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 01022713820 | MEFTAHI,MOHAMMAD B | A | S | F | SR0144 | Lead, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01022722220 | KRUEGER,DIANA E | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01022749860 | KURT,JUSTIN S | A | S | F | EC0989 | DVP, MobileMktg&Tgtinteract | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | D | Executive & Administration | | |
| 01022771820 | BENNETT,KENNETH W | A | S | F | SK0023 | Dir, Cardmember Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | FinancialSvcs | N | Operations | | |
| 01022786670 | PETERS,JAMES | A | S | F | SK3073 | Product Manager | SIP | 58490 | HOFFMAN ESTATES | | IL | KCD | N | Operations | | |
| 01022799800 | COULSON,REBECCA A | A | S | F | HS9665 | Territory Cap Planning Mgr | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations | | |
| 01022812780 | TAYLOR,CRAIG T | A | S | F | SK0649 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 01022816240 | PALAFOX,ALEXANDER R | A | S | F | SK6030 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01022818170 | MARTIN,CHRISTINA M | A | S | F | SK3141 | Dir, Marketing Program Develop | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 01022818930 | EDWARDS,MATTHEW W | A | S | F | SK2013 | Zone Manager, APP - SC | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 01022826410 | JACKSON,GLENORA A | A | E | F | SK3096 | IMA Help Desk Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 01022831250 | BAZANT,DAVID R | A | S | F | SK3111 | Dir, Online Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 01022879470 | Majethia,BHUMIKA | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 01022883300 | ROSENQUIST,JILL M | A | S | F | SK6151 | Sr Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | | IL | Marketing | N | Operations | | |
| 01022883730 | DYE,REBECCA B | A | S | F | SK0465 | Mgr, Human Resources - II | SMC | 58491 | HOFFMAN ESTATES | | IL | HR | A | Executive & Administration | | |
| 01023015530 | KIEL,GRANT M | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | | IL | KCD | N | Operations | | |
| 01023039500 | OTTE,JEFFREY A | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | | IL | Member Technology | N | IT | | |
| 01023052320 | DIRKS,JACOB | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | | IL | InventoryMgmt | N | Operations | | |
| 01023052980 | ANDERSON,ULSEN L | A | S | F | 13411 | Dir, Finance | MLCH | 58490 | HOFFMAN ESTATES | | IL | KCD | N | Operations | | |
| 01023073890 | MUCHA,KATHERINE J | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | | IL | Finance | N | Executive & Administration | | |
| 01023087590 | MORGAN,SCOTT W | A | S | F | SK0709 | Dir, Staffing, Labor & Expense | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 01023089060 | RODRIGUEZ,JACQUELINE | A | S | F | SK1006 | HR Generalist | SMC | 58491 | HOFFMAN ESTATES | | IL | HR | N | Executive & Administration | | |
| 01023089900 | BRICE,EDWARD T | A | S | F | SK0830 | Dir, Learning Program Office | SMC | 58491 | HOFFMAN ESTATES | | IL | HR | N | Executive & Administration | | |
| 01023098910 | PUVALOWSKI,KEITH A | A | S | F | 11052 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | | IL | GroceryDrug | N | Operations | | |
| 01023141110 | LYNCH,BRENDA M | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 01023182860 | SEQUEIRA,LINDA | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | | IL | IMX | N | Operations | | |
| 01023245480 | WISNIEWSKI,MICHAEL R | A | S | F | 13711 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 01023248140 | CARL,ROSCOE G | A | S | F | LG48G3 | Mgr, Industrial Design | SIP | 58490 | HOFFMAN ESTATES | | IL | KCD | N | Operations | | |
| 01023259360 | KHANNA,PANKAJ | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 01023275830 | JENKINS,JULIE M | A | S | F | SK5617 | Real Property Strategist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 01023305170 | SCHWEIGHART,GERALD | A | S | F | OL0015 | Dir, Project Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 01023306730 | GOVINDARAJULU,SENTHIL | A | S | F | OL0096 | Director, Software Engineering | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 01023321500 | PERI,CHRIS R | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01023331190 | RAY JR,RICHARD J | A | S | F | SK0570 | Mgr, Advertising | SMC | 58491 | HOFFMAN ESTATES | | IL | Marketing | N | Operations | | |
| 01023355800 | BURNS,DUSTIN M | A | S | F | SK0031 | Mgr, Compliance | SMC | 58491 | HOFFMAN ESTATES | | IL | Legal | N | Executive & Administration | | |
| 01023397390 | KING,MARK S | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 01023424160 | CASEY,TOM | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | | IL | Marketing | N | Operations | | |
| 01023456990 | EPPENBAUGH,RYAN E | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | | IL | Member Technology | N | IT | | |
| 01023462330 | BOYCE,DENNIS W | A | S | F | SK6151 | Sr Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | | IL | Marketing | N | Operations | | |
| 01023466980 | AYYAGARI,SUVARNA | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | | IL | ShopYourWay | N | Operations | | |
| 01023497150 | SMITH,JAMIE L | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | | IL | Marketing | N | Operations | | |
| 01023497230 | TALAVERA,JANET C | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | | IL | Finance | N | Executive & Administration | | |
| 01023506470 | CUSHMAN,JAMES D | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | | IL | Auto | N | Operations | | |
| 01023573310 | MASON,NATALIE O | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | | IL | Tools | N | Operations | | |
| 01023593100 | AMADOR,JORGE L | A | S | F | SK3039 | Dir, Ops & Promo Support | SMC | 58491 | HOFFMAN ESTATES | | IL | IMX | N | Operations | | |
| 01023602320 | KARMARKAR,SHASHIKANT K | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | | IL | Member Technology | N | IT | | |
| 01023612570 | KOLLU,ANIL K | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | | IL | Member Technology | N | IT | | |
| 01023627300 | MINOR,ANGELA M | A | P | F | HS0074 | Sr Dir, Strategy | SMC | 58491 | HOFFMAN ESTATES | | IL | Marketing | N | Operations | | |
| 01023645350 | VANUKURI,SRINIVASA R | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | | IL | IMX | N | Operations | | |
| 01023686770 | SINHA,SIDDHARTHA | A | S | F | SK0070 | Dir, Business Finance | SRD | 58490 | HOFFMAN ESTATES | | IL | Member Technology | N | Operations | | |
| 01023694010 | SANTOSE,ELIZABETH D | A | S | F | 8881 | Manager, Store Operations | SRD | 58490 | HOFFMAN ESTATES | | IL | KmartRetail | N | Operations | | |
| 01023714430 | TOLBERT,BRIAN D | A | S | F | SK0116 | Territory Manager, APP Logisti | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 01023719070 | SALVAJI,SRILATHA | A | S | F | SK0010 | Mgr, Financial Services | SMC | 58491 | HOFFMAN ESTATES | | IL | FinancialSvcs | N | Operations | | |
| 01023727040 | LENHARDT,CORINNE R | A | S | F | SK6215 | Mgr, Digital Marketing | SMC | 58491 | HOFFMAN ESTATES | | IL | Online | N | IT | | |
| 01023727090 | MURPHY,BARBARA A | A | S | F | SK0468 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | | IL | Marketing | N | Operations | | |
| 01023739450 | KUHN,BLAINE A | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | | IL | InventoryMgmt | N | Operations | | |
| 01023731920 | THOMAS,SHAUNA C | A | S | F | SR1036 | Claims Coordinator | SMC | 58491 | HOFFMAN ESTATES | | IL | Finance | N | Executive & Administration | | |
| 01023752680 | MASTERS,CATHARINE A | A | S | F | SR62F4 | Lease Administrator | SMC | 58491 | HOFFMAN ESTATES | | IL | RealEstate | N | Operations | | |
| 01023765040 | SOSZYNSKI,KAROLINE H | A | S | F | 11348 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 01037766670 | KASNICK,ADAM C | A | S | F | SK6146 | Sr Mgr, Member Loyalty Program | SMC | 58491 | HOFFMAN ESTATES | | IL | ShopYourWay | N | Operations | | |
| 01037709920 | YELLA,PRATHYUSHA | A | S | F | SK0863 | Agile Coach | SMC | 58491 | HOFFMAN ESTATES | | IL | HoldingsCo | N | Operations | | |
| 01037823320 | ARELLANO,DANA G | A | S | F | SK0028 | Specialist, Logistics | FLS | 58490 | HOFFMAN ESTATES | | IL | RetailServices | N | Operations | | |
| 01037786480 | LENTINE,KENNETH J | A | S | F | SK1095 | L&D Architect - Auto | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations | | |
| 01037794400 | CHAUBAL,NEELKANTH S | A | S | F | SK6223 | Sr Dir, Business Unit Pricing | SMC | 58491 | HOFFMAN ESTATES | | IL | Finance | N | Executive & Administration | | |
| 01023841240 | SPARKS,CHAD A | A | S | F | SK5634 | Sr Web Designer | SMC | 58491 | HOFFMAN ESTATES | | IL | IMX | N | IT | | |
| 01023841210 | DAY,DAVID L | A | S | F | SK0531 | Sr Solutions Ctr Specialist | SMC | 58491 | HOFFMAN ESTATES | | IL | HoldingsCo | N | Operations | | |
| 01023842010 | BOYETTE,MARC R | A | S | F | SK0146 | Sign Specialist | SMC | 58491 | HOFFMAN ESTATES | | IL | HoldingsCo | N | Operations | | |
| 01023827660 | NOTARO,STEVEN F | A | S | F | SK0958 | Mgr, Major Accounts | HSV | 58490 | HOFFMAN ESTATES | | IL | HomeServices | N | Operations | | |
| 01033850440 | ANAYA,VIVIANA | A | S | F | SK5635 | Web Designer | SMC | 58491 | HOFFMAN ESTATES | | IL | IMX | N | IT | | |
| 01038554800 | HYNES,RICHARD S | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | | IL | Member Technology | N | IT | | |
| 01023897700 | KOEHLER,TODD G | A | S | F | SK6185 | Sr Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176 | 01023899530 | GOODRICH,CHRISTOPHER J | A | S | F | SR0089 | Director, Talent Acquisition | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 177 | 01023901400 | SARANGAPURKAR,SMITHA | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 178 | 01023903000 | NOSTWICK,STEPHANE M | A | S | F | SK0446 | Business Support Trainer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 179 | 01023905990 | PETTERSON,JOHN A | A | S | F | OL0023 | Sr Mgr, Technical Program Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 180 | 01023910390 | O'Brien,David W | A | S | F | HS1918 | Multimedia Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 181 | 01023911560 | Jayakrishnan,Beena | A | S | F | OL0154 | Analyst, Seller Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 182 | 01023916540 | Pillalamarri,Ravi K | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 183 | 01023916770 | Hollister,Jody L | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 184 | 01023917740 | Sampsell,Mary P | A | S | F | SK3037 | Executive Producer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 185 | 01023921700 | Cardenas,Maria | A | E | F | SK1213 | Supervisor, Shipping/Mail | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 186 | 01023926550 | KLANTE,KATHRYN | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 187 | 01023931320 | Svalenka,Amy | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 188 | 01023933990 | Brandt,Susan L | A | S | F | SR04X3 | Consultant, Benefits | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 189 | 01023934000 | Ingle,Sayali | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 190 | 01023934010 | Kornfeld,Meir | A | S | F | SK0576 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 191 | 01023934020 | Lam,Anthony | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 192 | 01023934640 | Brahmandlapally,Sundeep Kumar | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 193 | 01023937380 | Lin,Hong-Chin | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 194 | 01023942390 | Guruswamy,Shiva | A | S | F | SK1227 | Sr Mgr, Business Intelligence | FLS | 58490 | | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 195 | 01023942990 | OCAMPO,KAREN E | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 196 | 01023948640 | Yavallollah,Habibollah | A | E | F | SR7544 | Process Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 197 | 01023948670 | Martin,Josh | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 198 | 01023951620 | Mao,Xiaying | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 199 | 01023951630 | Hawkins,Allison | A | S | F | SK0351 | Buyer | SMC | 27755 | | Hoffman Estates | | IL | Seasonal&OL | N | Operations | | |
| 200 | 01023952080 | Berzansky,Randall J | A | S | F | SK5535 | Dir, Account Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 201 | 01023953210 | Sahitau,Maksim | A | S | F | OL0105 | Manager, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 202 | 01023956330 | Sylvester Griffith,James A | A | S | F | SK1215 | Audio Visual Tech Supervisor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 203 | 01023959010 | Kim,Daniel T | A | S | F | SK0468 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 204 | 01023960030 | Hobday,Stacia | A | S | F | SK1218 | Meeting Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 205 | 01023962080 | Sunkavalli,Shashank | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 206 | 01023965120 | Mavrelis,Lana F | A | S | F | OL0008 | Project Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 207 | 01023966190 | Knitter,Sharon R | A | S | F | SK4038 | Director, Customer Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 208 | 01023968230 | Seskauskas,Michael | A | S | F | LG48G3 | Mgr, Industrial Design | SIP | 58490 | | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 209 | 01023981780 | MOHAMED RAFIKHAN,NAVASKHAN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 210 | 01023999400 | POONJA,RAHIM H | A | S | F | SK6185 | Sr Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 211 | 01024002830 | SUMMERSON,ARTHUR J | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 212 | 01024034900 | NELLURI,SAISUDHEER K | A | S | F | SK3061 | Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 213 | 01024034940 | KOTAK,PANKAJ | A | S | F | FL17Q3 | Specialist, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 214 | 01024043110 | HERNANDEZ LAGUNES,ISMAEL | A | S | F | SK1219 | Housestaff Agent | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 215 | 01024044960 | KAWADKAR,JAYANT R | A | E | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 216 | 01024045570 | CHAYER,KRYSTAL R | A | S | F | SK0754 | Content Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 217 | 01024049900 | BANDARA,Isuri K | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 218 | 01024049550 | RODRIGUEZ,JOSE J | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 219 | 01024050390 | BRUSKI,MICHAELINE M | P | S | F | SK1014 | Mgr, Sales Presentation | FLS | 58490 | | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 220 | 01024053610 | GODBY,JENNIFER | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 221 | 01024061010 | MANTHA,M MADHURI | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 222 | 01024062890 | TANAMALA,NAVEEN | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 223 | 01024064300 | BROWN,EBONY C | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 224 | 01024066330 | ROSS,EVELYN V | A | S | F | SK6001 | Consultant, Leave & Accomm | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 225 | 01024069830 | PADHI,SAMIR K | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 226 | 01024076050 | ALAKKE,GHANASHYAM | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 227 | 01024076070 | CHENG,JESSICA | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 228 | 01024077970 | WEHBY,ANDREW G | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 229 | 01024078580 | CONTRERAS,DULCE | A | S | F | SK0456 | Sr Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 230 | 01024081470 | BROWN,LILLIAN H | A | S | F | OL0087 | Visual Designer | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations | | |
| 231 | 01024083360 | TEMPLEMAN,EILEEN | A | S | F | SK6045 | Mgr, Property Claims II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 232 | 01024086980 | MICELI,JOHN | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 233 | 01024091830 | VANA,MAUREEN | A | S | F | OL0105 | Manager, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 234 | 01024092930 | AHMED,SYED ALI | A | S | F | SK0863 | Agile Coach | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 235 | 01024094440 | HERRERA,JOSE A | A | S | F | OL0145 | Architect, Security | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 236 | 01024100530 | PAGARIA,ASHISH | A | S | F | SG7022 | Software Engineer III Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 237 | 01024101520 | SILVA,JESUS | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 238 | 01024105260 | KHAN,NASRULLA | A | S | F | OL0001 | Analyst, Online Analytics | HCN | 58490 | | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 239 | 01024115090 | KAUS,KRISTIN M | A | S | F | SK0544 | Recruiting Mgr, Talent Acq | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 240 | 01024115500 | YADDANAPUDI,VENKATA | A | S | F | SR71F5 | Dir, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 241 | 01024117070 | SAXENA,MANVENDRA S | A | S | F | SK6062 | Sr Dir, Business Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 242 | 01024118280 | O'DONNELL,KRISTYNA R | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 243 | 01024121930 | JANKOVIC,MARINA | A | S | F | SK5548 | Web Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 244 | 01024127580 | SANCHEZ,CRISTIAN J | A | H | F | HS6508 | Parts Research Specialist | SMC | 24802 | | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 245 | 01024136480 | BAKER,LUKE | A | S | F | SK3077 | Specialist, Content | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 246 | 01024146970 | SPRENGER,JAMES | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 247 | 01024162200 | BAGNOLE,MICHAEL | A | S | F | SK1006 | HR Generalist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 248 | 01024166550 | KELLAND,MICHAEL | L | S | F | SK0632 | Sales Development Data Manager | FLS | 58490 | | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | Unknown | Future Term (beyond next week) |
| 249 | 01024188470 | DREHER,CHARLES T | A | S | F | SK3079 | Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 250 | 01024188940 | YUAN,YUAN | A | S | F | LG7008 | Sr Analyst, Logistics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 251 | 01024189910 | GANESAN,BALASUBRAMANIAN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 252 | 01024192840 | BASANTANI,DHEERAJ K | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 253 | 01024202040 | WHITEHEAD,INA | A | S | F | SK0605 | Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 254 | 01024202690 | KUMAR,PRAVEEN | A | S | F | SGT011 | Sr Manager, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 255 | 01024206300 | Garg,Nitin | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 256 | 01024221380 | WESTFALL,EMMA P | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 257 | 01024220500 | THIYAGARAJAN,VIGNESH | A | S | F | 13869 | Mgr, Pricing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 258 | 01024224310 | FU,YIYAO | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 259 | 01024227080 | KADARI,REVATHI | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 260 | 01024225920 | OTTERBERG,JON C | A | S | F | EC0979 | President, Automotive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | O | Executive & Administration | | |
| 261 | 01024226940 | LASKARIS,EVAN | A | S | F | 13747 | Dir, Outbound Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 262 | 01024231040 | PEDOTA,PHILIP D | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 263 | 01024231520 CIESKO,MARY | A | S | F | HS1918 | Multimedia Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 264 | 01024231930 AGNIHOTRI,SAMVEDANA | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 265 | 01024234360 KOBURI,KYLE | A | S | F | SK0110 | Mgr, Safety | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 266 | 01024234780 SURYANARAYANAN,KALYANASUNDARAM | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 267 | 01024240680 DELAUGHTER,BENJAMIN M | A | E | F | SK0990 | Cust Svc Assoc SYW Member Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 268 | 01024241920 SRIDHAR VARADA,SHREYAS | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 269 | 01024243030 CHIMEL,JESSICA | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 270 | 01024244050 GULLEY,NATHAN T | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 271 | 01024246910 SKINNER,JOHN F | A | S | F | SK0479 | Mgr, Talent Selection & Assmnt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 272 | 01024249380 GLADFELTER,LAURA | A | S | F | SK6071 | Manager, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 273 | 01024251880 PETT,DAWN A | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 274 | 01024253240 GRIFFITH,SABRINA | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 275 | 01024259810 FUNG,EDRIC B | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 276 | 01024262660 COVARRUBIAS,RAYMOND G | A | S | F | SGT013 | HR Specialist, SGT | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 277 | 01024263930 BOHLMANN,RACHEL E | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 278 | 01024271760 LATIF,ZARAH D | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 279 | 01024272530 MEYER,SHARON R | A | S | F | SK0799 | Graphic Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 280 | 01024278020 SKELLEY,SEAN | A | S | F | EC0001 | SVP - SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | O | HomeServices | O | Executive & Administration | 10/1/2017 | Future Term (next week) |
| 281 | 01024283940 AZIZ,SHAH I | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | HomeAppliances | N | Operations | | |
| 282 | 01024285070 KUPPERS,MELISSA | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 283 | 01024289020 KOSIR,LEO I | A | S | F | SK6201 | Sr Dir, Creative Design | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 284 | 01024290560 SAHAY,SATYAM | A | S | F | OL0069 | Software Engineer II | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 285 | 01024304510 CHOBANIAN,STEVE G | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 286 | 01024305570 LEVY,KORI | A | S | F | SK5125 | Digital Retoucher | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 287 | 01024310440 MCKENNEY,JOSHUA X | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 288 | 01024317820 HERNANDEZ,JOSE D | A | S | F | SK3095 | Asst Mgr, Promotional Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 289 | 01024319700 THOMPSON,BRIAN E | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 290 | 01024323340 FERGER,MEAGAN E | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 291 | 01024327860 MACKROW,CHRISTINA | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 292 | 01024328220 RUSSELL,CAROLINE V | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 293 | 01024330520 TOMILLO,ANTHONY | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 294 | 01024330900 ANDERSON,PHILLIP L | A | S | F | SK0395 | Mgr, National Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 295 | 01024337220 DOLAN,JEFFREY | A | S | F | OL0149 | Infra, Ops & Eng Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 296 | 01024338620 KUSHWAHA,PARASHURAM P | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 297 | 01024339540 COLLETTI,ERIN | A | S | F | OL0175 | Sr Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 298 | 01024342320 SU,ZHIQING | A | S | F | OL0122 | Software Dev Eng Test I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 299 | 01024343060 ZHENG,LIYU | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 300 | 01024345050 MAZOUZI,ZINE EL ABIDINE | A | S | F | EC1086 | Head of Footwear Business Unit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | O | Executive & Administration | | |
| 301 | 01024345390 FIORE,VITO | A | S | F | SR0089 | Director, Talent Acquisition | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 302 | 01024347080 ZAVSZA,SHAWN | A | S | F | SK6225 | Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 303 | 01024347590 PIRARD,JUSTIN D | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 304 | 01024348640 VARGHESE,JOMI R | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 305 | 01024349390 ANTONY,EFBY | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 306 | 01024350230 TANG,JIAHUI | A | S | F | SK0455 | Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 307 | 01024352000 MURUGESAN,RAGHUL SIDHARTH | A | S | F | OL0122 | Software Dev Eng Test I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 308 | 01024353700 TOWNE,MARNA | A | S | F | SK6063 | Lead, Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 309 | 01024355420 BALLIN,DAWN M | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 310 | 01024365370 UPADHYAY,RISHIKA | A | S | F | SK5548 | Web Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 311 | 01024370130 BURT,AMANDA | A | S | F | HS1125 | Mgr, Business Marketing - PRS | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 312 | 01024373650 SURESH KUMAR,ARUN | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 313 | 01024374810 GOEL,PRABUDH | A | S | F | SK3104 | Senior Leadership Progrm Assoc | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 314 | 01024380880 MEAKENS,TIMOTHY C | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 315 | 01024381310 SLUSHER,MONICA | A | S | F | SK0358 | Tax Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 316 | 01024387350 WASOWICZ,ANDREW L | A | S | F | OL0036 | User Exp Architect | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations | | |
| 317 | 01024389770 HORTA,CARMEN L | A | S | F | SR5SX3 | Consultant, Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 318 | 01024398850 REED,JAMES | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 319 | 01024403510 ALLEN,TONI S | A | S | F | SK0455 | Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 320 | 01024409320 NAGILLA,VAMSHI KRISHNA | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 321 | 01024412130 KORNAK,MARY M | A | E | F | SK5608 | Coordinator, Talent Acq. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 322 | 01024413140 SCALETTA,MYKALA | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 323 | 01024417070 JEAN,ROSELOR | A | H | F | HS1771 | Client Administrator | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations | | |
| 324 | 01024420240 AUGUSTINE,ASHLEY | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 325 | 01024424710 MOODY,MICHELLE M | A | S | F | SK0787 | Community Case Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 326 | 01024430130 Bruder,Kurt Richard | A | S | F | EC0575 | VP/GMM, Lawn and Garden | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Lawn&Garden | O | Executive & Administration | | |
| 327 | 01024434900 SAJJA,KRISHNA | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 328 | 01024435210 SOHAILA SHAUKAT,FNU | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 329 | 01024435210 ORDONEZ,TOMAS | A | S | F | SK0368 | Talent Sourcer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 330 | 01024435710 TUNNEY,JAMES P | A | S | F | SK0107 | Environmental Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 331 | 01024436200 POINTER,FELICIA | A | E | F | SK0593 | Shop Your Way Runner | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations | | |
| 332 | 01024436200 JAFFRIE,FAKIR | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 333 | 01024437450 STELLATO,OLIVIA | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 334 | 01024438460 SALAMI,ANTIFATH | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 335 | 01024438480 RAYMOND,KAREN | A | H | F | HS0094 | Resolution Specialist (SC) | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 336 | 01024439690 SANTORE,BRIET | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 337 | 01024439910 RODRIGUEZ,DIANNA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 338 | 01024440730 ALDANA,MARY JANE R | A | S | F | CN2337 | Team Manager, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 339 | 01024444240 MITTELMAN,VICTOR | A | S | F | SK0770 | Specialist, Ind. Sales & Mkt. | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 340 | 01024444760 SHIN,RICHARD | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 341 | 01024444760 BURNS,CORINE | A | S | F | HS0033 | Mgr, Product Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 342 | 01024445610 JACKSON,LEONARDO D | A | H | F | HS0094 | Resolution Specialist (SC) | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 343 | 01024446120 NAEDELE,ROBERT J | A | S | F | EC1075 | Chief Commercial Officer - SYW | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | O | Executive & Administration | | |
| 344 | 01024446110 PENNY,URSULA N | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 345 | 01024446720 ASHWORTH,BEN | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 346 | 01024446880 CHERRY,LINDA | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 347 | 01024447740 WAGNER,BRENT | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 348 | 01024448520 Culbertson,Caroline G | A | S | F | CN2337 | Team Manager, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 349 | 01024450550 BROWN,SHARINE | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 350 | 01024452080 | GREENE,BILLIE | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 351 | 01024452090 | HUGHES,TATIANA | A | H | F | CN2146 | Sales Care Advisor (MSO) | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | ShopYourWay | N | Operations | | |
| 352 | 01024459720 | HERNANDEZ AMADOR,JAZMIN A | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 353 | 01024460460 | Zollicoffer,Aspen | L | H | F | SK0990 | Cust Svc Assoc SYW Member Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | Unknown | Future Term (beyond next week) |
| 354 | 01024462330 | GUATNO,MARIA LYNETTE P | A | H | F | CN2145 | Sales Advisor (MSO) | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | ShopYourWay | N | Operations | | |
| 355 | 01024462920 | PERRY,LEONA M | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 356 | 01024464200 | RAO,SATYAN | A | E | F | SR26F3 | Technology Program Intern | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 357 | 01024465650 | YOUNG,CHARLENTA M | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 358 | 01024465660 | MOORE-TAYLOR,HAZEL | A | S | F | CN2337 | Team Manager, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 359 | 01024467300 | PERKINS,DOMINIQUIA | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 360 | 01024469800 | TAMS,EMILY | A | S | F | SK0787 | Community Case Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 361 | 01024477620 | REUTER,ELIZABETH | A | S | F | SK0985 | Industrial Designer KCD | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 362 | 01024479020 | EMANY,SWARAJYA LAXMI MONIKA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 363 | 01024480510 | MORRISSEY,MARJORIE | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 364 | 01024480570 | TITUS,DEAN | A | S | F | FL16P4 | Mgr, Customs Compliance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 365 | 01024486520 | GELANDER,MICHAELYN H | A | H | F | HS6622 | Customer Advocate | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 366 | 01024487080 | HERBERT,PATRICIA A | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 367 | 01024488630 | LOHBAUER,DAVID | A | S | F | HS0033 | Mgr, Product Engineering | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 368 | 11000002801 | STEVENS,TIMOTHY R | A | S | F | 13216 | Price Maintenance Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 369 | 11000004231 | BURNS,MICHELLE M | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 370 | 11000004300 | WIGG,KATHRYN E E | A | S | F | SK0859 | Dir, Apparel Operations | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 371 | 11000014631 | ARNS,SHERRI L | A | S | F | 11149 | Lead Planogram Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 372 | 11000014661 | GIBSON,MARSHA S | A | S | F | 8213 | Director, Store Operations I | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 373 | 11000029721 | EBERT,GREGORY | A | S | F | EC0386 | DVP, Retail Labor&Expense Mgmt | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | D | Executive & Administration | | |
| 374 | 11000033191 | LAURAIN,DANIEL G | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 375 | 11000035441 | BOOMGAARD,MARK F | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 376 | 11000072411 | BIZZLE,EVE MARIE | A | S | F | 13874 | Sales Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartRetail | N | Operations | | |
| 377 | 11000073481 | STEFFEY,TIMOTHY M | A | S | F | SK1014 | Mgr, Sales Presentation | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 378 | 11000454021 | KRUSZEWSKI,DEBRA J | A | S | F | 8881 | Manager, Store Operations | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 379 | 11003849051 | KELLER,RICHARD E | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 380 | 11004432761 | SMITH,JAMES A | A | S | F | 8203 | Director, Restaurant Ops | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 381 | 11004620501 | KRETSCHMER,KIRSTEN | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartApparel | N | Operations | | |
| 382 | 11004764441 | O'CONNOR,J MICHAEL | A | S | F | 11727 | VP/GMM, Sporting Goods and Fit | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | O | Executive & Administration | | |
| 383 | 11021011811 | NEVINS,DEBORAH | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 384 | 11021013911 | BOYKIN,LUCINDA I | A | S | F | SK51X2 | Office/Admin Mgr | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 385 | 11021014011 | MOSELEY,SANDRA L | A | E | F | SR7530 | Accounting Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 386 | 11021017581 | LOGAN,KENNETH J | A | S | F | HS1806 | Nat Mgr, Ops - Installation | SLS | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations | | |
| 387 | 11021025561 | BUBULKA,MICHELLE M | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 388 | 11021027221 | SPRINGHORN SR,ROBERT G | A | S | F | SK3108 | Manager, HR Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 389 | 11021027841 | RICCHIO,CAROL R | A | S | F | EC0685 | VP, Retail Solutions | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | O | Executive & Administration | | |
| 390 | 11021029601 | COLIVERAS,CONNIE | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 391 | 11021032711 | HORTON,L R | A | S | F | SK0297 | Sr Mgr, IM Allocation & Replen | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 392 | 11021033501 | VANNORTWICK,MATTHEW E | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 393 | 11021033641 | LIVELY,SANDRA | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 394 | 11021036941 | JACKSON,HENRIETTA | A | S | F | HS0311 | Sr Analyst, Inventory Planning | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 395 | 11021038531 | KOLAR,SCOTT | A | S | F | SK0655 | Mgr, Analysis - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 396 | 11021038821 | FANNING,ROBIN C | A | S | F | SK0312 | Mgr, Risk Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 397 | 11021041051 | MIRANDA,MARIA | A | E | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 398 | 11021042321 | SEEF,SUSAN M | A | E | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 399 | 11021043661 | MCGUIRE,TERESA A | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 400 | 11021044381 | DOWNEY,AGNES R | A | S | F | SK0807 | National Mgr, Field Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 401 | 11021049651 | BREW,TIMOTHY G | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 402 | 11021050121 | WILCZAK,THOMAS C | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 403 | 11021050781 | KUNKLE,STEPHENIE L | A | S | F | FL1023 | Director, Selling Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 404 | 11021060121 | DE CARO,JAMES A | A | S | F | HS1271 | Sourcing Manager | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 405 | 11021060281 | MCMULLEN,PHILLIP A | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 406 | 11021072441 | SPETEN,SHANE J | A | S | F | HS1502 | Director, Field Sales, SCM | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 407 | 11021073711 | FREITAG,DAWN M | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations | | |
| 408 | 11021078871 | WALLS,ANITA | A | S | F | EC1055 | DVP, Repair Call Ctr Ops - MSO | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | D | Executive & Administration | | |
| 409 | 11021082821 | BECKER,CYNTHIA L | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 410 | 11021086641 | KRAUSE,NORMAN C | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 411 | 11021095621 | WESTERLUND,ERIC J | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 412 | 11021100661 | PARKS,SARAH C | A | S | F | SK3035 | Dir, Advertising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 413 | 11021106261 | WAHL,JEFFREY J | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 414 | 11021111691 | BROWN,SANDRA | A | S | F | SK0938 | Strategic Development Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 415 | 11021113911 | DIETZ,DORA M | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 416 | 11021116291 | WEIL,LAURA MARIE | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 417 | 11021118421 | BLEAKLEY,BRIAN K | A | S | F | SK0144 | Mgr, Store Process I | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations | | |
| 418 | 11021129141 | SMIALEK,BARBARA | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConnEctronics | N | Operations | | |
| 419 | 11021131411 | WALS,RALPH D | A | S | F | HS0287 | Manager, Business Analysis | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeAppliances | N | Operations | | |
| 420 | 11021135561 | PATEL,ALKA K | A | S | F | SK6027 | Architect, I&TG | HSV | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 421 | 11021144191 | HOGG,CATHY A | A | S | F | SK5542 | Promotional Execution Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 422 | 11021143451 | CADLE GAMA,MARIA D | A | E | F | SK3160 | Leave Claims Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 423 | 11021167741 | MAHONY,KATHLEEN L | A | S | F | SK0476 | Dir, Design | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations | | |
| 424 | 11021168471 | QUAST,GAIL A | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 425 | 11021177841 | HIGGINS,RICHARD P | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 426 | 11021197041 | DUNNE,MICHAEL R | A | S | F | SK0428 | Director, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 427 | 11021198701 | PHELAN,ROBERT J | A | S | F | EC1081 | Treasurer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | O | Executive & Administration | | |
| 428 | 11021261331 | SPRENGER,DAWN M | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 429 | 11021266841 | FELLER,CHRISTOPHER | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 430 | 11021278031 | MCINTIRE,STEVEN G | A | S | F | OL0197 | Architect, Solutions | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 431 | 11021326421 | CLAFFEY,KELLY L | A | S | F | SK6151 | Sr Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 432 | 11021359441 | SULEJMANI,ERSEN | A | S | F | OL0008 | Project Manager II | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 433 | 11021401561 | CURKOV,JOHN V | A | S | F | SK0165 | Mgr, Store Selling Payroll | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 434 | 11021491331 | ARGIRIS,PATRICIA | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 435 | 11024494471 | VANDERSPOOL,LINDA T | A | S | F | SK0005 | Administrative Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 436 | 11021528351 | MILLER,LISA R | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |

SEARS_EDA_000011

| # | ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 437 | 1102154205 | TOMCZYK,MICHAEL A | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 438 | 1102155876 | UTENDAHL,GEORGE C | A | S | F | SR39F4 | Senior Manager, B2B Sales | HSV | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 439 | 1102170165 | DORNFELD,KEVIN D | A | S | F | 13866 | Regional Operations Director | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 440 | 1102173331 | BEUTIN,KENNETH H | A | S | F | SK0649 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 441 | 1102175365 | ROMAN,FELICITAS | A | H | F | LG0406 | General Warehouse | SLS | 45382 | HOFFMAN ESTATES | SLS Hoffman JRC | IL | Supply Chain | N | Operations |
| 442 | 1102176745 | SCERBICKE,TIFFANY M | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 443 | 1102178112 | PECHAN,SANDRA D | A | S | F | SK0719 | Sr Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 444 | 1102185402 | RYLANDER,JEFFREY A | A | S | F | HS1918 | Multimedia Consultant | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 445 | 1102188640 | HO,YUWEN | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 446 | 1102188814 | CREMASCOLI,DUSTIN W | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 447 | 1102191913 | BHATTI,SUNITA | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 448 | 1102195689 | SHEEHAN,THOMAS A | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 449 | 1102199529 | STEGGE,PHIL | A | S | F | SK0935 | Sr Dir, Labor & Expense Mgmt | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations |
| 450 | 1102209323 | ROMAN,ERIC C | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 451 | 1102213153 | BLACKMOND,JACQUELINE | A | S | F | HS1271 | Sourcing Manager | HP5 | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 452 | 1102284211 | HARVEY,ARLENE F | A | E | F | SK0005 | Administrative Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 453 | 1102305001 | KHAN,ZUBAIR M | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 454 | 1102323753 | CHO,HYONG S | A | S | F | SK0467 | Dir, Brand Management | SIP | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KCD | N | Operations |
| 455 | 1102344541 | YU,BYUNG J | A | S | F | OL0013 | Mgr, Project Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 456 | 1102525121 | HOGAN,ROBERT S | A | S | F | SK6104 | Sr Director, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 457 | 1102546241 | DUNAWAY,SHEILA A | A | S | F | HS2400 | Service Contract Administrator | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 458 | 1102255801 | ANGELINI,MARY | A | S | F | SK2007 | Mgr, Safety Regulatory Compl | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 459 | 1102255907 | WUKOVITS,WILLIAM C | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 460 | 1102565381 | MULL,KATHY L | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 461 | 1102567831 | NEWBERRY,CHRISTOPHER A | A | S | F | HS9794 | Dir, Merchandise Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 462 | 1102571801 | CAMPAGNI,VICTOR J | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 463 | 1102607381 | THORNLEY,KEVIN A | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations |
| 464 | 1102609991 | BAKER,TRACEY | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 465 | 1102638771 | PALUCH,RAUL M | A | S | F | EC0617 | VP, Store Operations | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | O | Executive & Administration |
| 466 | 1102663411 | FANG,STACY Y | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 467 | 1102668501 | DAGGETT,LANYEA S | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 468 | 1102669721 | DYER,CHRISTOPHER | A | S | F | SK0873 | Mgr, Supply Chain | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 469 | 1102669781 | GHOSH,MAITREYEE | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 470 | 1102674131 | PENN,DARYL | A | S | F | SK5617 | Real Property Strategist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 471 | 1102680811 | CLEINMARK,JENNIFER R | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 472 | 1102680821 | WHEELER,MARC | A | S | F | SK0395 | Mgr, National Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 473 | 1102686341 | PRAKASH,RAJAT | A | S | F | SK0293 | Asst Treasurer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 474 | 1102699111 | RASHEFF,THOMAS A | A | S | F | SK0446 | Business Support Trainer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 475 | 1102711461 | JACOBS,GERALD L | A | S | F | SK0585 | Mgr, Environmental Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 476 | 1102713821 | TORTORELLO,MICHAEL R | A | S | F | SK6064 | Sr Dir, Margin Performance | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Finance | N | Executive & Administration |
| 477 | 1102806091 | VOILES,MATTHEW R | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 478 | 1102811031 | HOLMES,MARY L | A | S | F | SK0539 | Mgr, Reporting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 479 | 1102283125 | AIRAJU,BINDUPRIYA | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 480 | 1102284373 | BUSTAMANTE,JEREMY M | A | E | F | SK0383 | Pricing & Sign Execution Spec | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 481 | 1102859241 | JOHNSON,MATTHEW H | A | S | F | SK6058 | Sr Dir, Strategy & Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 482 | 1102287245 | PHILIP,PHILIP K | A | S | F | SK1038 | GM, Diehard | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 483 | 1102288288 | LUTES,SUSAN A | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 484 | 1102288330 | LIN,CHUNG-YI | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 485 | 1102293410 | BEDACHOLLI,THAMAN S | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 486 | 1102934131 | TISHKOFF,SCOTT A | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 487 | 1102986951 | KALAS,ANA | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 488 | 1103015200 | REYNOLDS,JUSTIN J | A | S | F | OL0134 | Architect, System | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 489 | 1103050541 | MROCZENSKI,JENNINE M | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 490 | 1103066721 | BRADLEY,LINDA G | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 491 | 1103087641 | POTTER,KEITH J | A | S | F | SR07L2 | Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 492 | 1103089891 | BIASI,CORRADO | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 493 | 1103098311 | DITUSA,KRISTEN ELIZABETH | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 494 | 1103125211 | OHUN,HEATHER N | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 495 | 1103179821 | ZAK,TERRI F | A | S | F | LG48G3 | Mgr, Industrial Design | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 496 | 1103182790 | LIU,WEI | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 497 | 1103233811 | JAROSCH,MARIE A | A | S | F | SK0766 | Mgr, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 498 | 1103248141 | MAHDIK,SCOTT A | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mattress/Big Ticket | N | Operations |
| 499 | 1103293551 | ROBERTSON-MACK,VICKY J | A | S | F | HS0013 | Dir, Marketing | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 500 | 1103293591 | CONANT II,DAVID E | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 501 | 1103233061 | TORRES,CARLOS M | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 502 | 1103351851 | WEBER,VALERIA A | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 503 | 1103373891 | Kennedy,HEATHER L | A | S | F | SK0720 | Dir, Design and VM Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 504 | 1103402391 | HIGGINS,JOHN R | A | S | F | SK0266 | Mgr, Energy Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations |
| 505 | 1103442681 | GALLO,RICHARD F | A | S | F | OL0044 | Creative Director | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations |
| 506 | 1103410581 | SMITHSON,JOHN E | A | S | F | SK0104 | Mgr, Shrink Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 507 | 1103460931 | DAVERMAN,ROBERT D | A | S | F | HS0322 | Dir, Business Development | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 508 | 1103468331 | POTTURI,SUDHAKER | A | S | F | OL0134 | Architect, System | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 509 | 1103500911 | JANCEVICH,ANTHONY A | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 510 | 1103510351 | KUPCZAK,GARY J | A | S | F | OL0101 | Web Developer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 511 | 1103584111 | HOWARD,JESSE W | A | S | F | SK6142 | Sr Dir, Supply Chain Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 512 | 1103597211 | EARLEY,SUSAN C | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 513 | 1103604591 | ROSBOROUGH,VERONICA | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 514 | 1103604941 | TerBush,William N | A | S | F | SK6151 | Sr Dir, Marketing Planning | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Marketing | N | Operations |
| 515 | 1103610871 | PETRITES,HEATHER S | A | S | F | SK0358 | Tax Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 516 | 1103626931 | REDERER,KRYSTLE L | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 517 | 1103629471 | JACKSON,BRIAN E | A | S | F | 13710 | Dir, Regional Finance | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | RetailServices | N | Operations |
| 518 | 1103630831 | Patel,Payal | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 519 | 1103633401 | SPEER,ERIC W | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 520 | 1103714201 | ARVIZO,KELLY R | A | S | F | HS2037 | Analyst, Routing Capacity | HP5 | 24468 | HOFFMAN ESTATES | CAP MGMT RRC SUPPORT | IL | HomeServices | N | Operations |
| 521 | 1103710521 | STAHLBERG,LANCE R | A | S | F | OL0061 | Analyst, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 522 | 1103724721 | DUFOUR,PAULA | A | S | F | SK0467 | Dir, Brand Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 523 | 1103272681 | HALL,RICHARD W | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 524 | 11023725371 | Summers,GINA R | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 525 | 11023726791 | JOCHUM,JOSEPH B | A | S | F | SK6067 | Sr Director, Brand Management | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 526 | 11023728201 | MOLSEN,COURTNEY F | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 527 | 11023739611 | MONHAUT,JACOB E | A | S | F | SK6104 | Sr Director, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 528 | 11023755131 | DWARAKANATH,MAYA | A | S | F | OL0127 | Sr Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 529 | 11023769831 | LOJKOVIC,MARK S | A | S | F | OL0192 | Manager, Item Build Team | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 530 | 11023770921 | PANJETA,AMISHA | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 531 | 11023781671 | PULGAR,JOSE J | A | S | F | OL0107 | Director, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 532 | 11023785361 | Wall,Ryan C | A | S | F | SK6045 | Mgr, Property Claims II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 533 | 11023786011 | TANNA,TUSHAR S | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 534 | 11023788781 | SPANBERGER,ROBERT P | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 535 | 11023818011 | HAMDANI,HASHIM A | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 536 | 11023828261 | PADAVIL,DELSIN M | A | S | F | SK0454 | Mgr, Corporate Internal Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 537 | 11023850371 | LEY,MICHAEL D | A | S | F | SK0070 | Dir, Business Finance | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 538 | 11023891691 | JOHNSON,JEANNE M | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 539 | 11023897551 | WINGO,CATHY M | A | S | F | FL1030 | Coordinator, Licensed Bus Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 540 | 11023904251 | SIFUNA,MILLICENT | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 541 | 11023904871 | GARCIA,LYDIA | A | S | F | SK0465 | Mgr, Human Resources - II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 542 | 11023907651 | ALI,ARSALAN | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 543 | 11023919291 | KOZAK,THOMAS S | A | S | F | SK6180 | Sr Dir, eCommerce Ops & Strat | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 544 | 11023919861 | Chavez,Jesus | A | E | F | SK1205 | Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 545 | 11023921711 | baka,marie | A | E | F | SK1210 | Mail Attendant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 546 | 11023921941 | korab,nicholas | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 547 | 11023923081 | Del Real,Armandina | A | S | F | SK0698 | Spec, HR Ops & Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 548 | 11023923371 | Koganti,Abhishek | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 549 | 11023926911 | Feller,Laurie | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 550 | 11023927341 | JONES,AKKIA D | A | H | F | HS0094 | Resolution Specialist (SC) | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 551 | 11023927911 | Turay,Mohamed | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 552 | 11023934581 | Edel,Lawrence E | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 553 | 11023936441 | Barton,Lisa | A | E | F | HS0484 | Letter Coord, Exec Cust Rel | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 554 | 11023944061 | ECHEGARAY,CAROLINA | A | H | F | HS1574 | Dir, Contact Exp & Optimiz-MSO | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 555 | 11023945021 | Patel,Payal | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 556 | 11023946091 | Ahmed,Khwaja I | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 557 | 11023947651 | Wilson,Tanner | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 558 | 11023952571 | MEHTA,KHIM S | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 559 | 11023952591 | Micheff,Marty | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 560 | 11023956821 | Amore,Kristan | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 561 | 11023960011 | Volling,Janis | A | S | F | SR15X3 | Fair Employment Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 562 | 11023961201 | Campos,Gustavo Jr | A | E | F | SK1208 | Telephone Console Operator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 563 | 11023962501 | ALEXANDER,ANGELA | A | E | F | SK1208 | Telephone Console Operator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 564 | 11023964201 | Subramaniam Ravi,Avinash Kautham | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 565 | 11023968471 | Tourjman,Michael | A | S | F | 13216 | Price Maintenance Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 566 | 11023968961 | TAMHANE,PRATIK | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 567 | 11023969431 | SRIVASTAVA,GAURAV | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 568 | 11023972831 | BOWMAN,EVELYN A | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 569 | 11023980401 | DHANASELVAN,ALEXANDER | A | S | F | SK0567 | Mgr, Mktg Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 570 | 11023981851 | VINUPITTAYAGUL,PURINPORN | A | S | F | HS1918 | Multimedia Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Executive & Administration | | |
| 571 | 11023994261 | GENTILE,MATTHEW | A | S | F | SK5639 | Mgr, Copywriting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 572 | 11024009631 | YANG,XIAO | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 573 | 11024037601 | CONWAY,RITA | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 574 | 11024044821 | DINGRAUDO,DAWN M | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&DI | N | Operations | | |
| 575 | 11024045181 | HOLLY,BLAIR | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 576 | 11024045291 | ZEMAN,BRETT | A | S | F | SK3142 | Sr Mktg Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 577 | 11024047681 | MULEY,SUDEEP | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 578 | 11024049101 | DESAI,ADVAITKUMAR C | A | S | F | OL0069 | Software Engineer II | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 579 | 11024056591 | TENORIO,STEVE F | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 580 | 11024058171 | SUBRAMANIAN,GNANAMBIKA | A | S | F | HS9612 | Analyst, Product Eng Data | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 581 | 11024062891 | JANGAM,MANSI R | A | S | F | OL0069 | Software Engineer II | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 582 | 11024069291 | BHALLA,MAHIP SINGH | A | S | F | SK3020 | Architect, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 583 | 11024073361 | VAN DYKE,RYAN | A | S | F | SK0247 | Dir, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 584 | 11024081461 | Roggenkamp,Kaleb | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 585 | 11024082991 | POWELL,SUSANNE | A | S | F | HS9643 | Program Mgr, Quality Mgmt Sys | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 586 | 11024087801 | CHORAWALA,CHETAN | A | S | F | SGT023 | Architect, Software Eng Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 587 | 11024088471 | MONSIVAIS,KIANA | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 588 | 11024094441 | ALI,ROSHAN | A | S | F | SK6105 | Manager, Marketing Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 589 | 11024099501 | PARTHASARATHI,SAI SUNDARAM | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 590 | 11024100531 | AHIRE,ROHAN | A | S | F | SGT022 | Software Engineer III Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 591 | 11024121881 | SILVER,KATE F | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 592 | 11024123291 | LEPUCKI,THADDEUS J | A | S | F | LG52G4 | Mgr, Group Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Online | N | IT | | |
| 593 | 11024126501 | DELAZZER,MATTHEW | A | S | F | SK5581 | Chief of Staff | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 594 | 11024135931 | CARR,BRIAN | A | S | F | OL0195 | Mgr, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 595 | 11024136861 | DUBBERKE,JIM | A | S | F | CN2347 | Team Manager, Sales & Service | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 596 | 11024143801 | KIM,YONG WHA | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 597 | 11024159551 | UMARJEE,ABHISHEK | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 598 | 11024189281 | GANDHI,ROHAN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 599 | 11024196011 | KRAUSE,DOUGLAS | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 600 | 11024196221 | SCHUMACHER,AIMEE | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 601 | 11024197051 | PANDILWAR,YOGESH V | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 602 | 11024200001 | CHETTEMBHAKTULA,SANDEEP | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 603 | 11024200201 | MEHLOS,TERESA | A | S | F | HS0201 | Sr Mktg Spec, Dig Mktg & Email | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 604 | 11024202621 | KOENIG,BRETT M | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 605 | 11024202201 | KACZMARCZYK,KEVIN J | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 606 | 11024203021 | YANG,LIAN | A | S | F | OL0007 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 607 | 11024206721 | SMITH,VINCE | A | S | F | SK0737 | Online Merchandising Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 608 | 11024206321 | WATH,RASHMI | A | S | F | SGT004 | Lead, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 609 | 11024211421 | SCHAEFER,JENNIFER | A | S | F | SK0839 | Corporate Internal Auditor II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 610 | 11024215201 | THOMPSON,NATHAN | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 611 | 11024216791 | LYNCH,DINA M | A | S | F | SK4029 | HR Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | 10/7/2017 | Future Term (next week) |
| 612 | 11024217771 | SALINAS,MELISA | A | E | F | SK0146 | Sign Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 613 | 11024218221 | YASTRAB,MATTHEW | A | S | F | 13531 | Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations | | |
| 614 | 11024218641 | OLIVE,ISAAC | A | S | F | OL0062 | Manager, Product | HSV | 54876 | HOFFMAN ESTATES | HS-OTC MGMT | IL | HomeServices | N | Operations | | |
| 615 | 11024222051 | NAIKWADE,DNYANESH A | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 616 | 11024222351 | SARIPUDI,SHIVTEJ | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 617 | 11024222391 | MENDAYE,SURAPHEL H | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 618 | 11024222401 | WILLIAMS,MARJORIE | A | E | F | SK0591 | Merchant Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 619 | 11024227431 | JUNAGADE,ANUP | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 620 | 11024227871 | UDAYASANKAR,SILAMBARASAN | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 621 | 11024234991 | JHUNJHUNWALA,KISHORE | A | S | F | SR0044 | Project Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 622 | 11024235381 | ZANJAD,AMOL K | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 623 | 11024237471 | WANG,MEIGUO | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 624 | 11024239811 | EGGERT,WILLIAM M | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 625 | 11024244111 | TITRE,ALLISON | A | S | F | OL0163 | Analyst, Promotions | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 626 | 11024246511 | SACHAN,NIDHI | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 627 | 11024248761 | LEMAN,MITCHELL J | A | S | F | SK6185 | Sr Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 628 | 11024248781 | CLEPPE,KAITLIN | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 629 | 11024249741 | COMELLA,CHRISTINA | A | S | F | SK0370 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 630 | 11024252311 | HASBARGEN,CRAIG R | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 631 | 11024255511 | PATNAYAK,NILIKH | A | S | F | SGT021 | Software Engineer II Rotn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 632 | 11024256491 | LEE,ELIZABETH | A | E | F | SK0383 | Pricing & Sign Execution Spec | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 633 | 11024258901 | GORDULA,KARLENE | A | S | F | HS0201 | Sr Mktg Spec, Dig Mktg & Email | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 634 | 11024259341 | AVULA,SRINIVASULU | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 635 | 11024260201 | NAWAZ,FARAYA | A | S | F | SK0492 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 636 | 11024260841 | VERNON,KEVIN G | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 637 | 11024262131 | STOFFEL,AUDREY L | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 638 | 11024271421 | CLUKEY,JASON M | A | S | F | LG1053 | DC Operations Manager | SLS | 45382 | HOFFMAN ESTATES | SLS Hoffman IRC | IL | Operations | N | Operations | | |
| 639 | 11024271761 | GILES,CAITLIN | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 640 | 11024272531 | BALLOU,STACEY | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 641 | 11024273151 | WIGSTONE,DAVE | A | S | F | SK6101 | Mgr, Search Eng Optimization | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 642 | 11024274681 | KHOLEVAN,TETIANA | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 643 | 11024276431 | BROOKS,HEATHER | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 644 | 11024281251 | RAMER,MELISSA | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 645 | 11024287171 | SOLAN,PATRICK | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 646 | 11024288371 | LAROSA,JOY | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 647 | 11024290541 | ELSINGER,JAMES | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 648 | 11024292741 | TUTTLE,TODD S | A | S | F | SK5565 | Layout Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 649 | 11024296251 | RISKIN,ROBERT | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 650 | 11024297781 | OBRIEN,SEAN M | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 651 | 11024310431 | WALLNER,KERRY L | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 652 | 11024326201 | CHAUDHURI,SANJAY | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 653 | 11024327131 | BUSANNAGARI,GANGADHAR R | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 654 | 11024333271 | VARELA,JACQUELINE N | P | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 655 | 11024333301 | MOOGA,MORGAN | A | S | F | SK5507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 656 | 11024339811 | MOHAMMED TAUFEEQ,VIQUAR | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 657 | 11024340701 | GUNDU,VIJAY R | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 658 | 11024342011 | GANESAN,SREERAM | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 659 | 11024347071 | GONZALEZ,AUSTIN | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 660 | 11024347371 | MACKEY,JOSEPH | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations | | |
| 661 | 11024348651 | MILLER,KELLY | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 662 | 11024353701 | CADWALDER,SHARON M | A | S | F | SK5561 | Video Scriptwriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 663 | 11024356111 | PATEL,TEJAL | L | S | F | OL0061 | Analyst, Product | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 664 | 11024356471 | FERRETTI,STEPHEN | A | S | F | 13531 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 665 | 11024367661 | TOLER,AMANDA S | A | S | F | OL0008 | Project Manager II | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 666 | 11024369111 | PATWA,NISHANT | A | S | F | OL0001 | Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 667 | 11024377561 | ZHANG,WENXUE | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 668 | 11024383081 | MCLAUGHLIN,JAMES M | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 669 | 11024384281 | PURNELL JR,REDO | A | E | F | SK0593 | Shop Your Way Runner | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations | | |
| 670 | 11024388351 | BERRY,JENNIFER | A | S | F | SK5517 | Producer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 671 | 11024389371 | EIBL,JOHN A | A | S | F | 8929 | Operations Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 672 | 11024393411 | VIVIRITO,STACEY L | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 673 | 11024396791 | NAYAK,PAYAL | A | S | F | OL0096 | Director, Software Engineering | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 674 | 11024401641 | LUNDQUIST,JACOB E | A | S | F | SK0107 | Environmental Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 675 | 11024402061 | HENDERSON,TAMMY A | A | E | F | SK0593 | Shop Your Way Runner | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations | | |
| 676 | 11024415191 | KLESZCZEWSKI,TIMOTHY J | A | S | F | SK0850 | Analyst, Market Version Data | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 677 | 11024416591 | EGGERT,DANIEL | A | S | F | OL0086 | Associate Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 678 | 11024417651 | RESENDIZ,DENISSE A | L | H | F | HS1771 | Client Administrator | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations | | |
| 679 | 11024418281 | BRANN,JAMES | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 680 | 11024430141 | SIRAJ,FURQAN | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 681 | 11024436421 | YATES,JEREMY | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 682 | 11024438061 | LEACH,KEVIN J | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 683 | 11024438011 | BURNS,ANNY K | A | H | F | CN2347 | Team Manager, Sales & Service | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 684 | 11024438481 | VALLE,MARGO | A | H | F | HS0094 | Resolution Specialist (SC) | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 685 | 11024439421 | GEMPESAW,INDIA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 686 | 11024439431 | GRAVES,WAYNE A | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 687 | 11024439641 | HAYNIE,JANINE A | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 688 | 11024439911 | ROZANSKI,JANICE | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 689 | 11024440731 | SANTIAGO,NELSON | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 690 | 11024441251 | Griffin,Kyle | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 691 | 11024441481 | WEAVER,LESLEY | A | H | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 692 | 11024445341 | GOLDTHWAITE,GWENDOLYN | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 693 | 11024445601 | GARCIA,JAIME M | A | H | F | SK1219 | Housestaff Agent | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 694 | 11024446161 | WEINBERG,MICHELLE | A | S | F | CN2361 | Mgr, Sales & Service | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | ShopYourWay | N | Operations | | |
| 695 | 11024446371 | MCCARTHY,PATTITE J | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 696 | 11024448801 | BROWN,BRIANA | A | H | F | CN2145 | Sales Advisor (MSO) | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | ShopYourWay | N | Operations | | |
| 697 | 11024449631 | GRAY,KIMANI | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |

Associate Details

SEARS_EDA_000011

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | BU | Work St | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11024450111 | ANDERSON,CORY J | A | H | F | CN2145 | Sales Advisor (MSO) | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | ShopYourWay | IL | N | Operations | | |
| 11024452281 | HOBBS II,WILLIAM | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | ShopYourWay | IL | N | Operations | | |
| 11024452581 | BOLGER,PATRICK | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | Pharmacy | IL | N | Operations | | |
| 11024462601 | URBINA,BRENDA C | P | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IMX | IL | N | Operations | | |
| 11024460491 | COTUGNO,DIANE | A | H | F | SR3106 | Data Entry Clerk | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | HomeServices | IL | N | Operations | | |
| 11024466231 | NEELY,BRITTANY M | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | HomeServices | IL | N | Operations | | |
| 11024463341 | KHAN,AZIZ N | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | Finance | IL | N | Executive & Administration | | |
| 11024464201 | BROOKS,TAMEKA | A | S | F | CN2337 | Team Manager, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IMX | IL | N | Operations | | |
| 11024464441 | WALKER,SHARITA T | L | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IMX | IL | N | Operations | | |
| 11024467051 | COLE,ELYSSE | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IMX | IL | N | Operations | | |
| 11024475341 | MARTIN,LASHAY | A | H | F | HS9583 | Sr Claims Process/Rcvry Clerk | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | HomeServices | IL | N | Operations | | |
| 11024475931 | CLIFTON,DANIELLE N | A | S | F | SK0370 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | Fit/SG/Toys | IL | N | Operations | | |
| 11024479131 | ISHRAT JAHAN BEGUM,FNU | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | ShopYourWay | IL | N | Operations | | |
| 11024479461 | SABBI,SUDHAKAR | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | ShopYourWay | IL | N | Operations | | |
| 11024481871 | SOBERON,JACQUELINE | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | HomeFashion/HHG | IL | N | Operations | | |
| 11024482011 | KERR,ALEXANDER C | A | S | F | SK6058 | Sr Dir, Strategy & Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | ShopYourWay | IL | N | Operations | | |
| 11024483641 | SHAREEF,AZFAR | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | Member Technology | IL | N | IT | | |
| 11024485261 | JOHNSON,TASHIANA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | HomeServices | IL | N | Operations | | |
| 11024486061 | GAO,FEI | A | S | F | SK6144 | Sr Designer and UX Strategist | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | KCD | IL | N | Operations | | |
| 11024489611 | WOWOR,ANDY | A | S | F | SK3168 | Assistant Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | Fit/SG/Toys | IL | N | Operations | | |
| 21000014682 | UNDERWOOD,MARK | A | S | F | 13873 | Sales Director | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | KmartRetail | IL | N | Executive & Administration | | |
| 21000023142 | GONZALEZ,JESSE | A | S | F | EC0615 | VP, Selling Services - Kmart | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | KmartRetail | IL | O | Executive & Administration | | |
| 21000028112 | HENRY,JAMES A | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | Supply Chain | IL | N | Supply Chain | | |
| 21000031952 | VANHOEY,CARRIE F | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | Member Technology | IL | N | IT | | |
| 21000032472 | TORRES,MARCOS | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | Member Technology | IL | N | IT | | |
| 21000032892 | SMITH,DEBRA Z | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | Member Technology | IL | N | IT | | |
| 21000033322 | WILLS,THERESE A | A | S | F | 11288 | Sr Analyst, Logistics Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | Supply Chain | IL | N | Operations | | |
| 21000035132 | GALLOP,THOMAS E | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | Member Technology | IL | N | IT | | |
| 21000035152 | RICHARDSON,YOLANDA DONZELL D | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | InventoryMgmt | IL | N | Operations | | |
| 21000037682 | JONES,GERALDINE F | A | S | F | 13278 | Regional HR Director | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | HR | IL | N | Executive & Administration | | |
| 21000054712 | MARTIN,DIANE | A | H | F | SR3106 | Data Entry Clerk | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | HomeServices | IL | N | Operations | | |
| 21000059762 | STEHMAN,JOHN M | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | Finance | IL | N | Executive & Administration | | |
| 21000062132 | EASTERBROOK,ROBERT M | A | S | F | 13088 | Mgr, Hunt & Fish Lic & Proj An | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | KmartRetail | IL | N | Operations | | |
| 21000065832 | PESTA,ROBERT | A | S | F | SK6533 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | InventoryMgmt | IL | N | Operations | | |
| 21002142762 | STEWART,KENYATA N | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | Online | IL | N | IT | | |
| 21002151522 | WILSON,RYAN M | A | S | F | 11444 | Superv, Pharmacy | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | Pharmacy | IL | N | Operations | | |
| 21002487802 | RUBLY,RYAN | A | S | F | HS0033 | Mgr, Product Engineering | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | HomeServices | IL | N | IT | | |
| 21003779582 | ZIELECKI,THOMAS E | A | S | F | EC0694 | VP, CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | HomeFashion/HHG | IL | O | Executive & Administration | | |
| 21004044002 | WILLIAMS,JEDSEN | A | S | F | SK5639 | Mgr, Copywriting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IMX | IL | N | Operations | | |
| 21004492442 | SUTTI,JENNIFER L | A | S | F | SK5525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IMX | IL | N | Operations | | |
| 21004494822 | HUNTER,SHELLY M | A | S | F | OL0010 | Project Manager IV | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IMX | IL | N | Operations | | |
| 21004528542 | SU-JOHANSON,IVY | A | S | F | 13711 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | Fit/SG/Toys | IL | N | Operations | 10/7/2017 | Future Term (next week) |
| 21004530172 | LIPOVETSKY,ANGELA | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | RealEstate | IL | N | Operations | | |
| 21004605982 | JONASSON,NICOLE | A | S | F | 13493 | Mgr, Merchandise | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | ConsElectronics | IL | N | Operations | | |
| 21004664252 | JAMES,AMIE | A | S | F | OL0195 | Mgr, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IMX | IL | N | Operations | | |
| 21021007172 | LEWIS,JANICE M | A | S | F | SK1007 | Sr Mgr, Facilities | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | RealEstate | IL | N | Operations | | |
| 21021013532 | WOZNIAK,RICHARD K | A | S | F | SK0315 | Mgr, Accounting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | Finance | IL | N | Executive & Administration | | |
| 21021019412 | CHIPMAN,ZACHARY W | A | S | F | HS4076 | Mgr, Category Engineering | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | HomeServices | IL | N | Operations | | |
| 21021023192 | LARSON,MARGARET J | A | S | F | SK0009 | Secretary to Executive | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | KmartRetail | IL | N | Operations | | |
| 21021023242 | ANSELMO,LINDA J | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | InventoryMgmt | IL | N | Operations | | |
| 21021025142 | MCNULTY,MICHAEL J | A | S | F | FL8512 | Regional Merchant Director | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | SearsRetail | IL | N | Operations | | |
| 21021025452 | ZINK,MARGARET M | A | S | F | HS1903 | Manager, CRM/Vendor Relations | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | HomeServices | IL | N | Operations | | |
| 21021028292 | COWARD,DAVID K | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | InventoryMgmt | IL | N | Operations | | |
| 21021028462 | Morrison,Denise | A | S | F | FLDRSA | Dir, Fin Plan & Labor Analytics | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | SearsRetail | IL | N | Operations | | |
| 21021031772 | ENGELEN,PAMELA J | A | S | F | SK0173 | Director, Operations | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | SearsRetail | IL | N | Operations | | |
| 21021032322 | HAARMANS,LINDA S | A | E | F | 7160 | Clerical Assistant III | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | GroceryDrug | IL | N | Operations | | |
| 21021033122 | JOHNSON,NANCY M | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | InventoryMgmt | IL | N | Operations | | |
| 21021034822 | PASTON,AURORA | A | E | F | SK0131 | Executive Administrative Asst | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | KCD | IL | N | Operations | | |
| 21021035792 | HENDRICKSON,PATRICK J | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | Marketing | IL | N | Marketing | | |
| 21021035932 | MOORE,RUSSELL D | A | S | F | SK0079 | Dir, Information Technology | STG | 58491 | HOFFMAN ESTATES | Sears Roebuck & Co. | Auto | IL | N | Operations | | |
| 21021036352 | LEUNG,CHI-HUNG | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | Member Technology | IL | N | IT | | |
| 21021036552 | NAKRA,PARVEEN K | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | Member Technology | IL | N | IT | | |
| 21021040232 | GREECE,GEORGEANNE R | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | InventoryMgmt | IL | N | Operations | | |
| 21021041532 | CUNNINGHAM,PAUL | A | S | F | SK6129 | Dir, Svc Excellence & Natl Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | Supply Chain | IL | N | Operations | | |
| 21021044222 | WRONKIEWICZ,DAVID J | A | S | F | SK6023 | Sr App Dev Space Mgmt Sys&Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | Member Technology | IL | N | IT | | |
| 21021045202 | SCHOENWOLF,KIMBERLEY K | A | S | F | EC0459 | VP, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | InventoryMgmt | IL | O | Executive & Administration | | |
| 21021049382 | ZIENTARA,LISA L | A | E | F | SK0823 | Specialist, Facility | SMC | 58491 | HOFFMAN ESTATES | Sears Roebuck & Co. | RetailServices | IL | N | Operations | | |
| 21021050742 | MUEHLING,WILLIAM D | A | S | F | SK5573 | Sr Business Anlyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | HR | IL | N | Executive & Administration | | |
| 21021051032 | MARQUEZ,LUCIA | A | S | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | Supply Chain | IL | N | Supply Chain | | |
| 21021053742 | ESPOSITO,FRANK A | A | S | F | SK3102 | Dir, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | Supply Chain | IL | N | Operations | | |
| 21021065802 | TOKUHISA,JANET C | A | S | F | HS9660 | Mgr, National Parts Database | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | Member Technology | IL | N | IT | | |
| 21021068632 | BELL,MARGUERITE | A | S | F | SK6027 | Architect, I&TG | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | Member Technology | IL | N | IT | | |
| 21021070692 | WELTER,PAT C | A | S | F | SK6187 | Sr Dir, MSO Technology | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IMX | IL | N | Operations | | |
| 21021070872 | DELARA,RONALD S | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | ShopYourWay | IL | N | IT | | |
| 21021076192 | RICHMOND,TIMOTHY A | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | Member Technology | IL | N | IT | | |
| 21021075502 | MADHANI,NADER S | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | Member Technology | IL | N | IT | | |
| 21021079672 | CARSON,STEVEN W | A | S | F | SK5574 | Sr Analyst, Space Engineering | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | InventoryMgmt | IL | N | Operations | | |
| 21021082982 | GORRE,ANIL K | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | Member Technology | IL | N | IT | | |
| 21021094242 | RIZZO,SCOTT M | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | Member Technology | IL | N | IT | | |
| 21021097212 | DEMERT,RICHARD C | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | HomeAppliances | IL | N | Operations | | |
| 21021100332 | BRAY,KAREN E | A | S | F | OL0171 | Sr Online Merchant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | HomeFashion/HHG | IL | N | Operations | | |
| 21021121822 | STARK-VAUGHAN,KELLY K | A | S | F | 13138 | Designer | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | SHCFootwear | IL | N | Operations | | |
| 21021125272 | NADEAU,MICHAEL N | A | S | F | HS0015 | Dir, Analysis and Support | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | HomeFashion/HHG | IL | N | Operations | | |
| 21021134192 | WETTERMAN,STEVEN W | A | S | F | OL0071 | Architect, Software Eng | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | Member Technology | IL | N | IT | | |
| 21021176812 | OSKOREP,MARGARET M | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Roebuck & Co. | Legal | IL | N | Executive & Administration | | |
| 21021185152 | FANNING,SANDRA | A | S | F | SK0009 | Secretary to Executive | SIP | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | KCD | IL | N | Operations | | |
| 21021254892 | EGGING,RUTH | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | Member Technology | IL | N | IT | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21021261452 | MERRITT,ROBERT L | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21021285302 | LACY,GREG K | A | S | F | OL0196 | Distinguished Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21021311602 | TSILFIDIS,DIMITRA | A | S | F | HS1715 | Product Mgr -Service Contracts | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 21021359502 | ENGELS,DAWN M | A | S | F | 13711 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 21021382992 | BOEHNKE,MICHAEL W | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21021414552 | JACKSON,STACIE A | A | S | F | SK0988 | Director, Lean | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21021450522 | KLAMER,SONNELLE K | A | S | F | 13531 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 21021490922 | WINBERG,CHRIS | A | S | F | SK4065 | Mgr, Sched/Process/Config | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 21021501702 | WEBB,SHERYL L | A | S | F | SK0400 | Mgr, Credit Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 21021525702 | TORRES,MACECILIA J | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21021537932 | KEATING,JAMES M | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21021542742 | ZIMMERMAN,LAURA | A | S | F | SK6219 | Sr Mgr, Bus Intelligence - MSO | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 21021551212 | CLARKE,KELLY | A | S | F | SK3087 | Mgr, Communications & Learning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 21021572242 | BROWNFIELD,DEBRA S | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21021591512 | BELLALTA,KARIN I | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21021724792 | BALCER,MICHAEL J | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21021735012 | NEWMAN,CHRISTINE | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 21021756072 | DRAPER,LINNIE M | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 21021774522 | PIERCE,HEIDI | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21021793932 | KOZMA III,ARTHUR J | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21021845312 | NASS,ANTHONY W | A | S | F | SK0098 | Director, Region HR | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HR | N | Executive & Administration | | |
| 21021845752 | ANTOINE,DEBBRA K | A | E | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 21021881492 | WEITZ,STEVEN A | A | S | F | SK0144 | Mgr, Store Process I | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 21021881852 | YUCLIS,LINDA J | A | S | F | HS0287 | Manager, Business Analysis | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 21021890772 | DOTTS,DAVID G | A | S | F | OL0011 | Program Manager | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 21021904962 | JUBY,MICHAEL | A | S | F | SK0172 | Dir, Processes/Systems - LB | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 21021908022 | AVISO,LORELEI | A | S | F | SK0823 | Specialist, Facility | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 21021931702 | LUNDSTEDT,WILLIAM G | A | S | F | SK5573 | Sr Business Anlyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 21022388212 | ALEXANDER,PAMELA J | A | S | F | SK5585 | Area WC Claim Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21022404882 | CAMPBELL,PAUL M | A | S | F | SR02F5 | Dir, Environmental Sustain | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 21022445852 | KALOMIRIS,DANA R | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21022457822 | DOWE,KATHY A | A | S | F | SK6001 | Consultant, Leave & Accomm | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 21022479802 | ZHANG,ZHENG | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 21022505952 | SIDDONS,JAMES M | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 21022518842 | SCHNELLE,ALLISON J | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21022545702 | GUERRA-LEAVITT,MARLENE E | A | S | F | OL0170 | Online Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 21022551952 | MENENDEZ,DALE L | A | S | F | SK5582 | Director, Property Claims | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21022566282 | GHAZNAVI,MOHSIN A | A | S | F | SK1110 | Dir, CMT Store Transformation | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 21022576232 | SUP,KRISTINE L | A | S | F | SK0468 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21022593732 | LANG,CARL L | A | S | F | 13531 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 21022593762 | KINGAN,MARILYN M | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21022640752 | HOWELL,DEREK C | A | S | F | SK0602 | Specialist, Technology Int. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations | | |
| 21022649272 | ELVIRA,PELAGUEIA V | A | S | F | SR0354 | Mgr, Strategic Sourcing | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 21022652092 | CHAPMAN,BRADLEY G | A | S | F | EC0593 | VP, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | O | Executive & Administration | | |
| 21022657712 | CLARK,KIEANA | A | S | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 21022690952 | HEINEKAMP,KRISTOPHER | L | H | F | SR2538 | Team Manager, Training | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 21022710092 | LOWE,DONNA M | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 21022712652 | DEVOE,SHERRY L | A | S | F | SK0424 | Senior Real Estate Strategist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 21022716582 | COONCE,CARY A | A | S | F | SK2986 | Sr Dir, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 21022722212 | IRONSIDE,STUART C | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21022725812 | ESSWEIN,JAMES G | A | S | F | 13834 | Director, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 21022728412 | De Haan,Zoya | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21022784652 | BOLLIGER,NICHOLAS A | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 21022786122 | DEBRUIN,PETER J | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 21022831252 | RAHMAN,EAREEHA S | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21022831272 | WILLIAMSON,KEN P | A | S | F | OL0133 | System Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21022846482 | ZIMMERMAN,ROBIN B | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21022873172 | Bock,TONA L | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mattress/Big Ticket | N | Operations | | |
| 21022889932 | MEYER,DENIESE D | A | S | F | SK6039 | Sr Manager, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21022934102 | LEWIS,DOMINICK A | A | S | F | SK0471 | Dir, Creative | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 21022982322 | CITINO,DAWN E | A | S | F | SK6155 | Sr Dir, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21022988022 | SARGENT,TRAVIS | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21023006152 | GRUM,DARCI M | A | S | F | SK0468 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 21023014072 | BIAGIOLI,LAURA L | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21023021922 | SHIZAS,PETER G | A | S | F | SK0649 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 21023058192 | BIELIAUSKAS,NINA | A | S | F | OL0034 | Dir, User Research | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023087642 | WU,DEREK A | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 21023098312 | DELIMAN,ANDREA L | A | S | F | SK5504 | Dir, Space Mgmt & Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | 10/7/2017 | Future Term (next week) |
| 21023108532 | KILARU,ARAVINDA | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21023123472 | ADAMCZYK,WESLEY R | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21023175732 | JACOBS,ANDREW P | A | S | F | 13710 | Dir, Regional Finance | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Finance | N | Operations | | |
| 21023264792 | COOVERT,KIM E | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 21023269172 | LIU,YUFANG | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21023307682 | PILLAY,SAMSON | A | S | F | SK0350 | Sr Mgr, Invest & Ethics ASO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 21023308052 | CHAMBERS,TAELOR | L | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | |
| 21023353722 | HUGHES,SHONDRA K | A | S | F | SK0358 | Tax Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 21023374262 | AJETA,MICHAEL | A | S | F | OL0065 | Sr Mgr, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023394912 | OMARA,ROBERT J | A | S | F | SK0608 | Mgr, City Effectiveness | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023397422 | SHAREEF,MOHD Q | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023397512 | YOKEL,CHAD A | A | S | F | SK6189 | Sr Dir, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 21023409412 | BAUER-FLEMING,ELIZABETH A | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21023409512 | JOHNSON,CHRISTINA M | A | S | F | SK3016 | Sr Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 21023422512 | STROHL,MICHAEL D | A | S | F | SR16X5 | Dir, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 21023425412 | SHERMAN,ELIZABETH A | A | S | F | SK1018 | Dir, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 21023428862 | BOYLE,KELLY W | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 21023433322 | LEE,WONJAE | A | S | F | CN0018 | Mgr, Contact Exp & Optimiz-MSO | HCN | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023460322 | FRANCKOWIAK,ERIC J | A | S | F | SK0927 | Sr Mgr, IM Allocation & Replen | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21023471742 | CHALLAGULLA,NANAJI | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21023483382 | MCLEER,VALERIE E | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21023492462 | WATSON,ELIZABETH S | A | S | F | OL0088 | Sr Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023508152 | PIWKO,ILONA | A | S | F | SK0576 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21023508282 | STINTON,DAVID B | A | S | F | SK5639 | Mgr, Copywriting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023514072 | SOTO,VERNA S | A | S | F | SK3051 | Mgr, Marketing Ops/Process Imp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 21023518112 | BADTKE,LAURA J | A | E | F | B00092 | Coordinator, Accounts Payable | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21023518142 | STILES,VALERIE A | A | S | F | OL0193 | Mgr, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 21023557432 | DOLAN,KERRY C | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 21023578582 | WOOD,ANDREW J | A | S | F | 11288 | Sr Analyst, Logistics Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 21023582162 | HUBENY,XIAOYAN H | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21023593922 | MAGGIORE,TOM A | A | S | F | SK0097 | Specialist, LP Technology | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 21023601132 | GILL,SHAWN M | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 21023614262 | OSTOSH II,CURTISS J | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21023618852 | HANOVER,BRIAN S | A | S | F | SK6236 | Sr Dir, Public Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 21023697822 | AHERN,KEVIN T | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21023703262 | MEINHARDT,TANYA C | A | S | F | 11378 | Project Manager, Store Ops | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 21023731752 | GUMMA,KRISTA | A | S | F | SR1036 | Claims Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21023733812 | AVVA,SUDHAKAR | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21023735632 | CLARK,KEVIN A | A | S | F | SK0938 | Strategic Development Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21023737800 | COLLINS,HEATHER A | A | S | F | SK0719 | Sr Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21023738562 | GROMOVA,ALENA V | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21023738600 | NORKUS,ALISON E | A | S | F | SK0719 | Sr Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21023474642 | GURSKIS,ROBERT J | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 21023755602 | WILBURN,SARA N | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 21023756662 | LIFSON,DALE P | A | S | F | EC0641 | DVP, Pricing | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Finance | D | Executive & Administration | | |
| 21023756702 | PANICKER,RAHUL | A | S | F | SR0221 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 21023758072 | Sourabh,Swapnil | A | S | F | HS9827 | Manager, Business Operations | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 21023761432 | HARTMAN,JEREMY | A | S | F | HS9665 | Territory Cap Planning Mgr | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations | | |
| 21023766692 | VERGOTH,NICHOLAS J | A | S | F | SK0315 | Mgr, Accounting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21023775852 | KOTECHA,HARDIK N | A | S | F | SGT022 | Software Engineer III Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21023787352 | SKOLER,FREDERICK W | A | S | F | SK6171 | Dir, ShopYourWay Engagement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21023821322 | KOWALSKI,WILLIAM F | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 21023844682 | PATEL,VEDANT K | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21023847662 | GEE,ANDREW C | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023851992 | MOHR,AIMEE E | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 21023871192 | ASCHENBRENNER,MARY | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21023871212 | MAIORANO,MARGARET E | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 21023872252 | RIEFS,HOWARD O | A | S | F | SK0168 | Dir, Communications | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 21023899482 | PERLA,RAMESH V | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 21023899902 | ARVIZU,MARIA C | A | S | F | HS8651 | License Administrator | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 21023902272 | WANKA,JOSEPH A | A | S | F | OL0039 | Principal, User Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023907372 | HINES,C'Nay L | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023909882 | Hellstern,Andrea Melissa | A | S | F | OL0044 | Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023911762 | Doto,Robert F | A | S | F | FL20P6 | Dir, Business Development-LB | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 21023916182 | Zhou,Xiaomin A | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21023918402 | Emricson,Scott E | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21023919292 | Infusino,Ann J | A | S | F | CN2462 | Sr Manager, Cust Contact Chann | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 21023919802 | Rahman,Marichu | A | E | F | SK1204 | Reprographics Cust Service Rep | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 21023919912 | Zwart,Zachary M | A | S | F | SK5412 | Creative Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023921702 | Miles,Rodney | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 21023921972 | ZOLAN,SABINE | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 21023922002 | Martin,Laura L | A | S | F | SK2058 | Mgr, Promotional Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 21023926912 | Akolkar,Alok | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21023931622 | Hayward,Laura | A | H | F | HS9871 | Lead, Document Services | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 21023933992 | Chen,Hongjun | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21023934632 | Susan,Sheeja P | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21023936382 | Shettigar,Chandrakanth | A | S | F | OL0072 | Principal Software Engineer | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 21023944092 | Hamsa Ramla,Sameer | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21023953402 | Reynolds,Shelley R | A | S | F | SK2310 | Sr Dir, Talent Management | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HR | N | Executive & Administration | | |
| 21023956822 | Sullivan,Kaitlin C | A | S | F | SK3069 | Mgr, Customer Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21023959012 | Alvarado,Joseph E | A | S | F | SK6062 | Sr Dir, Business Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 21023960512 | Mancilla,Marco | A | E | F | SK1216 | Audio Visual Tech | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 21023961190 | Logsdon,Dana C | A | E | F | SK1216 | Audio Visual Tech | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 21023962562 | Reich,Jeffery | A | S | F | SK5598 | Sr Mgr, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023965452 | LIU,TIE PING | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21023970192 | LEON,LESLEY | A | S | F | SK5604 | Manager, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 21023973162 | CARUSO,MARILYN | A | S | F | SK0870 | Sr Mgr, Customs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 21023973162 | PARIKH,MANSI | A | S | F | SK0481 | Sr Manager, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 21023983862 | KING,SARAH A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21024011022 | SINGH,AMANDEEP | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 21024027602 | KUHN,NATE J | A | S | F | SK5655 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21024027672 | SINGH,KAUSHAL KUMAR | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21024031982 | RAGAVAN,JAYAGANESH | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21024038582 | BRAUN,CARL | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21024045152 | BAHM,ELIZABETH T | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21024047442 | PANNU,MANDEEP | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21024047452 | WONG,MELISSA | A | S | F | SK5513 | Consultant, Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 21024047462 | DISILVESTRO,VINCENT | A | S | F | SK6145 | Sr Account Executive - Online | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 21024051942 | RICO,BEVERLY | A | S | F | SK6063 | Lead, Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 21024052312 | MOSINSKI,RICHARD B | A | S | F | SK0605 | Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 21024056552 | BRUNNER,RICHARD L | A | S | F | SK0894 | Zone Manager, APP - HS | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 21024058552 | REGOLE,AMY A | A | S | F | SK5557 | Talent Booker | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21024062302 | CHOUDHURY,KISHALAY | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21024069252 | SRIVASTAVA,AJAY | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21024069342 | SHAIK,MOHAMMED SHAFAK | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21024075982 | WAGH,VISHAL V | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |

SEARS_EDA_000011

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 959 | 21024081502 KRYNSKI,AGNES | A | S | F | SR06X4 | Mgr, Compensation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 960 | 21024083362 HICKS,LORRAINE S | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 961 | 21024090462 NUNEZ,ALEXANDRA | A | S | F | SK2901 | Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 962 | 21024092362 XU,JEAN | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 963 | 21024094432 BOYLE,JEFFREY | A | E | F | SK0383 | Pricing & Sign Execution Spec | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 964 | 21024098412 KLUS,AGNIESZKA | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 965 | 21024100532 HAND,ANN M | A | S | F | SK0564 | Mgr, Mktg - Customer Direct | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 966 | 21024108432 HAZEN,ARTHUR | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 967 | 21024110222 NINIS,ODISEAS | A | S | F | OL0018 | Technical Program Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 968 | 21024117542 SMIGELSKY,MURRAY N | A | S | F | OL0062 | Manager, Product | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 969 | 21024118282 GONU,GUNTLA,PALLAVI | A | S | F | OL0009 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 970 | 21024118822 PATIRANABISH,ARUP | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 971 | 21024123902 DASTAGIR,MOHAMMED M | A | S | F | EC0892 | VP, Operations - Home Services | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | O | Executive & Administration | | |
| 972 | 21024131752 KSHIRSAGAR,RAJU S | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 973 | 21024132222 KHATER,ZEID | A | S | F | OL0061 | Analyst, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 974 | 21024149462 PADY,DAVID | A | S | F | SK0744 | Mgr, Operations-E-commerce, CD | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 975 | 21024149472 HSUEH,SHU-YU | A | S | F | SK5513 | Analyst, Business Analytics | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 976 | 21024157432 GORDON,TYLER J | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 977 | 21024167362 GILLESPIE,MELISSA | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 978 | 21024173922 KACZMARCZYK,BreeAnn N | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | SHCFootwear | N | Operations | | |
| 979 | 21024179372 SCHUWEILER,ANDREA | A | S | F | SK2901 | Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 980 | 21024189272 He,Ruiqiang | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 981 | 21024195772 VALLEJULI,CHRISTOPHER G | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 982 | 21024200452 SHARMA,AJAY | A | S | F | HS1959 | Sr Dir, Technology | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 983 | 21024200602 ZAMBRANO,ERICA S | A | E | F | SK6212 | Sr Sign Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 984 | 21024200782 BIERI,C TODD | A | H | F | HS9691 | Customer Account Executive | CMS | 04671 | HOFFMAN ESTATES-CONTRACT SALES | | IL | HomeAppliances | N | Operations | | |
| 985 | 21024204712 MCCALLUM,DAVID M | A | S | F | SR50F3 | Procurement Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 986 | 21024214332 JOHNSON,JAMIE | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 987 | 21024214642 HERMAN,STEPHANIE K | A | S | F | SK3168 | Assistant Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations | | |
| 988 | 21024214652 HAYWOOD,STEVEN M | A | S | F | SR28F4 | Project Leader, Internal Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 989 | 21024215282 ZHANG,XIAOWEN | A | S | F | OL0068 | Software Engineer I | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 990 | 21024215632 SMITH,CHRISTIE | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 991 | 21024217432 KULKARNI,PRANAV N | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 992 | 21024218162 SCRUGGS,ERIN | A | S | F | OL0061 | Analyst, Product | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 993 | 21024223262 HARGUNANI,GAURAV M | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 994 | 21024225882 HINER,TIARA L | A | S | F | SR55X3 | Consultant, Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 995 | 21024226252 LENCKUS,JESTINE | A | S | F | HS0201 | Sr Mktg Spec, Dig Mktg & Email | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 996 | 21024226292 DHOKE,GOVARDHAN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 997 | 21024231482 VASIREDDI,VEERENDRA | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 998 | 21024233952 ERUKALA,SANDEEP GOUD | A | S | F | SK6026 | Engineer, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 999 | 21024235782 GIRI,PRAKASH | A | S | F | SK0387 | Data Scientist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1000 | 21024236212 LODI,MICHAEL | A | S | F | SK5583 | Property Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1001 | 21024237832 FREY,MOSHE | A | E | F | SK0593 | Shop Your Way Runner | SRD | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations | | |
| 1002 | 21024249402 LEVIN,EDGAR | A | S | F | SK5617 | Real Property Strategist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1003 | 21024251562 LEE,GRACE M | A | S | F | SR0044 | Project Manager, I&TG | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HR | N | Executive & Administration | | |
| 1004 | 21024255912 KOWALCZYK,MARY A | A | S | F | SK0606 | Consultant, Learning | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations | | |
| 1005 | 21024257402 MCMULLAN,BRIDGET G | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 1006 | 21024261742 PETRANOFF,LISA | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1007 | 21024264492 MORECI,FILOMENA M | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1008 | 21024270532 CHILAMAKURU,DILEEP | A | S | F | SGT021 | Software Engineer II RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1009 | 21024275202 DATTA,DEBALINA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1010 | 21024278042 KALFAHS,NATALIE J | A | S | F | SK0009 | Secretary to Executive | SMC | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1011 | 21024280602 Joseph,Mark P | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 1012 | 21024283262 SMITH,STEPHANIE M | A | S | F | SK0605 | Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1013 | 21024284442 KUMAR,VINOD | A | S | F | OL0134 | Architect, System | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1014 | 21024288352 MYERS,JENNIROSE K | A | S | F | OL0494 | Analyst, Deals | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 1015 | 21024289762 JOSHI,NIRAL | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1016 | 21024289772 SAYRE,JUSTIN G | A | S | F | SK0799 | Graphic Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1017 | 21024311472 MACCARTHY,CHRIS | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1018 | 21024311482 MCLAUGHLIN,SEAN | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1019 | 21024312422 CHIARODO,SEAN D | A | S | F | SK2013 | Zone Manager, APP - SC | SRD | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 1020 | 21024317802 DASARI,VANDANA | A | S | F | HS0287 | Manager, Business Analysis | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 1021 | 21024324782 MOLLICA,DOMINICK | A | E | F | SK0651 | Admin, Ops Support - Trans | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 1022 | 21024325562 ROBINSON,BRIAN | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1023 | 21024339572 Glynne,Gareth | A | S | F | EC1080 | Head, Retail Services-Km&Sears | KMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartRetail | O | Executive & Administration | | |
| 1024 | 21024343692 DODLE,MADHAVI | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1025 | 21024347372 SPERL,MARIA G | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 1026 | 21024364842 CHMELA,DRAKE | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 1027 | 21024378742 OZA,SAMAR | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1028 | 21024385262 DALEY,JAMES | A | S | F | EC1046 | Chief Product Officer - SYW | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | O | Executive & Administration | | |
| 1029 | 21024387352 MA,LISHA | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1030 | 21024390582 TOVAR,REBECCA ANN | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 1031 | 21024394242 VAJRALA,DIVYA SRI | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1032 | 21024394262 SAIRAM,MOHAMMED | A | S | F | SK0454 | Mgr, Corporate Internal Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1033 | 21024394412 FITCH III,JOHN C | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1034 | 21024398862 DIAZ,JENNIFER | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 1035 | 21024406762 MOWERY,JAMES | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1036 | 21024408412 CHANDLER,MARY ANN | A | S | F | SK0010 | Mgr, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Executive & Administration | | |
| 1037 | 21024414542 GROVER,CASEY L | A | E | F | SK0593 | Shop Your Way Runner | SRD | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations | | |
| 1038 | 21024415182 MCMAHON,KELLY | A | S | F | SK0701 | Digital Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1039 | 21024417632 VOORHEES,KAITLIN A | A | S | F | SK3168 | Assistant Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | SHCFootwear | N | Operations | | |
| 1040 | 21024421222 VERZAL,JAY F | A | S | F | SK0871 | Analyst, Supply Chain | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1041 | 21024435952 GOEL,SHARMISHTHA | A | S | F | SR1039 | Manager, Business Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1042 | 21024435912 ODONNELL,JOANNA M | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1043 | 21024438482 ROBERTS,MELISSA | L | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 1044 | 21024438482 HELGESON,KAROL A | A | H | F | HS6622 | Customer Advocate | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 1045 | 21024439212 WHEELER,LYNDA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1046 | 21024439422 Wright,Jim | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 1047 | 21024439472 FOSTER,BAWAII | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 1048 | 21024441012 MORRIS,WHITNEY L | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 00819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 1049 | 21024441842 VARRETTE,SHERANESE | A | H | F | HS0094 | Resolution Specialist (SC) | SMC | 00819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 1050 | 21024444212 TARRAHI,MOHAMMADALI | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1051 | 21024444642 BROWN,LAROD | A | H | F | H50689 | Customer Acquisition Rep | CMS | 04671 | HOFFMAN ESTATES CONTRACT SALES | HOFFMAN ESTATES CONTRACT SALES | IL | HomeAppliances | N | Operations | | |
| 1052 | 21024444782 FIELDS,BRYANA L | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 1053 | 21024445452 GARCIA,SANDRA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 00819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 1054 | 21024446712 DIGGINES,ARYUS | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 1055 | 21024447462 JANEWAY,KATARINA M | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 1056 | 21024447472 KLUS,MARCIN R | A | S | F | OL0142 | Security Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1057 | 21024449212 MARCEC,ANDREW | A | S | F | SK1066 | Mgr, Pharmacy Managed Care | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | N | Operations | | |
| 1058 | 21024449912 GEREN,YIFAT | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1059 | 21024449932 CHANG,BRENDA | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 1060 | 21024450602 COHEN,OMRI | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 1061 | 21024452262 SANFELICE,GIOVANNA | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1062 | 21024466542 DEATLEY,STEVE | A | S | F | SK6032 | Category Mgr I, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1063 | 21024466762 CHOUDHURY,ABHINAV | A | E | F | SR26F3 | Technology Program Intern | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1064 | 21024465042 Davis,Shana | A | H | F | CN2501 | Case Creation Representative | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 1065 | 21024465652 Bolanos,Maira E | A | H | F | CN2501 | Case Creation Representative | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 1066 | 21024467062 ARRINGTON,SHAMEL | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 1067 | 21024467072 LOBO,PRITI D | A | S | F | SK6166 | Mgr, Custom Research MF&I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1068 | 21024468182 ARNHEIM,MARY H | A | H | F | CN2501 | Case Creation Representative | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 1069 | 21024470952 PRASANNAN,VINODKUMAR K | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1070 | 21024471002 VENEGAS,ROBERTO | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 1071 | 21024479462 AHSAN,MUHAMMAD | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1072 | 21024481432 CHERIAN,JOYAPPAN NEELIYARA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1073 | 21024483392 DAYAL,VIKRAM | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 1074 | 21024484822 MEYER,AMY L | A | S | F | SK5642 | Quality Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1075 | 21024485862 SANKARABHOTLA,VENKATA ADITYA | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 1076 | 21024487732 MCCLOSKEY,JUDITH | A | S | F | OL0099 | Web Developer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1077 | 21024487922 ASHOKKUMAR,MALATHI | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 00819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 1078 | 21024489612 Zheng,Baimin | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1079 | 31000016493 COOKE,FELICIA A | A | S | F | SK6139 | Sr Dir, Marketing Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 1080 | 31000021673 MILLIRON,PAMELA S | A | S | F | 13874 | Sales Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 1081 | 31000022663 MCDUFFEE,ROBERT G | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 1082 | 31000031033 BROZOVICH,KARAN M | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1083 | 31000031563 GUSTAFSON,KIMBERLY A | A | S | F | SK1006 | HR Generalist | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HR | N | Executive & Administration | | |
| 1084 | 31000032323 MEERSCHAERT,LAWRENCE J | A | S | F | EC0733 | VP, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | O | Executive & Administration | | |
| 1085 | 31000032553 MICHAELS,ALAN M | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1086 | 31000032883 NELSON,PAUL E | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1087 | 31000033503 WILLIAMS,TERRI L | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1088 | 31000033763 MALEK,BARBARA J | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1089 | 31000034603 POKOYOWAY,ROBIN A | A | S | F | SK6036 | Category Mgr I, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1090 | 31000034983 ZOGLMANN,CHRISTINE A | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartApparel | N | Operations | | |
| 1091 | 31000034973 QUINN,COLLEEN A | A | S | F | SK3108 | Manager, HR Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1092 | 31000058243 KASSAB,VANESSA A | A | S | F | SK6039 | Sr Manager, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1093 | 31000070253 AMAN,PAUL D | A | S | F | SK0649 | Mgr, Transportation | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Supply Chain | N | Operations | | |
| 1094 | 31000073313 KARASH,TATYANA V | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1095 | 31000371353 ALVAREZ,MARTHA | A | E | F | 11420 | Specialist, Pharm Stor Support | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations | | |
| 1096 | 31003113213 WILLIAMS,TERESA M | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1097 | 31003232343 DOVARAS,DAVID | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1098 | 31003360123 WOLTZ,BEVERLY A | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1099 | 31004180243 DEQUINA,JACELYN E | A | E | F | 13159 | Pharmacy License Supervisor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | N | Operations | | |
| 1100 | 31004353623 NEUNER,CATHERINE A | A | S | F | SK5617 | Real Property Strategist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1101 | 31004485983 RIVERA,EDWIN M | A | S | F | 12014 | Signing Specialist Supervisor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 1102 | 31004488263 VELDEY,ANN L | A | S | F | SK0009 | Secretary to Executive | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 1103 | 31004640793 STEHLIN,MARY | A | S | F | OL0001 | Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1104 | 31021007453 D'AMBRISI,PATRICIA S | A | S | F | SK0617 | Mgr, Projects | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1105 | 31021009693 RUDOLPH,WILLIAM P | A | S | F | SK0173 | Director, Operations | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 1106 | 31021011113 MASON,JAMES E | A | E | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1107 | 31021013663 TESSIER,JAMES G | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1108 | 31021014713 GLINSKI,ZIGMUND J | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1109 | 31021015473 PYTEL,MARY | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1110 | 31021017333 POWELL,BEVERLY A | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 1111 | 31021018633 HORTON,GLORIA J | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1112 | 31021020083 SAUL,LEONARD G | A | S | F | SK0302 | Dir, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1113 | 31021020843 MONTONERA,PAUL M | A | E | F | SK0499 | Merchandise Expeditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 1114 | 31021023543 KERN,JOHN F | A | S | F | SK0425 | Director, Asset Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1115 | 31021025613 ICHIKAWA,CARL T | A | S | F | SK5568 | Mgr, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1116 | 31021027533 HANRATTY,KEVIN J | A | S | F | SK6036 | Category Mgr I, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1117 | 31021028413 CZARNY,SHEILA D | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1118 | 31021029963 SAIDAK,CHRISTINE | A | S | F | SK0215 | Mgr, Specialty Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 1119 | 31021030473 STEPP,BOBBI K | A | S | F | SK0341 | Sr Dir, Product Development | SIP | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KCD | N | Operations | | |
| 1120 | 31021031353 MADER,THOMAS S | A | S | F | SK0318 | Dir, Automotive Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 1121 | 31021031663 SMITH,MICHELE I | A | S | F | FL11M2 | Logistics Systems Analyst | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Supply Chain | N | Operations | | |
| 1122 | 31021032113 MCNAMES,KAREN | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 1123 | 31021033173 WILLIAMS,GAYLE E | A | E | F | FL7912 | Customs/Cost Import Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1124 | 31021033373 PHIPPS,BONITA D | A | S | F | SK0595 | Analyst, Business Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1125 | 31021033813 LOGAN,LINDA | A | S | F | SK0635 | Operations Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 1126 | 31021034483 HILL,RHONDA A | A | S | F | SK1014 | Mgr, Sales Presentation | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 1127 | 31021034803 THOMAS,DAVID S | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&DOL | N | Operations | | |
| 1128 | 31021036213 STEINKAMP,DAVID P | A | S | F | SK6072 | Apparel Commercial Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1129 | 31021036313 RUTKOWSKI,STEVEN C | A | S | F | SK0136 | Sr Dir, Logistics Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1130 | 31021036563 GOFF,KERRI L | A | S | F | FL03R3 | District Facilities Manager | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 1131 | 31021036973 BETTENCOURT,DIANA L | A | S | F | SK0760 | Mgr, Merchandise Initiatives | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mattress/Big Ticket | N | Operations | | |
| 1132 | 31021040503 JAHNIG,SCOTT D | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |

SEARS_EDA_000011

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31021043503 | THRONEBURG,NANCY A | A | S | F | 13711 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations | | |
| 31021044333 | ALEJANDRO,KATHLEEN M | A | E | F | SR7544 | Process Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 31021045783 | ALLEN,TRACY M | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 31021046753 | PALKIN,DAVID J | A | S | F | 8213 | Director, Store Operations I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartRetail | N | Operations | | |
| 31021046963 | FABING,TERRENCE R | A | S | F | HS1774 | Sr Mgr, Analytics & Insights | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 31021049633 | STOUT,HARRY L | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31021056153 | MONTONERA,MARGARET R | A | E | F | FL7912 | Customs/Cost Import Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 31021057163 | DOBBIN,KEITH R | A | S | F | SK0260 | Manager, Integrated Retail | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 31021058833 | ARNOLD,shelly R | A | S | F | SK5566 | Director, HR Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 31021061143 | KEMPKA,ROGER R | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31021064543 | KAPSOPOULOS,ARIS G | A | S | F | SK0144 | Mgr, Store Process I | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 31021073283 | PIOTROWSKI,MALGORZATA | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31021078243 | WOODLOCK,BARRY A | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 31021084773 | BLACK,CHRISTOPHER G | A | S | F | HS0058 | Sr Mgr, Sourcing & Prd Cat | HPS | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 31021086363 | VILLARREAL,GLORIA M | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31021096543 | MURTAGH,ROBERT D | A | S | F | SK6133 | Sr Director, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 31021101603 | COATES,TINA M | A | S | F | SK0419 | Sr Dir, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 31021101673 | JOHNSON,KRISTIAN R | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 31021105433 | ALBRECHT,LOUIS J | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 31021108063 | LARSON,STEPHEN J | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31021111713 | DI CICCO,THOMAS | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31021114303 | NAPLES,DANIEL M | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31021114623 | BERINGER,ERIC J | A | S | F | LG50G3 | Technical Commun Editor | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 31021116493 | YU,SU C | A | S | F | OL0172 | Division Manager, Merchandise | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 31021141973 | SPIRES,MARGARET M | A | S | F | SK6233 | Sr Mgr, Logistics Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 31021186263 | GIBSON,DONALD M | A | S | F | SK0399 | Sr Dir, I&TG Retail Shrd Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31021221263 | GOETSCH JACKSON,JULIE MARIE J | A | S | F | 13531 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 31021230983 | MAGNABOSCO,PETER J | A | S | F | EC0759 | DVP, Retail Integration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | D | Executive & Administration | | |
| 31021293543 | REDD,KERRY L | A | S | F | SK0616 | Mgr, Operations Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 31021321543 | JUNG,TINA M | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31021330603 | KABA,OUMAR | A | S | F | LG49G3 | Test Engineer | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 31021332703 | SCHWARTZ,CHERYL | A | S | F | SR44F4 | Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 31021333973 | PALM JR,KENNETH W | A | S | F | OL0061 | Analyst, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31021383903 | REED,MATTHEW F | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31021411533 | BARRY,MICHELE L | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31021423193 | BISHOP,NICHOLE A | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 31021432343 | DAVIS,JUDY R | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31021524633 | JARGSTORF,CHRISTOPHER S | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 31021528283 | SAVILLO,BENEDICTO T | A | S | F | EC0449 | VP, Credit Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | O | Executive & Administration | | |
| 31021708953 | DONOHOE,RONALD D | A | S | F | SK6104 | Sr Director, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 31021753603 | BURNS,MALORY H | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 31021763963 | SCHMITZ,DOUGLAS M | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31021781043 | JENCHEL,LAURENCE M | A | S | F | EC0618 | DVP, Risk Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | D | Executive & Administration | | |
| 31021867763 | AGUIRRE,SONYA C | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 31021919663 | WOODALL,DEBRA J | L | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31021986293 | PERLINO,CHRISTOPHER M | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31022004763 | LEATHERWOOD,SEYDA | A | S | F | SR16X5 | Dir, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Executive & Administration | | |
| 31022181993 | STRASSER,MICHAEL | A | S | F | HS4069 | Mgr, Channel Operations | HPS | 08373 | HOFFMAN ESTATES | Sears A&E Factory Services | IL | HomeServices | N | Operations | | |
| 31022229023 | AENCHBACHER,BENJAMIN H | A | S | F | SK0142 | Mgr, Store Process II | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 31022243313 | DUBBERKE,THERESA | A | S | F | CN2552 | Team Manager, Sales & Service | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 31022292313 | ROGERS,DAVID J | L | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | 10/1/2017 | Future Term (next week) |
| 31022386253 | BOEHM,JESSICA L | A | S | F | SR28F4 | Project Leader, Internal Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31022526813 | INGERSOLL,ANDREW G | A | S | F | EC0922 | DVP, CoS & CFO - SYW Brands | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | D | Executive & Administration | | |
| 31022529543 | JESSE-SMITH,MELINDA N | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 31022585463 | HOPP,DANIEL L | A | S | F | EC0227 | DVP, CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | D | Executive & Administration | | |
| 31022607383 | CASTRO-SMITH,MARSHA M | A | S | F | SK0942 | Project Manager | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 31022644363 | ZIELINSKI,PETER T | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31022652963 | DAVE,BHAVIN N | A | S | F | SK0344 | Dir, Integrated Cust Exp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31022668503 | PRABHAVALKAR,TRUPTI | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31022669723 | ABELSON,ZACHARY M | A | S | F | SK6104 | Sr Director, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 31022709463 | GIESEN,JULIE A | A | S | F | SK0938 | Strategic Development Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 31022713213 | DILSWORTH-FLOYD,LAGUADIA M | A | S | F | SR88F5 | Dir, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31022717093 | KOWALSKI,MARLENA | A | E | F | SR7530 | Accounting Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31022720403 | OTTE,ANTHONY E | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 31022790253 | EVANS,AMANDA J | A | S | F | SK0532 | Asst Mgr, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 31022808383 | Huckins,ELIZABETH | A | S | F | SK2327 | Dir, Risk Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31022831683 | KELLEY,BRITTANY F | A | S | F | SK5602 | Manager, Creative | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31022834373 | BUTLER,RHETT A | A | S | F | SK6185 | Sr Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | NewServices | N | Operations | | |
| 31022848273 | GOERS,DONALD M | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31022845983 | Pusateri,Sandi M | A | S | F | SK5573 | Sr Business Anlyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 31022853143 | D'AMICO,MELISSA S | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 31022900203 | KANE,MIKAEL T | A | S | F | SK0233 | Mgr, Construction | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 31022910843 | BRAM,TRACY J | A | S | F | SK0446 | Business Support Trainer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31022948353 | KURKOWSKI,EWA H | A | S | F | SK1017 | Mgr, Sales Development | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 31023022303 | COLEMAN,CHIQUITA M | A | S | F | SK0009 | Secretary to Executive | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 31023045823 | MILLER,KRISTYNA L | A | S | F | HS1125 | Mgr, Business Marketing - PRS | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeAppliances | N | Operations | | |
| 31023047843 | TRENDL,ALIZ R | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31023087643 | HOLBROOK,JEREMY R | A | S | F | SK0986 | Deputy General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 31023118933 | HUMAYUN,SYED MUHAMMAD U | A | S | F | EC1010 | DVP, Marketing Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | D | Executive & Administration | | |
| 31023141213 | RAKESTRAW,DEBRA S | L | S | F | SK0362 | Sr Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | Unknown | Future Term (beyond next week) |
| 31023147233 | LIMA,JESSICA A | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 31023232243 | CARLIN,JAMES | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 31023308013 | REINHARD,BRENDA R | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 31023388831 | ROSS,CHRISTOPHER O | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 31023400983 | HEFUN,DAVID W | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 31023405323 | LESTER,LANE T | A | S | F | 11012 | Manager, Financial Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31023419563 | BAUTISTA,ELVIN | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31023428453 | EKAMBARAM,VINOD KAUSHIK | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | Operations | | |
| 31023440573 | HAN,SANG C | A | S | F | SK2010 | Sr Mgr, Brand Management | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 31023441043 | NO,JESSIE L | A | S | F | HS0001 | Dir, Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31023445813 | FULLER,MARY B | A | S | F | SKDLPS | Director, Corporate LP Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 31023448213 | NIDAMANURI,YAMINI SUNITHA | A | S | F | OL0105 | Manager, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31023467563 | FRASER,JENNIFER | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 31023460923 | AVITIA-GUZMAN,JAQUELINE | A | S | F | 13411 | Dir, Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31023467243 | DRAVER,WILLIAM J | A | S | F | SK6217 | Sr Data Modeler | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 31023481523 | WALDERSEN,KEVIN T | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 31023506603 | LUNA,BLANCA L | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 31023508153 | HADCOCK,ELAINE Y | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 31023557553 | SZYMASZEK,DARIUSZ R | A | S | F | SK3044 | Architectural Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 31023582833 | WASSERMAN,ERIC H | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 31023583543 | JAMIL,AHSAN | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 31023594103 | SHRAGAI,YOAV | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 31023596333 | KEDDINGTON,JORDAN D | A | S | F | SK0183 | Division Merchandise Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 31023624193 | VANNART,JACQUELINE | A | S | F | SR1928 | Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 31023627833 | Hoppe,Nicholas | A | S | F | SK3174 | Mgr, HR Bus Effectiveness | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 31023635913 | OCONNOR,SHAWN F | A | S | F | OL0101 | Web Developer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31023648863 | THEODOSOPOULOS,MATT | A | S | F | FL04Q4 | Sr Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31023655153 | BANDA,NAGAMANI | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31023659543 | HABERSKI,STEPHEN J | A | S | F | SR6SF3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 31023663863 | CONNOLLY,MICHAEL S | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31023678191 | JOHNSON,BRAD | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | 10/7/2017 | Future Term (next week) |
| 31023687613 | OUTTEN,RICHARD E | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31023696353 | GOLDWATER,SUSAN J | A | S | F | SK5671 | Sr Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 31023726513 | GILLIGAN,TRAVIS E | A | S | F | SK0504 | Sr Dir, I&TG Service & Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31023731913 | BRAASCH,SCOTT R | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 31023733093 | MCTAVISH,VENAE D | A | S | F | HS8659 | Sr License Administrator | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 31023744843 | LENARD,DEREK M | A | S | F | SR23K5 | Dir, Project Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 31023763893 | RAHMAN,SYED S | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | 10/7/2017 | Future Term (next week) |
| 31023784783 | DITTMER,THOMAS R | A | S | F | OL0011 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 31023786013 | CONLEY,KIMBERLY E | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31023806053 | NARVAEZ,CARLOS A | A | S | F | 11047 | Sr Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31023817363 | MERCER II,ARTHUR | A | S | F | SK6234 | National Mgr, AP Lrng & Dvlpmt | SRO | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 31023835723 | WEISSMAN,IAN D | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31023852723 | EZROL,JONATHAN A | A | S | F | SK0070 | Dir, Business Finance | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 31023905243 | PETROVIC-SZCZEPANIK,LESLIE A | A | S | F | CN2347 | Team Manager, Sales & Service | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 31023905303 | VANDE KERCKHOVE,THOMAS J | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31023910643 | Shorter,Faith A | A | S | F | SK0605 | Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 31023914033 | Irala,Jeevana P | A | S | F | SK6027 | Architect, I&TG | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 31023919113 | Mancilla,Roberto | A | S | F | SK0023 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 31023919803 | Martinez,June T | A | E | F | SK1212 | Customer Service Rep | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 31023920373 | Hart,Mark | A | S | F | SK0738 | Online Merchandiser | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartApparel | N | Operations | | |
| 31023921443 | nguyen,ly | A | S | F | OL0105 | Manager, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31023921663 | Hearne,Daniel | A | S | F | SK2058 | Mgr, Promotional Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 31023923123 | Fuhs,Christopher M | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 31023927493 | BADKAR,GAURAV S | A | S | F | SK0276 | Lead,IDRP Bus. Optimization | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31023930193 | PATAG,JOSE ALFONSO S | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 31023931283 | Garland,Deborah | A | S | F | SK0394 | Sr Dir, HR Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 31023936913 | Grewal,Aman J | A | S | F | SK6147 | Sr Dir, Mktg & Tgt Interaction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 31023936933 | Keddie,Janet | A | S | F | 13114 | Sr Analyst, Merch Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 31023939883 | Hussain,Mohammed A | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 31023942403 | Feddersen,Michael | A | S | F | HS0001 | Dir, Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31023944063 | TOOR,HAMMAD | A | S | F | 13869 | Mgr, Pricing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31023952163 | Smith,Helen L | A | S | F | SK0544 | Recruiting Mgr, Talent Acq | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 31023953433 | Lee,Andrew D | A | S | F | SR06X4 | Mgr, Compensation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 31023954563 | MATHUR,VIBHOR | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31023956823 | Lewis,Eyalia M | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 31023959533 | Ahmed,Syed Imran | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 31023970453 | GERA,LAURA | A | S | F | OL0107 | Director, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31023970803 | EICHAKER,KIMBERLY A | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations | | |
| 31023975733 | PALAGUMMI,SUSMITA | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 31023996433 | JOSE,JUSTIN | A | S | F | SK0336 | Sr Analyst, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 31024026503 | LOEBIG,LISA | A | S | F | SK3087 | Mgr, Communications & Learning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 31024027603 | KUMAR,RAVINDER | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31024039483 | DUTTA,AKHIL | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31024041713 | CORN,NATHANIEL | A | S | F | SK1034 | Mgr, Pharmacy Reconciliation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | N | Operations | | |
| 31024042073 | NOURELDIN,MAHMOUD | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 31024045163 | PETROVA,EVELINA K | A | S | F | SK0122 | Planning Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 31024045273 | CHEN,QI | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31024045293 | GRONEK,JORIE L | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 31024054013 | SPARACINO,PETER C | A | S | F | HS2026 | Mgr, Marketing Paid Search | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 31024056173 | ANDREAKOS,DAVID C | A | S | F | OL0192 | Manager, Item Build Team | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 31024056563 | ALBERTSON,J D | A | S | F | SK0503 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 31024067283 | SHARMA,MANOJ | A | S | F | OL0125 | Architect, Test | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31024070313 | DE GANTE,OSCAR | A | S | F | OL0044 | Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31024074473 | RUSSO,ANESSA | L | S | F | SK4029 | HR Specialist | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 31024078023 | BOPPANA,SREEKANTH | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31024087813 | MANIVANNAN,ARUNKUMAR | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 31024089393 | LI,MIAO | A | S | F | SK0455 | Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 31024093573 | WALKER,TAKELA | A | E | F | SK0383 | Pricing & Sign Execution Spec | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 31024099523 | MANTZOROS,LAURA D | A | S | F | SK5639 | Mgr, Copywriting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31024104543 | SRIVASTAVA,VRUSHALI | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 31024105813 | FUGATE,BRIAN T | A | S | F | OL0089 | Assoc Principal Visual Dsgner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31024109803 | KUMRIA,BESJAN | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31024117063 | GOETTLING,KIRA X | A | S | F | SK6037 | Procurement Analyst II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1307 | 31024120783 | BUNGERT,ANDREW | A | S | F | OL0181 | Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1308 | 31024123883 | GAO,HAO | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1309 | 31024126853 | SANCHEZ,JENNIFER | A | S | F | SK1218 | Meeting Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1310 | 31024143833 | WOZNY,REGINA M | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 1311 | 31024143843 | KIM,MICHAEL | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 1312 | 31024147603 | HOPE,SHANTEE M | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1313 | 31024150643 | BURNS,KIMBERLY D | A | S | F | SK5642 | Quality Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1314 | 31024155903 | GOHEL,CHANDRAKANT B | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1315 | 31024166523 | MUKHERJEE,ARITRA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1316 | 31024172093 | WOELFFER,ROBYN | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 1317 | 31024176313 | FOSHAG,JASON A | A | S | F | SK0856 | Specialist, Soc Media Content | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 1318 | 31024204273 | SINGH,PRASHANT K | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1319 | 31024205963 | THOMPSON,KIM | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1320 | 31024209943 | PALANISAMY,SASIKALA | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1321 | 31024209613 | JOHN,DINTU ALEX | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1322 | 31024213903 | COOK,KELLY | A | S | F | EC0512 | VP, CMO - Kmart | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | O | Executive & Administration | | |
| 1323 | 31024214333 | SAVIN,MATTHEW D | A | S | F | SR07L2 | Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 1324 | 31024214593 | MISHRA,ASHISH | A | S | F | OL0070 | Software Engineer III | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 1325 | 31024219023 | GAHAN,MOLLY | A | S | F | SK0370 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 1326 | 31024219473 | PAULSEN,MARK B | A | S | F | HS2026 | Mgr, Marketing Paid Search | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeAppliances | N | Operations | | |
| 1327 | 31024220593 | SIRAKOV,ROSEN | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1328 | 31024222033 | MUDDANA,USHASRI | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1329 | 31024222813 | RIEHLE,BRANDON J | A | S | F | OL0122 | Software Dev Eng Test I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1330 | 31024222863 | POLYAKOVA,EKATERINA | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1331 | 31024225913 | NAGLE,CONNOR | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1332 | 31024228243 | RESSLER,CHRIS | A | S | F | HS2036 | Analyst, HS Operations | HIS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 1333 | 31024231023 | OLEARY,MAURA | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1334 | 31024236183 | CHENNAT,ABHIJITH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1335 | 31024240923 | JORDAN,BRANDON | A | S | F | SK0787 | Community Case Manager | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations | | |
| 1336 | 31024248783 | LOVE,CHRISTOPHER | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1337 | 31024249373 | KAUFLIN,NATALIE D | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 1338 | 31024249413 | MEADOWS,SUZANNE | A | S | F | OL0169 | Online Merchant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 1339 | 31024250553 | SCHULTZ,SHANE P | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1340 | 31024252313 | Kraychik,Igor | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1341 | 31024252763 | GOODRICH,MARY E | A | S | F | SK0167 | Mgr, Retail Communications | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsRetail | N | Operations | | |
| 1342 | 31024258885 | Kirk,CANDICE M | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations | | |
| 1343 | 31024258893 | NIEVES,JAMMIE M | A | S | F | OL0163 | Analyst, Promotions | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 1344 | 31024263803 | STUBBS,MARY E | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1345 | 31024264503 | GADDAM,CHANDRASEKHAR | A | S | F | OL0126 | Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1346 | 31024266393 | PAINTER,VALERIE L | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1347 | 31024266403 | DEVLIN,FRANK | A | S | F | SK2004 | Director, Safety Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 1348 | 31024269533 | DE LA FUENTE,BRIAN | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1349 | 31024270333 | RUGGIO,CHRISTOPHER D | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1350 | 31024271383 | MASHINSKY,SERGEY | A | S | F | OL0156 | Mgr, eCommerce Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1351 | 31024275203 | STEELE,SARAH M | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 1352 | 31024275773 | DESAI,ANUJA | A | S | F | SK0037 | Mgr, Marketing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1353 | 31024276403 | WEIDNER,BRADLEY | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 1354 | 31024277993 | MISHRA,SANDEEP | A | S | F | SK3020 | Architect, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1355 | 31024278043 | ARNAOUT,SIRENA K | A | S | F | CN1006 | HR Generalist-MSO | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 1356 | 31024278593 | PASSERO,ANGELA | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1357 | 31024289013 | GARCIA DE ALBA,SARA L | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1358 | 31024289023 | SONG,YOO JIN | A | S | F | SK1025 | Manager, Online Marketing-Auto | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 1359 | 31024289773 | KONOPKA,KELSI | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1360 | 31024292733 | ULHAMEED,SYED F | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1361 | 31024292743 | MARSHALL,ERIC | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1362 | 31024295363 | RAIA,SAMUEL P | A | S | F | 13869 | Mgr, Pricing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 1363 | 31024298763 | CABALONA,LOLELLA ROSE M | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1364 | 31024310423 | MANTE,LYNDSEY | A | S | F | SK5525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1365 | 31024312423 | SHAFER,JOSEPHINE E | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 1366 | 31024317403 | LICATA,SARAH | A | S | F | SR55X3 | Consultant, Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1367 | 31024320013 | ABDUL,BILKIS A | A | S | F | 11810 | Administrator, HR Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1368 | 31024322593 | HEINZ,NICHOLAS L | A | S | F | EC1024 | VP, CFO - Home Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | O | Executive & Administration | | |
| 1369 | 31024324503 | PYDI,RADHA KRISHNA | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1370 | 31024328553 | HARRINGTON,DAVID | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1371 | 31024331463 | SMITH,CAROL E | A | S | F | OL0077 | Sr Taxonomist | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations | | |
| 1372 | 31024332673 | KARAVAKIS,CHRISTINE C | P | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 1373 | 31024339533 | BERMUDEZ,PAULA | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1374 | 31024346783 | Garcia,David | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1375 | 31024354033 | PANDURENGAN,RAJESH K | A | S | F | OL0126 | Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1376 | 31024364853 | WILLIAMS,RITA M | A | S | F | SK0579 | Sr Recruiter | SRD | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1377 | 31024369083 | BILLOW,BENJAMIN A | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1378 | 31024372813 | PATEL,RAKSHIT | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1379 | 31024382073 | FARNSWORTH,ANNA M | A | S | F | SK0799 | Graphic Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1380 | 31024383093 | ALEXANDER,ALAN | A | S | F | 13869 | Mgr, Pricing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 1381 | 31024386713 | BYRON,LAURA C | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 1382 | 31024389363 | BOTTOMLY,GLENN D | A | S | F | EC1047 | GM, Member Services - SYW | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | O | Executive & Administration | | |
| 1383 | 31024392523 | KNOX,DONALD E | A | S | F | SK1853 | Dir, Business Cont Crisis Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 1384 | 31024396353 | THOMASON,JEREMY B | A | S | F | SK5543 | Communications Specialist | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 1385 | 31024398863 | HOMEWOOD,RACHEL L | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 1386 | 31024399713 | WALKER,MARLA | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1387 | 31024404363 | AFRA,SARDAR | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1388 | 31024400783 | SRIVASTAVA,ABHISHEK | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1389 | 31024402533 | DOWNEY,VERONICA M | A | S | F | SK0546 | College Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1390 | 31024403763 | JONAS,SHERI K | A | S | F | SK0862 | Project Manager, Facilities | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 1391 | 31024407873 | BELTZ,ANDREW | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1392 | 31024409303 | BHARDWAJ,AMIT | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1393 | 31024411553 | SONAIKE,DEDUN | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |

SEARS_EDA_000011

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1394 31024413153 | KOSINSKI,PAUL | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 1395 31024417653 | OTANO,EVA | A | H | F | HS1771 | Client Administrator | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations | | |
| 1396 31024421953 | PARIKH,RAVIRASHMI K | A | S | F | CS3666 | Mgr, Business Systems | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeAppliances | N | Operations | | |
| 1397 31024422673 | WILLIAMS,SHERRI | P | H | F | HS1771 | Client Administrator | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations | | |
| 1398 31024424973 | MAKER,KRISTA | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartApparel | N | Operations | | |
| 1399 31024425543 | THOMPSON JR,RUSSELL V | A | S | F | 13531 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 1400 31024427063 | PAGANELIS,MATT | A | S | F | FL04Q4 | Sr Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1401 31024432993 | FIGUEROA,NANCY Y | A | S | F | SK0370 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 1402 31024434283 | PATEL,SAJNI | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1403 31024435193 | JOVANOVIC,MILICA | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations | | |
| 1404 31024435733 | LAKSHMANAN,DEVI CHITRA | A | E | F | SK0383 | Pricing & Sign Execution Spec | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1405 31024438763 | HARRIS,AARON | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 1406 31024438843 | HODGES,RYAN | A | S | F | SK6001 | Consultant, Leave & Accomm | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1407 31024439473 | LAVENDER,BETTYANNE | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 1408 31024439643 | PERRINE,KARINA | A | H | F | CN2365 | Sr Reporting Specialist | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 1409 31024440723 | CRUZ,GERARDO | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 1410 31024442543 | JOSHI,LALITHA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 1411 31024443393 | SHINGARE,GIRISH G | A | S | F | SGT021 | Software Engineer II Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1412 31024444053 | BRANCATO,DAVID | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1413 31024444793 | LECH,NICOLE M | A | S | F | SK0358 | Tax Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1414 31024445003 | GRAY,KIYANA | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 1415 31024446133 | MOORE,DEJA | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 1416 31024448333 | BARNETT,SARAH | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 1417 31024449043 | BROWN,SHATOYA | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 1418 31024449633 | MATHEWS,RACHELLE | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 1419 31024451533 | ROZARIO,BRYNELLE | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 1420 31024460863 | O'Hara,Kathleen N | A | S | F | EC1078 | VP/GM, Service Live | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | O | Executive & Administration | | |
| 1421 31024460883 | KRAUSE,KRISTEN U | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 1422 31024462913 | NICHOLS,MEREDITH N | A | H | F | CN2549 | Case Management Specialist | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations | | |
| 1423 31024463443 | PATEL,MANISH U | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1424 31024465653 | Prewitt,Veletta | A | H | F | CN2501 | Case Creation Representative | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 1425 31024467063 | DIAZ,SONIA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 1426 31024467543 | Saycocie,Melody | L | E | F | SK0990 | Cust Svc Assoc SYW Member Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | Unknown | Future Term (beyond next week) |
| 1427 31024471213 | JOHNSON,FLOYD | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 1428 31024472043 | LIU,HONGMEI | A | S | F | SK0387 | Data Scientist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 1429 31024472453 | YADAV,UPENDRA SINGH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1430 31024473393 | WRIGHT,DEBRA M | A | S | F | OL0169 | Online Merchant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 1431 31024475223 | KORGAONKAR,SANKET | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1432 31024483603 | HOOD,MEGAN E | A | S | F | OL0099 | Web Developer I | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations | | |
| 1433 31024485083 | ZIAMA,SANNAH | A | S | F | SK0387 | Data Scientist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 1434 31024485163 | PAZ,PAOLA L | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 1435 31024489613 | TANNER,CRAIG | A | S | F | SK6201 | Sr Dir, Creative Design | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1436 41000011584 | HICKS,MARK DOUGLAS | A | S | F | EC0617 | VP, Store Operations | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | O | Executive & Administration | | |
| 1437 41000014934 | SMITH,MICHAEL S | A | S | F | 13278 | Regional HR Director | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HR | N | Executive & Administration | | |
| 1438 41000015254 | VISSERING,LYNN | A | S | F | 13874 | Sales Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 1439 41000036494 | LEMMERT,TODD C | A | S | F | EC0366 | DVP, Field Facilities | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | D | Executive & Administration | | |
| 1440 41000062394 | STANGE,PATRICIA | A | S | F | SK6039 | Sr Manager, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1441 41000064314 | EVANS,RONALD F | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1442 41000071514 | SCHILLING,MELISSA A | A | S | F | SK1017 | Mgr, Sales Development | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 1443 41001677184 | ANDERSON,JUSTIN | A | S | F | HS0287 | Manager, Business Analysis | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations | | |
| 1444 41001970864 | BODO,MONIK | A | S | F | 11812 | Store Ops Procedure Developer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 1445 41002890034 | OMAIRY,CHRISTINA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 1446 41003960004 | RUTLEDGE,JEFFREY A | A | S | F | 11348 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HomeAppliances | N | Operations | | |
| 1447 41004337894 | PEZZATO III,DINO A | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1448 41004541324 | SIMPSON,MICHAEL | A | S | F | SR0221 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 1449 41004684034 | DEWITTE,LINDA L | A | S | F | SK1040 | Mgr, Pharmacy Operations | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations | | |
| 1450 41021008404 | JENKINS,CURTISTINE | A | E | F | SR7530 | Accounting Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1451 41021009274 | NETKOW,MICHAEL M | A | S | F | SK0541 | Mgr, Accounting Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1452 41021013404 | MC DERMOTT,FRANK P | A | S | F | HS4048 | Inventory/Asset Mgmt Analyst | SMC | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Supply Chain | | |
| 1453 41021013894 | BRABSON JR,JAMES | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1454 41021016874 | RIGALI,KAREN | A | S | F | SK0362 | Sr Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1455 41021017314 | KOLTON,YVONNE | A | S | F | SK0498 | Mgr, Merchandising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 1456 41021018124 | RUCKA,ROBERT G | A | S | F | SK0926 | Mgr, Trans. Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1457 41021023894 | GRABOWSKI,TERESA | A | E | F | SK0050 | Litigation Intake Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 1458 41021025494 | VOZNAK,MICHAEL A | A | E | F | SK0499 | Merchandise Expeditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 1459 41021025594 | MORRIE,MICHAEL V | A | S | F | EC0531 | DVP, CFO - Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | D | Executive & Administration | | |
| 1460 41021027704 | HOWVER,JOSEPH M | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 1461 41021027904 | Delos Reyes,DOLORES C | A | E | F | SK0591 | Merchant Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 1462 41021028134 | ELLERBY,MICHAEL R | A | S | F | SK3102 | Dir, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1463 41021028524 | ONEILL,TERRANCE G | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1464 41021029884 | COOMBS,LAWRENCE D | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1465 41021030434 | SIMIKOSKI,CHARMAINE M | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 1466 41021032514 | MEGGS,WINFIELD R | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 1467 41021033984 | HERCOG,JUNE | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1468 41021036364 | WAGNER,JEFFREY C | A | S | F | 8674 | Systems Analyst II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1469 41021038234 | SARICH,JULIE E | A | S | F | SK6155 | Sr Dir, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1470 41021040904 | EARL,KATHLEEN D | P | S | F | CN2346 | Mgr, Call Center Applications | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 1471 41021043044 | DIGGS,SHELIA D | A | S | F | FL1030 | Coordinator, Licensed Bus Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1472 41021050144 | PIRC,CHERYL | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1473 41021055644 | MARSDEN,PETER G | A | S | F | SK0196 | Mgr, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1474 41021059254 | HOFER,KEVIN | A | S | F | SK6156 | Sr Dir, Inventory Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1475 41021059284 | ZOUBEK,NANCY A | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1476 41021064664 | VASKOVSKY,GINA M | A | S | F | SK6151 | Sr Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1477 41021068114 | BERNARDIN,EDNA M | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1478 41021072144 | MICHALSKI,MARY E | A | S | F | EC0849 | Officer, Customer Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | O | Executive & Administration | | |
| 1479 41021074554 | NEUKOM,JEFF R | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1480 41021077224 | FRANKOWSKI,EDWIN W | A | S | F | SK0792 | Director, Contract Management | SMC | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Loc | Location | Loc City | Loc Desc | BU | Org | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41021078634 | LACOSSE,SCOTT N | A | S | F | SK6160 | Sr Dir, Information Engines | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 41021083994 | ORLOV,YANA | A | S | F | OL0018 | Technical Program Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41021086374 | MASOOD,ASIF A | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41021086684 | LORUSSO,FILOMENA | A | H | F | HS0094 | Recreation Specialist (SC) | SMC | 08819 | | Home Service Svc Contracts | IL | HomeServices | N | Operations |
| 41021089984 | TREWARTHA,JAMIE B | A | S | F | SK0717 | Sr Dir, Store Processes | FLS | 58490 | | SearsRetail | IL | SearsRetail | N | Operations |
| 41021111714 | ORLOV,SOFIA | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41021115424 | ANDERSON,LISA B | A | S | F | SK3102 | Dir, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations |
| 41021116284 | HARA,CHERYL | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41021132434 | RAMESBOTTOM,JONATHAN M | A | S | F | SK3324 | Manager, Development (Auto) | STG | 58490 | | Sears Roebuck & Co. | IL | Auto | N | Operations |
| 41021175774 | EIRICH,LORI L | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 41021184524 | CARLSON,MARIANNE | A | S | F | SK5656 | Designer, Interior/Exterior | FLS | 58490 | | Sears Roebuck & Co. | IL | IMX | N | Operations |
| 41021214234 | OSTUNI,ANDREA R | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41021223354 | BOYER,ANTHONY M | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41021236584 | HUTCHINSON,CHRISTINE | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 41021252774 | STRZALKOWSKI,GREG R | A | S | F | SK1007 | Sr Mgr, Facilities | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 41021259494 | HONIG,GEORGE H | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41021259824 | MITZNER,GARY L | A | S | F | EC0623 | DVP, Service Contracts | SPC | 58490 | | Sears Roebuck & Co. | IL | HomeServices | D | Executive & Administration |
| 41021259954 | HANDIAJA,JOHANNES | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41021277004 | BROTCKE,ANGELA M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41021290784 | BECKER,RUSSELL D | A | S | F | OL0133 | System Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41021296294 | RAGO,JANET M | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41021321564 | MILLS,MARIE E | A | E | F | SK0591 | Merchant Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 41021343984 | STRUCK,PHYLLIS A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41021346804 | IBARRIENTOS,RAUL | A | H | F | LG0406 | General Warehouse | SLS | 45382 | | SLS Hoffman JRC | IL | Supply Chain | N | Operations |
| 41021374454 | LANGE,MARK W | A | S | F | SK3016 | Sr Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations |
| 41021383174 | PULT,ROBERT W | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41021383684 | CARPENTIER-ALTING,CATHERINE H | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41021389634 | KRAWCZYK,ROBERT F | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41021438344 | BERGLIND,ERIC J | A | S | F | SK6183 | Sr Dir, Client Engagement SYW | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 41021501144 | MERCHUT,KIM A | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41021517684 | RODRIGO,MAY B | A | S | F | SK5563 | Dir, Sears Gift Card Portfolio | VGC | 58490 | | Sears Roebuck & Co. | IL | FinancialSvcs | N | Operations |
| 41021558834 | KUKEC,JOSEPH V | A | S | F | HS1841 | Dir, In Home National Ops | HPS | 58490 | | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 41021559004 | FARKAS,DREW E | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 41021613534 | AVILA,LAKESHA LATRESE | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 41021706174 | LINDSAY,JASON | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41021746284 | RADERS,AMY M | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41021793624 | MILLER,EARNESTINE | A | E | F | HS0036 | PA Pricing Specialist | HSV | 58490 | | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 41021827134 | STOECKL,LISA | A | S | F | SR58F4 | Project Mgr, Hospitality Servi | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 41021847134 | BULAK,MICHAEL R | A | S | F | SK5602 | Manager, Creative | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 41021894594 | MARIN,SAYDA N | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 41021899584 | EVANS,APRIL | A | S | F | SK6026 | Engineer, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations |
| 41021919334 | ABIRAMIKUMAR,SWAMINATHAN | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41022030924 | BUFFALOE,NATASHA | A | S | F | SK0446 | Business Support Trainer | HPS | 58490 | | Sears Roebuck & Co. | IL | HomeServices | N | Operations |
| 41022081634 | FELLNER,ERIC J | A | S | F | SK0308 | Dir, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41022120454 | EVERETT,NANCY | A | S | F | SR88F5 | Dir, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41022120754 | YANG,KANGMEI | A | S | F | 12853 | Dir, Learning/Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 41022209804 | RIXTER JR,CLARENCE | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41022236204 | ALEJO,JESSICA E | A | S | F | SK0580 | Manager, Integrated Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations |
| 41022243614 | BARLETT,JEANNE M | A | S | F | SK2331 | Sr Mgr, HR Policy & Fair Empl | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 41022245704 | TANG,KEVIN | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41022268914 | MOTL,DOREE M | A | S | F | SK5602 | Manager, Creative | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 41022321614 | VANATA,MICHAEL D | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41022391454 | ELSASSER,STEPHEN M | A | S | F | EC0227 | DVP, CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | D | Executive & Administration |
| 41022457814 | NICOSIA,ANTHONY S | A | S | F | SK0395 | Mgr, National Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41022537094 | ALEXANDER,ROBYN L | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Executive & Administration |
| 41022574274 | KUEMPEL,SHANNON | A | S | F | SK0370 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations |
| 41022596004 | KAISER,MARICA T | A | S | F | SR29F5 | Mgr, Claims | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration |
| 41022621654 | MARK,BECKY S | A | S | F | OL0014 | Sr Mgr, Project Management | SRO | 58490 | | Sears Roebuck & Co. | IL | Member Technology | N | IT |
| 41022626824 | OLSEN,MICHAEL B | A | S | F | SK0111 | Dir, Environmental Affairs | SRO | 58490 | | Sears Roebuck & Co. | IL | Legal | N | Executive & Administration |
| 41022638034 | KRAUSE,JOAN M | A | S | F | SR04X3 | Consultant, Benefits | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 41022683354 | KNODLE,JEFFREY C | A | S | F | SK6039 | Sr Manager, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41022696014 | OSTROWSKI,TIFFANY E | A | S | F | HS2037 | Analyst, Routing Capacity | HPS | 24468 | | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations |
| 41022774564 | HOLKLMEN,TERESA L | A | S | F | SK0516 | Mgr, Gift Card | VGC | 58490 | | Sears Roebuck & Co. | IL | FinancialSvcs | N | Operations |
| 41022814604 | MASURA,MARIA M | A | S | F | SK0370 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations |
| 41022823664 | JENOVAI,RANDAL A | A | S | F | SK5514 | Dir, Business Analytics 1 | HSV | 58490 | | Sears Roebuck & Co. | IL | HomeAppliances | N | Operations |
| 41022829514 | WEIS,WALTER W | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41022829524 | NAIR,SALINI S | A | S | F | OL0126 | Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 41022834374 | HUDACHKO,MARILYN K | A | S | F | SK0498 | Mgr, Merchandising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 41022837764 | KERN,FRANK J | A | S | F | OL0065 | Sr Mgr, Product Management | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations |
| 41022840224 | LOMBARDO,CHESTERINE S | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 41022850644 | MULLER,JERIANN M | A | S | F | SK3096 | IMA Help Desk Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41022863354 | Meyer,Angela C | A | S | F | SK1006 | HR Generalist | HPS | 49070 | | HO Field Support | IL | HomeServices | N | Operations |
| 41022883314 | BROKAMP,ANN H | A | S | F | SK0670 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41022872414 | MENDYK,KELLEY L | A | E | F | SK0889 | Print Room Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 41022872464 | MCCLEARN,MARISA L | A | S | F | EC0222 | DVP, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | D | Executive & Administration |
| 41022880964 | FULLER,SUSAN K | A | S | F | SR0243 | Mgr, Property Administration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 41022889064 | BOYETTE,NORMA J | A | S | F | SK0651 | Admin, Ops Support - Trans | SMC | 58490 | | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 41022948824 | DARLING,THU H | A | S | F | SR0221 | Program Manager | SMC | 27755 | | Hoffman Estates | IL | KmartRetail | N | Operations |
| 41023009534 | CAMPANA,AMANDA J | A | S | F | SK0605 | Product Manager, Brand | SIP | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KCD | N | Operations |
| 41023015834 | RAFEEQ,MAHAD | A | S | F | SK6155 | Sr Dir, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 41023034284 | GLENN,SCOTT D | A | S | F | EC0901 | VP, Chief Security Officer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | O | Executive & Administration |
| 41023053704 | PRATHAP,SUGANYA | A | S | F | SK3016 | Sr Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | NewServices | N | Operations |
| 41023070224 | DITTMER,KATIE C | A | S | F | SK0302 | Dir, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41023103544 | MEYER,DIANE L | A | S | F | SK0308 | Dir, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 41023134094 | CRAMTON,ANN G | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1568 | 41023144424 MERENDINO,GINA M | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 1569 | 41023149074 CAMPBELL,REBECCA | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 1570 | 41023174774 WALKER,MAURICE | P | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1571 | 41023185284 KUBACKA,MARTA M | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | N | Operations | | |
| 1572 | 41023238344 GRAY,SUSAN M | A | S | F | SKS568 | Mgr, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 1573 | 41023271674 PECK,COLLEEN E | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1574 | 41023293094 INGRAM,LAUREL A | A | S | F | SK0465 | Mgr, Human Resources - II | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HR | N | Executive & Administration | | |
| 1575 | 41023310214 ONEILL,PATRICK J | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 1576 | 41023364204 PLANT,WILLIAM E | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1577 | 41023374174 VACCARO,MICHELLE A | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 1578 | 41023400594 RAJPUT,SHEELA D | A | S | F | SR0144 | Lead, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1579 | 41023421384 HUYNH,LISA | A | S | F | SK0595 | Analyst, Business Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1580 | 41023428604 GARG,SHSHANK | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1581 | 41023456104 PELLETIER,MARK A | A | S | F | OL0044 | Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1582 | 41023456114 KNECHT,JOHN E | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1583 | 41023471744 SANCHEZ,CHARLES C | A | S | F | OL0023 | Sr Mgr, Technical Program Mgmt | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 1584 | 41023473614 KARASEV,NIKOLAY K | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1585 | 41023474414 WEBER,LISA K | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1586 | 41023474814 DURAN,RYAN L | A | S | F | 13431 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1587 | 41023480004 HUHNER,DAVID J | A | S | F | SK2073 | Mgr, Shrink Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 1588 | 41023496864 KREUTZMANN,BARBARA H | A | S | F | SK0440 | Mgr, Area Human Resources | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 1589 | 41023500914 SUDIYANTI FARINELLA,LINA | A | S | F | OL0088 | Sr Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1590 | 41023513204 RYAN,MICHAEL P | A | S | F | OL0047 | Sr Data Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1591 | 41023560874 DROSOPOULOS,JENNIFER | A | S | F | 13411 | Dir, Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1592 | 41023611354 JOHNSON,GUY | A | S | F | SK6004 | Manager, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1593 | 41023639634 ZAGRAKALIS,AMY L | A | S | F | SK6226 | Senior Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 1594 | 41023641084 SCHUMACHER,LYNN A | A | S | F | SK0468 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1595 | 41023655324 LINTNER,KATHERINE A | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 1596 | 41023674474 STOUT,PAMELA L | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 1597 | 41023686774 ADEBAYO,ELIZABETH O | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1598 | 41023719114 PATRYN,VICTORIA J | A | S | F | SR52F3 | Accounting Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1599 | 41023724134 RYAN,TIMOTHY R | A | S | F | OL0103 | Principal Web Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1600 | 41023728334 NAGUIB,ASHRAF M | A | S | F | SK65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1601 | 41023733814 STEPHEN,PATRICK G | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1602 | 41023762524 HAYNES,MILTON L | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1603 | 41023767224 RICHARDSON,ROBERT W | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 1604 | 41023774824 JORDAN,ALESHA M | A | S | F | SK3074 | Sr User Experience Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | 10/3/2017 | Future Term (next week) |
| 1605 | 41023783304 KANSAL,MAMTA G | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1606 | 41023787354 GORE,THOMAS F | A | S | F | SK0456 | Sr Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1607 | 41023790134 BURGER,JOHN S | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1608 | 41023809304 LI,SOPHIE | A | S | F | SR62F6 | Real Estate Research Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1609 | 41023823814 HENNESSY,SHAVONNE M | A | S | F | SK5535 | Dir, Account Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1610 | 41023827004 ALMEIDA,HARRY D | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1611 | 41023842014 GREEN,SAMANTHA A | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1612 | 41023871194 MUVVA,OMSRIKRISHNA | A | S | F | OL0071 | Architect, Software Eng | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 1613 | 41023871214 HE,XIAOMEI | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1614 | 41023876184 DE LA CRUZ,EVELYN K | A | S | F | SK0419 | Sr Dir, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1615 | 41023881164 CHALLAPALLI,RAMANA R | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1616 | 41023893164 MANIKONDA,BHARGAV TEJA | A | S | F | SK3061 | Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 1617 | 41023894444 DVOSKIN,VLADIMIR | A | S | F | EC1065 | DVP, BU CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | D | Executive & Administration | | |
| 1618 | 41023898434 BEEKS-MCCLAMROCH,MARCI J | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1619 | 41023899504 XU,YING | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1620 | 41023900244 KULKARNI,LEENA | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1621 | 41023900494 MATHEW,LINCY E | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1622 | 41023900664 KOTA,SINDHOOJA R | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1623 | 41023903644 STANTON,JEFFREY M | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1624 | 41023907374 TEEGAVARAPU,MADHURI | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1625 | 41023919144 Perez,Oscar | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 1626 | 41023919804 Medina,Sulema | A | E | F | SK1208 | Telephone Console Operator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1627 | 41023921964 GOLDWATER,MICHAEL S | A | S | F | OL0005 | Director, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1628 | 41023923094 RODRIGUEZ,ILSE | A | S | F | SK0595 | Analyst, Business Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1629 | 41023923754 Baykan,Jennifer | A | S | F | OL0170 | Online Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartApparel | N | Operations | | |
| 1630 | 41023926914 Baurle,Al | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1631 | 41023927444 Juiris,Heidi | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1632 | 41023934634 Tzavara,Stavroula | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1633 | 41023946094 Ganta,Rakesh Chowdary | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1634 | 41023947134 Wood,Eric | A | S | F | HS9817 | Mgr, Digital Marketing | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 1635 | 41023952594 Dschida,Theresia M | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 1636 | 41023953404 Starks,Amy K | A | S | F | SK0639 | Mgr, Quality Assurance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1637 | 41023959044 Patel,Neil | A | S | F | SK0494 | Mgr, Business Finance | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Supply Chain | N | Operations | | |
| 1638 | 41023961204 Morales,Joaquin | A | E | F | SK1219 | Housestaff Agent | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1639 | 41023961704 Achary,Subhra | A | S | F | CN2760 | Sr Business Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1640 | 41023965104 Antony,Mary | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1641 | 41023969354 PALUBIN,COLLEEN | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1642 | 41023970154 BONNER,RODNEY J | A | S | F | SK3016 | Sr Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1643 | 41023977934 HOGAN,MARTINA E | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations | | |
| 1644 | 41023978394 DENTON,PEGGY | A | E | F | SK0383 | Pricing & Sign Execution Spec | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 1645 | 41023992134 SCHNACKEL,CHARLES | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1646 | 41023993554 GREENSPAN,ALISON | A | S | F | SK6079 | Manager, eLearning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1647 | 41023995624 CAVNAR,JAMES | A | E | F | EC1041 | Head of Talent Acquisition | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | D | Executive & Administration | | |
| 1648 | 41024026994 BRUMM,ANGELA | A | S | F | SK0481 | Sr Manager, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1649 | 41024027674 RAJAMANICKAM,VISWANATHAN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1650 | 41024031984 ADAMS,TREVOR | A | S | F | SK0738 | Online Merchandiser | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 1651 | 41024036284 RAMOS,LOUIS | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1652 | 41024045274 O'HALLORAN,TIMOTHY G | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1653 | 41024074444 Petrovich,Heidi | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 1654 | 41024054594 NAYINALA,KIRTI | A | S | F | SKS532 | Business Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1655 | 41024058144 JOSE,ANNA M | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1656 | 41024058154 DELROSARIO,DREW | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 1657 | 41024065754 OLINGER,AMY K | A | S | F | SK0719 | Sr Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1658 | 41024069254 SAHOO,TAPAN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1659 | 41024072924 KALA,SUCHINDRA | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 1660 | 41024075524 KHANDELWAL,ANKIT | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1661 | 41024081974 KURTZKE,MICHAEL | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1662 | 41024086984 TAYLOR,NICK | A | S | F | SK0579 | Sr Recruiter | STG | 58490 | | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 1663 | 41024091834 GILBERTSEN,SOPHIA I | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1664 | 41024092914 MCMENEMY,JAMES | A | S | F | OL0100 | Web Developer II | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 1665 | 41024095834 KALFAHS,PAUL J | A | S | F | SK5670 | Manager, Digital Asset | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1666 | 41024100064 SOPPYCH,THADDEUS J | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1667 | 41024111354 SPARKS,KATHRYN M | A | S | F | 11348 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations | | |
| 1668 | 41024116594 JAHNS,PETER | A | S | F | SK3004 | Mgr, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1669 | 41024118224 PETERSEN,TYLER | A | E | F | SK0091 | Lead, Sample Store | FLS | 09948 | | Sears Sample Room | IL | SearsRetail | N | Operations | | |
| 1670 | 41024118824 CHENG,ERIC | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1671 | 41024122894 CONNER,CRAIG | A | S | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1672 | 41024123334 NORTON,JOSHUA | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1673 | 41024126014 SERRANO,IAN | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 1674 | 41024127584 POHL,KRISTIN A | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1675 | 41024137504 KLIMCAK,DAVID | A | S | F | SK5604 | Manager, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1676 | 41024141144 VRTIS,CHRISTINE | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1677 | 41024149464 DORSEY,JESSE | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1678 | 41024155804 LUNARDINI,STACY | A | S | F | SK5642 | Quality Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1679 | 41024158634 KRONENFELD,SCOTT | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1680 | 41024189064 LANGMAACK,PATRICIA K | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 1681 | 41024196214 KELLNER,REBECCA D | A | S | F | SK0035 | Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 1682 | 41024197994 RAMON,CAROLYN M | A | S | F | SK5642 | Quality Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1683 | 41024203854 PIDUGU,MAHESH | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1684 | 41024207874 SANTA,PATRICIA J | A | E | F | SK0004 | Sr Administrative Assistant | SRO | 58490 | | Sears Roebuck & Co. | IL | Legal | N | Executive & Administration | | |
| 1685 | 41024214964 KRAWCZYK,MARTA | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 1686 | 41024214984 WALSH,ROBERT B | A | S | F | EC0960 | Chief Procurement Officer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | O | Executive & Administration | | |
| 1687 | 41024218684 SINGH,PRIYANKA | A | S | F | SK0599 | Mgr, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1688 | 41024224384 LANG,MICHAEL | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 1689 | 41024228264 FORNEY,KRISTIN J | A | S | F | EC0510 | VP, CFO - Grocery and Drug | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | O | Executive & Administration | | |
| 1690 | 41024233514 QUERUBIN,NINO REY | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 1691 | 41024244114 DEPOYSTER,JENNA | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1692 | 41024247594 ANGELOS,NICHOLAS S | A | S | F | SR1039 | Manager, Business Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations | | |
| 1693 | 41024248784 NIEDERKORN,RENEE | A | S | F | SK0170 | Business Communications Cons | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsRetail | N | Operations | | |
| 1694 | 41024250214 VOLODARSKY,JOSEPH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1695 | 41024255474 CARR-KEDZIORSKI,KENNETH | A | S | F | OL0145 | Architect, Security | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1696 | 41024262664 WALSH,JORDAN T | A | S | F | OL0086 | Associate Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1697 | 41024269004 JAKOWITSCH,LINDA A | A | S | F | SK3168 | Assistant Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartApparel | N | Operations | | |
| 1698 | 41024273174 AASE,SARA A | A | S | F | SK2010 | Sr Mgr, Brand Management | SIP | 58490 | | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 1699 | 41024276474 FITTS,LEQUITA N | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 1700 | 41024280644 MAKHMUDOV,ALISHER | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1701 | 41024282658 MATYUKHA,ANDRIY | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1702 | 41024287164 SMITH,AMIE L | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1703 | 41024305564 BICHKOFF,BRIAN | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 1704 | 41024305574 Klepper,Rosanna I | A | S | F | SK5641 | Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1705 | 41024315624 MANISCALCO,JENNIFER G | A | S | F | SK0675 | Dir, Product Engagement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1706 | 41024326724 CHACON,OLIVER | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mattress/Big Ticket | N | Operations | | |
| 1707 | 41024328834 WEBB,JODEE L | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1708 | 41024329284 WILCOX,HOLLY | A | S | F | SK3142 | Sr Mktg Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1709 | 41024330294 AHMAD,OMER | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1710 | 41024332044 BERNATZ,MATTHEW | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 1711 | 41024334474 ANDRE,JASON T | A | S | F | HS1715 | Product Mgr -Service Contracts | SRO | 58490 | | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 1712 | 41024335664 PALETI,MOHITH SUNDAR R. | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1713 | 41024337224 RAGHUWANSHI,VIVEK | A | S | F | SGT021 | Software Engineer II Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1714 | 41024337734 MERRILL,ANTOINETTE S | A | S | F | SK0780 | Mgr, Human Resources - I | SRO | 58490 | | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 1715 | 41024338614 TALEON,DARRYL | A | E | F | SK1219 | Housestaff Agent | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1716 | 41024342524 LUKOSE,JUSTIN | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1717 | 41024343064 MOHIUDDIN,TAQI | A | S | F | SK5525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1718 | 41024346744 SULLIVAN,MATTHEW J | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 1719 | 41024346784 DU,ZHAO | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1720 | 41024347074 PAULLIN,JOHN | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1721 | 41024352264 STAMMAN,JASON | A | S | F | OL0062 | Manager, Product | HSV | 54876 | HOFFMAN ESTATES | HS-DTC MGMT | IL | HomeServices | N | Operations | | |
| 1722 | 41024353714 REDA,BEVERLEY R | A | S | F | SK4022 | Sr Manager, I&TG | SRO | 58490 | | Sears Roebuck & Co. | IL | Member Technology | N | IT | | |
| 1723 | 41024362924 WINNER,YANINA | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 1724 | 41024364844 HUTKA,JEFFREY | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1725 | 41024364874 FEELEY,PATRICIA | A | S | F | SK0585 | Mgr, Environmental Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 1726 | 41024365824 OZER,DARCY | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 1727 | 41024371114 PATEL,DARSHANA | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1728 | 41024374454 SINGER,MICHAEL | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1729 | 41024374804 JAIPURIAR,ANURAG | A | S | F | SK3104 | Senior Leadership Progrm Assoc | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1730 | 41024377204 MCGRATH,KYLE | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 1731 | 41024378374 PARKINSON,DEVAN N | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 1732 | 41024378574 CAI,DI | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1733 | 41024381694 GONG,RUIXUE | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1734 | 41024383094 JONES,BRITTANY S | A | S | F | OL0028 | User Researcher | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1735 | 41024383854 PANDEY,GOURAV | A | S | F | SGT022 | Software Engineer III Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1736 | 41024383894 MORAN,SAMANTHA V | A | S | F | SK3168 | Assistant Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HomeFashion/HHG | N | Operations | | |
| 1737 | 41024390594 Linnane,William | A | S | F | EC1050 | President, Food and Grocery | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | O | Executive & Administration | | |
| 1738 | 41024393384 MODGILL,YUGANK | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 1739 | 41024395704 BAKER,GEOFFREY | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 1740 | 41024396334 PARIKH,SHASWAT M | A | S | F | SGT020 | Software Engineer I Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1741 | 41024396354 HASSELBERGER,LYNN A | A | S | F | SK6226 | Senior Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1742 | 41024400064 | ESPINA,CLYDE | A | S | F | SKS530 | Traffic Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1743 | 41024400064 | GARCIA,ANAIZ | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 1744 | 41024407638 | KHANDUJA,SAGAR | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1745 | 41024404284 | BENITEZ,CHRISTIAN L | A | E | F | OL0189 | Specialist, Merchant Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 1746 | 41024405884 | TOMOLE,CRINA L | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1747 | 41024409304 | SAGO,DEANNA | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 1748 | 41024411064 | BAO,MEIXI | A | S | F | SK5513 | Analyst, Business Analytics | HIS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 1749 | 41024418254 | ENGLER,KRISTA | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 1750 | 41024422682 | MEHTA,MAULIN | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1751 | 41024429744 | PHILIP,SHEBIN | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1752 | 41024431944 | THANGAVEL,KISHORE | A | S | F | OL0122 | Software Dev Eng Test I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1753 | 41024433374 | CALLAHAN,GINA | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 1754 | 41024436404 | WILMES,DANIELLE | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1755 | 41024436414 | DOSTALEK,JORDANA J | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 1756 | 41024436914 | MELVILLE,JANENE | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 1757 | 41024437894 | GUO,SIYUAN | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1758 | 41024438844 | REUSCH,TABITHA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 1759 | 41024439004 | HILL,NAUTIA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 1760 | 41024439474 | TENNELL,BRAD A | A | S | F | CN2413 | Team Manager, Cust Relations | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 1761 | 41024439644 | BENNETT,MEGAN | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 1762 | 41024440264 | SAMYNATHAN,RAJIV GANDHI | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1763 | 41024442324 | CARRANZA,BIANCA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 1764 | 41024443304 | XIAO,JIANWEI | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1765 | 41024443394 | JOG,SHWETHA | A | S | F | SGT020 | Software Engineer I Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1766 | 41024445004 | CHALTIN,MARYELIZABETH | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 1767 | 41024447744 | CHANDAR,HARSHA | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1768 | 41024448114 | PATEL,RIKHA | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 1769 | 41024452604 | KEDZIERSKI,HEATHER | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 1770 | 41024465874 | NASH,DENISE M | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1771 | 41024466414 | CAMBEL,NICASIO M | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1772 | 41024467834 | SINGARAYAR,JEYAPRAKASH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1773 | 41024468084 | HATZ,NATHAN | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1774 | 41024477744 | MEHTA,NEEMA S | A | H | F | HS9583 | Sr Claims Process/Rcvry Clerk | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations | | |
| 1775 | 41024483104 | GREENE,PETER | A | S | F | SK0382 | Sr Dir, Sales & Business Dev | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1776 | 41024484634 | CHANDRASEKARAN,SAI NIVEDITA | A | S | F | SK0387 | Data Scientist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 1777 | 41024485874 | CALIFF,ASHLEY N | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 1778 | 41024488484 | ZASADA,ALICIA J | A | E | F | SK0050 | Litigation Intake Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 1779 | 41024489814 | QUIGLEY,JESSICA R | A | E | F | SK1008 | Specialist, Investigations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 1780 | 51000022045 | RAGLIN,RICHARD G | A | S | F | 8213 | Director, Store Operations I | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 1781 | 51000023265 | CONWAY,MARK P | A | S | F | 13739 | Dir, Construction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 1782 | 51000031095 | FISHER,BRAD L | A | S | F | SK5529 | Dir, Logistics Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1783 | 51000031145 | MCCLAIN,DOUGLAS R | A | S | F | 11509 | Dir, Logistics Flowpath | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Supply Chain | N | Operations | | |
| 1784 | 51000032295 | TAIT,CLAIRE L | A | S | F | SK1153 | Sr Director, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1785 | 51000033055 | KRASZEWSKI,FRANK M | A | S | F | EC0766 | VP/GMM, Seasonal - SHC | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | O | Executive & Administration | | |
| 1786 | 51000033785 | HAND,BEVERLY A | A | S | F | SK0922 | Mgr, Inv Mgmt Sys Migration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1787 | 51000033955 | NEELY,DEBORAH S | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1788 | 51000034025 | JOHNSON,JOSEPH G | A | S | F | SK5529 | Dir, Logistics Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1789 | 51000035285 | MADDUX,JEFFREY S | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1790 | 51000038685 | SKONECZKA,ALICE E | A | E | F | SK0591 | Merchant Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 1791 | 51001661325 | CASOGLOS,JOSEPH | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1792 | 51001849915 | MCCLURE,DEMETRIUS | A | S | F | SK2083 | Dir, APP Pharmacy | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 1793 | 51003522355 | ALLEN,TRACY A | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 1794 | 51004343485 | FRATAMICO,MICHAEL J | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1795 | 51004536755 | YAM,DAVID T | A | S | F | SK6203 | Business Intelligence Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations | | |
| 1796 | 51004731455 | BRANDONISIO,GABRIELE | A | S | F | OL0171 | Sr Online Merchant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 1797 | 51021011105 | Johnson,Karen M | A | S | F | SK0498 | Mgr, Merchandising | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HomeFashion/HHG | N | Operations | | |
| 1798 | 51021014005 | STERN,RUTH A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1799 | 51021018365 | PASPIRGELIS,CHERYL A | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 1800 | 51021022055 | KARL,KRISTINA A | A | E | F | BD0092 | Coordinator, Accounts Payable | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1801 | 51021028035 | PIENIAZEK,LINDA | A | S | F | SK0926 | Mgr, Trans. Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1802 | 51021028845 | WILLIAMS,MARY | A | S | F | SR52F3 | Accounting Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1803 | 51021031635 | ZANE,BARBARA A | A | S | F | HS1222 | HR Project/Process Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1804 | 51021031915 | MOY,JERRY | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 1805 | 51021032115 | JONES,DAVID R | A | S | F | SK5671 | Sr Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1806 | 51021032545 | MCCORMICK,MARIA A | A | S | F | SK5530 | Traffic Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1807 | 51021033185 | VESELY,KIM M | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1808 | 51021036015 | CLIFFORD,SANDRA A | A | S | F | SK0212 | Mgr, Facility Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 1809 | 51021039115 | FERNANDES,ANTHONY J | A | S | F | SK3016 | Sr Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1810 | 51021039405 | LEE,BRIDGET A | A | S | F | SK5591 | Mgr, Building Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1811 | 51021044555 | MENDIOLA,VICTORIA I | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1812 | 51021045165 | FITZPATRICK,JOHN T | A | S | F | SK0230 | Sr Project Mgr, Merchandising | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 1813 | 51021045305 | BAUER,WILLIAM W | A | S | F | SK0616 | Mgr, Operations Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1814 | 51021045645 | MILLER,THOMAS A | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1815 | 51021048675 | PLAMOWSKI,RICHARD E | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1816 | 51021050015 | O'MEARA,MARY J | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 1817 | 51021053775 | HARGRAVE,MICHAEL K | A | S | F | SK0182 | Sr Dir, Merchandising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 1818 | 51021054255 | MEANS,KATRINA A | A | S | F | HS0016 | Dir, Service Contracts | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 1819 | 51021055585 | LAWSON,WENDY | A | S | F | SK6211 | Supv, Logistics & Ops - Intl | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1820 | 51021055635 | MILLER,MARY C | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 1821 | 51021056145 | BURKE,VEDA C | A | S | F | SK0721 | Dir, VI and Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1822 | 51021057265 | CASEY,JAMES R | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 1823 | 51021057965 | KALWASINSKI,DONNA E | A | S | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 1824 | 51021058335 | SWIHART,DOUGLAS W | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1825 | 51021060565 | FELSON,PAUL | A | H | F | LG0712 | Administrative Assistant | SLS | 45382 | HOFFMAN ESTATES | SLS Hoffman JRC | IL | Supply Chain | N | Operations | | |
| 1826 | 51021062275 | LONG,JOHN V | A | S | F | SK0744 | Mgr, Operations-E-commerce, CD | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 1827 | 51021067955 | STRAND,DONALD T | A | S | F | EC0737 | VP, Human Resources | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | O | Executive & Administration | | |
| 1828 | 51021067955 | DAVIDSON,KEN A | A | S | F | HS4069 | Mgr, Channel Operations | HPS | 08373 | HOFFMAN ESTATES | Sears A&E Factory Services | IL | HomeServices | N | Operations | | |

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1829 | 51021073505 | BATKA,ROBIN R | A | S | F | SK0448 | Mgr, Regional Human Resources | SRO | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1830 | 51021074595 | MOSKOW,KAREN E | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1831 | 51021089955 | MAJKA,CHERI A | A | S | F | SK0915 | Dir, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1832 | 51021097425 | TALBERT,LEONARD | A | S | F | SK0321 | Mgr, Compliance & Franch Ops | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations | | |
| 1833 | 51021099555 | KLEIST,MICHAEL J | A | S | F | SK0302 | Dir, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1834 | 51021102305 | BIEDRON,ZHEINA | A | S | F | SK0498 | Mgr, Merchandising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 1835 | 51021102795 | CLARKE,DOUGLAS J | A | S | F | SK0367 | Dir, Admin Process & Nat Accts | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 1836 | 51021109635 | SMITH,JAMES E | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 1837 | 51021110635 | DESALVO,THOMAS E | A | S | F | EC0500 | DVP, Product Development | SIP | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KCD | D | Executive & Administration | | |
| 1838 | 51021128055 | GUAJARDO,CHELIE A | A | S | F | SK0649 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Supply Chain | N | Operations | | |
| 1839 | 51021132075 | CLARK,DAVID J | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 1840 | 51021136995 | BEHRENS,ROBERT A | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 1841 | 51021138755 | EMERY,CHARLES M | A | S | F | SK0934 | Dir, APP Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 1842 | 51021169145 | DESAI,SUKESH M | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1843 | 51021171215 | SAUER,ROLAND R | A | S | F | SK3020 | Architect, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1844 | 51021194425 | KLOPP,GLENN M | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1845 | 51021194665 | LONDON,NANCY S | A | S | F | SK1017 | Mgr, Sales Development | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 1846 | 51021212525 | Bonafede,Sherri L | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 1847 | 51021221825 | FRUMKER,LEONID | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1848 | 51021261545 | CARLSON,BRIAN A | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1849 | 51021261645 | ANDERSON,PETER J | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1850 | 51021266775 | SOPHA,SISANOUK | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1851 | 51021308625 | MENDOZA,JENNIFER L | A | S | F | SR0082 | Mgr, Bus Proc/Oper Integration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1852 | 51021370765 | ROESSLEIN,TINA M | A | S | F | SR88F5 | Dir, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1853 | 51021407455 | LUNDINE,TINA L | A | E | F | SK0005 | Administrative Assistant | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 1854 | 51021408195 | HURON,MOLLIE M | L | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1855 | 51021415245 | KNIOLA,STEVEN M | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1856 | 51021430775 | COOPER,ROBBIN R | A | S | F | SK0142 | Mgr, Store Process II | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 1857 | 51021507985 | HAYES,SHERYL M | A | S | F | OL0015 | Dir, Project Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1858 | 51021653985 | BOLANOS,MARIVELLE | A | S | F | 13834 | Director, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 1859 | 51021676925 | DOMBROWSKI,KENNETH J | A | S | F | SK0341 | Sr Dir, Product Development | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 1860 | 51021692475 | RAMIREZ,SANDRA | A | H | F | LG0406 | General Warehouse | SLS | 45382 | HOFFMAN ESTATES | SLS Hoffman JRC | IL | Supply Chain | N | Operations | | |
| 1861 | 51021705765 | KOSCIEWICZ,KEVIN D | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1862 | 51021715065 | THEESFELD,LAURA J | A | S | F | SK0649 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1863 | 51021727955 | LOPEZ,OMAR JOHN D | A | S | F | LG7008 | Sr Analyst, Logistics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1864 | 51021734675 | SCIABARAS,DAWN R | A | S | F | SK3172 | Coord, Govt Affairs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 1865 | 51021771105 | CURTIS,MICHAEL G | A | S | F | SK1044 | Auto Services Division Leader | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 1866 | 51021781405 | ALLEN,Kathleen F | A | S | F | SK5602 | Manager, Creative | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1867 | 51021789535 | NIER,ETHEL BETH D | A | S | F | SR1036 | Claims Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Operations | | |
| 1868 | 51021799095 | THEURER,SHARON LEE | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1869 | 51021829665 | ATKINSON,DENNIS R | A | S | F | FL03R3 | District Facilities Manager | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 1870 | 51021879305 | LOCH,LYNN | A | S | F | SK0010 | Mgr, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 1871 | 51021879455 | ARQUILLA,JAMES A | A | S | F | SK0395 | Mgr, National Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1872 | 51022034575 | JOHNSON,KIMBERLY M | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1873 | 51022049045 | MILLER,LORI K | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 1874 | 51022063935 | MCGRAIL,ELIZABETH E | A | S | F | SR15X3 | Fair Employment Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1875 | 51022097905 | GEE,ERIC D | A | S | F | SK0432 | Dir, Internal Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1876 | 51022167295 | JONES,CHARLES S | A | S | F | SR70F4 | Manager, Conference/Food Svcs. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1877 | 51022174025 | LARSEN,CAROL B | A | S | F | SR19L4 | Mgr, Facility Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1878 | 51022207315 | SCHULS,BARBARA J | A | E | F | SR75L3 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 1879 | 51022225645 | MCLAIN,CAROLYN | A | S | F | SK0312 | Mgr, Risk Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1880 | 51022269405 | OLSON,MARTIN E | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 1881 | 51022324125 | TOMCZYK,STACY L | A | S | F | SK3124 | Division Merchandise Mgr. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 1882 | 51022378905 | KOWALSKI,MONIKA J | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1883 | 51022382805 | CARPENTER,DWAYNE C | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1884 | 51022559835 | LEKKAS,ANGELA | A | S | F | SK1152 | Director, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 1885 | 51022564175 | AMIN,BHRUGEN C | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 1886 | 51022565375 | MONIS,RALPH | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1887 | 51022572295 | SMITH,ASHLEY K | A | H | F | HS0094 | Resolution Specialist (SC) | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 1888 | 51022588535 | HSU,DIANA J | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 1889 | 51022690425 | ROSE,ELIZABETH A | A | S | F | SK0795 | Sr Reg WC Claim Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1890 | 51022696085 | ZACHRISEN,ESPEN | A | S | F | EC1054 | DVP, SYW Reward Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | D | Executive & Administration | | |
| 1891 | 51022703415 | TALEON,DELIA | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1892 | 51022706715 | RATNAKAR,ANJALI A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1893 | 51022755815 | MIRPURI,NIKITA H | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 1894 | 51022821055 | MORGAN,JEFF E | A | S | F | EC0100 | VP/GM, In-Home Field Services | HPS | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | O | Executive & Administration | | |
| 1895 | 51022835895 | GOOD,MARK D | A | S | F | LG48G3 | Mgr, Industrial Design | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 1896 | 51022838285 | SARRAULT,LORI A | A | S | F | SR0221 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1897 | 51022840885 | REEHAL,GURMEET K | A | S | F | SK0737 | Online Merchandising Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 1898 | 51022842925 | MEYER,LYNNETTE J | A | S | F | SR62F4 | Lease Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1899 | 51022845985 | PONIATOWSKI,DONNA E | A | S | F | SK0580 | Manager, Integrated Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1900 | 51022864305 | KLETECKA,JENNIFER | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1901 | 51022892445 | BEJMA,ANN K | A | S | F | SK0450 | Sr. Mgr, HR Reporting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1902 | 51022930805 | LAZZARA,TOM | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 1903 | 51022932445 | WEST,RICHARD J | A | S | F | EC0670 | DVP, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | D | Executive & Administration | | |
| 1904 | 51023019605 | NIPPANI,ARAVINDA | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1905 | 51023051795 | CYRUS,CAPTORIA L | A | S | F | SK0822 | Project Manager, Facilities | FLS | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 1906 | 51023084835 | VONCH,KATHY J | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1907 | 51023114535 | AGARWAL,DILEK | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1908 | 51023121365 | ALLEYNE PERRY,CAROLYN L | A | S | F | SK0196 | Mgr, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 1909 | 51023229285 | MORSE,JESSICA | A | S | F | 8929 | Operations Manager | SRO | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 1910 | 51023241545 | SHAW,Alan Frederick | A | S | F | EC0555 | VP, Leasing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | O | Executive & Administration | | |
| 1911 | 51023268595 | GOTTESMAN,STUART A | A | S | F | HS0015 | Dir, Analysis and Support | HSV | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 1912 | 51023271595 | KANUMARLAPUDI,JYOTHI | A | S | F | SK3108 | Manager, HR Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1913 | 51023280485 | PUHALA,ZORAIDA | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1914 | 51023294485 | SONDAK-SIMAMPO,IMELDA C | A | S | F | OL0039 | Principal, User Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT | | |
| 1915 | 51023300245 | BENTON,KEVIN R | A | S | F | OL0053 | Manager, Database | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1916 | 51023310105 | KOWALIK,KRYSTYNA B | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1917 | 51023368115 | SCHROEDLE,DONNA M | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | RealEstate | IL | RealEstate | N | Operations | | |
| 1918 | 51023383375 | PRAKASH,AARON A | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT | | |
| 1919 | 51023397605 | LUCZYNSKI,KYLE J | A | S | F | SK0961 | Sr Ind Engineer - Corporate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1920 | 51023397985 | MCLAUGHLIN,DAVID M | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1921 | 51023400945 | MAMGAIN,PRERNA | A | S | F | SK6116 | Sr Dir, Member Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1922 | 51023404425 | MEEKS,JONATHAN D | A | S | F | OL0072 | Principal Software Engineer | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 1923 | 51023419675 | SCHIAVONE,JANINA L | A | S | F | SK1027 | Category Manager - Auto | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 1924 | 51023421395 | MARTIN,MARK A | A | E | F | SK3105 | Sr Spec, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1925 | 51023448505 | KOZAR,JUSTIN | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 1926 | 51023456115 | WOLFE,SCOTT | A | S | F | SK0196 | Mgr, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1927 | 51023479145 | CROWLEY,JAMES A | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1928 | 51023502375 | KHAN,UMAIR H | A | S | F | SKLPEC | Dir, LP eCommerce/Pay Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 1929 | 51023513975 | BABCOCK,AIMEE | A | S | F | OL0044 | Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1930 | 51023542175 | BASSETT,BRETT | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 1931 | 51023563375 | BLAKELY,MARK A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1932 | 51023567395 | NG,YAO WEE | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT | | |
| 1933 | 51023589095 | ROZHON,JENNIFER L | L | S | F | SK1017 | Mgr, Sales Development | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | Unknown | Future Term (beyond next week) |
| 1934 | 51023589885 | KRITZBERG,BRIAN E | A | S | F | SK5612 | Dir, Channel Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 1935 | 51023643465 | MILLER,JAMIE P | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1936 | 51023658275 | JURCZYK,KATE L | A | S | F | SK1014 | Mgr, Sales Presentation | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 1937 | 51023731945 | STRUTZ,ALAN C | A | S | F | OL0171 | Sr Online Merchant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations | | |
| 1938 | 51023734155 | DEVINO,MARK G | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1939 | 51023744285 | OLSON,MARION K | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1940 | 51023752725 | WELLS,PARIS S | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1941 | 51023764755 | ALVARADO CARMONA,GUSTAVO | A | S | F | SK1858 | Mgr, Packaging Design KCD | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | InventoryMgmt | N | Operations | | |
| 1942 | 51023790135 | GUPTA,RAHUL | A | S | F | SGT022 | Software Engineer III Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1943 | 51023791095 | KONDETY,PARIMALA | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1944 | 51023792775 | PRIES,MARJORIE H | A | S | F | OL0018 | Technical Program Manager II | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | HomeAppliances | N | Operations | | |
| 1945 | 51023792785 | GARNOR,DANIEL A | A | S | F | SK2986 | Sr Dir, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1946 | 51023794095 | CUMMINGS,DAVID | A | S | F | OL0142 | Security Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1947 | 51023799445 | VRANICAR,KRYSTYNA | A | S | F | SK5655 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1948 | 51023804455 | ANGONE,ROBERT S | A | S | F | SK6201 | Sr Dir, Creative Design | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1949 | 51023810805 | DIAMOND,DENNIS T | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1950 | 51023812955 | SHENOY,DEEPAK K | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1951 | 51023828865 | SEDOR,ASHLEE ANNE | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1952 | 51023865405 | GOODRICH,VERONICA M | A | S | F | SK6146 | Sr Mgr, Member Loyalty Program | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1953 | 51023865425 | ZUSIS,LUBA | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1954 | 51023884525 | MEISSLER,BRENDA M | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 1955 | 51023903975 | PUKAS,BRADLEY D | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | RealEstate | IL | RealEstate | N | Operations | | |
| 1956 | 51023905235 | PIMENTEL,ABEL | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT | | |
| 1957 | 51023905305 | KACPROWICZ,MARK | A | S | F | OL0126 | Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1958 | 51023906205 | SMITH,WILLIE | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT | | |
| 1959 | 51023912815 | Stromberg,Amy K | A | S | F | SK0639 | Mgr, Quality Assurance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT | | |
| 1960 | 51023914465 | Washkowiak,Aaron M | A | S | F | SK0465 | Mgr, Human Resources - II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1961 | 51023919145 | Molenda Jr,Robert F | A | S | F | SK1201 | Manager, Facility Moves | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1962 | 51023919805 | Cupal,Wayne | A | E | F | SK1207 | Reprographics Equipmnt Operatr | SMC | 58491 | HOFFMAN ESTATES | RealEstate | IL | RealEstate | N | Operations | | |
| 1963 | 51023921935 | WEBSTER,VINCENT | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | RealEstate | IL | RealEstate | N | Operations | | |
| 1964 | 51023922535 | Amin,Kartik | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1965 | 51023923375 | Subramanyan,Vijay | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1966 | 51023923805 | Edwards,Gregory | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1967 | 51023924925 | Johnstone,Andrew | A | S | F | SK0986 | Deputy General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 1968 | 51023931245 | Singh,Abhay Kumar | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1969 | 51023934045 | Brubaker,Daniel A | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1970 | 51023936935 | Poe,Jonathon | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1971 | 51023936955 | Bourassa,Marie | A | E | F | OL0189 | Specialist, Merchant Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 1972 | 51023952145 | Idnani,Ajay | A | S | F | HS0033 | Mgr, Product Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1973 | 51023952165 | Ellis,Lee D | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1974 | 51023960465 | Cline,Chad t | A | S | F | OL0038 | Assoc Principal, User Exp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1975 | 51023961175 | Verastigue,Ana G | A | E | F | SK1208 | Telephone Console Operator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1976 | 51023961205 | Garcia,Nicholas D | A | E | F | SK1208 | Telephone Console Operator | SMC | 58491 | HOFFMAN ESTATES | RealEstate | IL | RealEstate | N | Operations | | |
| 1977 | 51023968445 | Lee,Chang H | A | S | F | LGS2G4 | Mgr, Group Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 1978 | 51023968475 | Nierman,Scott | A | S | F | SK0424 | Senior Real Estate Strategist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1979 | 51023968515 | WANG,OSBORNE | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1980 | 51023969005 | Butler,Jeremy | A | S | F | 11140 | Assistant Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations | | |
| 1981 | 51023969425 | KAMANI,MUHAMMAD FURQAN | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 1982 | 51023969815 | Selvitella,Nicole A | A | S | F | SK0168 | Dir, Communications | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Marketing | N | Operations | | |
| 1983 | 51023972835 | KRZAN,MARTA | A | S | F | HS2036 | Analyst, HS Operations | HIS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 1984 | 51023976165 | PAPROCKI,BROOKE | A | S | F | SK0008 | Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 1985 | 51023987465 | DURNETT,JARUS C | A | S | F | SK0413 | Sr Dir, Merchant Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 1986 | 51024007885 | FUDALA,THOMAS | A | H | F | CN2146 | Sales Care Advisor (MSO) | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | ShopYourWay | N | Operations | | |
| 1987 | 51024034935 | NOLAN,TODD | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1988 | 51024036855 | D'AGOSTINO,MARY | A | S | F | SK3142 | Sr Mktg Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1989 | 51024046055 | PALIWAL,POOJA | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1990 | 51024053625 | PORTWOOD,Eva C | A | S | F | SK0110 | Mgr, Safety | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 1991 | 51024056225 | MATHIS,BRIAN | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1992 | 51024065295 | KRYSH,DAN S | A | S | F | SK1876 | Dir, Training Delivery | SRO | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsRetail | N | Operations | | |
| 1993 | 51024076055 | BUDLER,COURTNEY | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1994 | 51024084385 | ROMERO,ALBERTO | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1995 | 51024093005 | BENSON,SARAH | A | S | F | OL0170 | Online Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 1996 | 51024093575 | Hu,Zifei | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT | | |
| 1997 | 51024098405 | POOJARY,SATHISH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1998 | 51024098965 | Shukla,Shaleigh | A | S | F | SK1006 | HR Generalist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1999 | 51024102115 | PATEL,KIRTAN | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 2000 | 51024104615 | WAGLE,NEELESH | A | S | F | SK3016 | Sr Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2001 | 51024110205 | LEIBER,KURT | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2002 | 51024116045 | LOONEY,AMANDA | A | S | F | SK0544 | Recruiting Mgr, Talent Acq | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5102411675 | PERGANDE,SHAUN | A | S | F | HS1258 | Dir, Parts Direct Sales & Ops | HSV | 54876 | HOFFMAN ESTATES | HS-OTC MGMT | IL | HomeServices | N | Operations |
| 5102421405 | MEUYOU,CHRISTELLE | L | S | F | SK0839 | Corporate Internal Auditor II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 5102421935 | SINGH,JUJAHAR | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 5102423895 | JACOB,REJI | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 5102434965 | SYLVEUS,STEEVEN | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT |
| 5102441135 | MATSEN,LISA | A | S | F | SK0342 | Dir, Global Channels | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 5102414145 | ALESI,GABRIEL N | A | H | F | HS9605 | Coordinator, Systems Support | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations |
| 5102414825 | ALSWEIS,SALAMEH | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 5102415905 | WITEK,ERIC | A | S | F | SK5548 | Web Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 5102417175 | MICKELSON,HANS | A | S | F | OL0030 | Assoc Prin User Researcher | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 5102417275 | LEDET,RACHEL | A | S | F | 13896 | Sr Director, Design | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 5102417937 | USTUPSKI,STEVEN | A | S | F | OL0088 | Sr Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 5102418250 | CAO,JING | A | S | F | 13869 | Mgr, Pricing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 5102418476 | SCARPIELLO,MICHAEL D | A | S | F | OL0040 | Mgr, User Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 5102419126 | SINGH,SATYENDRA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 5102419284 | PULICE,MARIA A | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 5102419989 | BUXI,ASHUTOSH | A | S | F | SGT022 | Software Engineer III Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 5102420226 | ALI,MUNAUWAR | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 5102420771 | REGATTE,SWETHA | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 5102420915 | SHAMSUDDIN,MOHAMMED S | A | S | F | SGT023 | Architect, Software Eng Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 5102420981 | WILT,MEGAN M | A | S | F | SK0097 | Specialist, LP Technology | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations |
| 5102421498 | IBE,SANDRA | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 5102421864 | MILES,SARAH C | A | S | F | SK0599 | Mgr, Supply Chain Operations | SMC | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations |
| 5102422050 | MILLER,NATALIE | A | S | F | SK0738 | Online Merchandiser | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 5102422505 | SHAH,ISHAN P | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 5102423892 | MITCHELL,JOHN M | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 5102424347 | TAM,ANDREW | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 5102424841 | DEOJA,KHUSH | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations |
| 5102424937 | MALONEY,AMANDA R | A | S | F | 13531 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 5102425652 | KHAN,WAQAS K | A | S | F | C53666 | Mgr, Business Systems | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeAppliances | N | Operations |
| 5102425936 | CEGLAREK,TIMOTHY G | A | S | F | SK6228 | Immigration & Wk Auth Advisor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 5102426126 | DEBALTZ,JUSTIN | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 5102428837 | BERNAT,KARRAH A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 5102429119 | FIELD,DOROTHY | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations |
| 5102429537 | SHAH,AMIT | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 5102430165 | MOK,JORDAN | A | S | F | SK5525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 5102431149 | POZGAY,DAVID S | A | S | F | HS1400 | Dir, Product Development | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 5102432504 | JORDAN,JOSEPH | A | S | F | EC1087 | VP, Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | O | Executive & Administration |
| 5102432754 | SCHERER,AMANDA M | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 5102432777 | FISHER,SHARON | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 5102432856 | BONNELUS,DEBRA | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 5102433088 | ELMASHNI,MANAR | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations |
| 5102433268 | LaBar,Cameron M | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations |
| 5102433919 | KLAAS,CYNTHIA | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 5102434371 | NARUKULLA,KRISHNAIAH | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 5102434398 | PARK,KYUHWA G | A | S | F | OL0012 | Sr Program Manager | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations |
| 5102434538 | ALTAMURA,JOHN | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 5102434844 | DEGRANDE,TAYLER | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations |
| 5102435369 | BENDEL,CARISA | A | S | F | HS1918 | Multimedia Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 5102436139 | BENITEZ,VIANEY | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 5102436353 | NITTALA,VENKATA SURYA RAMA BHARANI | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 5102436535 | MOSES,CHARLES E | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 5102436816 | FREYER,MATTHEW | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |
| 5102437238 | Staelens,Kurt C | A | S | F | EC1031 | President, Home and Footwear | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | O | Operations |
| 5102437480 | DERR,ASHLEY L | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations |
| 5102437523 | CHANDLER,PAULA A | A | S | F | OL0169 | Online Merchant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 5102437634 | BALIGA,ANJALI | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 5102438309 | KNISLEY,KEVIN | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations |
| 5102438560 | BAXI,PRIYANK | A | S | F | FL17Q3 | Specialist, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 5102438976 | ADEPU,SUSHMA M | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 5102439340 | LEAMON,ANDREW B | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations |
| 5102439885 | JABALAMELU,MANSOUR | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 5102440004 | WARD,AIKIA LISA | A | E | F | SK0593 | Shop Your Way Runner | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations |
| 5102440375 | MACHWE,PARUL | A | S | F | SK3064 | Business Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 5102440840 | COCHREN,KATREENA | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 5102440930 | HOLTZ,ELIZABETH | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations |
| 5102444131 | NORTHRUP,STEPHANIE | A | S | F | OL0043 | Assoc Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 5102441457 | LAUER,RACHEL | A | S | F | SK2901 | Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 5102441827 | ULTRERAS,JAVIER | A | S | F | SK0635 | Operations Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 5102442122 | KNUDSEN,PATRICK B | A | S | F | OL0159 | Manager, Social Media | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 5102442123 | OCHOA,JENNIFER | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations |
| 5102442422 | KORES,THOMAS | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 5102442705 | JEEVARAJA,JEYANTHKUMAR | A | S | F | SK3020 | Architect, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 5102443232 | DUSSA,SRUJAN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT |
| 5102443267 | VU,HUY T | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT |
| 5102443268 | FINCH,MONIKA | A | H | F | HS6508 | Parts Research Specialist | SMC | 54876 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations |
| 5102443391 | PRESSNALL,CHRISTOPHER S | A | S | F | OL0007 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT |
| 5102443457 | ARREDIA,JAMES | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 5102443521 | KOSINSKI,DANIEL | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations |
| 5102443621 | CHOWDHURY,Raina | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations |
| 5102443728 | ELANGOVAN,MANIKANDAN | A | S | F | SK3020 | Architect, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations |
| 5102443815 | ZHANG,QIWEI | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 5102443878 | TANG,HUI | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration |
| 5102443942 | SCISLOWSKI,KRYSTIN | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 5102444185 | WAKE,MICHELLE | A | H | F | CN2544 | Temporary Team Manager | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 5102444345 | LOVE,TOMISHA L | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations |
| 5102444536 | BERES,JOSEPH | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2090 | 51024448525 AINSWORTH,JULIE A | A | S | F | EC1077 | Chief People Officer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | O | Executive & Administration | | |
| 2091 | 51024450375 ZHAI,ZHI | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2092 | 51024450575 WILLIAMS,AUSTIN O | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2093 | 51024450885 WATKINS,DEBRA | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 2094 | 51024451765 NESBIT,CELICIA | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 2095 | 51024451265 KEMPER,SHADIA A | A | H | F | CN2145 | Sales Advisor (MSO) | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | ShopYourWay | N | Operations | | |
| 2096 | 51024452275 PALACIOS,ALICIA | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 2097 | 51024459245 Avalos,Lizette M | L | H | F | SK0990 | Cust Svc Assoc SYW Member Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | Unknown | Future Term (beyond next week) |
| 2098 | 51024461255 GANGRADE,SWATI | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 2099 | 51024464535 SECRETO,MICHELLE | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 2100 | 51024465615 WANG,PU | A | S | F | SK0362 | Sr International Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 2101 | 51024466135 MURRY,KADIJAH S | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 2102 | 51024468445 LIU,ZIMENG | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2103 | 51024468925 BLAND,CHRISTIAN P | A | H | F | CN2501 | Case Creation Representative | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 2104 | 51024469365 STEVENSON,DIAMOND | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 2105 | 51024472455 SHEN,JIAMING | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2106 | 51024474105 YU,ZHUOQUN | A | S | F | SKS413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2107 | 51024483175 MILLMAN,NICOLE | A | E | F | OL0189 | Specialist, Merchant Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2108 | 51024483375 CROWNE,KEN | A | S | F | HS5000 | Mgr, Inside Sales | CMS | 04671 | HOFFMAN ESTATES-CONTRACT SALES | Home Improvement | IL | HomeAppliances | N | HomeAppliances | | |
| 2109 | 51024483605 CHINNASAMY SHANMUGAM,VELU | A | S | F | SK0387 | Data Scientist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 2110 | 51024485205 MOORE,KECHIA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 2111 | 51024485675 MARROQUIN,JOANNA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 2112 | 51024492155 PATTANAIK,ASHUTOSH | A | S | F | SGT023 | Architect, Software Eng Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2113 | 51024492845 GAURAV,ROMIL | A | S | F | SGT021 | Software Engineer II Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2114 | 61000003326 HAMILTON,JAMES A | A | S | F | SK6154 | Sr Dir, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2115 | 61000015676 Wyatt,Charles | A | S | F | 13051 | Director, Kmart Retail Serv | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 2116 | 61000024346 GRABAU,AIMEE L | A | S | F | SK0405 | Format Leader, HR | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HR | N | Executive & Administration | | |
| 2117 | 61000032316 GARRETT,DEBRA A | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2118 | 61000033456 DEWEY,STEVEN H | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2119 | 61000034086 PRICE,DAVID C | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2120 | 61000035436 BREWER,KATHY M | A | S | F | SKS413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2121 | 61000035576 PHILLIPS,MICHAEL S | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2122 | 61000036376 PETERSON,PHILIP S | A | S | F | 13024 | Mgr, Store Operations-Analysis | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 2123 | 61000038436 WITRENS,DEREK M | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2124 | 61000051776 KILLMAN,MARK E | A | S | F | SK6033 | Program Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2125 | 61000052596 rasoel,AHMED | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HomeFashion/HHG | N | Operations | | |
| 2126 | 61000055586 JIN,WENHUA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2127 | 61000055826 EXEY,DAVID S | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2128 | 61000066696 LAMB,STEVEN B | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2129 | 61001780776 RODRIGUEZ,ROSA J | A | S | F | SK0715 | Sr Dir, Promotions | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2130 | 61001992136 LANSER,THOMAS W | A | S | F | 11052 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 2131 | 61002644026 TORRENCE,TREVOR W | A | S | F | SK6099 | Mgr, Counsel & Legal Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 2132 | 61003086416 TANKE,CARL | A | S | F | SK0234 | Project Specialist | FLS | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 2133 | 61003287156 Schomer,Gregory A | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2134 | 61003405786 STOPEN,KEITH E | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2135 | 61003889666 ANTONELLI,STEPHEN A | A | S | F | SK6246 | Selling Srvices Ldr, Hardlines | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 2136 | 61003901386 FLEMING,THOMAS A | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 2137 | 61004490136 NIELSEN,JUSTIN T | L | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 2138 | 61004712676 KOPALA,LUISA A | A | S | F | HS0008 | Mgr, Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | N | Operations | | |
| 2139 | 61004738816 MARRON,JULIE | A | S | F | 8213 | Director, Store Operations I | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 2140 | 61021008506 RODIA,SILVIO F | A | S | F | HS0311 | Sr Analyst, Inventory Planning | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 2141 | 61021012876 SHELTON,BRUCE E | L | S | F | HS4036 | Mgr, Project Portfolio | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 2142 | 61021014166 THOMPSON,JEFFREY L | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2143 | 61021015526 RIDLEY,SHARON A | P | S | F | SR23F4 | Mgr, Reporting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2144 | 61021017176 THOMAS,SHARON Y | A | S | F | SK3079 | Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2145 | 61021018626 DATTILO,ANTHONY F | A | S | F | EC0221 | DVP, Region Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | D | Executive & Administration | | |
| 2146 | 61021020256 BARTOSIEWICZ,JAMES F | A | S | F | LG74G4 | Data Analyst - Logistic Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 2147 | 61021024546 HOLGUIN,VICTORIA | A | E | F | SR7544 | Process Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 2148 | 61021030676 GAINES,SAMONA L | A | E | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 2149 | 61021031466 DIANA,SANDRA M | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2150 | 61021031576 JOHNSON,DEAN S | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2151 | 61021032086 JOHNSON,DIANA J | A | E | F | SR7513 | Executive Administrative Asst | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 2152 | 61021032546 ANTHONY,TINA M | A | S | F | HS1600 | Claims Consultant | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 2153 | 61021033956 AMIRSOLTANI,KAREN L | A | S | F | SR04X3 | Consultant, Benefits | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 2154 | 61021034006 HUNTER,BETTY J | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2155 | 61021034666 REYNOLDS,JAMES M | A | S | F | SK0730 | Sr Dir, Field Vis & Mer Implm | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 2156 | 61021035116 WAITE,BARBARA E | A | S | F | FL0027 | Mgr, Commission Administration | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 2157 | 61021035606 BEGLEY-JAFFE,EILEEN M | A | S | F | HS0288 | Sr Mgr, Channel Comm | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 2158 | 61021037146 GONZALEZ,YOLANDA | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 2159 | 61021038906 STEIF,CYNTHIA A | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2160 | 61021039046 MATUS,LAURA A | A | S | F | SK0969 | Mgr, Inv Plng Sys Admin & Anl | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 2161 | 61021042836 MURPHY,JOHN J | A | S | F | SK0184 | General Merchandise Mgr, Tools | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 2162 | 61021054866 WEGRZYN,PHILLIP J | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2163 | 61021057546 JEZEK,MARY A | A | S | F | SKS553 | Sr Analyst, I&TG | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 2164 | 61021064336 COON,MICHAEL L | A | S | F | HS1574 | Dir, Contact Exp & Optimiz-MSO | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 2165 | 61021066116 SINICKI,EUGENE W | A | S | F | SK0649 | Mgr, Transportation | SMC | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations | | |
| 2166 | 61021067466 CODE,DONALD J | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2167 | 61021068576 BRAZDA,STEVEN D | A | S | F | OL0010 | Project Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2168 | 61021074946 CHUNG,EUI | A | S | F | EC0462 | VP, Social Commerce | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | O | Executive & Administration | | |
| 2169 | 61021090846 RUSSELL,AMY ELIZABETH | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 2170 | 61021107986 STALL,TIMOTHY C | A | S | F | EC0897 | DVP, Supply Chain Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | D | Executive & Administration | | |
| 2171 | 61021127986 FRANCO,LEONOR | A | S | F | SK3108 | Manager, HR Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 2172 | 61021138116 PETSCHOW,SANDRA A | A | S | F | 12853 | Dir, Learning/Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2173 | 61021140486 KOSIK,CRAIG S | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 2174 | 61021223136 Lynch,Jennifer | A | S | F | SR9760 | Dept Lead Apparel Sample Proc | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 2175 | 61021231506 WUILLEUMIER,LESLIE | A | S | F | SK5593 | Product Manager, Brand | SIP | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KCD | N | Operations | | |
| 2176 | 61021235576 ALMOND-WALLACE,PRISCILLA D | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61021272166 | BROTNOW,MICHAEL J | A | S | F | SK0302 | Dir, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61021280266 | MIKERINA,ANNA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61021281156 | ANDERSON,TODD C | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61021281716 | BRUSKI,MARGUERITE A | A | S | F | SK0343 | Mgr, Integrated Cust Exp | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 61021299546 | GRASSO,DUNIA D | A | S | F | SK0358 | Tax Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61021307726 | SMITH,MICHAEL R | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61021336236 | COOPER,MARTHA | A | S | F | SR62F4 | Lease Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 61021338746 | CARBAJAL,ANTONIO R | A | S | F | SK0194 | Comm Channel Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 61021404446 | MAUTNER,KRISTI L | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 61021414826 | APPEL-ROSALES,STEPHANIE | A | E | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 61021547936 | SCHMAUS,JULEE M | A | S | F | SK0516 | Mgr, Gift Card | VGC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 61021556366 | ROAN,DAVID A | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 61021624436 | BERRY,BELINDA J | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 61021689336 | Steinys,Leo C | A | S | F | SK5610 | Dir, Product Mgmt - Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 61021692736 | NOVAK,LAURA A | A | S | F | SK0477 | Mgr, Admin Ops & Client Rltns | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 61021711426 | BLECHELE,STEPHEN M | A | S | F | SK0384 | Dir, Media | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 61021749786 | FLORES,NANCY A | A | S | F | SK0083 | Assistant Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 61021762426 | ELEAZAR,CHERYL A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61021777826 | BROKKE,SONIA | A | S | F | SK0569 | Sr Dir, Acctg Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61021777986 | GRANGER,ROBERT C | A | S | F | EC0233 | VP, Sales - Product Repair Svs | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | O | Executive & Administration | | |
| 61021838706 | BORTOLI,LORELLE B | A | E | F | SKLGHA | Legal Hold Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 61021879326 | MANGAN,SETH M | A | S | F | HS0015 | Dir, Analysis and Support | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 61021881636 | KALETA,DERRICK C | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61021926646 | GOURISETTY,SHYAM S | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61022033116 | LAJEUNE,NADINE | A | S | F | SK0535 | Format Leader, Retail APP | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 61022047356 | SCHMITT,MARK D | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61022086896 | CHIRELLO,NICHOLAS | A | S | F | SK5591 | Mgr, Building Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 61022200306 | OBRIEN,ROBERT | A | S | F | HS9613 | Dir, Fld Analytics & Supp CM&A | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 61022202436 | SANTANA,OSCAR | A | S | F | HS1273 | Inventory Planner | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 61022295566 | TRUONG,BRANDON | A | S | F | HS5419 | Sr Dir, Operations D2C Repair | SPC | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 61022295586 | BOBERG,JEFFREY S | A | S | F | SK0297 | Associate Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 61022326726 | MUNJAL,LEENA | A | S | F | EC0782 | SVP, Cust. Exp.&Intgrtd Retail | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | O | Executive & Administration | | |
| 61022353456 | PETERSDORF,RONALD H | A | S | F | SK0165 | Mgr, Store Selling Payroll | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 61022355496 | PADDOCK,TIMOTHY J | A | S | F | SK0183 | Division Merchandise Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 61022362156 | HIBBEN,KRYSTEL | A | S | F | SK0204 | Specialist, Digital Asset | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61022375146 | RENTAS,JEANNETTE A | A | S | F | SK6226 | Senior Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 61022380726 | ULMER,SHIRLEY A | A | S | F | SK0311 | Dir, Claims | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61022477016 | STEWART,MARK E | A | S | F | SK0978 | Mgr, Logistics Liquidation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 61022544268 | CONARD,ROBERTA B | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 61022566236 | STAUDENMAYER,MARIBELL | A | E | F | 11420 | Specialist, Pharm Stor Support | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations | | |
| 61022570916 | RIECKER,ROBERT A | A | S | F | EC1059 | CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | O | Executive & Administration | | |
| 61022614356 | BISHOP,PERRY M | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61022642396 | ANDERSON,ANDREA | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61022652936 | KEABLE,BARBARA A | A | S | F | SK5553 | Sr Analyst, I&TG | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations | | |
| 61022706136 | COSENTINO,IRIS L | A | S | F | SR0221 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 61022714876 | AFEEF,TARIQ | A | S | F | OL0096 | Director, Software Engineering | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 61022714896 | LOPEZ,JOY P | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61022718066 | FOREMAN,LATONYA V | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61022739016 | ROSE,CHARLES T | A | S | F | FL20P6 | Dir, Business Development-LB | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 61022792556 | MIKOS-BLOCK,HEATHER M | A | S | F | SK0212 | Mgr, Facility Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 61022814096 | CUERVO,ANDREA C | A | S | F | SK6032 | Category Mgr I, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61022818966 | LINGWAL,CYNTHIA M | A | E | F | SK0531 | Sr Solutions Ctr Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 61022838286 | DOLAN,EILEEN M | A | E | F | 7599 | Pricing Control Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61022860416 | FRANCIS,SUSAN M | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 61022861466 | NOVAK,GREGORY R | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61022865486 | ADKISSON,TIMOTHY R | A | S | F | HS1809 | Dir, Product Qual & Support | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 61022887696 | DUNLAP,VICKI M | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 61022911076 | SALVADOR,CAROL | A | S | F | SK5602 | Manager, Creative | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 61023009586 | BAEDKE,JASON C | A | S | F | 13531 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 61023012196 | HUNTER,JIM J | A | E | F | 11394 | Merchandise Expeditor | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 61023012886 | COUTRE,JAMES MICHAEL | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61023032106 | BHUSHAN,SIMONA | A | S | F | SK5647 | Specialist, Talent Acquisition | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 61023035786 | MULANDI,KATHYRENE | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61023083426 | KARUMURI,KALYAN K | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61023094076 | ESPINOSA,DANIEL E | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61023101436 | FOERSTER,LAWRENCE A | A | S | F | 13866 | Regional Operations Director | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 61023163546 | LAGRASSA,ANTHONY E | A | S | F | 8895 | Sr Technical Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 61023166396 | MCPHEE,DAVID M | A | S | F | 12055 | Analyst, Pharmacy | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations | | |
| 61023260236 | MACMILLAN,KATHARINE | A | S | F | 11378 | Project Manager, Store Ops | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 61023246336 | MASH,MICHAEL | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 61023281756 | FINNEY,LAURA L | A | S | F | SK0183 | Division Merchandise Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 61023302266 | FRYE,LARRY M | A | S | F | HS0033 | Mgr, Product Engineering | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 61023320486 | RAMSEY,BRYAN D | A | S | F | SK6155 | Sr Dir, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 61023323096 | HOFER,Renee | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61023334896 | WHITE,MATTHEW J | A | S | F | SK0729 | Sr Mgr, IM Allocation & Replen | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61023350926 | WOLF,KARL H | L | S | F | SK0144 | Mgr, Store Process I | FLS | 58490 | HOFFMAN ESTATES | SearsRetail | IL | Operations | | | Unknown | Future Term (beyond next week) |
| 61023380696 | THAKKAR,PIYANCEE D | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 61023402176 | SHARMA,AMAR | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61023413956 | PALOMBI,MARYELLEN | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61023439786 | BROOKSHIRE,SUSAN M | A | S | F | 11052 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 61023446388 | FARRELL,MICHELLE A | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61023446316 | CONDON,ALAN J | A | S | F | SK6176 | Dir, Digital Program Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61023447776 | EDMUNDS,LISA E | A | S | F | SK3051 | Mgr, Marketing Ops/Process Imp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61023450136 | ERICKSEN,NICHOLAS J | A | S | F | SK5533 | Director, Merchandise Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SYW Health | N | Operations | | |
| 61023457396 | DURCKEL,GREG D | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 61023469876 | MANTE,ELIZABETH G | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61023484626 | NEEF,ANNA M | A | H | F | HS2201 | Sr Administrative Assista | HPS | 54876 | HOFFMAN ESTATES | HS-OTC MGMT | IL | HomeServices | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61023490056 | O'DONNELL,STEVEN C | A | S | F | SK6183 | Sr Dir, Client Engagement SYW | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61023439626 | FELDMAN,LAWRENCE M | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61023495846 | BROWN,KAREN L | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 61023497226 | VANDERHEYDEN,ASHLEY C | A | S | F | SK0651 | Admin, Ops Support - Trans | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 61023500436 | ELLIOTT,TOM D | A | S | F | OL0039 | Principal, User Experience | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations | | |
| 61023505066 | TRICARICO,KYLE | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61023513716 | UDDIN,ATIF Z | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61023567926 | MESKE,CAROLYN D | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 61023607886 | WEIGEL,ELONNA M | A | S | F | SK6071 | Manager, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61023613736 | AULD,DAVID P | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61023629706 | BROUMAN,RICK S | A | S | F | HS9856 | National Parts Account Manager | HSV | 54876 | HOFFMAN ESTATES | HS-OTC MGMT | IL | HomeServices | N | Operations | | |
| 61023618196 | PATEL,MEENA K | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61023645316 | Gregory,HEATHER M | A | S | F | SK6052 | Sr Mgr, Field Talent Acq | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 61023719746 | FRY,KRISTY L | A | S | F | SK0780 | Mgr, Human Resources - I | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations | | |
| 61023729786 | QUAYAT,RICARDO O | A | S | F | SK0400 | Mgr, Credit Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 61023730236 | CHENG,JIANJIAN | A | S | F | SK0011 | Mgr, Bus & Database Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 61023730776 | CHIVHA,PUNEET | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61023763826 | Coggins,Carol M | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 61023781256 | SARVAREDDY,SRAVYA | A | S | F | SK3016 | Sr Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 61023796206 | DE LEON RUIZ,ANDREITA | A | E | F | SK0508 | Event Pricing Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 61023798906 | LAFKIOTES,MARIE L | A | S | F | SK1870 | Sr Dir, Strategy & CMOSr Dir, | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 61023813666 | PINNEY,STEVEN C | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61023818006 | EICHORN,JENNIFER C | A | S | F | SK2401 | Mgr, Visual Implementation | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 61023831556 | SOLANO HAY,REBECCA | A | S | F | SK4059 | Communication Cons, Translator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 61023862166 | CASTELLON,AGNIESZKA | A | S | F | SK5634 | Sr Web Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 61023862186 | NIAM,ERINN N | A | S | F | SK5635 | Web Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 61023865486 | NEWTON,DAVID J | A | S | F | HS4080 | Dir, Netwk Planning & Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 61023881146 | HAMILTON,MARCUS | A | S | F | SK3075 | Mgr, Information Architecture | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 61023884536 | TENORIO,AMY L | A | S | F | 11444 | Superv, Pharmacy | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations | | |
| 61023895376 | POLLAK,JASON A | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61023900366 | MALLI CHANDRASEKARAN,SARAVANAN | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61023903386 | LEE,KAREN N | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 61023905066 | GUNASEKARAN,DEVIPRIYA | A | S | F | OL0125 | Architect, Test | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61023908066 | PIRES,LISA | A | S | F | SK0297 | Associate Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 61023910636 | Faitsch,Timothy M | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61023919866 | Sanchez,Araceli | A | E | F | SK1207 | Reprographics Equipmnt Operatr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 61023921946 | Claude,Jonathen | A | S | F | 11140 | Assistant Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations | | |
| 61023925756 | Bradford,Derrick | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 61023931616 | Bart,Mary | A | S | F | OL0008 | Project Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61023934076 | SHARMA,RITU | A | S | F | SR06K4 | Dir, Online | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 61023937376 | Lalich,Nicole | L | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 61023945066 | Pekarek,Benjamin | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 61023948236 | Kadam,Vishpala | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 61023952166 | Glatz,Livia R | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 61023955256 | Wagner,Christopher | A | E | F | SK1216 | Audio Visual Tech | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 61023956836 | Chintamani,Smitha | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61023959016 | Kwiatek,Marta | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 61023960516 | Gutekanst,Jim | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61023961236 | IRFAN,GOHAR | A | S | F | HS0001 | Dir, Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61023962546 | Nunez,Abel | A | E | F | SK1216 | Audio Visual Tech | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 61023962566 | Gutierrez,Jessica | A | S | F | OL0061 | Analyst, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 61023964276 | Meyer,Laura | A | S | F | OL0175 | Sr Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61023965556 | Shukla,Ravi S | A | S | F | SGT032 | Mgr, Tech Program Mgmt RotIn | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61023966706 | Collins,Sandra | A | S | F | SK0035 | Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 61023972836 | SHAW,LAURENCE | A | S | F | OL0099 | Web Developer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 61023994256 | HIRONIMUS,CHRISTOPHER S | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 61023999406 | JOSE,DHANYA | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61024026506 | MUSIAL,JIMMY | A | S | F | SK0844 | Digtl Mktg Community Moderator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61024030886 | GOMEZ,ERIKA | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61024034896 | LURIE,MICHAEL | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 61024035916 | ESTRADA,DAVID | A | S | F | SK0520 | Designer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations | | |
| 61024045146 | HAYWARD,PAUL G | A | S | F | EC0856 | DVP, ChiefContentIntegrtnOffcr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | D | Executive & Administration | | |
| 61024048116 | SUBBA,SMRITEE | A | S | F | OL0012 | Sr Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61024049296 | GILLINGHAM,ERIC | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61024049316 | BLYAKHMAN,ALEXANDER V | A | S | F | SK6105 | Manager, Marketing Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 61024054546 | BHOSALE,GANESH | A | S | F | SGT022 | Software Engineer III RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61024066816 | KHAN,SOUVIK K | A | S | F | OL0069 | Software Engineer II | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 61024069266 | MOHINDRA,RAJEEV | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61024071886 | HEGDE,VINAYAK S | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61024077556 | Kilgore,Michael W | A | S | F | CD2568 | Mgr, Catalog Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61024078606 | SHELDON,KALEY T | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 61024092716 | AHNELL,NANCY | A | S | F | OL0044 | Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 61024082466 | GARG,AISHWARYA | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 61024088406 | CHEKE,RAHUL | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 61024093576 | PIERCE,SCOT J | A | S | F | 13411 | Dir, Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Executive & Administration | | |
| 61024095296 | KHATIK,MAHENDRA S | A | S | F | SGT021 | Software Engineer II RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61024090956 | MALDIA,JOSE JAYSON | A | S | F | SK0595 | Analyst, Business Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61024110736 | PERINKADA KATTU,WARDHA | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61024116586 | BASS,GEREMY C | A | S | F | SK0863 | Agile Coach | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 61024119796 | POKAY,YILI | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61024122936 | AHUJA,MOHNEETSINGH | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 61024122896 | HUMPHREY,TIONKA | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 61024123286 | VICARY,STEPHEN C | A | S | F | SK0839 | Corporate Internal Auditor II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61024123296 | MCKIBBEN,SHANNON | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61024132246 | GLAUB,PATRICIA M | A | S | F | SK0352 | Reg WC Claim Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 61024136476 | DIPZINSKI,ELISABETH A | A | S | F | OL0105 | Manager, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 61024137526 | BETTIS,JORDAN R | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2351 | 61024141146 KORBEL,KELLY | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 2352 | 61024143826 VARADAN,VIJAYALAKSHMI | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2353 | 61024144916 NADGER,PAVAN | A | S | F | SK6028 | Sr Architect, I&TG | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT | | |
| 2354 | 61024152556 TRAUBENBERG,SETH | A | S | F | HS0008 | Mgr, Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 2355 | 61024155116 TOMPKINS,MARK F | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2356 | 61024155906 KHAN,FARHAN | A | S | F | SK3007 | Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | IT | | |
| 2357 | 61024159536 SLAWEK,RITA M | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | Executive & Administration | | |
| 2358 | 61024163806 SALINAS,SAMANTHA L | A | S | F | 12798 | Mgr, Pharmacy Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 2359 | 61024201996 LYNCH,ANNE C | A | S | F | HS1125 | Mgr, Business Marketing - PRS | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 2360 | 61024210446 KURUP,NANDINI | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2361 | 61024214346 RAMASAMY,ELANGO | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2362 | 61024217756 PINGALI,GOUTAM T | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2363 | 61024219456 CHANDRASEKARAN,SUBBUKUMARARAJA | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2364 | 61024223226 CHAISSON,BRANDON M | A | E | F | SK0531 | Sr Solutions Ctr Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 2365 | 61024224696 PEI,BINGZHENG | A | S | F | 13869 | Mgr, Pricing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2366 | 61024224696 MIAZGA,BENJAMIN W | A | S | F | OL0170 | Online Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations | | |
| 2367 | 61024232356 MULLER,CHRISTOPHER J | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2368 | 61024233516 Munoz,Tiffany | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2369 | 61024235366 PRABHU DESSAI,KUSHALI ALIAS ALKESH E | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2370 | 61024237926 ZHANG,JIING | A | S | F | SR71F5 | Dir, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2371 | 61024247076 SCHNITTKER,JAMES | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2372 | 61024243036 KURIAN,ANNA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2373 | 61024244016 SONAR,MAHESH | A | S | F | OL0123 | Software Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2374 | 61024254656 REEHAL,PAR | L | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 2375 | 61024255086 TAYAL,RISHABH | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2376 | 61024261276 RAWANI,RAJESH KUMAR | A | S | F | SGT021 | Software Engineer II RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2377 | 61024278576 ANDERSON,GARY R | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2378 | 61024278596 HORITA,HEATHER L | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2379 | 61024278606 TRACY,KATHLEEN | A | S | F | OL0185 | Managing Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2380 | 61024285796 OLSON,JAMES | A | S | F | FL04Q4 | Sr Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2381 | 61024299766 HOELLER,WILLIAM | E | C | F | EC1013 | Head of Clearance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | O | Executive & Administration | | |
| 2382 | 61024308636 ST. ONGE,JASON | A | S | F | 13834 | Director, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 2383 | 61024313506 SHARMA,SUSHMITA | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 2384 | 61024326886 MUKHERJEE,SOMDEB | A | S | F | SGT002 | Sr Analyst, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2385 | 61024327346 PALKA,MATEUSZ | A | S | F | SR50F3 | Procurement Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2386 | 61024328856 HUNT,TAYLOR | A | S | F | FL17Q3 | Specialist, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2387 | 61024330516 STORTENBECKER,LISA M | A | S | F | SK0528 | Mgr, Discovery Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 2388 | 61024331736 GOODMAN,MATTHEW | A | S | F | SK0799 | Graphic Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2389 | 61024339156 SHRUNGARPAWAR,SNEHA | A | S | F | SGT021 | Software Engineer II RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2390 | 61024340716 CHAVVA,PRADEEP KUMAR | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2391 | 61024342016 PHILIP,JUBY | A | S | F | OL0123 | Software Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2392 | 61024342306 ESTES,MIKE | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2393 | 61024346766 PANDITRAO,ADITI | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2394 | 61024347076 SYED,SALMAN K | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2395 | 61024350226 HYZY Jr,ROBERT | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2396 | 61024350816 VENUGOPAL,DINESH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2397 | 61024353356 MARAN,MANI | A | S | F | OL0123 | Software Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2398 | 61024354466 BHUSHAN,DHEERAJ | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2399 | 61024357376 KUMAR,SANTOSH | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2400 | 61024358976 Bruno Jr,Gregory L | A | S | F | SK0893 | Dir, Business Dev Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2401 | 61024364876 KASIREDDY,CHAKRADHAR R | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2402 | 61024370596 KRUEGER,STEPHANIE | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 2403 | 61024372326 MURPHY,BRENDON | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 2404 | 61024385236 MAZEK,Jack | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 2405 | 61024386756 COPAS,MEGHAN E | A | S | F | OL0088 | Sr Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2406 | 61024388436 STETSON,ALYSSA | A | S | F | OL0087 | Visual Designer | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations | | |
| 2407 | 61024401146 WILLIAMS,EVAN | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 2408 | 61024402056 BOWDEN,JOHN R | A | E | F | EC0931 | VP, MPD and Member Experience | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | O | Executive & Administration | | |
| 2409 | 61024406756 VILLALOVOS,MARK Z | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2410 | 61024421096 NANDIGAM,APARNA | A | S | F | CN1970 | BI Project & Analysis Mgr (MSO | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 2411 | 61024430126 COOKE,BRIDGET K | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2412 | 61024430136 AGUILAR,ALEXANDER | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2413 | 61024431166 RAMIREZ,ROSALINDA | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 2414 | 61024432326 ALTHEIDE,TRACY | A | S | F | HS2009 | Administrative Assistant | SMC | 24439 | HOFFMAN ESTATES | In Home Claims Team | IL | HomeServices | N | Operations | | |
| 2415 | 61024432346 SANTHI RANGANATHAN,SATHISH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2416 | 61024434576 HERNANDEZ-ORDUNA,JOSE D | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 2417 | 61024436576 PONO,DANA L | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2418 | 61024437906 YU,YI | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2419 | 61024438756 DMELLO,MARITA E | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 2420 | 61024439016 VIVEROS,SAMANTHA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 2421 | 61024439426 VILLARREAL,LAURIE | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | HomeServices | N | Operations | | |
| 2422 | 61024439646 KOLLI,SAMPATH K | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2423 | 61024439696 KING,CHANDLER | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 2424 | 61024441126 HRONEK,KELLY | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 2425 | 61024441856 SANDER,DEBBIE J | A | H | F | HS0094 | Resolution Specialist (SC) | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 2426 | 61024441856 HENDERSON,STEVEN | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | HomeServices | N | Operations | | |
| 2427 | 61024442056 MCARDLE,ALISON | A | H | F | HS0094 | Resolution Specialist (SC) | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 2428 | 61024443396 ORTIZ,ALEJANDRA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 2429 | 61024445606 DIAMOND,JONATHAN | A | H | F | HS9689 | Customer Acquisition Rep | CMS | 04671 | HOFFMAN ESTATES | HOFFMAN ESTATES-CONTRACT SALES | IL | HomeServices | N | Operations | | |
| 2430 | 61024445836 LISZKA,JESSE J | A | H | F | SK0170 | Business Communications Cons | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsRetail | N | Operations | | |
| 2431 | 61024447766 PELLITTERI,VITO | A | H | F | CN2361 | Mgr, Sales & Service | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 2432 | 61024447766 KALLNER,MATTHEW C | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2433 | 61024448796 ABDOU,AHMED | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2434 | 61024450086 CAMERON,TAMMY | A | S | F | SK6095 | Director, Marketing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 2435 | 61024450886 NINO,DINA | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2436 | 61024451346 WILLIAMS,TASHA M | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | HomeServices | N | Operations | | |
| 2437 | 61024452086 HANRAHAN,MARY E | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61024452266 | PERRY,SHANIKA M | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 61024459726 | CARTER,RHONDA C | A | H | F | CN2146 | Sales Care Advisor (MSO) | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | ShopYourWay | N | Operations | | |
| 61024460106 | BOWERS,STARSHA | A | H | F | CN2146 | Sales Care Advisor (MSO) | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | ShopYourWay | N | Operations | | |
| 61024461256 | THERRON,LISA M | A | S | F | SK0010 | Mgr, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 61024461876 | ALEJEYAN,NASSER | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 61024462336 | HEALEY,STEPHEN D | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61024462896 | HIRVEY,YAMINI | A | S | F | SK0362 | Sr Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 61024464766 | Sanders,Cheri L | A | H | F | SK0990 | Cust Svc Assoc SYW Member Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 61024465876 | TOWNS,JEREMY | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations | | |
| 61024466126 | MOORE,QUINTIN | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 61024469766 | CHALAKOFF,CATHERINE | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 61024470546 | MCGOVERN,NATHAN J | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 61024472046 | BOYLE,ROBERT J | A | S | F | SK0467 | Dir, Brand Management | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 61024472456 | LICHTE,KATHLEEN | A | S | F | OL0158 | Community Moderator | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | D | Operations | | |
| 61024473396 | ROBINSON,DEMI | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 61024474936 | VALENTINO,LUKE | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 61024477016 | WILLIAMS,IVIE L | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 61024477616 | DAVE,NIRAJ | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61024477726 | DENG,TENG | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61024481946 | KLINE,MICHAEL D | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 61024483406 | TOMASEK,THERESE E | A | S | F | 7140 | HR Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 61024484626 | WEAVER,NINA | A | E | F | SK1008 | Specialist, Investigations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 61024487716 | SHAMON,JULIE | A | S | F | SK0035 | Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Operations | | |
| 71000002047 | HOBSON,KEITH L | A | S | F | 13711 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/5G/Toys | N | Operations | | |
| 71000027987 | ROSKILLY,SARA A | A | S | F | 7140 | HR Specialist | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HR | N | Executive & Administration | | |
| 71000029857 | EWING,WENDY G | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 71000031057 | LEADBETTER,TERRENCE J | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71000031287 | FUELLING,TERRY | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71000031407 | DRIESELMAN,DANIEL M | A | S | F | EC0213 | DVP, Inbound Transp. and IT | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | D | Executive & Administration | | |
| 71000035337 | KMIECIK,SUSAN M | A | S | F | 8102 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/5G/Toys | N | Operations | | |
| 71000035527 | SCHILLER,DONALD J | A | S | F | SK5533 | Director, Merchandise Strategy | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations | | |
| 71000042277 | BISCAHA,GEORGE | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 71000055007 | YEH,LILY | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71000057187 | WOJDYLA' LANDRUM,KATHLEEN | A | S | F | 8881 | Manager, Store Operations | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 71000062657 | ALLISON,MELISSA | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71003137507 | RAYMOND,ROBIN G | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71003301427 | KEITH,KRISTIN | A | H | F | HS0094 | Resolution Specialist (SC) | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 71004267687 | NOVOSEDLIK,THOMAS G | A | S | F | 13880 | Designer, Interior/Exterior | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 71004490327 | BLDROVIC,MISTEE C | A | S | F | SK0250 | Dir, Pharm Systems and Admin | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations | | |
| 71004531837 | MAHONEY,ANN K | A | S | F | 13800 | Dir, Account Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 71004729157 | Fehling,JESSICA | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 71021055517 | ALLISON,MATTIE L | A | E | F | SR7513 | Executive Administrative Asst | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 71021010467 | THOMAS,DANNY G | A | S | F | SK0410 | Dir, Logistics Construction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 71021055667 | SCHWARZ,GARY L | A | S | F | SK0607 | Manager, Learning & Dev | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations | | |
| 71021018377 | MOTYCKA,MARILYN J | A | S | F | SK0823 | Specialist, Facility | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 71021020927 | MCCONNELL,STEPHEN P | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 71021021037 | HELIE,RICHARD E | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021021907 | MINTER,ESTHER L | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 71021023817 | GRZESZCZAK,MARGARET L | A | S | F | SK3079 | Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021027897 | DOHERTY,ANGELA M | A | S | F | SK2367 | Mgr, Executive Compensation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 71021029107 | RUCKA,LINDA | A | E | F | SR7513 | Executive Administrative Asst | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 71021029727 | WATKINS,VANESSA B | A | S | F | SK0649 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 71021032137 | MEYER,KIMBERLY A | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71021033107 | MUELLER,KATHLEEN P | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021033447 | ALEJOS,PATRICIA | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 71021034177 | SAWYER,VICKIE L | A | S | F | SK0247 | Dir, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71021036307 | HIBBARD,KEVIN E | A | S | F | FL1035 | Mgr 2, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | IT | | |
| 71021039177 | REEFF,DANETTE M | A | S | F | SK0915 | Dir, Operations | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 71021039447 | OLSEN,CLARK G | A | S | F | SK0308 | Dir, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 71021040497 | BRESLIN,NEAL P | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021041457 | LEIKOWSKI,KENNETH B | A | S | F | SK0308 | Dir, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 71021042247 | KOZICKI,PATRICIA J | A | S | F | SK5556 | Creative Director | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 71021051617 | KEBR,MICHAEL R | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021052047 | GAGNON,JAY | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 71021052307 | PETROSKY,MICHAEL K | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71021053837 | SANDERS,ROBERT S | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | Y | IT | | |
| 71021054777 | LIGENZA,ELIZABETH U | A | S | F | SK6175 | Sr Dir, eCommerce Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 71021055747 | BAKER,TERESE G | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71021062417 | ROBERTS,BURTON L | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | Y | IT | | |
| 71021062427 | BUTZ,JEFFERY A | A | S | F | SK0569 | Sr Dir, Acctg Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 71021071797 | ROUSSET,RUBEN | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021072467 | YUDINA,NATALIYA N | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021079697 | BAKER,ROBERT F | A | S | F | EC0900 | DVP, Integrated Retail | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | D | Executive & Administration | | |
| 71021096567 | ANDERSON,MICHAEL W | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71021101867 | REDER,KELLY A | A | S | F | SK0653 | Program Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021106267 | HILL,CHRIS | A | S | F | SK1017 | Mgr, Sales Development | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 71021111687 | CUMBERLAND,MICHAEL J | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021115457 | BARRETT,KATHERINE E | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021116487 | Chobanian,Margaret | A | S | F | SK5598 | Sr Mgr, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 71021123167 | THILTGEN,GARY C | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71021132917 | FOWLER,PAMELA H | A | S | F | SK0804 | Director, HR Consultant Team | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 71021136067 | CATANESE,JOANN | A | S | F | EC0752 | DVP, Real Estate Administratio | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | D | Executive & Administration | | |
| 71021143337 | WILLIAMS,GREGORY | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71021170537 | NAKAI,RONALD H | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | Y | IT | | |
| 71021182667 | O'BRIEN,SARAH E | A | S | F | HS0074 | Sr Dir, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 71022208137 | MARTIN,SCOTT A | A | S | F | SK6104 | Sr Director, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 71021222067 | PRICE,CARRIE L | A | S | F | SK0419 | Sr Dir, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |

SEARS_EDA_000011

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71021235807 | SOCKI,GAIL A | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 71021261367 | KANG,BYUNG S | A | S | F | SK0533 | Sr Dir, APP OPS and Tech | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 71021288137 | ROMANCHUK,CHERYL | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations | | |
| 71021311497 | KOMAROMY,JOHN | A | S | F | 11466 | Dir, Return Logistics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 71021316987 | MUNN,DONALD C | A | S | F | HS0031 | Dir, Cmpl, Lic, Reg Affr & QMS | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 71021324737 | FERGUSON,TYRONE L | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021329187 | PICHA,FRANK J | A | S | F | SK5654 | Affirmative Action Program Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 71021336237 | YING,CHUNHANG | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021338787 | DILORENZO,JANET | A | S | F | SK0806 | Mgr, Facility | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RealEstate | N | Operations | | |
| 71021352667 | HAHNDORF,SHERRI L | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021404297 | CHE,PEY-RAN | A | S | F | HS0287 | Manager, Business Analysis | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 71021504717 | MORALES,OLIVIA | A | S | F | SR62F4 | Lease Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 71021544367 | MIRECKI,SEAN J | A | S | F | SK0846 | Analyst, Content | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 71021671527 | LEROY,BENJAMIN C | A | S | F | SK0997 | Master Facilitator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 71021691227 | MERCHUT,STEPHANIE A | A | S | F | FL1035 | Mgr 2, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Supply Chain | | |
| 71021692457 | CARRERA,SOFIA | A | H | F | LG0406 | General Warehouse | SLS | 45382 | HOFFMAN ESTATES | SLS Hoffman JRC | IL | Supply Chain | N | Operations | | |
| 71021704117 | JENNETTE,DOROTHY | A | S | F | SK0358 | Tax Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 71021737107 | MUTCHLER,MICHELLE R | A | S | F | SR04X3 | Consultant, Benefits | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 71021771507 | SANTINELLO,DIANE A | A | S | F | SK0044 | Mgr, Paralegals | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 71021797567 | MCDONALD,LYNN C | A | S | F | SK0927 | Sr Mgr, IM Allocation & Replen | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71021870807 | COATES,RICHARD | L | S | F | 11801 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 71021883157 | ROGERS,DAVID | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021887187 | OLFAT,SHAHROZ | A | S | F | SK0891 | Sr Dir, ServiceLive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | NewServices | N | Operations | | |
| 71021896987 | HERKEY,ANDREW R | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021899527 | HENRY,ELLEN | P | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71021949587 | SCHUTZE,VICKIE L | A | S | F | SK0736 | Dir, Exec Mbr Support & Compl | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 71021968087 | HERNANDEZ,REBECCA | A | S | F | SR0144 | Lead, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71022206727 | MCCONNELL,JASON A | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71022227367 | BRATHWAITE,CHRISTIAN E | A | S | F | EC0506 | VP, Comm. and Public Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | O | Executive & Administration | | |
| 71022313007 | NAATZ,NANCY J | A | S | F | SK0422 | Director, Hospitality Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 71022319477 | GAZMAN,JULIA | A | S | F | 11047 | Sr Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 71022359667 | MCPOLIN,JAMES P | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71022365617 | OPPENKOWSKI,MISTY N | A | S | F | EC0745 | DVP, Government Affairs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | D | Executive & Administration | | |
| 71022378387 | FLESHOOD,LESLEY R | A | S | F | EC1076 | DVP/GMM - Home | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | D | Executive & Administration | | |
| 71022385447 | RATTERMAN-WARNECKE,DEBORAH A | A | S | F | SK0449 | Director, Legal Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 71022449277 | CLAY,DWAYNE L | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 71022454047 | GRIFFIN,PATRICK J | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71022522497 | RISDON,JEFFREY S | A | S | F | HS9613 | Dir, Fld Analytics & Supp CM&A | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 71022627457 | MCDANIEL,BENJAMIN M | A | S | F | SK0927 | Sr Mgr, IM Allocation & Replen | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71022687917 | ARAKAKI,WARREN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71022689677 | FORD,COLLEEN M | A | S | F | 7140 | HR Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 71022718067 | KEMPA,ALYSIA D | A | S | F | SK5516 | Dir, Multichannel Merch | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71022720427 | NOBLE,NICHOLAS H | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71022724547 | SCHWER,ANDREA L | A | S | F | SK3141 | Dir, Marketing Program Develop | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 71022731047 | LIFKA,MATTHEW J | A | S | F | SK6104 | Sr Director, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 71022745517 | WIZA,DEIDRE L | A | S | F | SR50F3 | Procurement Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 71022750037 | WAGHRAY,SUSHEEL K | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71022768277 | EVANS,AARON J | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71022823447 | HOUSTON,SEAN A | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71022838373 | SHAIK,REYAZ A | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71022967637 | MCMANUS,KRISTIN N | A | S | F | SK0557 | Mgr, Public Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 71023009537 | Morris,Lauren E | A | S | F | SK0183 | Division Merchandise Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/5G/Toys | N | Operations | | |
| 71023030807 | DULCEAK,CRYSTAL A | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 71023033197 | BOURQUIN,LAURIE A | A | S | F | SK0570 | Mgr, Advertising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 71023051797 | OBIOHA,STANLEY I | A | S | F | SK6189 | Sr Dir, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 71023057437 | CARRIE,DENNIS P | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 71023065237 | KUFNER,DANIEL J | A | S | F | SK0206 | Mgr, Store Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71023069607 | KWAPISZ-BIELSKI,SYLVIA R | A | S | F | SK0233 | Mgr, Construction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 71023074467 | LAMPKIN,GERALD | A | S | F | HS0148 | Mgr, SCM Operations | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 71023092987 | SHRIVATSA,SHWETHA | A | S | F | SK6151 | Sr Dir, Marketing Planning | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Marketing | N | Operations | | |
| 71023106827 | BRAZZALE,BRIEN R | A | S | F | SR16X5 | Dir, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 71023114537 | JORDAN,KEVIN E | A | S | F | HS0001 | Dir, Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 71023121627 | CORTEZ,JENNIFER | A | H | F | LG3200 | Specialist, Logistics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 71023145147 | RUGH,CHRISTIE L | A | S | F | SK0413 | Sr Dir, Merchant Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 71023174287 | SHEPHERD,JASON A | A | S | F | SK3039 | Dir, Ops & Promo Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 71023207347 | CHERNYAKOVSKY,IRENE | A | S | F | SK5598 | Sr Mgr, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 71023232247 | KASEY,JENNIFER A | A | S | F | SK0823 | Specialist, Facility | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 71023270777 | WASIUKIEWICZ,MIREK | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 71023290117 | ARORA,AMIT | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71023319977 | ORTEGA,SANDRA | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 71023372957 | RATHUNDE,CASEY R | A | S | F | OL0105 | Manager, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 71023382007 | BLEIBEL,VICTORIA G | A | S | F | SK0206 | Mgr, Store Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71023397327 | WILLIAMS,ELIZABETH A | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 71023401467 | FROST,MARK R | A | S | F | SK6032 | Category Mgr I, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 71023415997 | TOW,BONNIE S | A | S | F | SK0864 | Head, Strategic Plng Execution | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 71023417927 | LANERA,STEVEN V | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71023420867 | THOMPSON,SOREN | A | S | F | OL0152 | Dir, Infra, Ops & Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71023430397 | SULDA,MICHELLE L | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 71023440007 | EISELE,KATHRYN L | A | S | F | SK1018 | Dir, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | Unknown | Future Term (beyond next week) |
| 71023454057 | BOWLIN,KRISTEN | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 71023456297 | LARUE,MICHAEL J | A | S | F | SK0457 | Dir, Creative Design | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | HR | N | Operations | | |
| 71023463297 | MARTIN,MARY C | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 71023466987 | BUCCHIANERI,JAMES | A | S | F | SK0741 | SIA, IM Report, Analysis & Sys | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71023495437 | CORSO,JASON R | A | S | F | SK6215 | Mgr, Digital Marketing | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 71023504327 | OCAMPO,MONICA | A | S | F | SR7544 | Process Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 71023517762 | AYALA,RUBY | A | H | F | LG0406 | General Warehouse | SLS | 45382 | HOFFMAN ESTATES | SLS Hoffman JRC | IL | Supply Chain | N | Operations | | |
| 71023561507 | FRANCESCHI,KAREN M | A | S | F | EC017S | VP/GMM, Grocery | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | O | Executive & Administration | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71023565997 | KORBEL,ELIZABETH | A | S | F | SK0553 | Mgr, Strategic Talent | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 71023577687 | TSAI,CHANTHANA | A | S | F | OL0160 | Director, Social Media | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 71023594067 | KOBYLARCZYK-EWONAITIS,BRITTANY C | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71023610487 | BIONDO,JESSICA L | A | S | F | OL0167 | Sr Manager, Promotions | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 71023610857 | Yang,Jen-Hao | A | S | F | SK6194 | Dir, Social & Mobile Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT | | |
| 71023616977 | SPENCER,THOMAS G | A | S | F | SK0336 | Sr Analyst, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 71023623157 | NELSON,AGATHA Y | A | S | F | SK6001 | Consultant, Lease & Accomm | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 71023627977 | GLOWACKI,MATTHEW L | A | S | F | SK6183 | Sr Dir, Client Engagement SYW | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71023629277 | YERRA,NAGA S | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 71023638687 | FERRO,TERENCE A | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 71023640707 | LARSEN,RACHEL M | A | S | F | SK0621 | Mgr, Content Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71023654777 | EGGERT,ANDREW J | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 71023676307 | CERBUS,CAROLINE L | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71023702067 | SHUNNARAH,ANITA J | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 71023724187 | KALANTZIS,PETER | A | S | F | HS1400 | Dir, Product Development | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 71023727057 | CARLSON,TIMOTHY A | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 71023730127 | AGUILAR,YOLANDA | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 71023747377 | BISES,JON P | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71023762047 | FAVILA,ANGEL | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71023765277 | KUMAR,PAPPU | A | S | F | SGT022 | Software Engineer III Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71023768787 | VAN DER KOON,MICHAEL R | A | S | F | SK0070 | Dir, Business Finance | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 71023773807 | KANDALA,SRINIVASA A | A | S | F | EC1039 | Head, LocalCommerce/Innovation | SMC | 58491 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | O | Executive & Administration | | |
| 71023778777 | PIATEK,EDYTA | A | S | F | SK5583 | Property Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 71023787727 | FERRELL,KATHRYN R | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 71023791087 | MCILVRIED,MAC D | A | S | F | EC0100 | VP/GM, In-Home Field Services | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | O | Executive & Administration | | |
| 71023801617 | GARCIA,NORMA P | A | E | F | 3213 | Coordinator, Audit | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations | | |
| 71023811277 | SANCHEZ,EVELYN | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 71023816597 | CALDARULO,ANNE M | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 71023839347 | DUBEY,SAMEER | A | S | F | HS0001 | Dir, Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 71023840937 | LEONKOVA,NATALIE | A | S | F | OL0018 | Technical Program Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71023843957 | CALHOUN LOPEZ,STEPHANIE A | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 71023858027 | VISWANATHAN,SHIVAM | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71023859267 | NUZZO,DARCY L | A | S | F | SK0835 | Sr Dir, Strat Init & Mbr Exp | SLS | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations | | |
| 71023866817 | TAJNAI,THOMAS W | A | S | F | OL0127 | Sr Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71023893967 | Serrano,JORDAN S | A | S | F | SK0517 | Mgr, Brand Management | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 71023905507 | MOORE,BRENDA D | A | S | F | SK0554 | Dir, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 71023907657 | CHAMBERS,AUDREY M | A | S | F | SK65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71023908357 | AHMAD,SARAH A | A | S | F | SK5556 | Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 71023918277 | Barve,Vishwas G | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 71023919077 | Bartelt,John | A | S | F | SK1203 | Manager, Reprographics Center | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 71023919127 | Brune,Kristine | A | S | F | SK6136 | Mgr, Environmental Sustain | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 71023919807 | Dahl,Kent C | L | H | F | SK0499 | Merchandise Expeditor | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | | Unknown | Future Term (beyond next week) |
| 71023919827 | Borner,Michael | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 71023921397 | Aguiniga,Shawn | A | S | F | SK0499 | Merchandise Expeditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations | | |
| 71023921447 | Bonds,Darlene | A | E | F | SK1210 | Mail Attendant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 71023921697 | Burden,Ondrae L | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 71023921937 | McBriarty,James | A | E | F | SK1210 | Mail Attendant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 71023923377 | Patel,Nalin | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71023924777 | Hsieh,Jeffrey | A | S | F | SK6101 | Mgr, Search Eng Optimization | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 71023926117 | willner,Olivia | A | S | F | SK1210 | Mail Attendant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 71023936343 | Salinas,Victor manuel | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | IT | | |
| 71023936457 | Busch,Dennis C | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71023947567 | Lang,Erin | L | S | F | OL0092 | Associate Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71023947647 | Seguino,Jacob | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71023948677 | Sadhu,Vinod R | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 71023952587 | Branch,Isaiah | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 71023954667 | Lewis,Matthew | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 71023962087 | Rogowski,Matthew A | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71023966707 | Blair,Zachary | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 71023968977 | GUDE,,ILIYA | A | S | F | 12014 | Signing Specialist Supervisor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 71023969427 | NUNNA,HANUMANTHA R | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71023980377 | KADISON,MARK R | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 71023988607 | MORGAN,TIMOTHY J | A | S | F | OL0175 | Sr Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71023993517 | CAMERON,MELENEAL | A | S | F | SK5548 | Web Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 71024039467 | SANKARA,VAMSI KRISHNA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71024045287 | CEITHAML,GEORGE | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71024051767 | CLAXTON,MICHAEL | A | E | F | SK6224 | Associate Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 71024055537 | JONES,YERALDINA | A | S | F | SK1150 | Specialist, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 71024060567 | NAMMIREDDY,RAHUL | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71024063837 | JAIN,NEHA | A | S | F | OL0069 | Software Engineer II | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 71024076017 | KARYAKANDAVIDA PUTHIYAPURAYIL,JASEEL | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71024073607 | SUNDSTROM,TIMOTHY | A | S | F | HS2037 | Analyst, Routing Capacity | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations | | |
| 71024080487 | FANG,ELIZABETH V | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71024082017 | MIERZYNSKA,NATALIE A | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 71024083857 | KARTHA,SINDHYA | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 71024085387 | MUHAMMAD,ASAD M | A | S | F | SK0044 | Mgr, Paralegals | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | 10/7/2017 | Future Term (next week) |
| 71024088007 | CALLISTER,JORDAN | A | S | F | SK6071 | Manager, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71024091797 | KONANKI,YAMINI | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 71024091837 | O'NEIL,CHRISTOPHER | A | S | F | SK0173 | Director, Operations | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 71024093577 | GALLA,HARSHA V | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71024096367 | YOUNGS,AMIE | A | S | F | SK2150 | Mgr, Business and Cust Support | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 71024106407 | ABRAHAM,SMITHA | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71024109787 | MATCZYNSKI,CARRIE | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations | | |
| 71024119797 | SEPLAK,STEVE W | A | S | F | SK0737 | Online Merchandising Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 71024127567 | RAHIM,INAM U | A | S | F | 11012 | Manager, Financial Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 71024127577 | LUDVIK,TAMMY M | A | H | F | CN2357 | Quality Assurance Rep | SMC | 00819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 71024153487 | PLENYS,MICHAEL V | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2699 | 71024151917 DUNAKIN,DEAN | A | S | F | SK5634 | Sr Web Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2700 | 71024176307 FELFLE,BRANDON N | A | E | F | SK1202 | Move Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2701 | 71024177347 RIEHN,Justin | A | S | F | 11140 | Assistant Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations | | |
| 2702 | 71024187687 KARLIN,LINDSAY | A | S | F | SK3079 | Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2703 | 71024190417 KOEBEL,MARY E | A | S | F | SKS567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2704 | 71024191247 KEENAN,LAURA A | A | S | F | SR55X3 | Consultant, Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 2705 | 71024193677 PESARU,ANUSHA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2706 | 71024200647 Dhende,Vinit T | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2707 | 71024202417 ANDERSON-CURRY,KIM | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 2708 | 71024202997 KEIFFER,Steven | P | E | F | OL0189 | Specialist, Merchant Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2709 | 71024204477 SHAH,KALPESH N | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2710 | 71024216807 TYAGI,AMAN | A | S | F | SGT021 | Software Engineer II Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2711 | 71024217197 RAMIREZ,CARINA | A | S | F | SK0839 | Corporate Internal Auditor II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2712 | 71024219027 NORRIS,BAILEY | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 2713 | 71024219037 DJOKO MOYO,FRANCK ALAIN | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2714 | 71024223687 SEMISCH,MARK | A | S | F | EC0375 | VP, Chief Compliance Officer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | O | Executive & Administration | | |
| 2715 | 71024223697 MORGAN,ED | L | S | F | SK0616 | Mgr, Operations Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 2716 | 71024224077 SONI,HIMANSHU R | A | S | F | SGT023 | Architect, Software Eng Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2717 | 71024231457 KORIN,AMY | A | S | F | HS0200 | Mgr, Digital Marketing | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 2718 | 71024237467 BERNARDI,AIDA N | A | E | F | SR7544 | Process Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 2719 | 71024243037 HAAS,SYDNEY A | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 2720 | 71024243457 RHEE,LAWTON | A | S | F | SK0787 | Community Case Manager | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations | | |
| 2721 | 71024254667 PATIL,VIVEK | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2722 | 71024247997 VADAKAYTHALAKAL JACOB,RINCY | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2723 | 71024250207 RICE,KEVIN J | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2724 | 71024254237 Indhujha Natarajan,unknown | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2725 | 71024259367 SANDESARA,VINIT | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2726 | 71024263357 NATJUMNONG,SHART | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2727 | 71024265557 MARKS,SETH L | A | S | F | EC0995 | Head, Strategic Merchandising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | O | Executive & Administration | | |
| 2728 | 71024269487 VALICHERLA,ADITYA S | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2729 | 71024274677 WEBER,ROBERT | A | E | F | EC0737 | VP, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | O | Executive & Administration | | |
| 2730 | 71024275197 Rolecek,Terrence E. | A | S | F | EC1025 | Head, SYW Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | O | Executive & Administration | | |
| 2731 | 71024281937 COLANTONIO,ERIC | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2732 | 71024292727 SHU,LINGWEI | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2733 | 71024300677 SILOS,ALMA | A | S | F | SK1017 | Mgr, Sales Development | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 2734 | 71024302817 JOHNSON,ABBEY A | A | S | F | OL0175 | Sr Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2735 | 71024303577 GORDY,SHARON N | A | S | F | SK5641 | Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2736 | 71024306577 PORTER,KATHLEEN | A | H | F | LG0806 | Supervisor, Material Handling | SLS | 45382 | HOFFMAN ESTATES | SLS Hoffman JRC | IL | Supply Chain | N | Operations | | |
| 2737 | 71024309417 MENDEL,JACOB T | A | E | F | SK0571 | Coordinator, Marketing | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 2738 | 71024311477 BONUS,JOSEPH | A | S | F | SKS567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2739 | 71024315617 HERNANDEZ MARTINEZ,ANGELO | A | S | F | 11047 | Sr Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 2740 | 71024324787 BABB,JONATHAN C | A | S | F | EC0354 | VP, Deputy General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | O | Executive & Administration | | |
| 2741 | 71024325787 GREENE,DAVID J | A | S | F | SK0468 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2742 | 71024325857 ELAKKATT,SAJJU J | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 2743 | 71024325937 VEMURI,AARTHI | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2744 | 71024327547 LAUNIUS,NICOLE M | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 2745 | 71024333937 SARAKAM,SATYA SIVA SURI PRAKASH | A | S | F | SGT022 | Software Engineer III Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2746 | 71024334747 HE,WEN | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2747 | 71024341147 ALLEN,JAMES E | A | S | F | 13531 | Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations | | |
| 2748 | 71024343987 BLABOLIL,RANDY | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2749 | 71024344397 MAMUT,IGOR | A | S | F | SK6058 | Sr Dir, Strategy & Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2750 | 71024344737 ERICKSON,PAMELA | A | S | F | SK6144 | Sr Designer and UX Strategist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2751 | 71024347997 NOORLAG,CATHERINE G | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 2752 | 71024348367 KALYANASUNDARAM,INDIRA | A | S | F | OL0101 | Principal Tech Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2753 | 71024350247 BANDA,PAVAN K | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2754 | 71024351687 DASARAJU,SEETHARAMA RAJU | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2755 | 71024353697 PERAKA,KAMALAKAR | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2756 | 71024356997 REITZ,TYLER | A | S | F | SK0796 | DCC Investigator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 2757 | 71024359437 DEBRAH,EUNICE | A | S | F | SK0037 | Mgr, Marketing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 2758 | 71024360427 ADHYAPAKA,YADUSHRI M | A | S | F | OL0122 | Software Dev Eng Test I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2759 | 71024364857 CHEN,YUNYI S | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2760 | 71024368167 CABRERA,THERESE POMPEI U | A | S | F | SR14X3 | Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 2761 | 71024375587 ARMSTRONG,JAMES E | A | S | F | SK6215 | Mgr, Digital Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2762 | 71024381317 STEIGERWALD,DEBRA | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 2763 | 71024384277 WILLIAMS,ERNIE T | A | S | F | SK0119 | Region Manager, APP Logistics | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 2764 | 71024388167 HEDLUND,JAMES | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2765 | 71024390577 GERAGHTY,ERIN M | A | S | F | SK6230 | Dir, Benefits | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 2766 | 71024390957 FUGATE,HUNTER | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2767 | 71024395157 CUDDALORE ARULNAMBI,ANANTH | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2768 | 71024400037 SHUMAKER,THERESA M | A | S | F | SK6225 | Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2769 | 71024400427 HEIN,FIONA | A | S | F | SK0183 | Division Merchandise Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations | | |
| 2770 | 71024407887 HENGST,COURTNEY | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2771 | 71024404287 LUTMAN,WILLIAM | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2772 | 71024409987 MANDAVYA,GOUTHAM | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2773 | 71024411557 MURAD,MOHAMMAD TAIMUR | A | S | F | HS1273 | Inventory Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Executive & Administration | | |
| 2774 | 71024417097 KELLY,JENNIFER R | A | H | F | HS1771 | Client Administrator | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations | | |
| 2775 | 71024418267 VLAJ,KIRSTEN A | A | H | F | HS1771 | Client Administrator | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations | | |
| 2776 | 71024433037 DHAR,CHITRESH | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2777 | 71024434907 BARNETT,MALEEA | A | S | F | SK1030 | Mgr, National Account Sales | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 2778 | 71024435367 PARMAR,SHIVANI | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations | | |
| 2779 | 71024438607 BYADARHALY,KIRAN | A | S | F | SK0387 | Data Scientist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2780 | 71024439017 WALKER,VALISHA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 2781 | 71024439427 WELCH,NICHOLE | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 2782 | 71024441017 PAPINI,KARIN T | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 2783 | 71024442087 Woods,Elizzay W | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 2784 | 71024443597 SHEEHAN,MATTHEW A | A | S | F | SK5608 | Coordinator, Talent Acq. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 2785 | 71024444237 WOJTECKI,PAULETTE | A | S | F | SK0352 | Reg WC Claim Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |

| 1 | ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2786 | 71024444247 | POTDAR,HRISHIKESH | A | S | F | EC0227 | DVP, CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | D | Executive & Administration | | |
| 2787 | 71024445027 | BRUSICH,NICOLE L | A | H | F | CS0017 | Account Rep, Inside Sales (CS) | CMS | 04671 | HOFFMAN ESTATES-CONTRACT SALES | HOFFMAN ESTATES-CONTRACT SALES | IL | HomeAppliances | N | Operations | | |
| 2788 | 71024445867 | DAVIS,BRIDGETTE J | A | H | F | HS0094 | Resolution Specialist (SC) | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 2789 | 71024446107 | DAVIS,KYERRA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 2790 | 71024446867 | GEEN,JACQUELYN | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations | | |
| 2791 | 71024447737 | ODELL-MORROW,ADELITA J | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 2792 | 71024447937 | LOVE,JESHAUNA B | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2793 | 71024448117 | CARTER,TREVOR | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 2794 | 71024448327 | LEVARIO,DENIZ | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 2795 | 71024450117 | BHATTY,SAMREEN | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 2796 | 71024450397 | WELCH,LIANA | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 2797 | 71024451347 | ARREDONDO,ADINA A | A | S | F | SK0738 | Online Merchandiser | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SYW Brands | N | Operations | | |
| 2798 | 71024452267 | DUMAS,SHAWANDA | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 2799 | 71024452277 | MANAVES,DIMITRA | A | S | F | SK3168 | Assistant Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/5G/Toys | N | Operations | | |
| 2800 | 71024460517 | HARRISON,ELEISHIA | L | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 2801 | 71024460527 | HAWKER,DANIEL | A | H | F | SR3106 | Data Entry Clerk | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 2802 | 71024466617 | BOGDAN,ADAM | A | S | F | OL0158 | Community Moderator | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations | | |
| 2803 | 71024464517 | BOK,ANDREW | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 2804 | 71024464777 | WHITE,TONIKA | A | S | F | CN2337 | Team Manager, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 2805 | 71024466867 | TABISZ,NATALIE J | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 2806 | 71024467177 | LIPKA,ANTHONY | A | S | F | FL03R3 | District Facilities Manager | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 2807 | 71024471237 | NOVELLI,MIKE | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 2808 | 71024472487 | MILLER,TQUERRIA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 2809 | 71024488647 | GUERRERO,EDITH | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 2810 | 71024490907 | THALLURI,SAMUEL V | A | H | F | HS6622 | Customer Advocate | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 2811 | 81000002878 | GRAYS,RENAU | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2812 | 81000005758 | FERGUSON,BRIAN D | A | S | F | EC0593 | VP, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | O | Executive & Administration | | |
| 2813 | 81000007568 | KENNY,JAMES T | A | S | F | 11052 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 2814 | 81000031288 | CUPP,CYNTHIA S | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2815 | 81000034238 | FORTUNA,ANTHONY T | A | S | F | 13721 | DVP, Business Finance - Corp. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | D | Executive & Administration | | |
| 2816 | 81000036318 | RICHIE,LAURA A | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2817 | 81000036498 | MCPHEETERS,GAIL | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2818 | 81000061098 | MEAD,RANDALL H | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 2819 | 81000065118 | COOPER III,MITT W | A | S | F | SK0438 | Sr Dir, I&TG IR - Stores | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2820 | 81000070308 | SINHA,NARENDRA N | A | S | F | EC0730 | SVP, Corp. Plan'g & Bus. Fin. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | O | Executive & Administration | | |
| 2821 | 81000396638 | THOMAS,NANCY L | A | S | F | SK1033 | Mgr, Compliance and Regulatory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | N | Operations | | |
| 2822 | 81000240668 | BROWN,DAMON | A | E | F | SK0593 | Shop Your Way Runner | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations | | |
| 2823 | 81002504068 | RYBICKI,DANIELLE M | A | S | F | SK0481 | Sr Manager, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2824 | 81002994308 | MASSUCCI,JEREMY T | A | S | F | SK0183 | Division Merchandise Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations | | |
| 2825 | 81003153868 | BRADFORD,ANTHONY | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2826 | 81003325958 | WESTFALL,BARBARA | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2827 | 81003782338 | GUARNACCIA,DOLORES MARIA | A | S | F | 13739 | Dir, Construction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2828 | 81004431848 | OHARA,KAZUYA S | A | S | F | SK2073 | Mgr, Shrink Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 2829 | 81021021198 | MANNING,JAMES R | A | S | F | SK0662 | Mgr, Distribution Sales | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | XCD | N | Operations | | |
| 2830 | 81021023258 | LETTIERE,MARY E | A | S | F | SK6214 | Sr Dir, Fin Plng & Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | E | Executive & Administration | | |
| 2831 | 81021026738 | HULKA,JAMES L | A | S | F | SK1007 | Sr Mgr, Facilities | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2832 | 81021029458 | SIMS,STEVEN P | A | S | F | SK0498 | Mgr, Merchandising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 2833 | 81021030168 | VASQUEZ-ANDREWS,KAREN S | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2834 | 81021030728 | AKERS,KIM D | A | S | F | SK0395 | Mgr, National Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2835 | 81021031218 | SHELLENBERGER,DAVID A | A | S | F | EC0377 | VP, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | O | Executive & Administration | | |
| 2836 | 81021035968 | ATKINS,PATRICIA FAYE | A | S | F | LG7007 | Mgr, Systems Projects | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 2837 | 81021036488 | DEPLEWSKI,WILLIAM | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2838 | 81021037538 | GILBERT,CHARLES T | A | S | F | SK0818 | Director, Field Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 2839 | 81021041918 | BECK,DUANE W | A | S | F | SK0655 | Mgr, Analysis - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 2840 | 81021043668 | ROWIN,MICHELLE A | A | S | F | SK6169 | Sr Mgr, IM Sys & Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2841 | 81021047438 | VANOSKEY,ERICK R | A | S | F | SR44F4 | Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2842 | 81021048868 | GERLACH II,ROBERT J | A | S | F | EC1070 | DVP, Mbr Relationship Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | D | Executive & Administration | | |
| 2843 | 81021049648 | YOUNG,MAUREEN A | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2844 | 81021050208 | SACKHEIM,ANNE E | A | S | F | SK4067 | Mgr, Store Workload Planning | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 2845 | 81021050738 | STEWART-DEYOUNG,JO | A | S | F | FL1035 | Mgr 2, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2846 | 81021051248 | BELLOVICH,LAURA A | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2847 | 81021051418 | MCKINNEY,BRADLEY W | A | S | F | SR28F4 | Project Leader, Internal Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2848 | 81021051938 | NIER,JAMES K | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2849 | 81021052068 | SCHAUMBURG,CHARYL M | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2850 | 81021053468 | DALESSIO,JOHN R | A | S | F | FL8512 | Regional Merchant Director | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 2851 | 81021055758 | BALDERAS,ALICIA | A | S | F | SK0786 | Mgr, Customs Operations Supt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 2852 | 81021058858 | LYONS,JANICE M | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2853 | 81021081878 | SCHWARTZ,PERRY D | A | S | F | EC1082 | President, Hardlines | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | O | Executive & Administration | | |
| 2854 | 81021082198 | JAGADEESH,RADHA | A | S | F | SK0926 | Mgr, Trans. Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 2855 | 81021086278 | THOMAS,LISA L | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2856 | 81021086528 | SLOVICK,PAULINE W | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2857 | 81021093998 | BANKS,MARIAN A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2858 | 81021097548 | Jones,Joseph Anthony | A | S | F | SK5566 | Director, HR Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 2859 | 81021112218 | ARVIA,THOMAS A | A | S | F | EC0222 | DVP, Product Management | SIP | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | XCD | D | Executive & Administration | | |
| 2860 | 81021118188 | VALLESKEY,MICHAEL | A | S | F | SK0426 | Dir, Real Estate Research | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2861 | 81021120258 | WOOD,LORI R | A | S | F | SK0831 | Sr Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | XCD | N | Operations | | |
| 2862 | 81021124428 | ONGMAN,LINDA L | A | S | F | SK0926 | Mgr, Trans. Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 2863 | 81021132088 | SITLEY,STEPHEN L | A | S | F | EC1089 | VP, HR SharedServices,Comp&Ben | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | O | Executive & Administration | | |
| 2864 | 81021136988 | SCHETTI,MARY A | A | S | F | SK6185 | Sr Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | XCD | N | Operations | | |
| 2865 | 81021146468 | KLAWIKOWSKI,DAVID E | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2866 | 81021154778 | RUTH,MARY E | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2867 | 81021182298 | DUBIN,GINA | A | E | F | SK0531 | Sr Solutions Ctr Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 2868 | 81021204748 | TORRES,FIDEL A | A | S | F | SK0625 | Technician, Facilities/Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2869 | 81021227568 | MCMAHON,JOYCE A | A | S | F | SK5549 | Proj Mgr, Policy & Compliance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 2870 | 81021233738 | SWANSON,DONALD A | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 2871 | 81021237618 | SULLIVAN,THOMAS M | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2872 | 81021244338 | PRICE,DEBORAH J | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |

Associate Details

SEARS_EDA_000011

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2873 | 81021249738 | DYER,GARFIELD M | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | Operations | | |
| 2874 | 81021251258 | LAYNE,CATHERINE M | A | S | F | SK0375 | Mgr, Product Safety Office | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 2875 | 81021257648 | GOODIN,JONATHAN K | A | S | F | SK0315 | Mgr, Accounting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 2876 | 81021278248 | ALDRIDGE,MARI E | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 2877 | 81021280298 | LARSEN,DEBORAH A | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 2878 | 81021321468 | CUELLAR,ELISA | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2879 | 81021322558 | THOMAS,WILLIAM A | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 2880 | 81021327748 | LEWIS,DIANA M | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2881 | 81021336118 | SAUBERT,MICHAEL C | A | S | F | SK1857 | Dir, Industrial Design | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 2882 | 81021370978 | STUART,BRIDGET L | A | S | F | SK5591 | Mgr, Building Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2883 | 81021377208 | GOTTSCHALK,EMMY N | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2884 | 81021385338 | POPENIEK,THOMAS J | A | S | F | SK1014 | Mgr, Sales Presentation | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 2885 | 81021386258 | FAYETTE II,RICHARD A | A | S | F | SK6163 | Dir, Technology Release Plng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT | | |
| 2886 | 81021692868 | BOYLE,RAYMOND E | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2887 | 81021742988 | PTASIENSKI,MITCHELL A | A | S | F | HS1271 | Sourcing Manager | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 2888 | 81021777788 | BRIATTA,HEIDI A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2889 | 81021845768 | JOLY,MATTHEW C | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 2890 | 81021883268 | FULTZ,DAVID T | A | S | F | HS0057 | Sr Dir, Parts Sourcing SC | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 2891 | 81021894888 | SANDU,KARUNA | A | S | F | SK6192 | Dir, MSO Business Intelligence | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 2892 | 81021904978 | ORTIZ,HARRIET B | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2893 | 81021945368 | LOANE,JENNIFER | A | S | F | HS9665 | Territory Cap Planning Mgr | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations | | |
| 2894 | 81021989818 | KENJAR,MAJA | A | S | F | SK0416 | Sr Dir, FLS Field Finance | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | RetailServices | N | Operations | | |
| 2895 | 81022039018 | BECKWITH,CANDACE M | A | S | F | LG7007 | Mgr, Systems Projects | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 2896 | 81022049828 | BOOTH,EDWARD R | A | S | F | SK0572 | Mgr, National Print | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2897 | 81022054998 | HUGHES,JENNIFER R | A | S | F | SR62F4 | Lease Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2898 | 81022106178 | O'LOUGHLIN,ANNE C | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 2899 | 81022183168 | GANG,STARR | A | S | F | HS2037 | Analyst, Routing Capacity | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations | | |
| 2900 | 81022186398 | WARD,JASON A | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 2901 | 81022307328 | DUBICKI,CHESTER | A | S | F | SK6153 | Sr Dir, I&TG Prov & Voice Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2902 | 81022362348 | RYDZ,BRIAN E | A | E | F | SR7544 | Process Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 2903 | 81022386658 | CHASE,CHRISTOPHER J | A | S | F | EC0546 | VP/GMM, Home Appliances | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | O | Executive & Administration | | |
| 2904 | 81022452768 | MARTINEZ,JEAN C | A | H | F | HS1771 | Client Administrator | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations | | |
| 2905 | 81022461278 | QUADERER,KRISTIE S | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 2906 | 81022532028 | KULINSKI,JEFFERY | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2907 | 81022560558 | OROZCO,STEPHEN G | A | S | F | SK0942 | Project Manager | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 2908 | 81022589588 | DIMAANO,VIORELLA | A | S | F | SK0520 | Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 2909 | 81022617798 | IZQUIERDO,ALFREDO J | A | S | F | SK0233 | Mgr, Construction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2910 | 81022619158 | ANDERSON,BRIAN P | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 2911 | 81022653478 | PAGE,JAMIE J | A | S | F | SK0468 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 2912 | 81022682728 | NUXOLL,CLIFFORD | A | S | F | SK0454 | Mgr, Corporate Internal Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2913 | 81022700488 | RICE,CAROL D | A | S | F | SK5622 | Director, Global Compliance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 2914 | 81022710038 | CARLSON,MICHAEL C | A | S | F | SK0903 | Mgr, Industrial Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 2915 | 81022749858 | SUIACK,NATALIE M | A | S | F | SK0826 | Mgr, Energy Rates | FLS | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 2916 | 81022763088 | SIECZKO,ANNA T | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 2917 | 81022811798 | MIRAMONTES,OLIVER | A | S | F | SK0370 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 2918 | 81022823468 | QUASCHNICK,DAN | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 2919 | 81023016958 | RODRIGUEZ,LINDA | A | S | F | 13869 | Mgr, Pricing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2920 | 81023017638 | HONG,PHILIP | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2921 | 81023044978 | BIANCALANA,TINA A | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2922 | 81023063068 | TRYBULEC,JOSEPH J | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 2923 | 81023134968 | Jacobo,Alejandra | A | H | F | HS1771 | Client Administrator | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations | | |
| 2924 | 81023192338 | HOLDER,TONI L | A | S | F | OL0044 | Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2925 | 81023230288 | ANGUS,MICHAEL | A | S | F | SK6062 | Sr Dir, Business Development | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 2926 | 81023253078 | CARABELLO,PHILIP J | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 2927 | 81023258728 | FAILLA,RENEE | P | S | F | HS2037 | Analyst, Routing Capacity | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations | | |
| 2928 | 81023272138 | STUDT,ASHLEY A | A | S | F | SK1006 | HR Generalist | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HR | N | Executive & Administration | | |
| 2929 | 81023290388 | YOUNG,BRIAN M | A | S | F | LG7007 | Mgr, Systems Projects | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 2930 | 81023324908 | KOTTWITZ,TOM | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2931 | 81023330018 | MOTTAR,CATHY L | A | S | F | OL0024 | Dir, Technical Program Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 2932 | 81023397328 | BASRA,HENRY | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 2933 | 81023400748 | LINDSAY,MARK H | A | S | F | SR2048 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | NewServices | N | Operations | | |
| 2934 | 81023410288 | Scott Rusk,NICOLE E | A | S | F | OL0159 | Manager, Social Media | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations | | |
| 2935 | 81023410898 | BECKERS,KYLE A | A | H | F | CN2552 | Team Manager, Sales & Service | HPS | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 2936 | 81023411858 | ZHANG,JIYU J | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2937 | 81023424158 | Allgeier,Stacey N | A | S | F | SK0481 | Sr Manager, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2938 | 81023440668 | DHIMAN,ASHOK K | A | S | F | SK6116 | Sr Dir, Member Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2939 | 81023447078 | YOUNG,LUKE W | A | S | F | OL0105 | Manager, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2940 | 81023463928 | LARSON,KERRY M | A | S | F | 12854 | Mgr, Field HR Process Dev & Pr | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HR | N | Executive & Administration | | |
| 2941 | 81023478928 | AGUIRRE,CHRISTOPHER M | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2942 | 81023492458 | DEPALMA,GREGORY R | A | S | F | SK1860 | General Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations | | |
| 2943 | 81023515468 | KOE,KIRSTEN M | A | S | F | SK6151 | Sr Dir, Marketing Planning | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Marketing | N | Operations | | |
| 2944 | 81023521798 | FONTANA,DEANNA M | A | S | F | SR22X5 | Dir, Learning & Org Eff | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 2945 | 81023588268 | WOOD PERDEW,COLLIN | A | S | F | SK0370 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations | | |
| 2946 | 81023593098 | Zingale,HOLLI L | A | S | F | OL0044 | Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2947 | 81023601118 | MILLER,JAMIE A | P | S | F | SK0405 | Format Leader, HR | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HR | N | Executive & Administration | | |
| 2948 | 81023605458 | SIERACKI,KELLY L | A | S | F | SK6146 | Sr Mgr, Member Loyalty Program | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2949 | 81023614678 | PERRY,EMILY K | A | S | F | SK0370 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartApparel | N | Operations | 10/4/2017 | Future Term (next week) |
| 2950 | 81023617988 | JONES,STEPHANIE L | A | S | F | FL20F6 | Dir, Business Development-LB | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2951 | 81023618958 | Fishman,Jennifer | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2952 | 81023625658 | DAY,ANNMARIE E | A | S | F | 7140 | HR Specialist | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HR | N | Executive & Administration | | |
| 2953 | 81023652358 | LORENZ,JENNIFER L | A | S | F | SK0554 | Dir, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 2954 | 81023628668 | PELT,JENNIFER L | A | S | F | OL0009 | Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2955 | 81023629708 | WISNIEWSKI,ANNE M | A | E | F | SR7513 | Executive Administrative Asst | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 2956 | 81023630818 | KOLTZ,KRISTIN M | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2957 | 81023674628 | BURGESS,TODD M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2958 | 81023699398 | FINN,JAMES P | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2959 | 81023710518 | MORETTI,LISA M | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2960 | 81023721128 FAUSTRUM,GINA M | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2961 | 81023730618 DIDDI,POORNIMA | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2962 | 81023731518 BAYER,JAMES S | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2963 | 81023755578 FARNSWORTH,JOSEPH R | A | S | F | OL0156 | Mgr, eCommerce Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2964 | 81023768838 RAVAL,KAMLESH | A | S | F | FL17Q3 | Specialist, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2965 | 81023778748 AGUIRRE,JORGE G | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2966 | 81023784128 KUTURU,SAMPATH K | A | S | F | HS4341 | Manager, Reporting Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | NewServices | N | Operations | | |
| 2967 | 81023787678 KADAM,VIDYA U | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT | | |
| 2968 | 81023817990 HAGENBART,MATTHEW G | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&DL | N | Operations | | |
| 2969 | 81023840938 NAQVI,ALI F | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2970 | 81023843948 KUNDRA,DEEPTI | A | S | F | SK3074 | Sr User Experience Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT | | |
| 2971 | 81023847738 CLIMER,LAURA L | A | S | F | SK0061 | Marketing Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2972 | 81023851528 ANDERSON,NANCY J | A | S | F | HS2198 | Comm Mgr, In-Home | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 2973 | 81023855168 ALMEIDA,KELI M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2974 | 81023871688 MADHOK,SURINDER | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2975 | 81023889098 SORENSEN,LARS S | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2976 | 81023902978 BEACHUM,JOHN R | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 2977 | 81023904878 BHAVE,PRITISH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2978 | 81023906808 BENJAMIN,DAN R | A | S | F | SK0544 | Recruiting Mgr, Talent Acq | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations | | |
| 2979 | 81023907978 KIRKEBERG,DANIEL R | P | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2980 | 81023911658 Del Monaco,Nicholas B | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2981 | 81023911968 Peechara,Anil Kumar | A | S | F | OL0070 | Software Engineer III | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 2982 | 81023915508 Diaz,Niccole L | A | S | F | OL0167 | Sr Manager, Promotions | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2983 | 81023921948 Diaz,Victoria | A | E | F | SK1210 | Mail Attendant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2984 | 81023922478 JAGATIYA,MILAN M | A | S | F | OL0070 | Software Engineer III | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 2985 | 81023923368 Anand,Sumit | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2986 | 81023923378 Mathai,Maria | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2987 | 81023926968 Koepke,Taylor | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 2988 | 81023927278 KURTH,CAROLYN | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2989 | 81023932408 Tariq,Asad | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2990 | 81023941258 Muralidharan Nair,Murali Krishnan | A | S | F | OL0125 | Architect, Test | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2991 | 81023941848 TETREV,DALE C | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2992 | 81023945078 Shuttleworth,Nicholas J | A | S | F | OL0095 | Sr Mgr, Software Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT | | |
| 2993 | 81023950558 Rathod,Shivang | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2994 | 81023956638 Nelson,Heidi | A | S | F | SK1217 | Meeting Planner Dept Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2995 | 81023956328 Schmidt,Neal | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2996 | 81023957268 Diaz,Marlene | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2997 | 81023960518 Ahuja,Madhuri | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT | | |
| 2998 | 81023961188 Briese,Belinda | A | S | F | SK1218 | Meeting Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2999 | 81023970188 HEINZ,CHERYL | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 3000 | 81023970208 KEERTHI,RASHMI J | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 3001 | 81023979568 HOPP,KEVIN | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3002 | 81023979338 LORMAN,OLGA | A | S | F | 13531 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 3003 | 81023981298 ZHU,DAN | A | S | F | HS0311 | Sr Analyst, Inventory Planning | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 3004 | 81023987468 BHOOPATHY,SUREKA | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3005 | 81024033428 KANNA,RAJESH | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3006 | 81024037628 NAMDEO,AMIT | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3007 | 81024046768 SCHADE,HEATHER | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 3008 | 81024049088 HANSON,KAMI K | A | S | F | SK0363 | Sr Mgr, Learning Prog Office | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 3009 | 81024052458 CHAPIN,DANUTA | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3010 | 81024056228 SRINIVASAN,MUKUND | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3011 | 81024058148 BRANSKY,LAURA | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 3012 | 81024061008 SOLDNER,KEITH | A | S | F | SR22K5 | Director, Online Fulfillment | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 3013 | 81024062878 WHITMAN,JENNIFER | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 3014 | 81024074498 SCHNACKEL,JACLYN | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3015 | 81024074958 SHRIVASTAVA,ABHIJEET | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3016 | 81024078608 TAGGIE,NICHOLAS | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 3017 | 81024086878 FRENKEL,MICHAEL | A | S | F | 13710 | Dir, Regional Finance | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | RetailServices | N | Operations | | |
| 3018 | 81024091848 KADET,JONATHAN | A | S | F | SK5637 | Sr Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT | | |
| 3019 | 81024093098 SHEN,ZHE | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3020 | 81024094448 KASHID,SWATI | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3021 | 81024098958 YUNGSTER,GADI | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3022 | 81024100968 DIAZ,CARLOS | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT | | |
| 3023 | 81024104678 LLEWELLYN,KELLIE L | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 3024 | 81024107218 PAVLOVA,TATIANA | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT | | |
| 3025 | 81024116078 ISRAEL,IVY | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | IT | | |
| 3026 | 81024122898 WEST,JENNA R | A | S | F | SK0297 | Associate Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3027 | 81024122908 RUBIN,OLEG | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3028 | 81024127048 MITCHELL,KIMBERLY A | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3029 | 81024132248 LOMBARDO,KATHLEEN M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3030 | 81024134928 FRUNZA,ANISOARA M | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3031 | 81024135958 SAROVAR,SAMRAT | A | S | F | OL0040 | Mgr, User Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT | | |
| 3032 | 81024148878 THERREN,GRAHAM W | A | S | F | OL0088 | Sr Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3033 | 81024157428 SHIVAYOGIMATH,SHASHIDHAR S | A | S | F | OL0064 | Principal Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations | | |
| 3034 | 81024171228 GAIKWAD,SAMBHAJI | A | S | F | SGT021 | Software Engineer II Rotm | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3035 | 81024180208 CATARI,VARDHINI | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3036 | 81024191658 NITHYANANDAM,ANANDAKUMAR | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3037 | 81024191668 SHARMA,ROHIT | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3038 | 81024198018 MEJIA,BRITNEY M | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 3039 | 81024200418 DUGYALA,SANEESHA | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3040 | 81024203848 AGRON,DELIA | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 3041 | 81024204248 CHADOKAR,NARESH KUMAR | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3042 | 81024213478 RICHMAN,BRANDON | A | S | F | SK0494 | Mgr, Business Finance | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 3043 | 81024225058 MICHAEL,NITISH | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3044 | 81024226258 KUMARI,PREETI | A | S | F | SK0455 | Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3045 | 81024226288 DOUGHERTY,VINCENT C | A | S | F | SK5548 | Web Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT | | |
| 3046 | 81024228668 RIBANT,EMILY A | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81024235808 | BANASZAK,WILLIAM T | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 81024236228 | HARGUNANI,MADHURA | A | S | F | SK5573 | Sr Business Anlyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 81024236568 | NAYAK,KAUP RAGHAVENDRA | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 81024236288 | PANDRE,SREENIVASA R | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 81024242398 | ORTIZ,ANAIS | A | S | F | SK2901 | Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 81024242408 | MCENTIRE,KATHLEEN | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 81024252758 | WEISER,ERIC Z | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 81024252808 | Lummas,David M | A | S | F | EC1048 | DVP, Strategic Programs | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | D | Executive & Administration | | |
| 81024255868 | SANE,ROHIT R | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 81024260928 | Ciupa,Maciej | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 81024263028 | BUHR,STEVEN | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 81024265548 | KASTRITIS,LORI A | A | S | F | OL0158 | Community Moderator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 81024267468 | BRANDON,CHRISTINA | A | S | F | OL0029 | Sr User Researcher | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 81024276418 | LETRICH,DAVID A | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 81024278028 | BECK,JEFFREY R | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 81024278568 | M. ALEJO,FELIX | A | S | F | CN2337 | Team Manager, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 81024279738 | MOST,CLAIRE C | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 81024280168 | WIRTH,MICHAEL J | A | S | F | SK0836 | Dir, Automotive Operations | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations | | |
| 81024281248 | NOVOSEL,DEBORAH | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 81024285058 | AGARWAL,ANKIT | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 81024285758 | BECK,JEFFREY R | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 81024287168 | LUCH,HANNAH G | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations | | |
| 81024292748 | DRZEWICKI,KAROLINA | A | S | F | OL0007 | Project Manager I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 81024295388 | JOHNSON,TYLER K | A | S | F | OL0087 | Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 81024310438 | KROHN,CHRISTOPHER E | A | S | F | EC0800 | VP, Member Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | O | Executive & Administration | | |
| 81024317098 | DEARMAN,CARA | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 81024320538 | BAJZEK,MARGARET | A | S | F | SK0044 | Mgr, Paralegals | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 81024324478 | STRAHLER,SASHA | A | S | F | SK0738 | Online Merchandiser | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 81024324818 | DOMAR,JOHN | A | S | F | OL0145 | Architect, Security | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 81024326468 | RARIDON,DEREK | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 81024327768 | ZHAI,ALBERT | A | S | F | SK6088 | Director, Digital Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 81024330318 | STEWART,CRAIG P | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 81024333078 | HENDERSON,LINDA | A | S | F | SK5556 | Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 81024331138 | SAXENA,ANKIT KUMAR | A | S | F | SGT020 | Software Engineer I Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 81024334428 | KUSCHERT,MATTHEW T | A | S | F | SK0553 | Mgr, Strategic Talent | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 81024336668 | CAMARENA,JOSE J | A | S | F | OL0149 | Infra, Ops & Eng Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 81024337098 | KHOBRAGADE,SOHANLAL | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 81024339808 | KAUL,SHALINI | A | S | F | SK0468 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 81024341668 | BACHIKA,MADANA M | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 81024344398 | Mudigal,Nagaraja | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 81024350898 | Patil,Prashant S | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 81024353358 | MAHAJAN,NAYANANK K | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 81024353698 | DAVIS,KEVIN W | A | S | F | HS1918 | Multimedia Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 81024357418 | BERNARDI,ALEXANDRA B | A | S | F | SK6226 | Senior Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 81024358238 | LANGONE,ANDREA | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 81024358718 | BORZUTA,PIOTR J | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 81024363758 | NAUGHTON,BRIAN | A | S | F | SK5555 | Video Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 81024361038 | MAMMALPARAMBU HAMZA,MOHAMED SHAMAZ | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 81024368598 | CASHNER,ROSEMARY | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 81024373268 | JOSEPHS,SCOT | A | S | F | HS0287 | Manager, Business Analysis | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 81024374118 | AGUILAR,MARISA NINA L | A | S | F | SK5507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 81024374808 | TONG,JOHN Y | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 81024378378 | WILLIAMS,KAITLYN M | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations | | |
| 81024378868 | SHIPP,ETHAN L | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 81024378878 | BAUMGARDNER,ROBERT | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 81024380878 | COSTA II,ROBERT J | L | S | F | SK3104 | Senior Leadership Progrm Assoc | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | Unknown | Future Term (beyond next week) |
| 81024381318 | VEERAGHATTAM,VIJAY K | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 81024385248 | DAVIS,CATHERINE R | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 81024386758 | WANCKET,RILEY | A | S | F | SK0744 | Mgr, Operations-E-commerce, CD | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 81024390148 | KL,CHRISTOPHER S | A | S | F | OL0035 | Assoc User Exp Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 81024393408 | GILLMAN,MEGAN R | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 81024396338 | NAG,KAMAL K | A | S | F | OL0069 | Software Engineer II | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT | | |
| 81024400758 | GALEZEWSKI,DAMIAN | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 81024411088 | LARSEN,GUY | A | S | F | SK0780 | Mgr, Human Resources - I | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 81024414568 | MURPHY,GERARD | A | S | F | EC1011 | CMO, Sears | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | O | Executive & Administration | | |
| 81024417648 | RAMIREZ,ADRIANA | P | H | F | HS1771 | Client Administrator | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations | | |
| 81024425548 | BYRNE,CASEY | A | S | F | SK0287 | Community Case Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 81024431188 | MANDAVIA,DHAVAL | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 81024434648 | KIWACZYK,RANDI | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations | | |
| 81024435708 | OBERBRUNER,DAN | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 81024436578 | RADOSEVICH,JAMES W | A | S | F | HS0287 | Manager, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 81024438128 | YOUNG,DANYEL L | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 81024439648 | SCHUMANN,THEODORE | A | S | F | SK0052 | Business Solutions Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 81024440708 | Talebi,Sahar | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 81024441248 | BROSIUS,SUSAN C | A | S | F | SK0315 | Mgr, Accounting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 81024444628 | MORGUNOV,KATHRYN | A | S | F | SR14X3 | Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 81024445218 | LIU,LINHAN | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 81024446088 | SUDDAPALLI,GAUTAM | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 81024446108 | DAVIS,MARQUIA L | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 81024446368 | SHEPARD,JOHNNY | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 81024475308 | WARREN,PATRICK J | A | S | F | SK5503 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 81024447538 | THOMSEN,MATTHEW | A | H | F | CN2337 | Team Manager, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 81024451538 | VALDEZ,FABIAN | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 81024453458 | WILLIAMSON,LESLIE R | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 81024461268 | TACZYNSKI,SAMANTHA A | A | S | F | OL0158 | Community Moderator | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations | | |
| 81024461348 | MARTINEZ,CARLOS A | A | H | F | CN2146 | Sales Care Advisor (MSO) | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | ShopYourWay | N | Operations | | |
| 81024464008 | SCHMUGGEROW,STACY | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81024464768 | VALENTE,DAVID J | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 81024464778 | STEWART,VANESSA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 81024464828 | HATCHER,JASMINE | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 81024467848 | BANKS,ANTONI | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 81024470548 | HARRISON,THOMAS | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 81024470958 | SHELTON,TRACY M | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 81024471208 | GREEN,KENDRA | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 81024472468 | MCDONNELL,MADISON | A | S | F | OL0169 | Online Merchant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 81024485488 | JAIN,ARIHANT | A | S | F | SGT023 | Architect, Software Eng Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 81024485868 | MULEY,AMRUTA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 81024486518 | NEELY,MONICA | A | H | F | HS6622 | Customer Advocate | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 91000003125 | KELSEY,MICHAEL L | A | S | F | SK1017 | Mgr, Sales Development | SMC | 27755 | HOFFMAN Estates | | IL | KmartRetail | N | Operations | | |
| 91000017579 | BIGELOW,RONALD L | A | S | F | 13180 | Mgr, LP Inventory Proc/Projct | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 91000019169 | SATCHELL,JOHNNY Q | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 91000032279 | BRISSON,SUSAN M | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 91000033529 | RAY,CURTIS G | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91000033759 | STYCZYNSKI,DAVID | A | S | F | 13803 | Manager, Mechanical Design Ser | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 91000033829 | JOHNSON,MICHELLE E | A | S | F | SK0378 | Sr Dir, I&TG - Fin Svcs & POS | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91000034149 | SMALLEY,LEONARD L L | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 91000034499 | LAMPINEN,PERRY A | A | S | F | SK0242 | Dir, Inbound Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 91000043259 | STONEBURNER,TONYA | A | S | F | SK0554 | Dir, Human Resources | SMC | 27755 | HOFFMAN Estates | | IL | HR | N | Executive & Administration | | |
| 91000051889 | CONARD,MARK T | A | S | F | SK6104 | Sr Director, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91000059759 | BEHM,RICK A | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | IT | | |
| 91000059849 | SMITH,DAVID R | A | S | F | SK0010 | Mgr, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 91002391669 | BACZKOWSKI,JODIE A | A | S | F | SK6037 | Procurement Analyst II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 91002635859 | SCHWENDEMAN,KEVIN | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 91003581179 | COSTA,JESSE A | A | S | F | SK0877 | Reg Dir, Asset & Profit Protcn | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 91004537959 | KLIMEK,JEFF V | A | S | F | SK1070 | Dir, Design & Visual Identity | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 91004659959 | DAVIS,WILLIAM S | A | E | F | 13874 | Sales Manager | SMC | 27755 | HOFFMAN Estates | | IL | KmartRetail | N | Operations | | |
| 91004725229 | NORWICH,RAYMOND J | A | E | F | OL0191 | Supervisor, Merchant Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Ops | IL | Online | N | IT | | |
| 91004729079 | TOFTS,LAURA | A | E | F | SK0532 | Asst Mgr, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 91004750079 | BUDZYNSKI,TIPHNY D | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 91021009389 | FLUCKEY,LESLIE L | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91021018919 | WARCHOL,JOHN | A | S | F | 11149 | Lead Planogram Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 91021019879 | EICHNER,JEFFREY W | A | S | F | 13411 | Dir, Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 91021019909 | UNDERWOOD,SHIRLEY A | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 91021021189 | CARGES,WENDY J | A | S | F | FL20P6 | Dir, Business Development-LB | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 91021021499 | KUEK,CYNTHIA | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 91021028039 | STRAS,CAMILLE | A | S | F | SK0960 | Vendor Support Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 91021028119 | WEISS,MICHAEL | A | S | F | HS1755 | Sr Mgr, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 91021029209 | SIMROSS,GREGORY L | A | S | F | SK0171 | Dir, Store Operations - LB | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 91021032099 | WADE,SHARON E | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 91021032469 | MCNALLY,RUTH M | A | E | F | SK6115 | Team Lead, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 91021032879 | ZAJAC,MARTA | A | E | F | LG0205 | Coord, Direct Delivery Support | SLS | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations | | |
| 91021037509 | LOMAX,JEFFERY G | A | E | F | SK0004 | Sr Administrative Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 91021038289 | KULOVIC,MILDRED | A | S | F | LG76G4 | Mgr, Contract Delivery | SLS | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations | | |
| 91021042999 | LUCAS,WILLIAM A | A | S | F | SK0345 | Sr Dir, Integrated Cust Exp | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 91021045299 | DEER,LORRAINE J | A | S | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 91021045859 | MURRAY,THOMAS A | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91021046619 | SLABIK,CYNTHIA M | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91021047449 | DIXON,ROSALIND L | A | E | F | SK0508 | Event Pricing Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 91021051919 | MCGANNON,TOM | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 91021052489 | BOWEN,JUDITH A | A | S | F | LG7007 | Mgr, Systems Projects | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 91021054619 | WEYER,PEGGY A | A | S | F | SK0834 | Dir, Member Experience | SLS | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations | | |
| 91021055709 | ADAMS,MARK B | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 91021062289 | RIDLE,JAMES K | A | S | F | EC0221 | DVP, Region Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | D | Executive & Administration | | |
| 91021072129 | CHAMBERS,WILLIAM R | A | S | F | FLSDSS | Sr Director, Selling Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 91021074979 | PICKETT,HAHNS B | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 91021086619 | PETROVIC,BARBARA B | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 91021102809 | ORTEGA,MARK A | A | S | F | SK0278 | Mgr, IDRP Bus Optimization | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91021131209 | ALTO,MAUREEN E | A | S | F | SK0837 | Sr Dir, Training Delivery | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 91021137649 | MALCZYK,KERRY L | A | S | F | SK0719 | Sr Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 91021155079 | KRUEGER,JEFFREY L | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 91021163699 | HALVORSON,MARIANNE C | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91021167969 | KRANTZ JR,DAVID | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91021168809 | JACOBUCCI,JILL E | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 91021177049 | RADLOFF,MICHELE L | A | S | F | SK0144 | Mgr, Store Process I | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 91021193229 | HENRY,CHRISTOPHER M | A | S | F | SK1018 | Dir, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 91021194649 | KOHLMEYER,KIMBERLY A | A | S | F | SR0221 | Program Manager | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 91021212649 | DIETZ,ROGER G | A | S | F | SK0395 | Mgr, National Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 91021237609 | HUNTER,ROSEMARIE | A | S | F | SK0722 | Senior Manager Operations - IR | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations | | |
| 91021246919 | MORRISON,THOMAS K | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | IT | | |
| 91021263209 | KLINKERT,JONATHAN J | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 91021272329 | RAPPA,ALISON M | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 91021341119 | SWOBODA,JOHN A | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91021379399 | TRZCINSKI,CAROL | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 91021383379 | WERVE,KYLE E | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | IT | | |
| 91021401549 | CUPELLO,LISA A | A | S | F | SK6191 | Asst Mgr, Store Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 91021415059 | Gallardo,LAURA L | A | S | F | SR55X3 | Consultant, Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 91021505199 | ELDER,SARA E | A | S | F | EC0987 | DVP, AssocRelations&Compliance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | D | Executive & Administration | | |
| 91021559689 | Hulewicz,Christopher P | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91021724209 | KILPATRICK,HEATHER G | A | S | F | 13866 | Regional Operations Director | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 91021728339 | DONEGAN,ROBERT R | L | S | F | OL0018 | Technical Program Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91021760729 | SAVAGE,GORDON | A | S | F | OL0018 | Technical Program Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91021767319 | LORENZ,JOHN S | A | S | F | EC0227 | DVP, CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | D | Executive & Administration | | |
| 91021846069 | BRAYER,SCOTT | A | S | F | OL0094 | Manager, Software Engineering | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Operations | N | Operations | | |
| 91021853959 | GONZALEZ,LUCIA | A | S | F | SK6071 | Manager, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91021869809 | THIESSEN,KATHY F | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 91021872569 | KELLY,KAREN M | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 91021881379 | MACIASZEK,SUSAN | A | S | F | SK0534 | Senior Training Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 91021910879 | LAPASTORA,ALELI | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91021955139 | KOLAT,YOLANDA | A | S | F | SK6226 | Senior Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 91022020389 | BLACKBURN,JULIE E | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 91022030279 | MILLER,BRADLEY R | A | S | F | SK0142 | Mgr, Store Process II | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 91022049529 | De loach,AIMEE Waring | A | S | F | SK6037 | Procurement Analyst II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 91022080039 | HOOD,TONISHA L | A | S | F | SK0276 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 91022182419 | ERLECHMAN,DAVID B | A | S | F | EC0755 | DVP, PartsDirect | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | D | Executive & Administration | | |
| 91022240759 | ALLEN,BARBARA J | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 91022258059 | WEAVER JR,WILLIE B | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91022259729 | STRAUGHN,BRYAN L | A | S | F | 13710 | Dir, Regional Finance | KMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 91022289209 | SHARMA,NAINIKA | A | S | F | SR88F5 | Dir, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 91022309089 | RIFF,JOSHUA N | A | S | F | SK6151 | Sr Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 91022316109 | LEIGH,MARY M | A | E | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 91022326529 | BOWMAN,DANIEL S | A | S | F | SK3085 | Dir, Site Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 91022353609 | OLEKSYK,STEPHANIE J | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 91022359179 | YAKIMISKY,MICHAEL N | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91022386649 | DICKERT,PHILIP M | A | S | F | SR88F5 | Dir, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 91022386669 | MURPHY,TIMOTHY J | A | S | F | SK2070 | Sr Dir, Store Operations | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | | KmartRetail | N | Operations | | |
| 91022518269 | YAEGER,GEORGE A | A | S | F | HS0033 | Mgr, Product Engineering | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | D | Operations | | |
| 91022528229 | CONNOW,KAREN | A | S | F | HS1258 | Dir, Parts Direct Sales & Ops | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 91022558719 | HUA,JOYCE | A | S | F | SK6223 | Sr Dir, Business Unit Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 91022564189 | CARTER,NANCY A | A | S | F | HS2037 | Analyst, Routing Capacity | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | | HomeServices | D | Operations | | |
| 91022566099 | HOLTER,DAWN E | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 91022623539 | BIRING,FRED A | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91022624069 | ESIN,JEFFREY J | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 91022637599 | MARAS,DONNA B | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 91022645689 | BRUNO,PETER A | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 91022655639 | NANDYALA,ANITA R | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 91022699959 | PISARSKI,TERESA A | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 91022712649 | SCALZO,SUSAN M | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 91022718079 | LANE,JOHN M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 91022737269 | THEISS,JOHN | A | S | F | SK0156 | Sr Scheduling Sys Consultant | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 91022743279 | WOELKE AZEVEDO,CYNTHIA M | A | S | F | OL0159 | Manager, Social Media | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations | | |
| 91022775969 | DAGENAIS,MATTHEW J | A | S | F | SK0183 | Division Merchandise Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | | Fit/SG/Toys | N | Operations | | |
| 91022813139 | ROEING,DAVID J | A | S | F | OL0156 | Mgr, eCommerce Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 91022855169 | RICHARDSON,JAN T | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91022860419 | SHARMA,VIVEK | A | S | F | OL0070 | Software Engineer III | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 91022878859 | SANTINELLO,ANTHONY J | A | E | F | SK0651 | Admin, Ops Support - Trans | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 91022884169 | HIKES,DANIEL J | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91022901939 | SEPULVEDA GOMEZ,ANDRES D | A | S | F | SK6001 | Consultant, Leave & Accomm | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 91022904859 | ROJAS,MARISSA | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | | Fit/SG/Toys | N | Operations | | |
| 91022906629 | LUGO,VERONICA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 91022908569 | UCHWAT,JAMES | A | E | F | SK3096 | IMA Help Desk Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 91023009969 | MULE',MARISA D | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 91023050819 | GABER,ADI | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 91023072319 | KARNICK,LOREN C | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 91023080309 | CURRY,THOMAS R | A | S | F | OL0197 | Architect, Solutions | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91023109979 | MAGLIO,THOMAS | A | S | F | SK4897 | Sr Manager, Compensation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 91023186849 | SHAH,CHETNA | A | H | F | CN2145 | Sales Advisor (MSO) | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | | ShopYourWay | N | Operations | | |
| 91023258959 | SIMONINI,MARIANNE L | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 91023263099 | PRESTINARIO,CELESTE | A | S | F | EC0347 | DVP, Leasng&Dvlpmt - Real Est. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | D | Executive & Administration | | |
| 91023265319 | SCACCO,LEANN M | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 91023286319 | GANDRA,LAXMISUREKHA R | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 91023283509 | BRANDENBURG,MARK A | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 91023311259 | SWARTZ,STEVE C | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT | | |
| 91023312219 | GREEN,COURTNEY M | A | S | F | SK0468 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 91023317499 | Go,Genevie | A | S | F | SK0799 | Graphic Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 91023328539 | BERRI,LAURA G | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 91023330019 | MALIGIREDDY,VENKAT R | A | S | F | OL0127 | Sr Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91023331239 | ERLEY,KEVIN M | A | S | F | SK0344 | Dir, Integrated Cust Exp | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 91023334979 | SHOEMAKER,ANTHONY D | A | S | F | LG48G3 | Mgr, Industrial Design | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 91023359849 | PAGLIA,DONNA M | A | S | F | SK6176 | Dir, Digital Program Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 91023365079 | FITTING,SAMUEL S | A | S | F | OL0015 | Dir, Project Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT | | |
| 91023370809 | PASSMORE,ISRAEL D | A | S | F | 8929 | Operations Manager | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations | | |
| 91023371859 | MCBAY,STEPHANIE | A | E | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 91023407239 | PIETSCH,CHRIS | A | S | F | HS8857 | Mgr, Business Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | NewServices | N | Operations | | |
| 91023421469 | CHANDRASEKARAN,SUNDARESAN | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 91023425519 | VENKATACHALAM,GANESH | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | Operations | | |
| 91023427759 | FEENEY,JAMES R | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 91023444329 | WALDROP,JAMES R | A | S | F | SK0149 | Mgr, LP Crisis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 91023451889 | GEORGAKAS,IOANNIS | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 91023464499 | MENESES,NORA E | A | S | F | SK0345 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91023466739 | MULTER,SCOTT H | A | S | F | EC0910 | VP, Creative Design | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | O | Executive & Administration | | |
| 91023466979 | BREITENBACH,LESLEY A | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 91023466919 | VELAGAPUDI,BHANULATHA | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | IMX | | |
| 91023518109 | NEILSON,SHANNA L | A | S | F | SR192B | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 91023568219 | POMERANTZ,MELISSA E | A | S | F | SK0168 | Dir, Communications | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 91023573649 | FLORES,JACQUELINE | A | S | F | SK6001 | Consultant, Leave & Accomm | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 91023587779 | SCHAEFER,MEGAN E | A | S | F | SK0986 | Deputy General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 91023589229 | SHANMUGAM,RAMESHBABU | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | Operations | | |
| 91023588688 | KOLE,MITCHELL A | A | S | F | CR1928 | Dir, Retail Integration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 91023593619 | CLOSSIN,EVAN N | A | S | F | SK5639 | Mgr, Copywriting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 91023606049 | DUBASI,PADMA P | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91023621039 | SCHNAITMANN,LISA M | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3308 | 91023628689 PILLI,KIRAN K | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3309 | 91023636549 SOOHOO,KENNETH J | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3310 | 91023694939 GULATI,SNEHA D | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3311 | 91023697819 SHOFFER,STEVEN A | A | S | F | OL0169 | Online Merchant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 3312 | 91023698979 PROMENZIO,EDGARDO L | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3313 | 91023704619 BARDDA,NIMISH S | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 3314 | 91023707429 Jeser,LIZETTE H | A | S | F | SK1014 | Mgr, Sales Presentation | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | 10/7/2017 | Future Term (next week) |
| 3315 | 91023726489 NITHYANANDAM,PRASANNAL | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3316 | 91023731939 WISNIEWSKI,PRZEMYSLAW J | A | S | F | HS0079 | Sr Multimedia Designer/Devlpr | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 3317 | 91023742789 COOK,SUZANNE E | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3318 | 91023750029 PATEL,BHUMI | L | S | F | SK0494 | Mgr, Business Finance | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations | | |
| 3319 | 91023755109 AZIZ,ABDUL G | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3320 | 91023760029 ARANHA,PETER J | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3321 | 91023764239 Garde,Varun | A | S | F | SR71F5 | Dir, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 3322 | 91023773139 RADHAKRISHNAN,VINOTH | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3323 | 91023776789 JACKSON,ASHLEY N | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 3324 | 91023778729 SCHOEPH,DANIEL C | A | S | F | SK0627 | Sr Industrial Engineer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 3325 | 91023781199 SUPEL,PHILIP M | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | IT | | |
| 3326 | 91023793219 FINDER,ROBERT T | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3327 | 91023814919 HAVENAAR,JOHN J | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3328 | 91023818569 GUNTURU,SUBRAMANYA S | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3329 | 91023825229 TAYLOR,SANDRA G | A | S | F | SK6058 | Sr Dir, Strategy & Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3330 | 91023826929 SINGLETARY,PHILIPPE J | A | S | F | OL0169 | Online Merchant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 3331 | 91023828889 SCAVONE,EUGENIA R | A | S | F | 13666 | Client Training Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 3332 | 91023847739 GOPINADHAN,VINEETH | A | S | F | SK3004 | Mgr, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 3333 | 91023849099 KOLLIPARA,SHRIRAM S | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3334 | 91023855199 SANDSTROM,GWEN A | A | S | F | SK0044 | Mgr, Paralegals | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 3335 | 91023862169 SIROTIN,MIKE | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3336 | 91023864359 MUJUMDAR,AVINASH A | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3337 | 91023870019 SUNDARAM,UMA M | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3338 | 91023876179 BROZYNA,MARK A | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3339 | 91023895379 BODDU,RAVI SHANKAR | A | S | F | OL0071 | Architect, Software Eng | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 3340 | 91023904879 SIVARAMA SUBRAMONIAM,SURESH | A | S | F | OL0125 | Architect, Test | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3341 | 91023907649 BAUER,JOY V | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 3342 | 91023908729 SHANKAR,PRATHIBHA B | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3343 | 91023911019 RAI,Francis Pradeep | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3344 | 91023915439 Jarrell,Diane | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 3345 | 91023919929 Blanchard,Pierre | A | S | F | OL0039 | Principal, User Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3346 | 91023921399 Chambers,Adrianne | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 3347 | 91023921419 Uthaman,Jibi | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3348 | 91023921699 Roldan De Soto,Lucia | A | E | F | SK1210 | Mail Attendant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 3349 | 91023925359 Del Angel,Justina | A | S | F | SK0465 | Mgr, Human Resources - II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 3350 | 91023928869 Phillips,Stacey | A | E | F | SR0273 | Coordinator, Training | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 3351 | 91023933979 NEKKALAPUDI,KRANTHI | A | S | F | SK0160 | Mgr, Business Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 3352 | 91023944519 Naeem,Omair | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3353 | 91023945689 JANCIK,JESSICA ANN | A | S | F | 13138 | Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3354 | 91023949779 DeMars,Dana | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 3355 | 91023962109 Kim,Joon | A | S | F | SK5637 | Sr Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3356 | 91023964709 Kozhnev,Evgeny | A | S | F | SK3007 | Engineer, Development Quality | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 3357 | 91023965099 Miller,Tiffany L | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3358 | 91023969809 Sreerangam,Madhavi | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3359 | 91023981369 PURPURA,ASHLEY | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 3360 | 91023990079 BENNETT,TOREY | A | S | F | SK0997 | Master Facilitator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 3361 | 91023992139 ANDREWS,ALLISON | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 3362 | 91023992839 NOERENBERG,CHARLES T | A | S | F | SK5655 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3363 | 91023993509 MCCUBBIN,LAURA | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3364 | 91024007639 BOYLAN,CHRISTOPHER | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 3365 | 91024010979 ARUNACHALAM,GUNASEKARAN | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3366 | 91024018159 UPADHYAY,PRAKASH | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3367 | 91024023159 PATEL,VIVEK | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3368 | 91024031999 Shafi,Saqib S | A | S | F | SK5633 | User Experience Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3369 | 91024034939 RAJAGOPALAN,SHANKAR RAMAN | A | S | F | HS0287 | Manager, Business Analysis | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations | | |
| 3370 | 91024038589 MADDEN,JASON | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3371 | 91024041149 PASCU,EMILIA M | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3372 | 91024043499 JACKSON,JAINA | A | S | F | SK3168 | Assistant Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations | | |
| 3373 | 91024043849 BARTLETT,KYLE | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3374 | 91024047139 KANKAN,POOJA | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3375 | 91024049859 SCIARRONE,LORI L | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 3376 | 91024053989 SONG,YANG | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3377 | 91024057349 KHATIK,APEKSHA | A | S | F | SGT020 | Software Engineer I Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3378 | 91024062879 RAVI,RAGI | A | S | F | HS0001 | Dir, Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3379 | 91024063359 PATNAIK,SRINIBAS | A | S | F | SGT011 | Sr Manager, SGT | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3380 | 91024071799 THORNTON,KATRINA | A | S | F | SK0554 | Dir, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 3381 | 91024073439 DEAN,JOSHUA | A | S | F | SK6062 | Sr Dir, Business Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3382 | 91024080479 ROBERTSON,RACHEL J | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 3383 | 91024082469 KNAPP,KENDRA | A | S | F | OL0011 | Program Manager | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 3384 | 91024083359 CHILAMKURTHY,RAJEEV | A | S | F | OL0096 | Director, Software Engineering | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 3385 | 91024087999 URICK,JACQUELINE B | A | S | F | SK6135 | Director, SEO Marketing | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 3386 | 91024091839 KNAPPS,RACHEL | A | S | F | SK6061 | Sr Mgr, Talent Acquisition | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 3387 | 91024092979 SULLIVAN,CHRISTINA | A | S | F | SK0927 | Sr Mgr, IM Allocation & Replen | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3388 | 91024097989 PUDILOVIC,NEDIM | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3389 | 91024105219 BENNETT,STACEY | A | S | F | OL0001 | Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 3390 | 91024112649 CINA,DHIMITRI | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 3391 | 91024114289 KREAGER,BRIANNA | A | S | F | OL0170 | Online Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 3392 | 91024117539 KLIMAS,AMY | A | S | F | SK1018 | Dir, Sales Development FLS | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 3393 | 91024118269 MONIS,CARYN | A | S | F | SK2323 | Sr Creative Dir, Content | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3394 | 91024122359 RAVURI,KRISHNA M | A | S | F | HS1603 | Mgr, Financial Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91024127589 | PRABHAKAR,DAYAKAR | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91024136479 | WALDSCHMIDT,KIERSTA | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 91024155159 | KELLEY,MATTHEW | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 91024156609 | UDUPA,SOUMYA | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91024167359 | KUREK,KRISTEN J | A | S | F | SK0796 | DCC Investigator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 91024173129 | PANDEY,NEHA | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 91024176289 | NASH,IRIS | A | S | F | 13179 | Mgr, Fin & Reporting AP | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 91024178319 | KIM,JOHN Y | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 91024180189 | COX,MARK | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 91024182579 | EPSTEYN,MARINA S | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 91024189929 | FOX,RICK | A | S | F | OL0107 | Director, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 91024191269 | KOVELAKUNTLA,RADHAKRISHNA | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 91024191669 | YODER,TIM | A | S | F | SK0635 | Operations Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 91024197459 | TABOR,CANDACE | A | S | F | EC0227 | DVP, CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | D | Executive & Administration | | |
| 91024197769 | LONG,ADRIANNE | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 91024202699 | PACKARD,JEFFREY | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 91024207179 | COSTAR,ANDREW | A | S | F | SK6173 | Sr Mgr, VOC Prg Mgmt & IA MF&I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 91024212109 | TEGELER,JOSEPH M | A | S | F | OL0099 | Web Developer I | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations | | |
| 91024214639 | KAY,JENNY | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 91024214649 | JADIGENAHALLI,VARUN N | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91024217179 | TAHILYANI,NAVEEN | A | S | F | OL0070 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91024218639 | AUST,ALEX H | A | S | F | SK0599 | Mgr, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 91024222369 | SARVAS,KYLE A | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 91024229269 | XIE,YAXIAN | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 91024232369 | BHATTACHARJEE DE,DEBAMITRA | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91024232999 | BERGGREN,LAUREN | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 91024234779 | SASIKUMAR,ARUN | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91024235369 | MOHANACHANDRAN,REMYA | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91024236219 | NATH,RADHA P | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 91024237459 | SAENZ ROZAS,SANTIAGO | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 91024238929 | KIMREY,DAVID | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 91024244129 | BODNER,ELIZABETH | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 91024248759 | NAVARRO,GIA M | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 91024249789 | ARUMUGAM,KANNAN | A | S | F | SK5657 | Dir, Strategic Business Develo | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 91024251549 | DE COSTA,TIM | A | S | F | OL0088 | Sr Visual Designer | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations | | |
| 91024251899 | MELKOVA,ELIZAVETA | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 91024253639 | JACKSON,NATALIE MARIE | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 91024254229 | PAGLIONE,JOEL | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 91024258589 | SAMPALIS,IOANNIS | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91024262649 | Xiong,Scott | A | S | F | SK3088 | Marketing Sys Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 91024264459 | LAMOUREUX,JOHN P | A | S | F | SK0988 | Director, Lean | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 91024269549 | WIMER,CHING NAH PETRINA | A | S | F | OL0088 | Sr Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 91024268989 | AMANULLAH,SHEIKH | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 91024270329 | PUCHNER,ABBY | A | S | F | SK5641 | Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 91024271799 | CARR III,JAMES B | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 91024272479 | WILKS,LYNN E | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 91024272289 | GONZALEZ,CESAR | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 91024282529 | ARAGONEZ,RAUL | A | S | F | OL0070 | Software Engineer III | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 91024286409 | PALERMO,NICOLE | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 91024289779 | WALKER,JUSTIN J | A | S | F | 13884 | Dir, Managed Care Services | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations | | |
| 91024290539 | BATEMAN,GEORGIA L | A | S | F | SK5565 | Layout Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 91024292769 | POLACHECK,BRIDGET E | A | S | F | OL0088 | Sr Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 91024297769 | LALA,DEEPAK | A | S | F | SK0839 | Corporate Internal Auditor II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 91024299769 | DOROJAN,LAURA S | A | S | F | SK0489 | Project Support Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 91024301639 | COFFMAN,STANLEY M | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 91024305579 | SONAL,SWAPNIL | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91024306559 | BURASH,JARON J | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 91024311489 | ANAND,ABHISHEK | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91024319189 | MALLI SARAVANAN,ASWINIDEVI | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 91024319709 | THORNLEY,DAVID G | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91024324969 | SINGHAL,SHILPI | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 91024325299 | KUMAR,RAJESH | A | S | F | OL0011 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 91024327760 | BROWN,AMANDA A | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 91024330019 | Haimbaugh,Rossana | A | S | F | FL1013 | Analyst, Global Compliance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 91024334449 | KLATKIEWICZ,DENISE | A | S | F | SK0852 | Financial Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 91024335649 | Wood,David | A | S | F | EC1026 | Pres., Groc. & Health/Wellness | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SYW Health | O | Executive & Administration | | |
| 91024335649 | FERGUSON,ERIC | A | S | F | EC1018 | Head, Inv. Planning & Sourcing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | O | Executive & Administration | | |
| 91024335869 | VISWANATHAN,HARI SHANKAR | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91024341409 | KAMALANABHAM,MADHAVI S | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91024346759 | TARE,ABDOUL A | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91024347039 | DEVINE,NICOLE G | A | S | F | SK0083 | Assistant Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 91024347389 | SCHNEIDER,MARGARET B | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 91024349039 | VANGALA,RAVIKANTH | A | S | F | SK0276 | Lead,IDRP Bus. Optimization | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91024351489 | DAPHAL,DNYANESHWAR S | A | S | F | SGT028 | Software Dev Eng II Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91024352639 | CHENG,PEIER | A | S | F | SK0688 | Associate Mgr, Trade Marketing | SJF | 58490 | | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 91024364389 | VAS,RUBY B | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 91024367669 | THAKKAR,MIHIR | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91024374820 | ZHAO,LINHAN | A | S | F | 13869 | Mgr, Pricing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 91024377999 | FISCHER,GEORGE | A | S | F | FL04Q4 | Sr Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 91024379239 | BARRY,CATHY D | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 91024382159 | KARVEL,SARAH | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 91024383869 | COLATORTI,KELSEY | A | S | F | SK0370 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 91024386309 | MCTIGUE,ROBERT F | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 91024388459 | BHARADWAJ,ABHIJIT | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 91024392039 | SCHNEIDER,GWENDALYN M | A | E | F | FL7912 | Customs/Cost Import Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 91024396339 | KANCHARLA,SHEETHAL KUMAR | A | S | F | OL0046 | Data Architect | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT | | |
| 91024400039 | BESSEY,WYNDHAM-SIMONE | A | S | F | SK5568 | Mgr, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91024401149 | BHAT,RISHI | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 91024404829 | ASHUEV,YURI | A | S | F | OL0005 | Director, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 91024409339 | HEWAMANAGE,SAMANTHA K | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 91024410499 | TADER,BRIAN J | A | S | F | SK5619 | Leasing Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 91024413139 | WALLWIN,HAYLEE C | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 91024414559 | VADLAMUDI,VENUGOPAL | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 91024417649 | MANDIC,ANDRIJANA | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 91024418269 | DAVIS,MILLENTIAH C | A | H | F | HS1771 | Client Administrator | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations | | |
| 91024432349 | SALDANA-HERNANDEZ,ALEJANDRA | A | S | F | OL0061 | Analyst, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 91024436199 | LATEANO,DANIEL J | A | S | F | SK6071 | Manager, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 91024436579 | DULANEY,KEVIN S | A | S | F | SK1030 | Mgr, National Account Sales | SMC | 58491 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 91024437439 | ELATAWNEH,AREEJ | A | S | F | SK0362 | Sr Instructional Designer | HFS | 08363 | HOFFMAN ESTATES | HS Field Training | IL | HomeServices | N | Operations | | |
| 91024437789 | FOWLER,JASMINE | A | H | F | CN2347 | Team Manager, Sales & Service | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 91024439229 | HARRIS,RASHODA J | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 91024439439 | TABACCA,CHRISTOPHER | A | S | F | CN2413 | Team Manager, Cust Relations | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 91024439639 | KAUFFMAN,ERIC | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 91024439689 | ALVARADO,BERTHA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 91024442069 | MCNAMARA,STACEY | A | H | F | HS0107 | Supervisor, Claims Client | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations | | |
| 91024444799 | GUERRERO,JORGE L | A | H | F | CN2146 | Sales Care Advisor (MSO) | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | ShopYourWay | N | Operations | | |
| 91024446109 | MILLER,OLIVIA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 91024449249 | TENORIO SOLIS,PRISCILLA | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 91024450109 | HOLMES,CANDACE | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 91024450389 | NORWOOD,MONIQUE S | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 91024460489 | NEELY,KEONTAE | A | H | F | SR3106 | Data Entry Clerk | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 91024461239 | SCHULTZ,JAIME | A | S | F | SR62F4 | Lease Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 91024461279 | PORTER,AARON T | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 91024462099 | TUMBARELLO,MARIANNA | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 91024462329 | DUARTE,JESSICA | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 91024462739 | OLVERA,BEATRIZ | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 91024462739 | ADAMS,JENNIFER | A | S | F | SK0370 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations | | |
| 91024463129 | OJHA,PANKAJ | A | S | F | SGT020 | Software Engineer I Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91024464009 | RAGHUVANSHI,MONIKA | A | S | F | SGT020 | Software Engineer I Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91024464199 | GOLDANI,SANAZ | A | E | F | SR26F3 | Technology Program Intern | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 91024464769 | NEWMAN,HALAINA C | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 91024464829 | JASTROWSKI,JASON | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 91024467059 | HENRY,PAULICIA | A | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 91024468659 | FRICK,MEGAN N | P | H | F | CN2140 | Member Service Rep, SYW | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 91024469159 | MCDILE,CHARLOTTE C | A | S | F | SK0787 | Community Case Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 91024472459 | SERRANO,ALEJANDRO | A | H | F | SR26F3 | Technology Program Intern | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 91024472469 | PAPPAS,PETER | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 91024473129 | GITTLESON,LUCAS | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 91024477389 | LANDON,WILLIAM W | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 91024478979 | ISLAM,SAMIUL | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 91024486059 | SUN,PENGYI | A | S | F | SK0387 | Data Scientist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 91024486899 | Diaz,Yesenia | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |

SEARS_EDA_000011

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Hire Dt | Future Hire |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01024493670 | CUCITI,NICHOLAS | A | S | F | SK2013 | Zone Manager, APP - SC | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | 10/1/2017 | Future Hire (next week) |
| 11023886031 | TAN,BO | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | 10/2/2017 | Future Hire (next week) |
| 11024072971 | SETH,HARSH | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | 10/2/2017 | Future Hire (next week) |
| 31024128913 | GRAY,BRITTANY E | A | S | F | SK0532 | Asst Mgr, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | 10/9/2017 | Future Hire (beyond next week) |
| 31024489713 | GREGORY,OLIVIA | A | S | F | SK0605 | Instructional Designer | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | 10/2/2017 | Future Hire (next week) |
| 31024491413 | HUETTL,JAYNE A | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | 10/2/2017 | Future Hire (next week) |
| 31024493003 | BARNETT,JANICE L | A | S | F | SK0520 | Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations | 10/2/2017 | Future Hire (next week) |
| 41022524954 | MCGINNIS,DAWN C | A | S | F | SK0616 | Mgr, Operations Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | 10/2/2017 | Future Hire (next week) |
| 41024488244 | Poojary,Vidyashree | A | S | F | OL0099 | Web Developer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | 10/2/2017 | Future Hire (next week) |
| 51023639635 | THOMPSON,JENNIECE | A | S | F | OL0099 | Web Developer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | 10/2/2017 | Future Hire (next week) |
| 61024099526 | OHLSON,MATTHEW J | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | 10/9/2017 | Future Hire (beyond next week) |
| 61024491426 | CAMPBELL,ELIZABETH | A | S | F | SK4029 | HR Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | 10/2/2017 | Future Hire (next week) |
| 61024493086 | BLAKE,KATELAN | A | S | F | SK0738 | Online Merchandiser | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartApparel | N | Operations | 10/9/2017 | Future Hire (beyond next week) |
| 71023500437 | PIET,JANICE M | A | S | F | OL0156 | Mgr, eCommerce Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | 10/2/2017 | Future Hire (next week) |
| 71023765357 | JOSE,DAVIS | A | S | F | SK3020 | Architect, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | 10/16/2017 | Future Hire (beyond next week) |
| 71024051107 | DUNHAM,PATRICIA | A | S | F | 13531 | Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations | 10/2/2017 | Future Hire (next week) |
| 71024492987 | GUNST,JACOB | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | 10/9/2017 | Future Hire (beyond next week) |
| 81024487158 | XIAO,BINBIN | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations | 10/9/2017 | Future Hire (beyond next week) |
| 81024490908 | LESHIN,LISA K | A | H | F | HS6622 | Customer Advocate | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | 10/9/2017 | Future Hire (beyond next week) |
| 91024492759 | LINDSEY,MARTHA S | A | S | F | SK6037 | Procurement Analyst II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | 10/9/2017 | Future Hire (beyond next week) |