# Exhibit 12

# Sears Holdings Corp Associate Count- EDGE (Economic Development for a Growing Economy)

| | Criteria as of: | 12/31/2017 |
|---|---|---|

1) Actives - salary continuation, military various other leave of absences will inflate "real" jobs a bit.
2) FT Only - PT employees (those working regularly under 35 hours per week) do not meet the definition of IL EDGE eligibility
3) Location State = IL  (Limited to locations listed below)
4) Work State IL
5) Excluded Hometown (Dealer and Hardware), Outlet, and TGI associates
6) Categories: Executives, HR, Legal, Finance = Executive & Administration; IT, Online = IT; All Others = Operations

| Location | Executive & Administration | | | IT | | | Operations | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Count of Employees | Average Salary | Annual Salary | Count of Employees | Average Salary | Annual Salary | Count of Employees | Average Salary | Annual Salary | Total Count of Employees | Total Average Salary | Total Annual Salary |
| 04671 | | | | | | | 7 | $ 48,478 | $ 339,344 | 7 | $ 48,478 | $ 339,344 |
| 04685 | | | | | | | | | | 0 | | $ - |
| 08351 | | | | | | | | | | 0 | | $ - |
| 08353 | | | | | | | | | | 0 | | $ - |
| 08363 | | | | | | | 2 | $ 67,500 | $ 135,000 | 2 | $ 67,500 | $ 135,000 |
| 08373 | | | | | | | 3 | $ 91,333 | $ 274,000 | 3 | $ 91,333 | $ 274,000 |
| 08551 | | | | | | | | | | 0 | | $ - |
| 08819 | | | | | | | 73 | $ 36,041 | $ 2,631,000 | 73 | $ 36,041 | $ 2,631,000 |
| 09948 | | | | | | | 3 | $ 24,960 | $ 74,880 | 3 | $ 24,960 | $ 74,880 |
| 24439 | | | | | | | 1 | $ 37,440 | $ 37,440 | 1 | $ 37,440 | $ 37,440 |
| 24468 | | | | | | | 7 | $ 63,089 | $ 441,625 | 7 | $ 63,089 | $ 441,625 |
| 24491 | | | | | | | 13 | $ 45,184 | $ 587,392 | 13 | $ 45,184 | $ 587,392 |
| 24492 | | | | | | | 21 | $ 33,844 | $ 710,715 | 21 | $ 33,844 | $ 710,715 |
| 27755 | 16 | $ 184,580 | $ 2,953,284 | | | | 112 | $ 92,954 | $ 10,410,898 | 128 | $ 104,408 | $ 13,364,182 |
| 37998 | 2 | $ 235,000 | $ 470,000 | 26 | $ 118,934 | $ 3,092,276 | 12 | $ 81,783 | $ 981,400 | 40 | $ 113,592 | $ 4,543,676 |
| 45329 | | | | | | | 8 | $ 111,491 | $ 891,926 | 8 | $ 111,491 | $ 891,926 |
| 45382 | | | | | | | 8 | $ 39,595 | $ 316,759 | 8 | $ 39,595 | $ 316,759 |
| 45442 | | | | | | | | | | 0 | | $ - |
| 49070 | | | | | | | | | | 0 | | $ - |
| 49090 | | | | | | | 20 | $ 39,096 | $ 781,920 | 20 | $ 39,096 | $ 781,920 |
| 54876 | | | | | | | 5 | $ 102,756 | $ 513,780 | 5 | $ 102,756 | $ 513,780 |
| 58490 | 21 | $ 223,611 | $ 4,695,827 | 7 | $ 108,538 | $ 759,766 | 308 | $ 101,269 | $ 31,190,702 | 336 | $ 109,066 | $ 36,646,295 |
| 58491 | 523 | $ 124,968 | $ 65,358,509 | 664 | $ 110,011 | $ 73,047,279 | 1,517 | $ 90,444 | $ 137,204,233 | 2,704 | $ 101,927 | $ 275,610,021 |
| 58899 | | | | | | | | | | 0 | | $ - |
| **Grand Total** | **562** | **$ 130,743** | **$ 73,477,620** | **697** | **$ 110,329** | **$ 76,899,321** | **2,120** | **$ 88,454** | **$ 187,523,014** | **3,379** | **$ 100,000** | **$ 337,899,955** |
| Future Term (this week) | -4 | | | -1 | | | -3 | | | -8 | | |
| Future Hire (this week) | 1 | | | | | | 3 | | | 4 | | |
| **Future Total (thru this week)** | **559** | | | **696** | | | **2,120** | | | **3,375** | | |
| Future Term (next week) | | | | | | | | | | 0 | | |
| Future Hire (next week) | 2 | | | 1 | | | 8 | | | 11 | | |
| **Future Total (thru next week)** | **561** | | | **697** | | | **2,128** | | | **3,386** | | |
| Future Term (beyond next week) | -1 | | | | | | -3 | | | -4 | | |
| Future Hire (beyond next week) | 1 | | | | | | 2 | | | 3 | | |
| **Future Total (all PS data)** | **561** | | | **697** | | | **2,127** | | | **3,385** | | |

| | A | Executive & Administration | | | IT | | | Operations | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Company | Count of Employees | Average Salary | Annual Salary | Count of Employees | Average Salary | Annual Salary | Count of Employees | Average Salary | Annual Salary | Total Count of Employees | Total Average Salary | Total Annual Salary |
| 50 | CMS | | | | | | | 7 | $ 48,478 | $ 339,344 | 7 | $ 48,478 | $ 339,344 |
| 51 | FLS | 5 | $ 204,000 | $ 1,020,000 | | | | 83 | $ 96,712 | $ 8,027,075 | 88 | $ 102,808 | $ 9,047,075 |
| 52 | HCN | 2 | $ 130,000 | $ 260,000 | 1 | $ 130,000 | $ 130,000 | 16 | $ 106,492 | $ 1,703,870 | 19 | $ 110,204 | $ 2,093,870 |
| 53 | HIS | | | | | | | 3 | $ 57,333 | $ 172,000 | 3 | $ 57,333 | $ 172,000 |
| 54 | HPS | 3 | $ 373,333 | $ 1,120,000 | | | | 29 | $ 85,347 | $ 2,475,076 | 32 | $ 112,346 | $ 3,595,076 |
| 55 | HSC | | | | | | | | | | 0 | | $ - |
| 56 | HSV | 1 | $ 400,000 | $ 400,000 | | | | 52 | $ 108,979 | $ 5,666,885 | 53 | $ 114,470 | $ 6,066,885 |
| 57 | KMC | 10 | $ 164,900 | $ 1,649,000 | | | | 6 | $ 113,716 | $ 682,294 | 16 | $ 145,706 | $ 2,331,294 |
| 58 | KOI | | | | | | | | | | 0 | | $ - |
| 59 | SGT | | | | 4 | $ 87,106 | $ 348,423 | | | | 4 | $ 87,106 | $ 348,423 |
| 60 | SHP | | | | | | | | | | 0 | | $ - |
| 61 | SIP | 2 | $ 232,500 | $ 465,000 | 1 | $ 118,000 | $ 118,000 | 72 | $ 108,758 | $ 7,830,597 | 75 | $ 112,181 | $ 8,413,597 |
| 62 | SLS | | | | | | | 13 | $ 67,997 | $ 883,959 | 13 | $ 67,997 | $ 883,959 |
| 63 | SMC | 529 | $ 126,546 | $ 66,942,709 | 688 | $ 110,474 | $ 76,006,132 | 1,772 | $ 86,611 | $ 153,474,330 | 2,989 | $ 99,171 | $ 296,423,171 |
| 64 | SPC | 2 | $ 233,418 | $ 466,835 | | | | 11 | $ 125,585 | $ 1,381,436 | 13 | $ 142,175 | $ 1,848,271 |
| 65 | SRO | 8 | $ 144,260 | $ 1,154,076 | 3 | $ 98,922 | $ 296,766 | 37 | $ 78,814 | $ 2,916,131 | 48 | $ 90,979 | $ 4,366,973 |
| 66 | STG | | | | | | | 15 | $ 104,868 | $ 1,573,015 | 15 | $ 104,868 | $ 1,573,015 |
| 67 | VGC | | | | | | | 4 | $ 99,250 | $ 397,000 | 4 | $ 99,250 | $ 397,000 |
| 68 | Grand Total | 562 | $ 130,743 | $ 73,477,620 | 697 | $ 110,329 | $ 76,899,321 | 2,120 | $ 88,454 | $ 187,523,014 | 3,379 | $ 100,000 | $ 337,899,955 |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01000004350 | HEIMANN,DOUGLAS L | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations | | |
| 01000021290 | ORTEGA,EDWARD J | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01000029100 | BLANKENSHIP,DAVID | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01000031380 | AHERN,ROBIN R | A | S | F | SK0144 | Mgr, Store Process I | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 01000032740 | MELLAS,CHARLES E | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01000033600 | GERMAINE,MARYANN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01000033690 | HYZER,KELLY L | A | S | F | 11140 | Assistant Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations | | |
| 01000034060 | POLLOCK,JEANETTE M | A | S | F | 8089 | Manager, Licenses & Escheats | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 01000048950 | GALI,SANDEEP | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 01000058960 | HELLER,ANN E | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01000062080 | SAYLE-VOGEL,CINDY | A | S | F | SK0242 | Dir, Inbound Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 01000207230 | BONZO,JOYCE A | A | S | F | SK6223 | Sr Dir, Business Unit Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 01000392100 | WOGSLAND,KAREN S | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 01002240690 | DE LA PAZ,CARMEN | A | S | F | SK3095 | Asst Mgr, Promotional Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 01002781670 | IVERSON,MELISSA A | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 01003239970 | ROBINSON,ANGELA M | A | S | F | SK1017 | Mgr, Sales Development | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 01003328740 | TOMAKA,GARY M | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01003440580 | PACKER,IAN S | A | S | F | SK0874 | Business Support Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01003659130 | SHELTON,ROBERT J | A | S | F | OL0018 | Technical Program Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01004291160 | BANASZAK,TAMMI S | A | S | F | SK0428 | Director, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 01004494480 | CHANCE,MARTHA M | A | S | F | 13337 | Director, Systems / Procedures | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 01021008370 | MCHALE,DENNIS W | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01021009940 | KAMINSKI,RICHARD | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01021017670 | WALLACE,PAUL | P | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | IT | | |
| 01021018160 | WHITE,MARY G | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01021030630 | EDEL,SVETA J | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 01021030680 | WHALEN,DONNA M | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01021032380 | WHITE,JUDY A | L | E | F | HS8111 | Regulatory Compliance Coordina | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 01021033430 | REYES,VIVIAN C | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 01021034150 | FAY,COLLEEN P | A | S | F | SK0900 | Dir, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 01021034530 | BETTENCOURT JR,ANTHONY | A | S | F | SK0008 | Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 01021038180 | FISCHER,JAMES M | A | S | F | SK5645 | Dir, Centralized Leave Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 01021038900 | THOMAS,JANET E | A | S | F | SK0144 | Mgr, Store Process I | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 01021040890 | LANDOLT,WILLIAM R | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 01021041510 | HALLAUER,GEORGE C | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 01021041830 | BRADBURN JR,JOHN E | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 01021043000 | HARGRAVE,CHRISTINE M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01021043680 | DINGELS,DIANE K | A | E | F | SK0658 | Project Administrator - Trans | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 01021048140 | WODARCZYK,DEBBIE L | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01021049090 | HESS,GLENNA A | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 01021049520 | SAYLOR,RALPH F | A | S | F | FL03R3 | District Facilities Manager | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 01021056810 | ORDONIO,ANN F | A | S | F | SK0744 | Mgr, Operations-E-commerce, CD | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations | | |
| 01021057560 | EATON,KRISTIN L | A | S | F | SK0646 | Mgr, Logistics Fin/Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 01021059120 | ACQUAVIVA,DAVID L | A | S | F | EC0562 | DVP, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | D | Executive & Administration | | |
| 01021060990 | DAMHORST,LAWRENCE C | A | S | F | SK0749 | Mgr, Reporting Analytics | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 01021061840 | SPANA,JOSEPH A | A | S | F | SK5555 | Mgr, Facilities Reprt&Analysis | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 01021070200 | PAASKE,KURT | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01021083070 | NELSON,SCOTT R | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01021087730 | SOMMERFIELD,ERIC J | A | S | F | SK3136 | Dir, Operational Integration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 01021106640 | BREDEMEIER,JONATHAN P | A | S | F | SK0847 | Sr Dir, Real Estat & Corp Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 01021106730 | PAYNE,ERIC E | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01021110460 | FURIO,AMY F | A | S | F | SK1014 | Mgr, Sales Presentation | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 01021114320 | SCHARES,DONNA M | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 01021133260 | GOLD,DARRELL K | A | S | F | OL0197 | Architect, Solutions | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01021141270 | MATHEWS,JOEL T | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01021143950 | SAUER,KELLY | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 01021150890 | ARMSTRONG,JAMES H | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 01021189280 | BILLS,LINDA A | A | S | F | SK0744 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations | | |
| 01021189380 | JOY,SUSAN L | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations | | |
| 01021240620 | GOBBLE,NICHOLAS D | A | S | F | SK0498 | Mgr, Merchandising | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HomeFashion/HHG | N | Operations | | |
| 01021247160 | GALVAN,MONICA | A | S | F | HS1400 | Dir, Product Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 01021265100 | BESINGER,ALICIA M | A | S | F | SK3096 | IMA Help Desk Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01021274090 | BLAGOJEV,KSENIJA S | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01021290420 | CHERRY,DEBRA | A | S | F | SK0083 | Assistant Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 01021367420 | PIER,JIM | A | S | F | SK6172 | Sr Dir, Socl Web & Mobile Apps | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01021431400 | YANUSHPOLSKAYA,IRINA R | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01021491250 | BECKER,LINDA | A | S | F | SKS568 | Mgr, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01021503990 | COSTELLO,LARRY A | A | S | F | SK0055 | Dir, Public Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 01021576320 | ACHILLES,MISTI M | A | S | F | SR16X5 | Dir, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 01021700900 | COZZA,BETH L | A | E | F | 7025 | Executive Assistant SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01021705920 | PETRAITIS,BEVERLY A | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 01021781600 | BUCHANAN,GREGORY L | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01021782740 | KAYE,BRUCE K | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 01021867660 | SCHRAMM,DEBORAH A | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 01021883200 | PEREA,JOYCE C | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 01021894470 | HALUN,DAVID L | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01021902120 | DOERR,JOANNA | A | S | F | SK5604 | Manager, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 01021925200 | HAMILTON,JENNIFER L | A | S | F | SK3076 | Mgr, Front End Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01021935030 | MILLER,JUDY M | A | S | F | SK0005 | Administrative Assistant | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | SHCFootwear | N | Operations | | |
| 01021944330 | SPAFFORD,RICHARD A | A | S | F | HS8117 | Mgr, Proc Imp Rev Flow | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 01021952540 | CRIBARO,LOUIS F | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 01021961580 | WEINKAUF,JENNIFER T | A | S | F | SK0476 | Dir, Design | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations | | |

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 | 01021974130 | KFOURY,JACQUELYN L | A | S | F | HS1715 | Product Mgr -Service Contracts | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 85 | 01022022780 | BUENAVENTURA,ROY G | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 86 | 01022029850 | SIMMONS,TIFFANY N | A | S | F | SK29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 87 | 01022049590 | PETRULIS,DORA M | A | E | F | SK0050 | Litigation Intake Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 88 | 01022183860 | SUSMARSKI,BRIAN | A | S | F | HS4037 | Mgr, Claims Prcss Rcvry | HPS | 08373 | HOFFMAN ESTATES | Sears A&E Factory Services | IL | HomeServices | N | Operations | | |
| 89 | 01022184750 | SAXENA,CHHAVI | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 90 | 01022200360 | YENEBERE,VIJAYA R | A | S | F | HS1273 | Inventory Planner | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 91 | 01022205030 | AGABIN,TERENCE C | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 92 | 01022250950 | Kotus,ROCIO A | A | S | F | SK3051 | Mgr, Marketing Ops/Process Imp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 93 | 01022252290 | JOBIN,ASHLY M | A | S | F | HS1715 | Product Mgr -Service Contracts | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 94 | 01022326700 | PULICE,MARISA A | A | S | F | SK0044 | Mgr, Paralegals | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 95 | 01022333900 | STEINKELLNER,JANICE L | A | S | F | SK3079 | Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 96 | 01022368820 | MIDDLETON-BJELAN,ERIN C | A | S | F | EC0991 | DVP, Platform Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | D | Executive & Administration | | |
| 97 | 01022398540 | BARNES,ANGELA S | A | S | F | SK5585 | Area WC Claim Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 98 | 01022624470 | LANGEREIS,DOREEN A | A | S | F | SK0288 | Manager, Gift Card Operations | VGC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | FinancialSvcs | N | Operations | | |
| 99 | 01022670180 | GALBRETH,WENDELL | A | E | F | SK0499 | Merchandise Expeditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 100 | 01022703400 | FULLERTON,LLOYD A | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 101 | 01022707680 | JACOBS,JAMES E | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 102 | 01022713820 | MEFTAHI,MOHAMMAD B | A | S | F | SR0144 | Lead, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 103 | 01022712220 | KRUEGER,DIANA E | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 104 | 01022749860 | KURT,JUSTIN S | A | S | F | EC0989 | DVP, MobileMktg&Tgtinteract | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 105 | 01022771820 | BENNETT,KENNETH W | A | S | F | SK0023 | Dir, Cardmember Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 106 | 01022786670 | PETERS,JAMES | A | S | F | SK3073 | Product Manager | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 107 | 01022799800 | COULSON,REBECCA A | A | S | F | HS0164 | District Capacity Analyst | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations | | |
| 108 | 01022812780 | TAYLOR,CRAIG T | A | S | F | SK0649 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 109 | 01022816240 | PALAFOX,ALEXANDER R | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 110 | 01022818170 | MARTIN,CHRISTINA M | A | S | F | SK3141 | Dir, Marketing Program Develop | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 111 | 01022826410 | JACKSON,GLENDRA A | A | E | F | SK3096 | IMA Help Desk Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 112 | 01022831250 | BAZANT,DAVID R | A | S | F | SK3111 | Dir, Online Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 113 | 01022879470 | Majethia,BHUMIKA | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 114 | 01022883630 | ROSENQUIST,JILL M | A | S | F | SK6151 | Sr Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 115 | 01023039500 | OTTE,JEFFREY A | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 116 | 01023053320 | DIRKS,JACOB | A | S | F | SK695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 117 | 01023052980 | ANDERSON,LILSEN L | A | S | F | 13411 | Dir, Finance | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 118 | 01023073890 | MUCHA,KATHERINE J | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 119 | 01023087590 | MORGAN,SCOTT W | A | S | F | SK0709 | Dir, Staffing, Labor & Expense | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 120 | 01023080660 | RODRIGUEZ,JACQUELINE | A | S | F | SK1006 | HR Generalist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 121 | 01023089900 | BUICE,EDWARD T | A | S | F | SK0830 | Dir, Learning Program Office | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 122 | 01023098910 | PUVALOWSKI,KEITH A | A | S | F | 11052 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 123 | 01023141110 | LYNCH,BRENDA M | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 124 | 01023182860 | SEQUERA,LINDA | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 125 | 01023245480 | WISNIEWSKI,MICHAEL R | A | S | F | 13711 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SYG/Toys | N | Operations | | |
| 126 | 01023248140 | CARL,ROSCOE G | A | S | F | LG48G3 | Mgr, Industrial Design | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 127 | 01023259360 | KHANNA,PANKAJ | A | S | F | SK6179 | Dir, Engineering | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | RealEstate | N | Operations | | |
| 128 | 01023275830 | JENKINS,JULIE M | A | S | F | SK5617 | Real Property Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 129 | 01023305170 | SCHWEIGHART,GERALD | A | S | F | OL0015 | Dir, Project Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 130 | 01023306730 | GOVINDARAJULU,SENTHIL | A | S | F | OL0096 | Director, Software Engineering | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 131 | 01023321500 | PERI,CHRIS R | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 132 | 01023331190 | RAY JR,RICHARD J | A | S | F | SK0570 | Mgr, Advertising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 133 | 01023353800 | BURNS,DUSTIN M | A | S | F | SK0031 | Mgr, Compliance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 134 | 01023397390 | KING,MARK S | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 135 | 01023424160 | CASEY,TOM | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 136 | 01023456990 | EPPENBAUGH,RYAN E | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 137 | 01023497150 | SMITH,JANIE L | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 138 | 01023497230 | TALAVERA,JANET C | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 139 | 01023573310 | MASON,NATALIE O | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 140 | 01023593100 | AMADOR,JORGE L | A | S | F | SK3039 | Dir, Ops & Promo Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 141 | 01023602320 | KARMARKAR,SHASHIKANT K | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 142 | 01023612570 | KOLLU,ANIL K | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 143 | 01023627300 | MINOR,ANGELA M | A | S | F | HS0074 | Sr Dir, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 144 | 01023645350 | VANUKURI,SRINIVASA R | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 145 | 01023714430 | TOLBERT,BRIAN D | A | S | F | SK0116 | Territory Manager, APP Logisti | SBO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 146 | 01023719070 | SALVAJI,SRILATHA | A | S | F | SK0010 | Mgr, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 147 | 01023727040 | LENHARDT,CORINNE R | A | S | F | SK0481 | Sr Manager, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 148 | 01023729240 | KUHN,BLAINE A | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 149 | 01023731920 | THOMAS,SHAUNA C | A | S | F | SR1036 | Claims Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 150 | 01023752680 | MASTERS,CATHARINE A | A | S | F | SR62F4 | Lease Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 151 | 01023760240 | SOSZYNSKI,KAROLINE H | A | S | F | 11348 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SYG/Toys | N | Operations | | |
| 152 | 01023766670 | KASNICA,ADAM C | A | S | F | SK6146 | Sr Mgr, Member Loyalty Program | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 153 | 01023770920 | YELLA,PRATHYUSHA | A | S | F | SK0863 | Agile Coach | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 154 | 01023782320 | ARELLANO,DANA G | A | S | F | SK0823 | Specialist, Facility | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 155 | 01023786480 | LEYTINE,KENNETH J | A | S | F | SK1095 | L&D Architect - Auto | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations | | |
| 156 | 01023841210 | DAY,DAVID L | A | S | F | SK0531 | Sr Solutions Ctr Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 157 | 01023842010 | BOYETTE,MARC R | A | E | F | SK0531 | Sr Solutions Ctr Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 158 | 01023853360 | NOTARO,STEVEN F | A | S | F | SK0958 | Mgr, Major Accounts | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 159 | 01023895400 | HYNES,RICHARD S | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 160 | 01023897700 | KOEHLER,TODD G | A | S | F | SK6185 | Sr Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 161 | 01023903130 | GOODRICH,CHRISTOPHER J | A | S | F | SR0089 | Director, Talent Acquisition | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 162 | 01023901400 | SARANGAPURKAR,SMITHA | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 163 | 01023905990 | PETTERSON,JOHN A | A | S | F | OL0023 | Sr Mgr, Technical Program Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 164 | 01023910390 | O'Brien,David W | A | S | F | HS1918 | Multimedia Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 165 | 01023911560 | Jayakrishnan,Beena | A | S | F | OL0154 | Analyst, Seller Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | 01023916770 | Hollister,Jody L | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 167 | 01023917740 | Sampsell,Mary P | A | S | F | SK3037 | Executive Producer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 168 | 01023921700 | Cardenas,Maria | A | S | F | SK1213 | Supervisor, Shipping/Mail | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 169 | 01023926550 | KLANTE,KATHRYN | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 170 | 01023931320 | Svalenka,Amy | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 171 | 01023933990 | Brandt,Susan L | A | S | F | SR04X3 | Consultant, Benefits | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 172 | 01023934000 | Ingle,Sayali | L | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 173 | 01023934010 | Kornfeld,Meir | A | S | F | SK0576 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 174 | 01023934020 | Lam,Anthony | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 175 | 01023937380 | Lin,Hong-Chin | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 176 | 01023942390 | Guruswamy,Shiva | A | S | F | SK1227 | Sr Mgr, Business Intelligence | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 177 | 01023942990 | OCAMPO,KAREN E | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 178 | 01023948670 | Martin,Josh | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 179 | 01023951620 | Mao,Xiaying | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 180 | 01023951630 | Hawkins,Allison | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations | | |
| 181 | 01023952080 | Berzansky,Randall J | A | S | F | SK5535 | Dir, Account Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 182 | 01023953210 | Sahitau,Maksim | A | S | F | OL0105 | Manager, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 183 | 01023956330 | Sylvester Griffith,James A | A | S | F | SK1215 | Audio Visual Tech Supervisor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 184 | 01023960030 | Hobday,Stacia | A | S | F | SK1218 | Meeting Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 185 | 01023962080 | Sunkavalli,Shashank | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 186 | 01023965120 | Mavrelis,Lana F | A | S | F | OL0008 | Project Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 187 | 01023966190 | Knitter,Sharon R | A | S | F | SK4038 | Director, Customer Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 188 | 01023968230 | Seskauskas,Michael | A | S | F | LG48G3 | Mgr, Industrial Design | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 189 | 01023981780 | MOHAMED RAFFIKHAN,NAVASKHAN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT | | |
| 190 | 01023999400 | POONJA,RAHIM H | A | S | F | SK6185 | Sr Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 191 | 01024002830 | SUMMERSON,ARTHUR J | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 192 | 01024034900 | NELLURI,SAISUDHEER K | A | S | F | SK3061 | Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 193 | 01024034940 | KOTAK,PANKAJ | A | S | F | OL0155 | Sr Analyst, Seller Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations | | |
| 194 | 01024043110 | HERNANDEZ LAGUNES,ISMAEL | A | E | F | SK1219 | Housestaff Agent | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 195 | 01024044960 | KAWADKAR,JAYANT R | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 196 | 01024045440 | MATLACHOWSKI,JOHN T | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 197 | 01024045570 | CHAYER,KRYSTAL R | A | S | F | SK0754 | Content Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 198 | 01024049090 | BANDARA,Isuri K | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 199 | 01024049550 | RODRIGUEZ,JOSE J | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 200 | 01024050390 | BRUSKI,MICHAELINE M | A | S | F | SK1014 | Mgr, Sales Presentation | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 201 | 01024053610 | GODBY,JENNIFER | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 202 | 01024061010 | MANTHA,M MADHURI | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 203 | 01024062890 | TANAMALA,NAVEEN | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 204 | 01024064300 | BROWN,EBONY C | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 205 | 01024066330 | ROSS,EVELYN V | A | S | F | SK6001 | Consultant, Leave & Accomm | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 206 | 01024069830 | PADHI,SAMIR K | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 207 | 01024076650 | ALAKKE,GHANASHYAM | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 208 | 01024076070 | CHENG,JESSICA | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 209 | 01024077970 | WEHBY,ANDREW G | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 210 | 01024079420 | CONTRERAS,DULCE | A | S | F | SK0456 | Sr Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 211 | 01024081470 | BROWN,LILLIAN H | A | S | F | OL0087 | Visual Designer | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations | | |
| 212 | 01024083360 | TEMPLEMAN,EILEEN | A | S | F | SK6045 | Mgr, Property Claims II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 213 | 01024086980 | MICELI,JOHN | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 214 | 01024091830 | VANA,MAUREEN | A | S | F | OL0105 | Manager, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 215 | 01024092930 | AHMED,SYED ALI | A | S | F | SK0890 | Mgr, Program Management - SYW | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 216 | 01024094440 | HERRERA,JOSE A | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 217 | 01024100530 | PAGARIA,ASHISH | A | S | F | SGT022 | Software Engineer III Rotn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 218 | 01024101520 | SILVA,JESUS | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 219 | 01024105260 | KHAN,NASRULLA | A | S | F | OL0001 | Analyst, Online Analytics | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 220 | 01024115090 | VALK,KRISTIN M | A | S | F | SK0544 | Recruiting Mgr, Talent Acq | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 221 | 01024115500 | YADDANAPUDI,VENKATA | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 222 | 01024118280 | O'DONNELL,KRISTYNA R | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 223 | 01024119110 | JANKOVIC,MARINA | A | S | F | SK5548 | Web Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 224 | 01024127580 | SANCHEZ,CRISTIAN J | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 225 | 01024136480 | BAKER,LUKE | A | S | F | SK3077 | Specialist, Content | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 226 | 01024146970 | SPRENGER,JAMES | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 227 | 01024170620 | BAGNOLE,MICHAEL | A | S | F | SK1006 | HR Generalist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 228 | 01024188470 | DREHER,CHARLES T | A | S | F | SK3079 | Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT | | |
| 229 | 01024188490 | YUAN,YUAN | A | S | F | LG7008 | Sr Analyst, Logistics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 230 | 01024198340 | BASANTANI,DHEERAJ K | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 231 | 01024200240 | WHITEHEAD,INA | A | S | F | SK0605 | Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 232 | 01024202690 | KUMAR,PRAVEEN | A | S | F | SGT011 | Sr Manager, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 233 | 01024209840 | Garg,Nitin | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 234 | 01024217380 | WESTFALL,EMMA P | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 235 | 01024220500 | THIYAGARAJAN,VIGNESH | A | S | F | 13869 | Mgr, Pricing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 236 | 01024224310 | FU,YIYAO | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 237 | 01024224700 | KADARI,REVATHI | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 238 | 01024225920 | OTTERBERG,JON C | A | S | F | EC0979 | President, Automotive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Executive & Administration | | |
| 239 | 01024226940 | LASKARIS,EVAN | A | S | F | 13747 | Dir, Outbound Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 240 | 01024231040 | PEDOTA,PHILIP D | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 241 | 01024231520 | CIESKO,MARY | A | S | F | HS1918 | Multimedia Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 242 | 01024231930 | AGNIHOTRI,SAMVEDANA | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 243 | 01024231360 | KOBURI,KYLE | A | S | F | SK0110 | Mgr, Safety | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 244 | 01024234780 | SURYANARAYANAN,KALYANASUNDARAM | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT | | |
| 245 | 01024246080 | DELAUGHTER,BENJAMIN M | A | E | F | SK0990 | Cust Svc Assoc SYW Member Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 246 | 01024241920 | SRIDHAR VARADA,SHREYAS | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 247 | 01024244050 | GULLEY,NATHAN T | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01024246910 | SKINNER,JOHN F | A | S | F | SK0479 | Mgr, Talent Selection & Assmnt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 01024249380 | GLADFELTER,LAURA | A | S | F | SK6071 | Manager, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 01024251880 | PETT,DAWN A | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 01024253240 | GRIFFITH,SABRINA | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 01024259810 | FUNG,EDRIC B | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01024262660 | COVARRUBIAS,RAYMOND G | A | S | F | SGT013 | HR Specialist, SGT | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01024271760 | LATIF,ZARAH D | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 01024277530 | MEYER,SHARON R | A | S | F | SK0799 | Graphic Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 01024283940 | AZIZ,SHAH I | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01024285070 | KUPPERS,MELISSA | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 01024289020 | KOSIR,LEO J | A | S | F | SK6201 | Sr Dir, Creative Design | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 01024290560 | SAHAY,SATYAM | A | S | F | OL0069 | Software Engineer II | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 01024304510 | CHOBANIAN,STEVE G | A | S | F | SKS567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 01024310440 | MCKENNEY,JOSHUA X | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 01024317810 | HERNANDEZ,JOSE D | A | S | F | SK3095 | Asst Mgr, Promotional Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 01024319700 | THOMPSON,BRIAN E | A | S | F | SKS567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 01024327860 | MACKROW,CHRISTINA | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 01024328820 | RUSSELL,CAROLINE V | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 01024330520 | TOMILLO,ANTHONY | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 01024330900 | ANDERSON,PHILLIP L | A | S | F | SK0395 | Mgr, National Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 01024337220 | DOLAN,JEFFREY | A | S | F | OL0149 | Infra, Ops & Eng Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01024338620 | KUSHWAHA,PARASHURAM P | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01024339540 | COLLETTI,ERIN | A | S | F | OL0175 | Sr Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 01024342900 | SU,ZHIQING | A | S | F | OL0122 | Software Dev Eng Test I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01024345050 | MAZOUZI,ZINE EL ABIDINE | A | S | F | EC1086 | Head of Footwear Business Unit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Executive & Administration | | |
| 01024345390 | FIORE,VITO | A | S | F | SR0089 | Director, Talent Acquisition | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 01024347080 | ZAVSZA,SHAWN | A | S | F | SK6225 | Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 01024347590 | PIRARD,JUSTIN D | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 01024348640 | VARGHESE,JOMI R | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 01024349390 | ANTONY,EFBY | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01024352030 | TANG,JIAHUI | A | S | F | SK0455 | Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 01024352000 | MURUGESAN,RAGHUL SIDHARTH | A | S | F | OL0122 | Software Dev Eng Test I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01024353700 | TOWNE,MARNA | A | S | F | SK6063 | Lead, Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 01024355420 | BALLIN,DAWN M | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 01024370130 | BURT,AMANDA | A | S | F | HS1125 | Mgr, Business Marketing - PRS | HSW | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 01024373650 | SURESH KUMAR,ARUN | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01024374810 | GOEL,PRABASH | A | S | F | SK3104 | Senior Leadership Progrm Assoc | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 01024380880 | MEAKENS,TIMOTHY C | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 01024381310 | SLUSHER,MONICA | A | S | F | SK0358 | Tax Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 01024387350 | WASOWICZ,ANDREW L | A | S | F | OL0036 | User Exp Architect | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations | | |
| 01024389770 | HORTA,CARMEN L | A | S | F | SRS5X3 | Consultant, Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 01024398850 | REED,JAMES | A | S | F | SKS567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 01024409310 | ALLEN,TONI S | A | S | F | SK0455 | Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 01024409310 | NAGILLA,VAMSHI KRISHNA | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01024411230 | KORNAK,MARY M | A | E | F | SK5608 | Coordinator, Talent Acq. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 01024413140 | SCALETTA,MYKALA | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 01024417070 | JEAN,ROSELOR | A | H | F | HS1771 | Client Administrator | SMC | 24491 | IN HOME SUPPORT CUST RELATIONS | | IL | HomeServices | N | Operations | | |
| 01024424240 | AUGUSTINE,ASHLEY | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations | | |
| 01024424710 | MOODY,MICHELLE M | A | S | F | SK0787 | Community Case Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 01024430130 | Bruder,Kurt R | A | S | F | EC0575 | VP/GMM, Lawn and Garden | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Lawn&Garden | O | Executive & Administration | | |
| 01024434900 | SAIJA,KRISHNA | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 01024435220 | SOHAILA SHAUKAT,FNU | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 01024435210 | ORDONEZ,TOMAS | A | S | F | SK0368 | Talent Sourcer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 01024435710 | TUNNEY,JAMES P | A | S | F | SK0107 | Environmental Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 01024435730 | POINTER,FELICIA | A | E | F | SK0593 | Shop Your Way Runner | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations | | |
| 01024437450 | STELLATO,OLIVIA | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 01024438460 | SALAMI,ANTIFATH | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | Home Service Svc Contracts | | IL | HomeServices | N | Operations | | |
| 01024438480 | RAYMOND,KAREN | A | H | F | HS0094 | Resolution Specialist (SC) | SMC | 08819 | Home Service Svc Contracts | | IL | HomeServices | N | Operations | | |
| 01024438960 | SANTORE,BRIET | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | MSO-Hoffman Estates | | IL | IMX | N | Operations | | |
| 01024439910 | RODRIGUEZ,DIANNA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | MSO-Hoffman Estates | | IL | IMX | N | Operations | | |
| 01024440730 | ALDANA,MARY JANE R | A | S | F | SK3168 | Analyst, Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations | | |
| 01024444240 | MITTELMAN,VICTOR | A | S | F | SK0770 | Specialist, Ind. Sales & Mkt. | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 01024444250 | SHIN,RICHARD | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 01024444760 | BURNS,CORINE | A | S | F | HS0033 | Mgr, Product Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 01024445610 | JACKSON,LEONARDO D | A | S | F | HS0094 | Resolution Specialist (SC) | SMC | 08819 | Home Service Svc Contracts | | IL | HomeServices | N | Operations | | |
| 01024445920 | NAEDELE,ROBERT J | A | S | F | EC1075 | Chief Commercial Officer - SYW | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Executive & Administration | | |
| 01024446110 | PENNY,URSULA N | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | Home Service Svc Contracts | | IL | HomeServices | N | Operations | | |
| 01024446720 | ASHWORTH,BEN | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 01024446880 | CHERRY,LINDA | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 01024447740 | WAGNER,BRENT | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 01024448420 | Culbertson,Caroline G | A | S | F | SK2441 | Team Manager, Member Service | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 01024452090 | HUGHES,TATIANA | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | PARTS RESOLUTION & LOAD TEAM | | IL | HomeServices | N | Operations | | |
| 01024459720 | HERNANDEZ AMADOR,JAZMIN A | A | S | F | SK1260 | Member Services Associate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 01024462330 | GUATNO,MARIA LYNETTE P | A | S | F | SK1260 | Member Services Associate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 01024462920 | PERRY,LEONA M | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01024464200 | RAO,SATYAN | A | S | F | OL0046 | Data Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 01024469080 | TAMS,EMILY | A | S | F | SK0787 | Community Case Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 01024476270 | REUTER,ELIZABETH | A | S | F | SK0985 | Industrial Designer KCD | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 01024479020 | EMAMY,SWARAJYA LAXMI MONIKA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 01024480510 | MORRISSEY,MARJORIE | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 01024480570 | TITUS,DEAN | A | S | F | FL16P4 | Mgr, Customs Compliance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 01024486520 | GELANDER,MICHAELYN H | A | H | F | HS6622 | Customer Advocate | SMC | 08819 | Home Service Svc Contracts | | IL | HomeServices | N | Operations | | |

SEARS_EDA_000014

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 330 | 01024488630 | LOHBAUER,DAVID | A | S | F | HS0033 | Mgr, Product Engineering | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 331 | 01024493830 | TRIFUNOV,GORANA | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 332 | 01024494270 | TINKER,BRIAN | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 333 | 01024496350 | BRODY,TOMASINE | A | S | F | SK3037 | Executive Producer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 334 | 01024499580 | SWEIS,EID | A | S | F | LG49G3 | Test Engineer | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 335 | 01024500090 | FISH,SHARON | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 336 | 01024507280 | GORRE,SUDHA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | Home Service Svc Contracts | | IL | Member Technology | N | IT | | |
| 337 | 01024507750 | Varghese,Sob I | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 338 | 01024511190 | YOUNUS,MADIHA | A | S | F | SK0128 | Analyst, Loss Prevention | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 339 | 01024512130 | Barnes,Jason Roger | A | S | F | EC0171 | VP, Finance - Home Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | O | Executive & Administration | | |
| 340 | 01024514280 | GERROLL,ASHLEY N | A | S | F | SK5S68 | Mgr, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 341 | 11000002801 | STEVENS,TIMOTHY R | A | S | F | 13216 | Price Maintenance Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 342 | 11000004231 | BURNS,MICHELLE M | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 343 | 11000004301 | WIGG,KATHRYN E E | A | S | F | SK1017 | Mgr, Sales Development | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 344 | 11000014631 | ARENS,SHERRI L | A | S | F | 11149 | Lead Planogram Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 345 | 11000014661 | GIBSON,MARSHA S | A | S | F | 8213 | Director, Store Operations I | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 346 | 11000029721 | EBERT,GREGORY | A | S | F | EC0386 | DVP, Retail Labor&Expense Mgmt | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | D | Executive & Administration | | |
| 347 | 11000033191 | LAURAIN,DANIEL G | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 348 | 11000035441 | BOOMGAARD,MARK F | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 349 | 11000071411 | BIZZLE,EVE MARIE | A | S | F | SK1017 | Mgr, Sales Development | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 350 | 11000073481 | STEFFEY,TIMOTHY M | A | S | F | SK1014 | Mgr, Sales Presentation | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 351 | 11000454021 | KRUSZEWSKI,DEBRA J | A | S | F | 8881 | Manager, Store Operations | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 352 | 11003849051 | KELLER,RICHARD E | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 353 | 11004620501 | KRETSCHMER,KIRSTEN | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 354 | 11004764441 | O'CONNOR,J MICHAEL | A | S | F | 11727 | VP/GMM, Sporting Goods and Fit | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | O | Executive & Administration | | |
| 355 | 11021013931 | BOYKIN,LUCINDA I | A | S | F | SK51X2 | Office/Admin Mgr | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 356 | 11021014011 | MOSELEY,SANDRA L | A | S | E | SR7530 | Accounting Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 357 | 11021017581 | LOGAN,KENNETH J | A | S | F | HS1806 | Nat Mgr, Ops - Installation | SLS | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations | | |
| 358 | 11021025561 | BUBULKA,MICHELLE M | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 359 | 11021027221 | SPRINGHORN SR,ROBERT G | A | S | F | SK3108 | Manager, HR Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 360 | 11021027841 | RICCHIO,CAROL R | A | S | F | ECO685 | VP, Retail Solutions | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | O | Executive & Administration | | |
| 361 | 11021029601 | COLIVERAS,CONNIE | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 362 | 11021032711 | HORTON,L R | A | S | F | SK0927 | Sr Mgr, IM Allocation & Replen | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 363 | 11021033501 | VANNORTWICK,MATTHEW E | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 364 | 11021033641 | LIVELY,SANDRA | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 365 | 11021036941 | JACKSON,HENRIETTA | A | S | F | HS0311 | Sr Analyst, Inventory Planning | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 366 | 11021038531 | KOLAR,SCOTT | A | S | F | SK0651 | Mgr, Analysis - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 367 | 11021038821 | FANNING,ROBIN C | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | 1/1/2018 | Future Term (this week) |
| 368 | 11021041051 | MIRANDA,MARIA | A | E | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 369 | 11021042321 | SEEF,SUSAN M | A | E | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 370 | 11021043661 | MCGUIRE,TERESA A | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 371 | 11021044381 | DOWNEY,AGNES R | A | S | F | SK0807 | National Mgr, Field Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 372 | 11021049651 | BREW,TIMOTHY G | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 373 | 11021050121 | WILCZAK,THOMAS C | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 374 | 11021050781 | KUNKLE,STEPHENIE L | A | S | F | FL1023 | Director, Selling Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 375 | 11021060121 | DE CARO,JAMES A | A | S | F | SK0649 | Mgr, Transportation | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 376 | 11021060281 | MCMULLEN,PHILLIP A | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 377 | 11021072441 | SPETEN,SHANE J | A | S | F | HS1502 | Director, Field Sales, SCM | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 378 | 11021073711 | FREITAG,DAWN M | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations | | |
| 379 | 11021078871 | WALLS,ANITA | A | S | F | EC1055 | DVP, Repair Call Ctr Ops - MSO | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | D | Executive & Administration | | |
| 380 | 11021082821 | BECKER,CYNTHIA L | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 381 | 11021086641 | KRAUSE,NORMAN C | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 382 | 11021095621 | WESTERLUND,ERIC J | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 383 | 11021100661 | PARKS,SARAH C | A | S | F | SK3035 | Dir, Advertising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 384 | 11021106261 | WAHL,JEFFREY J | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 385 | 11021111691 | BROWN,SANDRA | A | S | F | SK0938 | Strategic Development Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | BrownsMgmt | N | Operations | | |
| 386 | 11021113911 | DIETZ,DORA M | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 387 | 11021118421 | WEIL,LAURA MARIE | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 388 | 11021118421 | BLEAKLEY,BRIAN K | A | S | F | SK0144 | Mgr, Store Prices I | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 389 | 11021129141 | SMIALEK,BARBARA | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations | | |
| 390 | 11021131411 | WALS,RALPH D | A | S | F | HS0287 | Manager, Business Analysis | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeAppliances | N | Operations | | |
| 391 | 11021135561 | PATEL,ALKA K | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 392 | 11021141511 | HOGG,CATHY A | A | S | F | SK5542 | Promotional Execution Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 393 | 11021143451 | CADLE GAMA,MARIA D | A | E | F | SK3160 | Leave Claims Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 394 | 11021167741 | MAHONY,KATHLEEN L | A | S | F | SK0476 | Dir, Design | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations | | |
| 395 | 11021168471 | QUAST,GAIL A | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 396 | 11021177841 | HIGGINS,RICHARD P | A | S | F | SK6034 | Manager , I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 397 | 11021197041 | DUNNE,MICHAEL R | A | S | F | SK0428 | Director, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 398 | 11021198701 | PHELAN,ROBERT J | A | S | F | EC1081 | Treasurer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | O | Executive & Administration | | |
| 399 | 11021261331 | SPRENGER,DAWN M | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 400 | 11021266841 | FELLER,CHRISTOPHER | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 401 | 11021324931 | MCINTIRE,STEVEN G | A | S | F | OL0197 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 402 | 11021326421 | CLAFFEY,KELLY L | A | S | F | SK6151 | Sr Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 403 | 11021359441 | SULEJMANI,ERSEN | A | S | F | OL0008 | Project Manager II | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 404 | 11021401561 | CURKOV,JOHN V | A | S | F | SK0165 | Mgr, Store Selling Payroll | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 405 | 11021491331 | ARGIRS,PATRICIA | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Home&Fashion | N | Operations | | |
| 406 | 11021494471 | VANDERSPOOL,LINDA T | A | E | F | SK0005 | Administrative Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 407 | 11021528351 | MILLER,LISA R | A | S | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 408 | 11021542051 | TOMCZYK,MICHAEL A | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Home&Fashion/HHG | N | Operations | | |
| 409 | 11021558761 | UTENDAHL,GEORGE C | A | S | F | SR39F4 | Senior Manager, B2B Sales | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 410 | 11021701651 | DORNFELD,KEVIN D | A | S | F | 13866 | Regional Operations Director | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 411 | 11021725331 | BEUTIN,KENNETH H | A | S | F | SK0649 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |

SEARS_EDA_000014

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 412 | 11021753651 ROMAN,FELICITAS | A | H | F | LG0406 | General Warehouse | SLS | 45382 | HOFFMAN ESTATES | SLS Hoffman JRC | IL | Supply Chain | N | Operations | | |
| 413 | 11021767451 SCERBICKE,TIFFANY M | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 414 | 11021781121 PECHAN,SANDRA D | A | S | F | SK0719 | Sr Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 415 | 11021854021 RYLANDER,JEFFREY A | A | S | F | HS1918 | Multimedia Consultant | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 416 | 11021886401 HO,YUWEN | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 417 | 11021888141 CREMASCOLI,DUSTIN W | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 418 | 11021919131 BHATTI,SUNITA | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 419 | 11021956891 SHEEHAN,THOMAS A | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 420 | 11021995291 STEGGE,PHILIP J | A | S | F | SK0935 | Sr Dir, Labor & Expense Mgmt | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 421 | 11022093231 ROMAN,ERIC C | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | AutoLawn | N | Operations | | |
| 422 | 11022284211 HARVEY,ARLENE F | A | E | F | SK0005 | Administrative Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 423 | 11022305001 KHAN,ZUBAIR M | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 424 | 11022323751 CHO,HYONG S | A | S | F | SK0467 | Dir, Brand Management | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 425 | 11022344541 YU,BYUNG J | A | S | F | OL0013 | Mgr, Project Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 426 | 11022525121 HOGAN,ROBERT S | A | S | F | SK6104 | Sr Director, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 427 | 11022546241 DUNAWAY,SHEILA A | A | S | F | HS2400 | Service Contract Administrator | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 428 | 11022558011 ANGELINI,MARY | A | S | F | SK2007 | Mgr, Safety Regulatory Compl | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 429 | 11022559071 WILKOVITS,WILLIAM C | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 430 | 11022565381 MULL,KATHY L | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 431 | 11022567831 NEWBERRY,CHRISTOPHER A | A | S | F | HS9794 | Dir, Merchandise Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 432 | 11022571801 CAMPAGNI,VICTOR J | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 433 | 11022607381 THORNLEY,KEVIN A | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations | | |
| 434 | 11022609991 BAKER,TRACEY | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 435 | 11022638771 PALUCH,PAUL M | A | S | F | EC1101 | VP, Retail Operations | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | O | Executive & Administration | | |
| 436 | 11022663411 FANG,STACY Y | A | S | F | SR6SF3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 437 | 11022668501 DAGGETT,LANYEA S | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 438 | 11022669721 DYER,CHRISTOPHER | A | S | F | SK0873 | Mgr, Supply Chain | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 439 | 11022669781 GHOSH,MAITREYEE | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 440 | 11022674131 PENN,DARYL | A | S | F | SK5617 | Real Property Strategist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 441 | 11022680811 CLEINMARK,JENNIFER R | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 442 | 11022684881 WHEELER,MARC | A | S | F | SK0395 | Mgr, National Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 443 | 11022686341 PRAKASH,RAJAT | A | S | F | SK0293 | Asst Treasurer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 444 | 11022699111 RASHEFF,THOMAS A | A | S | F | SK0446 | Business Support Trainer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 445 | 11022711461 JACOBS,GERALD L | A | S | F | LK0585 | Mgr, Environmental Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 446 | 11022713821 TORTORELLO,MICHAEL R | A | S | F | SK6064 | Sr Dir, Margin Performance | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Finance | N | Executive & Administration | | |
| 447 | 11022806091 VOILES,MATTHEW R | A | S | F | SK6104 | Sr Director, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 448 | 11022811031 HOLMES,MARY L | A | S | F | SK0539 | Mgr, Reporting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations | | |
| 449 | 11022831251 ADIRAJU,BINDUPRIYA | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 450 | 11022843731 BUSTAMANTE,JEREMY M | A | S | F | 12014 | Signing Specialist Supervisor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 451 | 11022872451 PHILIP,PHILIP K | A | S | F | SK1038 | GM, Diehard | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 452 | 11022883301 LIN,CHUNG-YI | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 453 | 11022934101 BEDACHOLLI,THAMAN S | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 454 | 11022934131 TISHKOFF,SCOTT A | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 455 | 11022986951 KALAS,ANA | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 456 | 11023015201 REYNOLDS,JUSTIN J | A | S | F | OL0134 | Architect, System | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 457 | 11023050541 MROCZENSKI,JENNINE M | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 458 | 11023066721 BRADLEY,LINDA G | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 459 | 11023087641 POTTER,KEITH J | A | S | F | SR07L2 | Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 460 | 11023089891 BIAS,CORRADO | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 461 | 11023098311 DITUSA,KRISTEN ELIZABETH | L | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 462 | 11023125211 OHLIN,HEATHER N | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 463 | 11023179821 ZAK,TERRI F | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 464 | 11023182791 LIU,WEI | A | S | F | LG48G3 | Mgr, Industrial Design | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 465 | 11023233811 JAROSCH,MARIE A | A | S | F | SK0766 | Mgr, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 466 | 11023248141 MAHDIK,SCOTT A | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mattress/Big Ticket | N | Operations | | |
| 467 | 11023293551 ROBERTSON-MACK,VICKY J | A | S | F | HS0013 | Dir, Marketing | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 468 | 11023293591 CONANT II,DAVID E | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 469 | 11023330611 TORRES,CARLOS M | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 470 | 11023351851 WEBER,VALERIA A | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 471 | 11023373891 Kennedy,HEATHER L | A | S | F | SK0720 | Dir, Design and VM Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 472 | 11023402391 HIGGINS,JOHN R | A | S | F | SK0266 | Mgr, Energy Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 473 | 11023405081 GALLO,RICHARD F | A | S | F | OL0044 | Creative Director | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations | | |
| 474 | 11023410581 SMITHSON,JOHN E | A | S | F | SK5665 | Sr Analyst, APP | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 475 | 11023460931 DAVERMAN,ROBERT D | A | S | F | SK6062 | Sr Dir, Business Development | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 476 | 11023468331 POTTURI,SUDHAKER | A | S | F | OL0134 | Architect, System | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 477 | 11023500911 JANCEVICH,ANTHONY A | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 478 | 11023510351 KUPCZAK,GARY J | A | S | F | OL0101 | Web Developer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 479 | 11023597221 EARLEY,SUSAN C | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 480 | 11023604591 ROSBOROUGH,VERONICA | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 481 | 11023604941 TenBusch,William M | A | S | F | SK6151 | Sr Dir, Marketing Planning | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Marketing | N | Operations | | |
| 482 | 11023610871 PETRITES,HEATHER S | A | S | F | SK0358 | Tax Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 483 | 11023626931 REDERER,KRYSTLE L | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 484 | 11023627951 JACKSON,BRIAN E | A | S | F | 13710 | Dir, Regional Finance | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | RetailServices | N | Operations | | |
| 485 | 11023630831 Patel,Payal | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 486 | 11023634061 SPEER,ERIC W | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 487 | 11023661491 ARVIZO,KELLY R | A | S | F | HS0164 | District Capacity Analyst | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations | | |
| 488 | 11023710521 STAHLBERG,LANCE R | A | S | F | OL0061 | Analyst, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 489 | 11023722681 HALL,RICHARD W | A | S | F | SR6SF3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 490 | 11023725371 Summers,GINA R | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 491 | 11023726791 JOCHUM,JOSEPH B | A | S | F | SK6067 | Sr Director, Brand Management | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 492 | 11023728201 MOLSEN,COURTNEY F | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 493 | 11023739611 MONHAUT,JACOB E | A | S | F | SK6104 | Sr Director, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |

Associate Details

SEARS_EDA_000014

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 494 | 11023755131 DWARAKANATH,MAYA | A | S | F | OL0127 | Sr Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 495 | 11023769831 LOJKOVIC,MARK S | A | S | F | OL0192 | Manager, Item Build Team | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 496 | 11023770921 PANJETA,AMISHA | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 497 | 11023781671 PULGAR,JOSE J | A | S | F | OL0107 | Director, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 498 | 11023785361 Wall,Ryan C | A | S | F | SK6045 | Mgr, Property Claims II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 499 | 11023786011 TANNA,TUSHAR S | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 500 | 11023788781 SPANBERGER,ROBERT P | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 501 | 11023828261 PADAVIL,DELSIN M | A | S | F | SK0454 | Mgr, Corporate Internal Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 502 | 11023850371 LEY,MICHAEL D | A | S | F | OL0070 | Dir, Business Finance | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 503 | 11023886031 TAN,BO | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 504 | 11023891691 JOHNSON,JEANNE M | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 505 | 11023897551 WINGO,CATHY M | A | S | F | FL1030 | Coordinator, Licensed Bus Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 506 | 11023904871 GARCIA,LYDIA | A | S | F | SK0465 | Mgr, Human Resources - II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 507 | 11023907651 ALI,ARSALAN | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | IT | | |
| 508 | 11023908121 PHILIBERT,ROBERT F | A | S | F | OL0045 | Sr Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 509 | 11023919291 KOZAK,THOMAS S | A | S | F | SK6180 | Sr Dir, eCommerce Ops & Strat | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 510 | 11023919861 Chavez,Jesus | A | S | F | SK1205 | Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 511 | 11023921711 baka,marie | A | E | F | SK1210 | Mail Attendant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 512 | 11023921941 korab,nicholas | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 513 | 11023923081 Del Real,Armandina | A | S | F | SK0698 | Spec, HR Ops & Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 514 | 11023923371 Koganti,Abhishek | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 515 | 11023926911 Feiler,Laurie | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 516 | 11023927341 JONES,AKKIA D | A | H | F | HS0094 | Resolution Specialist (SC) | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 517 | 11023927911 Turay,Mohamed | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 518 | 11023934581 Edel,Lawrence A | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 519 | 11023936441 Barton,Lisa | A | E | F | HS8111 | Regulatory Compliance Coordina | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 520 | 11023944061 ECHEGARAY,CAROLINA | A | S | F | HS1574 | Dir, Contact Exp & Optimiz-MSO | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 521 | 11023945021 Patel,Payal | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 522 | 11023946091 Ahmed,Khwaja I | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 523 | 11023947651 Wilson,Tanner | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 524 | 11023952571 MEHTA,KHIM S | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 525 | 11023956821 Amore,Kristan | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 526 | 11023960011 Volling,Janis | A | S | F | SR15X3 | Fair Employment Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 527 | 11023961201 Campos,Gustavo Jr | A | E | F | SK1208 | Telephone Console Operator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 528 | 11023962501 ALEXANDER,ANGELA | A | E | F | SK1208 | Telephone Console Operator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 529 | 11023964201 Subramaniam Ravi,Avinash Kautham | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 530 | 11023968471 Tourjman,Michael | A | S | F | 13216 | Price Maintenance Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 531 | 11023968481 SWAMY,KARTIK | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 532 | 11023968961 TAMHANE,PRATIK | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 533 | 11023969431 SRIVASTAVA,GAURAV | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 534 | 11023972831 BOWMAN,EVELYN A | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 535 | 11023980401 DHANASELVAN,ALEXANDER | A | S | F | SK0567 | Mgr, Mktg Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 536 | 11023981851 VINIJPITTAYAGUL,PURINPORN | A | S | F | HS1918 | Multimedia Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 537 | 11023994261 GENTILE,MATTHEW | A | S | F | SK5639 | Mgr, Copywriting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 538 | 11024009631 YANG,XIAO | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 539 | 11024037601 CONWAY,RITA | A | S | F | 13531 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 540 | 11024044821 DINGRAUDO,DAWN M | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations | | |
| 541 | 11024045181 HOLLY,BLAIR | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 542 | 11024045291 ZEMAN,BRETT | A | S | F | SK3142 | Sr Mktg Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 543 | 11024047681 MULEY,SUDEEP | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 544 | 11024049101 DESAI,ADVAITKUMAR C | A | S | F | OL0069 | Software Engineer II | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 545 | 11024056591 TENORIO,STEVE F | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 546 | 11024058171 SUBRAMANIAN,GNANAMBIKA | A | S | F | HS9612 | Analyst, Product Eng Data | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 547 | 11024062891 JANGAM,MANSI R | A | S | F | OL0069 | Software Engineer II | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 548 | 11024069291 BHALLA,MAHIP SINGH | A | S | F | SK3020 | Architect, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 549 | 11024072971 SETH,HARSH | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 550 | 11024073361 VAN DYKE,RYAN | A | S | F | SK0247 | Dir, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT | | |
| 551 | 11024081461 Roggenkemp,Kaleb | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 552 | 11024082991 POWELL,SUSANNE | A | S | F | HS9641 | Program Mgr, Quality Mgmt Sys | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 553 | 11024087801 CHORAWALA,CHETAN | A | S | F | SGT023 | Architect, Software Eng Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 554 | 11024088371 MONSIVAIS,KIANA | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 555 | 11024094441 ALI,ROSHAN | A | S | F | SK6105 | Manager, Marketing Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 556 | 11024100531 AHIRE,ROHAN | A | S | F | SGT022 | Software Engineer III Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 557 | 11024121881 SILVER,KATE F | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 558 | 11024123291 LEPUCKI,THADDEUS J | A | S | F | LGS2G4 | Mgr, Group Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | IT | | |
| 559 | 11024126501 DELAZZER,MATTHEW | A | S | F | SK5581 | Chief of Staff | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 560 | 11024135931 CARR,BRIAN | A | S | F | OL0195 | Mgr, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 561 | 11024138361 DUBBERKE,JIM | A | S | F | CN2347 | Team Manager, Sales & Service | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 562 | 11024143801 KIM,YONG WHA | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 563 | 11024159551 UMARJEE,ABHISHEK | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 564 | 11024189281 GANDHI,ROHAN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 565 | 11024196011 KRAUSE,DOUGLAS | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 566 | 11024196221 SCHUMACHER,AIMEE | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 567 | 11024197051 PANDILWAR,YOGESH V | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 568 | 11024200001 CHETTEMBHAKTULA,SANDEEP | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 569 | 11024200201 MEHILOS,TERESA | A | S | F | HS0201 | Sr Mktg Spec, Dig Mktg & Email | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 570 | 11024202201 KACZMARCZYK,KEVIN J | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 571 | 11024202491 YANG,LIAN | A | S | F | OL0007 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 572 | 11024204251 SMITH,VINCE | A | S | F | SK0737 | Online Merchandising Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 573 | 11024206321 WATH,RASHMI | A | S | F | SGT004 | Lead, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 574 | 11024215201 THOMPSON,NATHAN | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 575 | 11024217771 SALINAS,MELISA | A | E | F | SK0146 | Sign Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |

Associate Details

SEARS_EDA_000014

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 576 | 11024218221 | YASTRAB,MATTHEW | A | S | F | 13531 | Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations | | |
| 577 | 11024222051 | NAIKWADE,DNYANESH A | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 578 | 11024222351 | SARIPUDI,SHIVTEJ | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 579 | 11024222401 | WILLIAMS,MARJORIE | A | E | F | SK0591 | Merchant Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 580 | 11024224711 | JUNAGADE,ANUP | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 581 | 11024227871 | UDAYASANKAR,SILAMBARASAN | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 582 | 11024234991 | JHUNJHUNWALA,KISHORE | A | S | F | SR0044 | Project Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 583 | 11024235381 | ZANJAD,AMOL K | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 584 | 11024237471 | WANG,MEIGUO | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 585 | 11024239811 | EGGERT,WILLIAM M | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Executive & Administration | | |
| 586 | 11024244111 | TITRE,ALLISON | A | S | F | OL0163 | Analyst, Promotions | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 587 | 11024246511 | SACHAN,NIDHI | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 588 | 11024248761 | LEMAN,MITCHELL J | A | S | F | SK6185 | Sr Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 589 | 11024248781 | CLEPPE,KAITLIN | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 590 | 11024249741 | COMELLA,CHRISTINA | A | S | F | SK0370 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 591 | 11024252311 | HASBARGEN,CRAIG R | A | S | F | SK0863 | Agile Coach | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 592 | 11024255511 | PATNAYAK,NILIKH | A | S | F | SGT021 | Software Engineer II Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 593 | 11024256491 | LEE,ELIZABETH M | A | E | F | SK0383 | Pricing & Sign Execution Spec | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 594 | 11024258901 | GORDULA,KARLENE | A | S | F | HS0201 | Sr Mktg Spec, Dig Mktg & Email | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 595 | 11024259341 | AVULA,SRINIVASULU | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 596 | 11024260201 | NAWAZ,FARAYA | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 597 | 11024260841 | VERNON,KEVIN G | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 598 | 11024262131 | STOFFEL,AUDREY L | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 599 | 11024271421 | CLUKEY,JASON M | A | S | F | LG1053 | DC Operations Manager | SLS | 45382 | HOFFMAN ESTATES | SLS Hoffman JRC | IL | Supply Chain | N | Operations | | |
| 600 | 11024271761 | GILES,CAITLIN | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 601 | 11024272531 | BALLOU,STACEY | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 602 | 11024273151 | WIGSTONE,DAVE | A | S | F | SK6101 | Mgr, Search Eng Optimization | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 603 | 11024276411 | BROOKS,HEATHER | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 604 | 11024281251 | RAMER,MELISSA | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 605 | 11024287171 | SOLAN,PATRICK | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 606 | 11024290541 | ELSINGER,JAMES | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 607 | 11024292741 | TUTTLE,TODD S | A | S | F | SK5565 | Layout Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 608 | 11024296251 | RISKIN,ROBERT | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 609 | 11024297781 | OBRIEN,SEAN M | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 610 | 11024310431 | WALLNER,KERRY L | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 611 | 11024322601 | CHAUDHURI,SANJAY | A | S | F | OL0095 | Sr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 612 | 11024327121 | BUSANNAGARI,GANGADHAR R | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 613 | 11024329111 | ST. GEORGES,CHRISTOPHER P | A | S | F | OL0158 | Community Moderator | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 614 | 11024333271 | VARELA,JACQUELINE N | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 615 | 11024333301 | MOOGA,MORGAN | A | S | F | SK5507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 616 | 11024339811 | MOHAMMED TAUFEEQ,VIQUAR | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 617 | 11024340791 | GUNDU,VIJAY R | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 618 | 11024342011 | GANESAN,SREERAM | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 619 | 11024347071 | GONZALEZ,AUSTIN | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 620 | 11024347371 | MACKEY,JOSEPH | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations | | |
| 621 | 11024348651 | MILLER,KELLY | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 622 | 11024353701 | CADWALDER,SHARON M | A | S | F | SK5561 | Video Scriptwriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 623 | 11024356111 | PATEL,TEJAL | A | S | F | OL0061 | Analyst, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 624 | 11024367661 | TOLER,AMANDA S | A | S | F | OL0008 | Project Manager II | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 625 | 11024377561 | ZHANG,WENXUE | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 626 | 11024389371 | EIBL,JOHN A | A | S | F | 8929 | Operations Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 627 | 11024393411 | VIVIRITO,STACEY L | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 628 | 11024396791 | NAYAK,PAYAL | A | S | F | OL0096 | Director, Software Engineering | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 629 | 11024401641 | LUNDQUIST,JACOB E | A | S | F | SK0107 | Environmental Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 630 | 11024402061 | HENDERSON,TAMMY | A | E | F | SK0593 | Shop Your Way Runner | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations | | |
| 631 | 11024415191 | KLESZCZEWSKI,TIMOTHY J | A | S | F | SK0850 | Analyst, Market Version Data | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 632 | 11024416591 | EGGERT,DANIEL | A | S | F | OL0086 | Associate Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 633 | 11024426761 | RESENDIZ,DENISSE A | A | H | F | HS1771 | Client Administrator | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations | | |
| 634 | 11024418281 | BRANN,JAMES | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 635 | 11024430141 | SIRAJ,FURQAN | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 636 | 11024436421 | YATES,JEREMY | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 637 | 11024437081 | LEACH,KEVIN J | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 638 | 11024438011 | BURNS,ANNY K | A | S | F | CN2347 | Team Manager, Sales & Service | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 639 | 11024438481 | VALLE,MARGO | P | H | F | HS0094 | Resolution Specialist (SC) | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 640 | 11024439421 | GRAVES,INDIA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 641 | 11024439431 | GRAVES,WAYNE A | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 642 | 11024439641 | HAYNIE,JANINE A | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 643 | 11024439911 | ROZANSKI,JANICE | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 644 | 11024440731 | SANTIAGO,NELSON | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 645 | 11024441251 | Griffin,Kyle | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 646 | 11024441841 | WEAVER,LESLEY | A | H | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 647 | 11024445601 | GARCIA,JAIME M | A | E | F | SK1219 | Housestaff Agent | SMC | 24951 | HOFFMAN ESTATES | Sears | IL | RealEstate | N | Operations | | |
| 648 | 11024450011 | ANDERSON,CORY J | A | S | F | SK1260 | Member Services Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 649 | 11024452281 | HOBBS II,WILLIAM | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 650 | 11024456291 | COTUGNO,DIANE | A | H | F | SR3106 | Data Entry Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 651 | 11024461601 | WILLIAMS,JUANITA E | A | E | F | SK1008 | Specialist, Investigations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 652 | 11024462351 | NEELY,BRITTANY M | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 653 | 11024462201 | BROOKS,TAMEIKA | A | H | F | SK0070 | Dir, Business Finance | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 654 | 11024465051 | MARTIN,LASHAY | L | H | F | HS9583 | Sr Claims Process/Rcvry Clerk | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations | | |
| 655 | 11024475931 | CLIFTON,DANIELLE N | A | S | F | SK0370 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 656 | 11024479131 | ISHRAT JAHAN BEGUM,FNU | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 658 | 1102447946 1 SABBI,SUDHAKAR | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 659 | 1102448201 1 KERR,ALEXANDER C | A | S | F | SK6058 | Sr Dir, Strategy & Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 660 | 1102448364 1 SHAREEF,AZFAR | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 661 | 1102448526 1 JOHNSON,TASHIANA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 662 | 1102486061 GAO,FEI | A | S | F | SK6144 | Sr Designer and UX Strategist | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 663 | 1102448961 WOWOR,ANDY | A | S | F | SK3168 | Assistant Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 664 | 1102449391 PAULAUSKIS,KARL | A | S | F | SK0128 | Analyst, Loss Prevention | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 665 | 1102449426 1 VAGUN,REGINA | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 666 | 1102449555 1 ARMSTRONG,SHNEEKA K | A | S | F | SK0701 | Digital Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 667 | 1102449747 1 KANDAKATLA,NEHARIKA | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 668 | 1102450267 1 PATEL,KALPESH | A | S | F | SK6142 | Sr Dir, Supply Chain Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 669 | 1102450268 1 ANDERSON,JAMES M | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 670 | 1102451135 1 Wasiur Rahman,Fnu | A | S | F | 11810 | Administrator, HR Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 671 | 1102451400 1 MCGLAWN,EMILY | A | S | F | OL0099 | Web Developer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT | | |
| 672 | 1102451518 1 KAMALAKANNAN,BALAJI | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 673 | 2100001468 2 UNDERWOOD,MARK | A | S | F | 13873 | Sales Director | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 674 | 2100002314 2 GONZALEZ,JESSE | A | S | F | EC1099 | VP, Sales Retail Services | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | O | Executive & Administration | | |
| 675 | 2100002811 2 HENRY,JAMES A | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 676 | 2100003195 2 VANHOEY,CARRIE F | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 677 | 2100003247 2 TORRES,MARCOS | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 678 | 2100003289 2 SMITH,DEBRA Z | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 679 | 2100003332 2 WILLS,THERESE A | A | S | F | 11288 | Sr Analyst, Logistics Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 680 | 2100003512 2 GALLOP,THOMAS E | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 681 | 2100003515 2 RICHARDSON,YOLANDA DONZELL D | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 682 | 2100003768 2 JONES,GERALDINE F | A | S | F | 13278 | Regional HR Director | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HR | N | Executive & Administration | | |
| 683 | 2100005471 2 MARTIN,DIANE | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 684 | 2100005976 2 STEHMAN,JOHN M | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 685 | 2100006213 2 EASTERBROOK,ROBERT M | A | S | F | 13088 | Mgr, Retail Lease & Asset Mgmt | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 686 | 2100006583 2 PESTA,ROBERT | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 687 | 2100021476 2 STEWART,KENYATA N | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 688 | 2100215152 2 WILSON,RYAN M | A | S | F | 11444 | Superv, Pharmacy | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations | | |
| 689 | 2100248780 2 RUBLY,RYAN | A | S | F | HS0033 | Mgr, Product Engineering | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 690 | 2100377958 2 ZIELECKI,THOMAS E | A | S | F | EC0694 | VP, CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | O | Executive & Administration | | |
| 691 | 2100404400 2 WILLIAMS,JEDSEN | A | S | F | SK5639 | Mgr, Copywriting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 692 | 2100449242 2 SUITI,JENNIFER L | A | S | F | SK5525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 693 | 2100449482 2 HUNTER,SHELLY M | A | S | F | OL0010 | Project Manager IV | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | IMX | N | Operations | | |
| 694 | 2100453072 2 LIPOVETSKY,ANGELA | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 695 | 2100460598 2 JONASSON,NICOLE | A | S | F | 13493 | Mgr, Merchandise | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations | | |
| 696 | 2100466425 2 JAMES,AMIE | A | S | F | OL0195 | Mgr, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 697 | 2102100717 2 LEWIS,JANICE M | A | S | F | SK1007 | Sr Mgr, Facilities | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 698 | 2102101353 2 WOZNIAK,RICHARD K | A | S | F | SK0315 | Mgr, Accounting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 699 | 2102101941 2 CHIPMAN,ZACHARY W | A | S | F | HS4076 | Mgr, Category Engineering | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 700 | 2102102319 2 LARSON,MARGARET J | A | S | F | SK0009 | Secretary to Executive | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 701 | 2102102324 2 ANSELMO,LINDA J | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 702 | 2102102514 2 MCNULTY,MICHAEL J | A | S | F | FL8512 | Regional Merchant Director | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 703 | 2102102545 2 ZINK,MARGARET M | A | S | F | HS1903 | Manager, OEM/Vendor Relations | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 704 | 2102102892 2 COWARD,DAVID K | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 705 | 2102102842 2 Morrison,Denise | A | S | F | FLDRSA | Dir, Fin Plan & Labor Analytics | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 706 | 2102103172 2 ENGELEN,PAMELA J | A | S | F | SK0173 | Director, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsRetail | N | Operations | | |
| 707 | 2102103322 2 HAARMANS,LINDA S | A | E | F | 7160 | Clerical Assistant III | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations | | |
| 708 | 2102103122 2 JOHNSON,NANCY M | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 709 | 2102103482 2 PASTON,AURORA | A | E | F | SK0131 | Executive Administrative Asst | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 710 | 2102103579 2 HENDRICKSON,PATRICK J | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 711 | 2102103932 2 MOORE,RUSSELL D | A | S | F | SK0079 | Dir, Information Technology | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations | | |
| 712 | 2102103635 2 LEUNG,CHI-HUNG | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 713 | 2102103652 2 NAKRA,PARVEEN K | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 714 | 2102104023 2 GREECE,GEORGANNE R | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 715 | 2102104229 2 CUNNINGHAM,PAUL | A | S | F | SK6129 | Dir, Svc Excellence & Natl Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 716 | 2102104422 2 WRONKIEWICZ,DAVID J | A | S | F | SK6023 | Sr App Dev Space Mgmt Sys&Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 717 | 2102104520 2 SCHOENWOLF,KIMBERLEY K | A | S | F | EC0459 | VP, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | O | Executive & Administration | | |
| 718 | 2102104938 2 ZENTARA,LISA L | A | S | F | SK0823 | Specialist, Facility | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 719 | 2102105074 2 MUEHLING,WILLIAM D | A | S | F | SK5773 | Sr Business Anlyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 720 | 2102105103 2 MARQUEZ,LUCIA | A | E | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 721 | 2102105374 2 ESPOSITO,FRANK A | A | S | F | SK3102 | Dir, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 722 | 2102105802 2 TOKUHISA,JANET C | A | S | F | HS9660 | Mgr, National Parts Database | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 723 | 2102106863 2 BELL,MARGUERITE | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 724 | 2102107069 2 WELTER,PAT C | A | S | F | SK6187 | Sr Dir, MSO Technology | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 725 | 2102107087 2 DELARA,RONALD S | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 726 | 2102107492 2 RICHMOND,TIMOTHY A | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 727 | 2102107502 2 MADHANI,NADER S | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 728 | 2102107672 2 CARSON,STEVEN W | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 729 | 2102108298 2 GORRE,ANIL K | A | S | F | OL0072 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 730 | 2102109424 2 RIZZO,SCOTT M | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 731 | 2102109712 2 DEMERT,RICHARD C | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 732 | 2102104392 2 BRAY,KAREN E | A | S | F | OL0171 | Sr Online Merchant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SKCFootwear | N | Operations | | |
| 733 | 2102112182 2 STARK-VAUGHAN,KELLY K | A | S | F | 13138 | Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 734 | 2102112572 2 NADEAU,MICHAEL N | A | S | F | HS0015 | Dir, Analysis and Support | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 735 | 2102113640 2 WETTERMAN,STEVEN W | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 736 | 2102117683 2 OSKOREP,MARGARET M | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 737 | 2102126145 2 MERRITT,ROBERT L | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 738 | 2102128530 2 LACY,GREG K | A | S | F | OL0196 | Distinguished Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 739 | 2102131160 2 TSILFIDIS,DIMITRA | A | S | F | HS1715 | Product Mgr -Service Contracts | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |

Associate Details

SEARS_EDA_000014

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21021359502 | ENGELS,DAWN M | A | S | F | 13711 | Buyer | SMC | 27755 | | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 21021382992 | BOEHNKE,MICHAEL W | A | S | F | O10020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21021414552 | JACKSON,STACIE A | A | S | F | SK0988 | Director, Lean | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21021450522 | KLAMER,SONNELLE K | A | S | F | SK3124 | Division Merchandise Mgr. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 21021490922 | WINBERG,CHRIS | A | S | F | SK4065 | Mgr, Sched/Process/Config | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 21021501702 | WEBB,SHERYL L | A | S | F | SK0400 | Mgr, Credit Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 21021525702 | TORRES,MACECILIA J | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21021537932 | KEATING,JAMES M | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21021547422 | ZIMMERMAN,LAURA | A | S | F | SK6219 | Sr Mgr, Bus Intelligence - MSO | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 21021551212 | CLARKE,KELLY | A | S | F | SK3087 | Mgr, Communications | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 21021572242 | BROWNFIELD,DEBRA S | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21021591512 | BELLALTA,KARIN I | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21021724792 | BALCER,MICHAEL J | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21021735012 | NEWMAN,CHRISTINE | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 21021774522 | PIERCE,HEIDI | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21021793932 | KOZMA III,ARTHUR J | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21021845312 | NASS,ANTHONY W | A | S | F | SR0098 | Director, Region HR | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HR | N | Executive & Administration | | |
| 21021845752 | ANTOINE,DEBBRA K | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 21021881492 | WEITZ,STEVEN A | A | S | F | SK0144 | Mgr, Store Process I | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 21021881852 | YUCUS,LINDA J | A | S | F | HS0287 | Manager, Business Analysis | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 21021890722 | DOTTS,DAVID G | A | S | F | OL0011 | Program Manager | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 21021904962 | JUBY,MICHAEL | A | S | F | SK0172 | Dir, Processes/Systems - LB | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 21021908022 | AVISO,LORELEI | A | S | F | SK0823 | Specialist, Facility | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 21021931702 | LUNDSTEDT,WILLIAM G | A | S | F | SK5573 | Sr Business Anlyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 21022388212 | ALEXANDER,PAMELA J | A | S | F | SK5585 | Area WC Claim Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21022404882 | CAMPBELL,PAUL M | A | S | F | SR02F5 | Dir, Environmental Sustain | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 21022445852 | KALOMIRIS,DANA R | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 21022457822 | DOWE,KATHY A | A | S | F | SK6001 | Consultant, Leave & Accomm | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 21022479802 | ZHANG,ZHENG | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 21022513842 | SCHNELLE,ALLISON J | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21022545702 | GUERRA-LEAVITT,MARLENE E | A | S | F | OL0170 | Online Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 21022551952 | MENENDEZ,DALE L | A | S | F | SK5582 | Director, Property Claims | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21022566282 | GHAZNAVI,MOHSIN A | A | S | F | SK1110 | Dir, CMT Store Transformation | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 21022576232 | SUP,KRISTINE L | A | S | F | SK0468 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21022593732 | LANG,CARL L | A | S | F | 13531 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 21022593762 | KINGAN,MARILYN M | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21022640752 | HOWELL,DEREK C | A | S | F | SK0602 | Specialist, Technology Int. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations | | |
| 21022649272 | ELVIRA,PELAGUEIA V | A | S | F | SR03S4 | Mgr, Strategic Sourcing | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 21022652092 | CHAPMAN,BRADLEY G | A | S | F | EC0593 | VP, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | O | Executive & Administration | | |
| 21027010092 | LOWE,DONNA M | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 21027152652 | DEVOE,SHERRY L | A | S | F | SK0424 | Senior Real Estate Strategist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 21027216582 | COONCE,CARY A | A | S | F | SK2986 | Sr Dir, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 21027222212 | IRONSIDE,STUART C | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21027225812 | ESSWEIN,JAMES G | A | S | F | 13834 | Director, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 21027228412 | De Haan,Zoya | P | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21027284652 | BOLLIGER,NICHOLAS A | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 21027310712 | DEBRUIN,PETER J | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 21028331252 | RAHMAN,FAREEHA S | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21022831272 | WILLIAMSON,KEN P | A | S | F | OL0133 | System Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21022846482 | ZIMMERMAN,ROBIN B | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21022873172 | Bock,TONA L | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mattress/Big Ticket | N | Operations | | |
| 21022889932 | MEYER,DENIESE D | A | S | F | SK6039 | Sr Manager, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21022934102 | LEWIS,DOMINICK A | A | S | F | SK0471 | Dir, Creative | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 21022953142 | WOLSKI,MARTIN | A | S | F | SK0231 | Project Mgr, Construction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 21022988022 | SARGENT,TRAVIS | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21023006152 | GRUM,DARCI M | A | S | F | SK0468 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 21023014072 | BIAGIOLI,LAURA L | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21023021922 | SHIZAS,PETER G | A | S | F | SK0649 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 21023058192 | BIELIAUSKAS,NINA | A | S | F | OL0034 | Dir, User Research | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023087642 | WU,DEREK A | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 21023108532 | KILARU,ARAVINDA | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21023123472 | ADAMCZYK,WESLEY R | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21031757732 | JACOBS,ANDREW P | A | S | F | 13710 | Dir, Regional Finance | SMC | 27755 | | Hoffman Estates | IL | RetailServices | N | Operations | | |
| 21024241762 | COOVERT,KIM E | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 21023296172 | LIU,YUFANG | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21023307682 | PILLAY,SAMSON | A | S | F | SK0350 | Sr Mgr, Invest & Ethics ASO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 21023308052 | CHAMBERS,TAELOR | L | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023353722 | HUGHES,SHONDRA K | A | S | F | SK0358 | Tax Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 21023374262 | AIETA,MICHAEL | A | S | F | OL0065 | Sr Mgr, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023394912 | OMARA,ROBERT J | A | S | F | SK0608 | Mgr, Org Effectiveness | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 21023397512 | SHAREEF,MOHD Q | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023397512 | YOKEL,CHAD A | A | S | F | SK6189 | Sr Dir, Financial Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 21023401562 | MOHAMMED,RAFFI | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21023409412 | BAUER-FLEMING,ELIZABETH A | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21023410512 | JOHNSON,CHRISTINA M | A | S | F | SK3016 | Sr Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 21023422512 | STROHL,MICHAEL D | A | S | F | SR16X5 | Dir, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 21023427332 | SHERMAN,ELIZABETH A | A | S | F | SK1017 | Mgr, Sales Development | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 21023462882 | BOYLE,KELLY W | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 21023433212 | LEE,WONJAE | A | S | F | CN0018 | Mgr, Contact Exp & Optimiz-MSO | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | InventoryMgmt | N | Operations | | |
| 21023460322 | FRANCKOWIAK,ERIC J | A | S | F | SK0927 | Sr Mgr, IM Allocation & Replen | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21023471742 | CHALLAGULLA,NANAJI | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21023483382 | MCLEER,VALERIE E | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |

SEARS_EDA_000014

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21023492462 | WATSON,ELIZABETH S | A | S | F | OL0088 | Sr Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023508152 | PIWKO,ILONA | A | S | F | SK0576 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21023528032 | STINTON,DAVID B | A | S | F | SK5639 | Mgr, Copywriting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023514072 | SOTO,VERNA S | A | S | F | SK3051 | Mgr, Marketing Ops/Process Imp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 21023518112 | BADTKE,LAURA J | A | E | F | BD0092 | Coordinator, Accounts Payable | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21023518142 | STILES,VALERIE A | A | S | F | OL0193 | Mgr, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 21023557432 | DOLAN,KERRY C | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 21023578582 | WOOD,ANDREW J | A | S | F | 11288 | Sr Analyst, Logistics Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 21023582162 | HUBENY,XIAOYAN H | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21023593922 | MAGGIORE,TOM A | A | S | F | SK0097 | Specialist, LP Technology | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 21023614262 | OSTOSH II,CURTISS J | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21023618852 | HANOVER,BRIAN S | A | S | F | SK6236 | Sr Dir, Public Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 21023697822 | AHERN,KEVIN T | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21023703262 | MEINHARDT,TANYA C | A | S | F | 11378 | Project Manager, Store Ops | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 21023731752 | GUMMA,KRISTA | A | S | F | SR1036 | Claims Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023733812 | AVVA,SUDHAKAR | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21023735632 | CLARK,KEVIN A | A | S | F | SK0938 | Strategic Development Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21023737802 | COLLINS,HEATHER A | A | S | F | SK0719 | Sr Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21023738562 | GROMOVA,ALENA V | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21023738602 | NORRUS,ALISON E | A | S | F | SK0719 | Sr Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21023749642 | GURSKIS,ROBERT J | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 21023755602 | WILBURN,SARA N | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 21023756662 | LIFSON,DALE P | A | S | F | EC0641 | DVP, Pricing | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Finance | D | Executive & Administration | | |
| 21023758072 | Sourabh,Swapnil | A | S | F | OL0070 | Software Engineer III | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 21023761432 | HARTMAN,JEREMY | A | S | F | HS0164 | District Capacity Analyst | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations | | |
| 21023766692 | VERGOTH,NICHOLAS J | A | S | F | SK0315 | Mgr, Accounting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21023775852 | KOTECHA,HARDIK N | A | S | F | SGT022 | Software Engineer III Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21023787352 | SKOLER,FREDERICK W | A | S | F | SK6171 | Dir, ShopYourWay Engagement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21023821322 | KOWALSKI,WILLIAM F | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 21023848662 | PATEL,VEDANT K | A | S | F | SK0030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21023847662 | GEE,ANDREW C | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023851992 | MOHR,AIMEE E | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21023871192 | ASCHENBRENNER,MARY | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21023871212 | MAIORANO,MARGARET E | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 21023872952 | RIEFS,HOWARD O | A | S | F | SK0168 | Dir, Communications | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 21023899482 | PERLA,RAMESH V | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 21023899902 | ARVIZU,MARIA C | A | S | F | HSB651 | License Administrator | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 21023902272 | WANKA,JOSEPH A | A | S | F | OL0039 | Principal, User Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023907372 | HINES,C'Nay L | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023909882 | Hellstern,Andrea Melissa | A | S | F | OL0044 | Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023911762 | Doto,Robert F | A | S | F | FL20P6 | Dir, Business Development-LB | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 21023916182 | Zhou,Xiaomin A | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21023918402 | Emricson,Scott E | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21023919292 | Infusino,Ann J | A | S | F | CN2462 | Sr Manager, Cust Contact Chann | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RealEstate | N | Operations | | |
| 21023919802 | Rahman,Marichu | A | E | F | SK1204 | Reprographics Cust Service Rep | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 21023919912 | Zwart,Zachary M | A | S | F | SK5412 | Creative Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21023921702 | Miles,Rodney | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 21023921972 | ZIELINSKI,SABINE | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 21023922002 | Martin,Laura L | A | S | F | SK2058 | Mgr, Promotional Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 21023926912 | Akolkar,Alok | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21023931622 | Hayward - Aniballi,Laura | A | H | F | HS9871 | Lead, Document Services | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 21023933992 | Chen,Hongjun | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21023934632 | Susan,Sheeja P | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21023936382 | Shettigar,Chandrakanth | A | S | F | OL0072 | Principal Software Engineer | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 21023944092 | Hamsa Ramla,Sameer | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21023953402 | Reynolds,Shelley R | A | S | F | SK2310 | Sr Dir, Talent Management | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HR | N | Executive & Administration | | |
| 21023956822 | Sullivan,Kaitlin C | A | S | F | SK3069 | Mgr, Customer Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21023959012 | Alvarado,Joseph E | A | S | F | SK6062 | Sr Dir, Business Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | STW Health | N | Operations | | |
| 21023960512 | Mancilla,Marco | A | E | F | SK1216 | Audio Visual Tech | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 21023961192 | Logsdon,Dana C | A | E | F | SK1216 | Audio Visual Tech | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 21023962562 | Reich,Jeffery | A | S | F | SK5598 | Sr Mgr, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 21023969452 | LIU,TIE PING | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21023970192 | LEON,LESLEY | A | S | F | SK5604 | Manager, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 21023973162 | CARUSO,MARILYN | A | S | F | SK0870 | Sr Mgr, Customs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 21023976212 | PARIKH,MANSI | A | S | F | SK0481 | Sr Manager, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21023983862 | KING,SARAH A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 21024011022 | SINGH,AMANDEEP | A | S | F | LG3BG4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 21024027602 | KUHN,NATE J | A | S | F | SK5655 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21024027672 | SINGH,KAUSHAL KUMAR | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21024031982 | RAGAVAN,JAYAGANESH | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21024038582 | BRAUN,CARL | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21024045152 | BAHM,ELIZABETH T | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21024047442 | PANNU,MANDEEP | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21024047452 | WONG,MELISSA | A | S | F | SR55X3 | Consultant, Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 21024047462 | DISILVESTRO,VINCENT | A | S | F | SK6145 | Sr Account Executive - Online | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations | | |
| 21024051942 | RICO,BEVERLY | A | S | F | SK6063 | Lead, Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 21024052212 | MOSINSKI,RICHARD B | A | S | F | SK0605 | Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 21024058712 | BRUNNER,RICHARD L | A | S | F | SK0894 | Zone Manager, APP - HS | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 21024068712 | CHOUDHURY,RISHALAY | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21024069252 | SRIVASTAVA,AJAY | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21024069322 | SHAIK,MOHAMMED SHAFAK | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21024075982 | WAGH,VISHAL V | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 904 | 21024081502 | KRYNSKI,AGNES | A | S | F | SR06X4 | Mgr, Compensation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 905 | 21024083361 | HICKS,LORRAINE S | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 906 | 21024090462 | NUNEZ,ALEXANDRA | A | S | F | SK2901 | Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 907 | 21024092362 | XU,JEAN | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 908 | 21024094432 | BOYLE,JEFFREY | A | E | F | SK0383 | Pricing & Sign Execution Spec | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 909 | 21024098412 | KLUS,AGNIESZKA | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 910 | 21024100532 | HAND,ANN M | A | S | F | SK0564 | Mgr, Mktg - Customer Planet | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations | | |
| 911 | 21024108432 | HAZEN,ARTHUR | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 912 | 21024110222 | NINIS,ODISEAS | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 913 | 21024117542 | SMIGELSKY,MURRAY N | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 914 | 21024118282 | GONUGUNTLA,PALLAVI | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 915 | 21024118822 | PATRANABISH,ARUP | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 916 | 21024123902 | DASTAGIR,MOHAMMED M | A | S | F | ECO892 | VP, Operations - Home Services | HSV | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | O | Executive & Administration | | |
| 917 | 21024128932 | VAIL,NORMA A | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 918 | 21024131752 | KSHIRSAGAR,RAJU S | A | S | F | OL0071 | Architect, Software Eng | SMC | 24492 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 919 | 21024132222 | KHATER,ZEID | A | S | F | OL0061 | Analyst, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 920 | 21024149442 | PADY,DAVID | A | S | F | SK0744 | Mgr, Operations-E-commerce, CD | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 921 | 21024149472 | HSUEH,SHU-YU | A | S | F | SK5513 | Analyst, Business Analytics | HSV | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 922 | 21024153342 | GORDON,TYLER J | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 923 | 21024167362 | GILLESPIE,MELISSA | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 924 | 21024173922 | KACZMARCZYK,BreeAnn N | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | SHCFootwear | N | Operations | | |
| 925 | 21024179372 | SCHUWEILER,ANDREA | A | S | F | SK2901 | Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 926 | 21024189272 | He,Ruiqiang | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT | | |
| 927 | 21024190772 | VALLDEJULI,CHRISTOPHER G | A | S | F | LG38G4 | Mgr, Engineering | SJP | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KCD | N | IT | | |
| 928 | 21024200453 | SHARMA,AJAY | A | S | F | HS1959 | Sr Dir, Technology | HSV | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | IT | | |
| 929 | 21024200602 | ZAMBRANO,ERICA S | A | E | F | SK6212 | Sr Sign Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 930 | 21024200782 | BIER,C TODD | A | H | F | HS9691 | Customer Account Executive | CMS | 04671 | HOFFMAN ESTATES | HOFFMAN ESTATES-CONTRACT SALES | IL | HomeAppliances | N | Operations | | |
| 931 | 21024204712 | MCCALLUM,DAVID M | A | S | F | SR50F3 | Procurement Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 932 | 21024214332 | JOHNSON,JAMIE | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Executive & Administration | | |
| 933 | 21024214642 | HERMAN,STEPHANIE K | A | S | F | SK3168 | Assistant Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations | | |
| 934 | 21024214652 | HAYWOOD,STEVEN M | A | S | F | SR28F4 | Project Leader, Internal Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 935 | 21024215282 | ZHANG,XIAOWEN | A | S | F | OL0068 | Software Engineer I | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 936 | 21024215632 | SMITH,CHRISTIE | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 937 | 21024217432 | KULKARNI,PRANAV N | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 938 | 21024218162 | SCRUGGS,ERIN | A | S | F | OL0061 | Analyst, Product | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 939 | 21024223262 | HARGUNANI,GAURAV M | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 940 | 21024226252 | LENCKUS,JESTINE | A | S | F | HS0201 | Sr Mktg Spec, Dig Mktg & Email | HSV | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 941 | 21024226292 | DHOKE,GOVARDHAN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 942 | 21024231482 | VASIREDDI,VEERENDRA | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 943 | 21024233952 | ERUKALA,SANDEEP GOUD | A | S | F | SK6026 | Engineer, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT | | |
| 944 | 21024235782 | GIRI,PRAKASH | A | S | F | 13869 | Mgr, Pricing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 945 | 21024236212 | LODI,MICHAEL | A | S | F | SR0243 | Mgr, Property Administration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 946 | 21024237832 | FREY,MOSHE | A | E | F | SK0593 | Shop Your Way Runner | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations | | |
| 947 | 21024238462 | LEVIN,EDGAR | A | S | F | SK5617 | Real Property Strategist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 948 | 21024251562 | LEE,GRACE M | A | S | F | SR0044 | Project Manager, I&TG | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HR | N | Executive & Administration | | |
| 949 | 21024255912 | KOWALCZYK,MARY A | A | S | F | SK0606 | Consultant, Learning | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Executive & Administration | | |
| 950 | 21024257402 | MCMULLAN,BRIDGET G | A | S | F | SK5593 | Product Manager, Brand | SJP | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KCD | N | Operations | | |
| 951 | 21024267142 | PETRANOFF,LISA | L | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 952 | 21024264492 | MORECI,FILOMENA M | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 953 | 21024270532 | CHILAMKURU,DILEEP | A | S | F | SGT021 | Software Engineer II Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 954 | 21024275202 | DATTA,DEBALINA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 955 | 21024278042 | KALFAHS,NATALIE J | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 956 | 21024280602 | Joseph,Mark P | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 957 | 21024283622 | SMITH,STEPHANIE M | A | S | F | SK0605 | Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 958 | 21024284442 | KUMAR,VINOD | A | S | F | OL0134 | Architect, System | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 959 | 21024288352 | MYERS,JENNIROSE K | A | S | F | OL0164 | Analyst, Deals | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 960 | 21024289762 | JOSHI,NIRAL | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 961 | 21024289772 | SAYRE,JUSTIN G | A | S | F | SK0799 | Graphic Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 962 | 21024311472 | MACCARTHY,CHRIS | A | S | F | SKS567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 963 | 21024311482 | MCLAUGHLIN,SEAN | A | S | F | SKS567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 964 | 21024312422 | CHIARODO,SEAN D | A | S | F | SK2013 | Zone Manager, APP - SC | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 965 | 21024317802 | DASARI,VANDANA | A | S | F | HS0287 | Manager, Business Analysis | HPS | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 966 | 21024325562 | ROBINSON,BRIAN | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT | | |
| 967 | 21024339572 | Glynne,Gareth | A | S | F | EC1080 | Head, Retail Services-Km&Sears | KMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartRetail | O | Executive & Administration | | |
| 968 | 21024343692 | DODLE,MADHAVI | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 969 | 21024347372 | SPERI,MARIA G | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 970 | 21024364842 | CHMELA,DRAKE | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 971 | 21024367762 | OZA,SAMAR | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT | | |
| 972 | 21024385262 | DALEY,JAMES | A | S | F | EC1046 | Chief Product Officer - SYW | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Executive & Administration | | |
| 973 | 21024387352 | MA,LISHA | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT | | |
| 974 | 21024390582 | TOVAR,REBECCA ANN | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 975 | 21024394242 | VAJRALA,DIVYA SRI | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 976 | 21024396242 | QASIM,MOHAMMED | A | S | F | SK0454 | Mgr, Corporate Internal Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 977 | 21024398342 | FITCH III,JOHN C | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 978 | 21024398862 | DIAZ,JENNIFER | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 979 | 21024408412 | CHANDLER,MARY ANN | A | S | F | SK0010 | Mgr, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 980 | 21024414542 | GROVER,CASEY L | A | S | F | SK2007 | Mgr, Safety Regulatory Compl | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 981 | 21024415182 | MCMAHON,KELLY | A | S | F | SK0701 | Digital Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 982 | 21024417632 | VOORHEES,KAITLIN A | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 983 | 21024421222 | VERZAJ,JAY F | A | S | F | SK0871 | Analyst, Supply Chain | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 984 | 21024433652 | GOEL,SHARMISHTHA | A | S | F | SR1039 | Manager, Business Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 985 | 21024438342 | ODONNELL,JOANNA M | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |

SEARS_EDA_000014

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21024438482 | ROBERTS,MELISSA | A | H | F | HS0094 | Resolution Specialist (SC) | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 21024438772 | HELGESON,KAROL A | A | H | F | HS6622 | Customer Advocate | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 21024439212 | WHEELER,LYNDA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 21024439422 | Wright,Jim | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 21024439472 | FOSTER,BAWAII | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 21024441012 | MORRIS,WHITNEY L | A | H | F | HS0094 | Resolution Specialist (SC) | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 21024441842 | VARRETTE,SHERANESE | A | H | F | HS0094 | Resolution Specialist (SC) | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 21024444642 | BROWN,LAROD | A | H | F | CS0017 | Account Rep, Inside Sales (CS) | CS | 04671 | HOFFMAN ESTATES-CONTRACT SALES | | IL | HomeAppliances | N | Operations | | |
| 21024445612 | GARCIA,SANDRA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 21024447472 | KLUS,MARCIN R | A | S | F | OL0142 | Security Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21024449242 | MARCEC,ANDREW | A | S | F | SK1066 | Mgr, Pharmacy Managed Care | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | N | Operations | | |
| 21024449912 | GEREN,YIFAT | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 21024449932 | CHANG,BRENDA | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 21024450602 | COHEN,OMRI | A | S | F | OL0158 | Community Moderator | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 21024452262 | SANFELICE,GIOVANNA | P | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 21024464542 | DEATLEY,STEVE | A | S | F | SK6032 | Category Mgr I, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21024465042 | Davis,Shana M | A | S | F | SK3106 | Data Entry Clerk | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 21024467062 | ARRINGTON,SHAMEL | A | S | F | SK1260 | Member Services Associate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21024467072 | LOBO,PRITI D | A | S | F | SK6166 | Mgr, Custom Research M&I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 21024468182 | ARNHEIM,MARY H | A | S | F | BD0092 | Coordinator, Accounts Payable | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 21024470952 | PRASANNAN,VINODKUMAR K | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21024471002 | VENEGAS,ROBERTO | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 21024479462 | AHSAN,MUHAMMAD | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21024481432 | CHERIAN,JOYAPPAN NEELIYARA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 21024484822 | MEYER,AMY L | A | S | F | SK5642 | Quality Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21024487732 | MCCLOSKEY,JUDITH | A | S | F | OL0099 | Web Developer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 21024487922 | ASHOKKUMAR,MALATHI | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 21024489612 | Zheng,Baimin | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21024497712 | AVADHANULA,SANGEETHA | A | E | F | SK0093 | Sample Store Associate | FLS | 09948 | HOFFMAN ESTATES | Sears Sample Room | IL | SearsRetail | N | Operations | | |
| 21024503372 | TODOROVIC,NATASA | A | S | F | OL0087 | Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21024504262 | FERNANDEZ,MARTIN | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 21024505902 | ONOFRIO,ANTHONY | A | E | F | SK0093 | Sample Store Associate | FLS | 09948 | HOFFMAN ESTATES | Sears Sample Room | IL | SearsRetail | N | Operations | | |
| 21024507282 | RAHMAN,KAZI | A | S | F | SK0863 | Agile Coach | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 21024513542 | AUGELLO,ANN M | A | S | F | SK1260 | Member Services Associate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 21024515182 | DELANEY,BRADLEY E | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 31000016493 | COOKE,FELICIA A | A | S | F | SK6139 | Sr Dir, Marketing Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 31000016673 | MILLIRON,PAMELA S | A | S | F | SK1017 | Mgr, Sales Development | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 31000022663 | MCDUFFEE,ROBERT G | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 31000031033 | BROZOVICH,KARAN M | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31000031563 | GUSTAFSON,KIMBERLY A | A | S | F | SK1006 | HR Generalist | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HR | N | Executive & Administration | | |
| 31000032323 | MEERSCHAERT,LAWRENCE J | A | S | F | EC0733 | VP, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | O | Executive & Administration | | |
| 31000032553 | MICHAELS,ALAN M | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31000032883 | NELSON,PAUL E | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31000033503 | WILLIAMS,TERRI L | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31000033763 | MALEK,BARBARA J | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31000034603 | POKOYOWAY,ROBIN A | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31000034873 | ZOGLMANN,CHRISTINE A | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 31000034973 | QUINN,COLLEEN A | A | S | F | SK3108 | Manager, IM Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31000058243 | KASSAB,VANESSA A | A | S | F | SK6039 | Sr Manager, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31000070253 | AMAN,PAUL D | A | S | F | SK0649 | Mgr, Transportation | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Supply Chain | N | Operations | | |
| 31000073313 | KARASH,TATYANA V | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 31000371353 | ALVAREZ,MARTHA | A | E | F | 11420 | Specialist, Pharm Stor Support | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations | | |
| 31002340713 | WALKER,MURLEEN | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 31003113213 | WILLIAMS,TERESA M | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31003232343 | DOVARAS,DAVID | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 31003360123 | WOLTZ,BEVERLY A | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 31004180243 | DEQUINA,JACELYN E | A | E | F | 13159 | Pharmacy License Supervisor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | N | Operations | | |
| 31004353623 | NEUNER,CATHERINE A | A | S | F | SK6517 | Real Property Strategist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 31004485983 | RIVERA,EDWIN M | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mattress/Big Ticket | N | Operations | | |
| 31004488263 | VELDEY,ANN L | A | S | F | SK0009 | Secretary to Executive | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 31004742003 | DUONG,VINNY | A | S | F | SK0520 | Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 31021007453 | D'AMBRISI,PATRICIA S | A | S | F | SK0617 | Mgr, Projects | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 31021009693 | RUDOLPH,WILLIAM P | A | S | F | SK0173 | Director, Operations | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 31021011113 | MASON,JAMES E | A | E | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 31021013663 | TESSIER,JAMES G | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 31021014713 | GLINSKI,ZIGMUND J | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 31021015473 | PYTEL,MARY | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 31021017333 | POWELL,BEVERLY A | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | 1/27/2018 | Future Term (beyond next week) |
| 31021018633 | HORTON,GLORIA J | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 31021020083 | SAUL,LEONARD G | A | S | F | SK0302 | Dir, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31021020843 | MONTONERA,PAUL M | A | S | F | SK0499 | Merchandise Expeditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 31021023543 | KERN,JOHN F | A | S | F | SK0425 | Director, Asset Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 31021025613 | ICHIKAWA,CARL T | A | S | F | SK5568 | Mgr, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31021027533 | HANRATTY,KEVIN J | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31021029693 | CZARNY,SHEILA D | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 31021029963 | SAJDAK,CHRISTINE | A | S | F | SK0215 | Mgr, Specialty Services | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 31021030473 | STEPP,BOBBI K | A | S | F | SK0341 | Sr Dir, Product Development | SIP | 58490 | HOFFMAN ESTATES | | IL | KCD | N | Operations | | |
| 31021032133 | MADER,THOMAS S | A | S | F | SK0318 | Dir, Asset Protection | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Supply Chain | N | Operations | | |
| 31021031663 | SMITH,MICHELE I | A | S | F | FL11M2 | Logistics Systems Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 31021032113 | MCNAMES,KAREN | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 31021033173 | WILLIAMS,GAYLE E | A | E | F | FL7912 | Customs/Cost Import Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 31021033373 | PHIPPS,BONITA D | A | S | F | SK0595 | Analyst, Business Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1068 | 31021033813 | LOGAN,LINDA | A | S | F | SK0635 | Operations Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 1069 | 31021034483 | HILL,RHONDA A | A | S | F | SK1017 | Mgr, Sales Development | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 1070 | 31021034803 | THOMAS,DAVID S | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations | | |
| 1071 | 31021036213 | STEINKAMP,DAVID P | A | S | F | SK6072 | Apparel Commercial Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1072 | 31021036313 | RUTKOWSKI,STEVEN C | A | S | F | SK0536 | Sr Dir, Logistics Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1073 | 31021036563 | GOFF,KERRI L | A | S | F | FL03R3 | District Facilities Manager | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 1074 | 31021036973 | BETTENCOURT,DIANA L | A | S | F | SK0760 | Mgr, Merchandise Initiatives | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mattress/Big Ticket | N | Operations | | |
| 1075 | 31021040503 | JAHNIG,SCOTT D | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1076 | 31021043503 | THRONEBURG,NANCY A | A | S | F | 13711 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations | | |
| 1077 | 31021044333 | ALEJANDRO,KATHLEEN M | A | E | F | SR7544 | Process Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 1078 | 31021045783 | ALLEN,TRACY M | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1079 | 31021046963 | FABING,TERRENCE R | A | S | F | HS1774 | Sr Mgr, Analytics & Insights | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 1080 | 31021049653 | STOUT,HARRY L | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1081 | 31021056153 | MONTONERA,MARGARET R | A | E | F | FL7912 | Customs/Cost Import Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1082 | 31021057163 | DOBBIN,KEITH R | A | S | F | SK0260 | Manager, Integrated Retail | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 1083 | 31021058833 | ARNOLD,shelly R | A | S | F | SK0554 | Dir, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1084 | 31021064143 | KEMPKA,ROGER R | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1085 | 31021064543 | KAPSOPOULOS,ARIS G | A | S | F | SK0144 | Mgr, Store Process I | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 1086 | 31021073283 | PIOTROWSKI,MALGORZATA | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1087 | 31021078243 | WOODLOCK,BARRY A | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 1088 | 31021084773 | BLACK,CHRISTOPHER G | A | S | F | HS0058 | Sr Mgr, Sourcing & Prd Cat | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 1089 | 31021086363 | VILLARREAL,GLORIA M | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1090 | 31021096543 | MURTAGH,ROBERT D | A | S | F | SK6133 | Sr Director, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1091 | 31021101603 | COATES,TINA M | A | S | F | SK0419 | Sr Dir, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1092 | 31021101673 | JOHNSON,KRISTIAN R | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1093 | 31021105433 | ALBRECHT,LOUIS J | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 1094 | 31021108063 | LARSON,STEPHEN J | A | S | F | SK0070 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1095 | 31021111713 | DI CICCO,THOMAS | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1096 | 31021114303 | NAPLES,DANIEL M | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1097 | 31021114623 | BERINGER,ERIC J | A | S | F | LG50G3 | Technical Commun Editor | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 1098 | 31021116493 | YU,SU C | A | S | F | OL0172 | Division Manager, Merchandise | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 1099 | 31021141973 | SPIRES,MARGARET M | A | S | F | SK6233 | Sr Mgr, Logistics Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1100 | 31021186263 | GIBSON,DONALD M | A | S | F | SK0399 | Sr Dir, I&TG Retail Shrd Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1101 | 31021293543 | REDD,KERRY L | A | S | F | SK2396 | Project Manager, APP | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 1102 | 31021321543 | JUNG,TINA M | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1103 | 31021330603 | KABA,OUMAR | L | S | F | LG49G3 | Test Engineer | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | Unknown | Future Term (beyond next week) |
| 1104 | 31021332703 | SCHWARTZ,CHERYL | A | S | F | SR44F4 | Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1105 | 31021333973 | PALM JR,KENNETH W | A | S | F | OL0061 | Analyst, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1106 | 31021383903 | REED,MATTHEW F | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1107 | 31021411533 | BARRY,MICHELE L | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1108 | 31021423193 | BISHOP,NICHOLE A | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 1109 | 31021432343 | DAVIS,JUDY R | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1110 | 31021524633 | JARGSTORF,CHRISTOPHER S | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1111 | 31021528283 | SAVILLO,BENEDICTO T | A | S | F | EC0449 | VP, Credit Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | O | Executive & Administration | | |
| 1112 | 31021708953 | DONOHOE,RONALD D | A | S | F | SK6104 | Sr Director, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 1113 | 31021753603 | BURNS,MALORY H | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 1114 | 31021763963 | SCHMITZ,DOUGLAS M | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1115 | 31021781043 | JENCHEL,LAURENCE M | A | S | F | EC0618 | DVP, Risk Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | D | Executive & Administration | | |
| 1116 | 31021867763 | AGUIRRE,SONYA C | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1117 | 31021919663 | WOODALL,DEBRA J | L | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 1118 | 31021986293 | PERLINO,CHRISTOPHER M | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 1119 | 31022004763 | CALDERWOOD,SEYDA | A | S | F | SR16X5 | Dir, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 1120 | 31022181993 | STRASSER,MICHAEL | A | S | F | HS4069 | Mgr, Channel Operations | HPS | 08373 | HOFFMAN ESTATES | Sears A&E Factory Services | IL | HomeServices | N | Operations | | |
| 1121 | 31022229023 | AENCHBACHER,BENJAMIN H | A | S | F | SK0142 | Mgr, Store Process II | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 1122 | 31022243313 | DUBBERKE,THERESA | A | S | F | CN2552 | Team Manager, Sales & Service | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 1123 | 31022280443 | BIBLER,PAUL | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1124 | 31022386253 | BOEHM,JESSICA L | A | S | F | SR28F4 | Project Leader, Internal Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1125 | 31022518263 | INGERSOLL,ANDREW G | A | S | F | EC0922 | DVP, SOS & CFO - SYW Brands | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | D | Executive & Administration | | |
| 1126 | 31022529543 | JESSE-SMITH,MELINDA N | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1127 | 31022585463 | HOPP,DANIEL L | A | S | F | EC0227 | DVP, CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | D | Executive & Administration | | |
| 1128 | 31022607383 | CASTRO-SMITH,MARSHA M | A | S | F | SK0942 | Project Manager | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 1129 | 31022644363 | ZIELINSKI,PETER T | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1130 | 31022652963 | DAVE,BHAVIN N | A | S | F | CR1928 | Dir, Retail Integration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 1131 | 31022668503 | PRABHAVALKAR,TRUPTI | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1132 | 31022669723 | ABELSON,ZACHARY M | A | S | F | SK6104 | Sr Director, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1133 | 31022709463 | GIESEN,JULIE A | A | S | F | SK0938 | Strategic Development Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1134 | 31022713213 | DILSWORTH-FLOYD,LAGUADIA M | A | S | F | SR88F5 | Dir, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 1135 | 31022717093 | KOWALSKI,MARLENA | A | S | F | SK7530 | Accounting Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 1136 | 31022720403 | OTTE,ANTHONY E | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1137 | 31022790253 | EVANS,AMANDA J | A | S | F | SK0532 | Asst Mgr, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1138 | 31022808383 | Huckins,ELIZABETH | A | S | F | SK2327 | Dir, Risk Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 1139 | 31022831683 | KELLEY,BRITTANY F | A | S | F | SK5602 | Manager, Creative | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1140 | 31022834373 | BUTLER,RHETT A | A | S | F | SK6185 | Sr Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | NewServices | N | Operations | | |
| 1141 | 31022840873 | GOERS,DONALD W | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 1142 | 31022845983 | Pusateri,Sandi M | A | S | F | SK5573 | Sr Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1143 | 31022853143 | D'AMICO,MELISSA S | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 1144 | 31022900203 | KANE,MIKAEL T | A | S | F | SK0233 | Mgr, Construction | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RealEstate | N | Operations | | |
| 1145 | 31022918843 | BRAM,TRACY J | A | S | F | SK0446 | Business Support Trainer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1146 | 31022948353 | KURKOWSKI,EWA H | A | S | F | SK1017 | Mgr, Sales Development | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 1147 | 31023022303 | COLEMAN,CHIQUITA M | A | S | F | SK0009 | Secretary to Executive | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 1148 | 31023047843 | TREND,ALIZ R | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 1149 | 31023087643 | HOLBROOK,JEREMY R | A | S | F | SK0986 | Deputy General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31023118933 | HUMAYUN,SYED MUHAMMAD U | A | S | F | EC1010 | DVP, Marketing Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | D | Executive & Administration | | |
| 31023141213 | RAKESTRAW,DEBRA S | L | S | F | SK0362 | Sr Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | Unknown | Future Term (beyond next week) |
| 31023212473 | LIMA,JESSICA L | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 31023232243 | CARLIN,JAMES | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 31023308013 | REINHARD,BRENDA R | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 31023389833 | ROSS,CHRISTOPHER O | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 31023400983 | HEFLIN,DAVID W | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 31023405323 | LESTER,LANE T | A | S | F | 11012 | Manager, Financial Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31023419563 | BAUTISTA,ELVIN | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 31023428453 | EKAMBARAM,VINOD KAUSHIK | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31023440573 | HAN,SANG C | A | S | F | SK2010 | Sr Mgr, Brand Management | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 31023441043 | NG,JESSIE L | A | S | F | HS0001 | Dir, Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31023445313 | FULLER,MARY B | A | S | F | SKDLP5 | Director, Corporate LP Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 31023450753 | FRASIER,JENNIFER | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 31023460923 | AVITIA-GUZMAN,JAQUELINE | A | S | F | 13411 | Dir, Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31023467243 | DRAVER,WILLIAM J | A | S | F | SK6217 | Sr Data Modeler | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 31023481523 | WALDERSEN,KEVIN T | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 31023506603 | LUNA,BLANCA L | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 31023508153 | HADCOCK,ELAINE Y | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 31023557553 | SZYMASZEK,DARIUSZ R | A | S | F | SK3044 | Architectural Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 31023582833 | WASSERMAN,ERIC H | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 31023583543 | JAMIL,AHSAN | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 31023596333 | KEDDINGTON,JORDAN D | A | S | F | SK6180 | Sr Dir, eCommerce Ops & Strat | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 31023624193 | VANNART,JACQUELINE | A | S | F | SR1928 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 31023635913 | OCONNOR,SHAWN P | A | S | F | OL0101 | Web Developer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31023648863 | THEODOSOPOULOS,MATT | A | S | F | FL04Q4 | Sr Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31023657013 | BANDA,NAGAMANI | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31023659543 | HABERSKI,STEPHEN J | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 31023663863 | CONNOLLY,MICHAEL S | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31023687613 | OUTTEN,RICHARD E | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31023693653 | GOLDWATER,SUSAN J | A | S | F | SK5671 | Sr Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31023726513 | GILLIGAN,TRAVIS E | A | S | F | SK0504 | Sr Dir, I&TG Service & Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31023731913 | BRAASCH,SCOTT R | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31023733093 | MCTAVISH,VENAE D | A | S | F | HS8659 | Sr License Administrator | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 31023734483 | LENARD,DEREK M | A | S | F | SR2365 | Dir, Project Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 31023784783 | DITTMER,THOMAS R | A | S | F | OL0011 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 31023786013 | CONLEY,KIMBERLY E | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31023806053 | NARVAEZ,CARLOS A | A | S | F | 11047 | Sr Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31023817363 | MERCER II,ARTHUR | A | S | F | SK6234 | National Mgr, AP Lrng & Dvlpmt | SRO | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 31023835723 | WEISSMAN,IAN D | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31023845723 | EZROL,JONATHAN A | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 31023905243 | PETROVIC,LESLIE A | A | S | F | CN2347 | Team Manager, Sales & Service | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 31023905303 | VANDE KERCKHOVE,THOMAS J | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31023910643 | Shorter,Faith A | A | S | F | SK0605 | Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 31023914033 | Irala,Jeevana P | A | S | F | SK6027 | Architect, I&TG | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 31023919113 | Mancilla,Roberto | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 31023919803 | Martinez,June T | A | E | F | SK1212 | Customer Service Rep | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 31023920373 | Hart,Mark | A | S | F | SK0738 | Online Merchandiser | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 31023921443 | nguyen,ly | A | S | F | OL0105 | Manager, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31023921663 | Hearne,Daniel | A | S | F | SK2058 | Mgr, Promotional Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 31023921963 | AZHAR,USMAN | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 31023923123 | Fuhs,Christopher M | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 31023927493 | BADKAR,GAURAV S | A | S | F | SK0276 | Lead,IDRP Bus. Optimization | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31023930193 | PATAG,JOSE ALFONSO S | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 31023931283 | Garland,Deborah | A | S | F | SK0394 | Sr Dir, HR Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 31023936913 | Grewal,Aman J | A | S | F | SK6147 | Sr Dir, Mktg & Tgt Interaction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 31023936933 | Keddie,Janet | A | S | F | 13114 | Sr Analyst, Merch Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 31023939883 | Hussain,Mohammed A | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31023942403 | Feddersen,Michael | A | S | F | HS0001 | Dir, Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31023944063 | TOOR,HAMMAD | A | S | F | 13869 | Mgr, Pricing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31023952163 | Smith,Helen L | A | S | F | SK0544 | Recruiting Mgr, Talent Acq | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 31023953433 | Lee,Andrew D | A | S | F | SR06X4 | Mgr, Compensation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 31023956823 | Lewis,Eyallia M | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 31023959533 | Ahmed,Syed Imran | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 31023970453 | GERA,LAURA | A | S | F | OL0107 | Director, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 31023970803 | EICHAKER,KIMBERLY A | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations | | |
| 31023975733 | PALAGUMMI,SUSMITA | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 31023983543 | GIBSON,TANIA J | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 31023996433 | JOSE,JUSTIN | A | S | F | SK0336 | Sr Analyst, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 31024026503 | LOEBIG,LISA | A | S | F | SK3087 | Mgr, Communications | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 31024027603 | KUMAR,RAVINDER | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31024039483 | DUTTA,AKHIL | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 31024041713 | CORN,NATHANIEL | A | S | F | SK1034 | Mgr, Pharmacy Reconciliation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | N | Operations | | |
| 31024042073 | NOURELDIN,MAHMOUD | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 31024045163 | FREEMAN,EVELINA K | A | S | F | SK0122 | Planning Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 31024045273 | CHEN,QI | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31024052763 | GRONEK,JORIE L | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 31024054383 | SPARACINO,PETER C | A | S | F | HS2026 | Mgr, Business Paid Search | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 31024056173 | ANDREAKOS,DAVID C | A | S | F | OL0192 | Manager, Item Build Team | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 31024058563 | ALBERTSON,J D | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 31024067283 | SHARMA,MANOJ | A | S | F | OL0125 | Architect, Test | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 31024070313 | DE GANTE,OSCAR | A | S | F | OL0044 | Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |

Associate Details

SEARS_EDA_000014

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1232 | 31024078023 | BOPPANA,SREEKANTH | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1233 | 31024087813 | MANIVANNAN,ARUNKUMAR | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1234 | 31024089393 | LI,MIAO | A | S | F | SK0455 | Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1235 | 31024093573 | WALKER,TAKELA | A | E | F | SK0383 | Pricing & Sign Execution Spec | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 1236 | 31024099523 | MANTZOROS,LAURA D | A | S | F | SK5639 | Mgr, Copywriting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1237 | 31024099543 | SRIVASTAVA,VRUSHALI | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1238 | 31024105813 | FUGATE,BRIAN T | A | S | F | OL0089 | Assoc Principal Visual Dsgner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1239 | 31024109803 | KUMRIA,BESJAN | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1240 | 31024117063 | GOETTLING,KIRA X | A | S | F | SK6037 | Procurement Analyst II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1241 | 31024120783 | BUNGERT,ANDREW | A | S | F | OL0181 | Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1242 | 31024123883 | GAO,HAO | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1243 | 31024126853 | SANCHEZ,JENNIFER | A | S | F | SK1218 | Meeting Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1244 | 31024128913 | LOSACCO,BRITTANY E | A | S | F | SK0532 | Asst Mgr, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1245 | 31024143833 | WOZNY,REGINA M | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Executive & Administration | | |
| 1246 | 31024143843 | KIM,MICHAEL | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 1247 | 31024150643 | BURNS,KIMBERLY D | A | S | F | SK5642 | Quality Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1248 | 31024155903 | CIBELLI,CHANDRAKANT B | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1249 | 31024166523 | MUKHERJEE,ARITRA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1250 | 31024172093 | WOELFFER,ROBYN | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 1251 | 31024204273 | SINGH,PRASHANT K | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1252 | 31024205963 | THOMPSON,KIM | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Executive & Administration | | |
| 1253 | 31024209043 | PALANISAMY,SASIKALA | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1254 | 31024213903 | COOK,KELLY | A | S | F | EC0512 | VP, CMO - Kmart | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | O | Executive & Administration | | |
| 1255 | 31024214333 | SAVIN,MATTHEW D | A | S | F | SR07L2 | Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 1256 | 31024214593 | MISHRA,ASHISH | A | S | F | OL0070 | Software Engineer III | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 1257 | 31024219023 | GAHAN,MOLLY | A | S | F | SK0370 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 1258 | 31024220953 | SIRAKOV,ROSEN | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1259 | 31024222033 | MUDDANA,USHASRI | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1260 | 31024222813 | RIEHLE,BRANDON J | A | S | F | OL0122 | Software Dev Eng Test I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1261 | 31024222863 | POLYAKOVA,EKATERINA | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1262 | 31024225913 | NAGLE,CONNOR | A | S | F | SK0481 | Sr Manager, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1263 | 31024228243 | RIESER,CHRIS | A | S | F | HS2036 | Analyst, HS Operations | HS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 1264 | 31024231023 | OLEARY,MAURA | A | S | F | SK0768 | Sr Dir, Information Security | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1265 | 31024236183 | CHENNAT,ABHIJITH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1266 | 31024240923 | JORDAN,BRANDON | A | S | F | SK0787 | Community Case Manager | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations | | |
| 1267 | 31024249373 | KAUFLIN,NATALIE D | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 1268 | 31024249413 | MEADOWS,SUZANNE | A | S | F | OL0169 | Online Merchant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 1269 | 31024250553 | SCHULTZ,SHANE P | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1270 | 31024252313 | Kraychik,Igor | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1271 | 31024252763 | GOODRICH,MARY E | A | S | F | SK0167 | Mgr, Retail Communications | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsRetail | N | Operations | | |
| 1272 | 31024258883 | Kirk,CANDICE M | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations | | |
| 1273 | 31024258893 | NIEVES,JAMMIE M | A | S | F | OL0163 | Analyst, Promotions | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 1274 | 31024263803 | STUBBS,MARY E | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1275 | 31024264633 | GADDAM,CHANDRASEKHAR | A | S | F | OL0126 | Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1276 | 31024266393 | PAINTER,VALERIE L | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1277 | 31024266403 | DEVLIN,FRANK | A | S | F | SK2004 | Director, Safety Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 1278 | 31024266533 | DE LA FUENTE,BRIAN | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1279 | 31024270333 | RUGGIO,CHRISTOPHER D | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1280 | 31024271383 | MASHINSKY,SERGEY | A | S | F | OL0156 | Mgr, eCommerce Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1281 | 31024275773 | DESAI,ANUJA | A | S | F | SK0037 | Mgr, Marketing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1282 | 31024277993 | MISHRA,SANDEEP | A | S | F | SK3020 | Architect, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1283 | 31024278043 | ARNAOUT,SIRENA K | A | S | F | SR14X3 | Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1284 | 31024278593 | PASSERO,ANGELA | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1285 | 31024280013 | GARCIA DE ALBA,SARA L | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1286 | 31024289023 | SONG,YOO JIN | A | S | F | SK5568 | Mgr, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1287 | 31024289773 | KONOPKA,KELSI | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1288 | 31024292733 | ULHAMEED,SYED F | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1289 | 31024292743 | MARSHALL,ERIC | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1290 | 31024295363 | RAIA,SAMUEL P | A | S | F | SK0849 | Tire Division Leader | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 1291 | 31024298763 | CABALONA,LOUELLA ROSE M | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 1292 | 31024312423 | SHAFER,JOSEPHINE E | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Home | N | Operations | | |
| 1293 | 31024317403 | LICATA,SARAH | A | S | F | SR55X3 | Consultant, Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1294 | 31024320013 | ABDUL,BILIKIS A | L | S | F | 11810 | Administrator, HR Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1295 | 31024322593 | HEINZ,NICHOLAS L | A | S | F | EC1024 | VP, CFO - Home Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | O | Executive & Administration | | |
| 1296 | 31024324503 | PYDI,RADHA KRISHNA | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1297 | 31024327753 | BARRERA,GLADYS | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 1298 | 31024328553 | HARRINGTON,DAVID | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1299 | 31024331463 | SMITH,CAROL E | A | S | F | SK0077 | Sr Taxonomist | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | IT | | |
| 1300 | 31024332673 | KARAVAKIS,CHRISTINE C | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 1301 | 31024333593 | DAVIS,PAULA | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1302 | 31024346783 | Garcia,David | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1303 | 31024354033 | PANDUIRENGAN,RAJESH K | A | S | F | OL0126 | Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1304 | 31024364853 | WILLIAMS,RITA M | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1305 | 31024369083 | BILLOW,BENJAMIN A | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1306 | 31024372813 | PATEL,RAKSHIT | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1307 | 31024382073 | FARNSWORTH,ANNA M | A | S | F | SK0799 | Graphic Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1308 | 31024383093 | ALEXANDER,ALAN | A | S | F | 13869 | Mgr, Pricing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 1309 | 31024386713 | BYRON,LAURA C | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Executive & Administration | | |
| 1310 | 31024389363 | BOTTOMLY,GLENN D | A | S | F | EC1047 | GM, Member Services - SYW | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1311 | 31024392523 | KNOX,DONALD E | A | S | F | SK1853 | Dir, Business Cont Crisis Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 1312 | 31024399713 | WALKER,MARLA | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1313 | 31024400783 | SRIVASTAVA,ABHISHEK | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3102440253 | DOWNEY,VERONICA M | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 3102403763 | JONAS,SHERI K | A | S | F | SK0822 | Project Manager, Facilities | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 3102440930 3 | BHARDWAJ,AMIT | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3102441553 | SONAIKE,DEDUN | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3102413153 | KOSINSKI,PAUL | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 3102441763 | OTANO,EVA | A | H | F | HS1771 | Client Administrator | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations | | |
| 3102421913 | PARIKH,RAVIRASHMI K | A | S | F | CS3666 | Mgr, Business Systems | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeAppliances | N | Operations | | |
| 3102442673 | WILLIAMS,SHERRI | A | H | F | HS1771 | Client Administrator | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations | | |
| 3102442973 | MAKER,KRISTA | P | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartApparel | N | Operations | | |
| 3102425543 | THOMPSON JR.,RUSSELL V | A | S | F | 13531 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 3102427063 | PAGANELIS,MATT | A | S | F | FL04Q4 | Sr Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3102432993 | FIGUEROA,NANCY Y | A | S | F | SK0370 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HomeFashion/HHG | N | Operations | | |
| 3102435193 | JOVANOVIC,MILICA | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations | | |
| 3102435733 | LAKSHMANAN,DEVI CHITRA | A | S | F | SK0383 | Pricing & Sign Execution Spec | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3102438763 | HARRIS,AARON | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 3102438843 | HODGES,RYAN | P | S | F | SK6001 | Consultant, Leave & Accomm | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 3102439473 | LAVENDER,BETTYANNE | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 3102439643 | PERRINE,KARINA | A | H | F | CN2365 | Sr Reporting Specialist | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 3102440723 | CRUZ,GERARDO | A | H | F | HS0094 | Resolution Specialist (SC) | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 3102442543 | JOSHI,LALITHA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 3102443393 | SHINGARE,GIRISH G | A | S | F | SGT021 | Software Engineer II Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3102444053 | BRANCATO,DAVID | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 3102444793 | LECH,NICOLE M | A | S | F | SK0358 | Tax Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Executive & Administration | | |
| 3102445153 | ROZARIO,BRYNELLE | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 3102446083 | O'Hara,Kathleen N | A | S | F | EC1078 | VP/GM, Service 1 | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 3102446083 | KRAUSE,KRISTEN U | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 3102445263 | NICHOLS,MEREDITH N | A | S | F | OL0158 | Community Moderator | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 3102465643 | PATEL,MANISH U | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3102446763 | DIAZ,SONIA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 3102447253 | YADAV,UPENDRA SINGH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3102447393 | WRIGHT,DEBRA M | A | S | F | OL0169 | Online Merchant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 3102447523 | KORGAONKAR,SANKET | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3102448363 | HOOD,MEGAN E | A | S | F | OL0099 | Web Developer I | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations | | |
| 3102448543 | PAZ,PAOLA L | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 3102448613 | TANNER,CRAIG | A | S | F | SK6185 | Sr Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3102448713 | GREGORY,OLIVIA | A | S | F | SK0605 | Instructional Designer | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 3102449143 | HUETTL,JAYNE A | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 3102449303 | BARNETT,JANICE L | A | S | F | SK0520 | Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&DL | N | Operations | | |
| 3102449493 | TURNER,PATRICK | A | H | F | HS6622 | Customer Advocate | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 3102449403 | KOCHIS,CHRISTIE | A | S | F | SKS532 | Business Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 3102447253 | SOLOMON,MELVIN | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3102449873 | SANE,AMOL H | A | S | F | SGT022 | Software Engineer III Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3102449573 | FRIEDMAN,LIKIVI S | A | S | F | SKS664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3102450243 | FEYGIN,EUGENE | A | S | F | HS0200 | Mgr, Digital Marketing | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 3102450723 | CARTER,DENISE H | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 3102450743 | WALKER,BRENT | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3102451213 | VOSS,KELLEE | A | H | F | HS9689 | Customer Acquisition Rep | CMS | 04671 | HOFFMAN ESTATES-CONTRACT SALES | | IL | HomeAppliances | N | Operations | | |
| 3102451623 | HATODE,NAVAL A | A | S | F | SGT020 | Software Engineer I Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 4100001694 | KEIL,THOMAS E | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 4100001584 | HICKS,MARK DOUGLAS | A | S | F | EC1100 | VP, Strategic Execution | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | O | Executive & Administration | | |
| 4100001494 | SMITH,MICHAEL S | A | S | F | 13278 | Regional HR Director | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HR | N | Executive & Administration | | |
| 4100001S254 | VISSERING,LYNN | A | S | F | SK1017 | Mgr, Sales Development | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 4100003649 | LEMMERT,TODD C | A | S | F | EC0366 | DVP, Field Facilities | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | D | Executive & Administration | | |
| 4100062396 | STANGE,PATRICIA | A | S | F | SK6039 | Sr Manager, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 4100006414 | EVANS,RONALD F | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 4100071514 | SCHILLING,MELISSA A | A | S | F | SK1017 | Mgr, Sales Development | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 4101677184 | ANDERSON,JUSTIN | A | S | F | HS0287 | Manager, Business Analysis | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations | | |
| 4100197864 | BODO,MONIK | A | S | F | 11812 | Store Ops Procedure Developer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 4102289034 | OMAIRY,CHRISTINA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 4100396004 | RUTLEDGE,JEFFREY A | A | S | F | 11348 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HomeAppliances | N | Operations | | |
| 4100438784 | PEZZATO III,DINO A | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 4100541324 | SIMPSON,MICHAEL | A | S | F | SR0221 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 4100468034 | DEWITTE,LINDA L | A | S | F | SK1040 | Mgr, Pharmacy Operations | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations | | |
| 4102100840 | JENKINS,CURTISTINE | A | E | F | SR7530 | Accounting Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 4102109274 | NETKOW,MICHAEL M | A | S | F | SK0541 | Mgr, Accounting Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 4102101340 4 | MC DERMOTT,FRANK P | A | S | F | HS4048 | Inventory/Asset Mgmt Analyst | SMC | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations | | |
| 4102101389 4 | BRABSON JR,JAMES | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 4102101674 | RIGALI,KAREN | A | S | F | SK0362 | Sr Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 4102101731 4 | KOLTON,YVONNE | A | S | F | HS4352 | Sr Manager, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 4102101812 4 | RUCKA,ROBERT G | A | S | F | SK0926 | Mgr, Trans. Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 4102102389 4 | GRABOWSKI,TERESA | A | E | F | SK0050 | Litigation Intake Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 4102102546 4 | VOZNIAK,MICHAEL A | A | E | F | SK0499 | Merchandise Expeditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 4102102559 4 | MORRIE,MICHAEL V | A | S | F | EC0531 | DVP, CFO - Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | O | Executive & Administration | | |
| 4102102770 4 | HOWVER,JOSEPH M | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 4102102816 4 | Dieso Reyes,DOLORES C | A | S | F | SK0591 | Merchant Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 4102102813 4 | ELLERBY,MICHAEL R | A | S | F | SK3102 | Dir, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 4102102852 4 | ONEILL,TERRANCE G | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 4102103244 | COOMBS,LAWRENCE D | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 4102103034 | SIMKOSKI,CHARMAINE M | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 4102103254 | MEGGS,WINFIELD R | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 4102103984 | HERCOG,JUNE | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 4102103364 | WAGNER,JEFFREY C | A | S | F | 8674 | Systems Analyst II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |

Associate Details

SEARS_EDA_000014

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1396 | 41021038234 SARICH,JULIE E | A | S | F | SK6155 | Sr Dir, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1397 | 41021040904 EARL,KATHLEEN D | A | S | F | CN2346 | Mgr, Call Center Applications | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 1398 | 41021043044 DIGGS,SHELIA D | A | S | F | FL1030 | Coordinator, Licensed Bus Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1399 | 41021050144 PIRC,CHERYL | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1400 | 41021052554 FREITAG,THOMAS C | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 1401 | 41021055644 MARSDEN,PETER G | A | S | F | SK0196 | Mgr, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1402 | 41021056924 HOFER,KEVIN | A | S | F | SK6156 | Sr Dir, Inventory Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1403 | 41021059284 ZOUBEK,NANCY A | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT | | |
| 1404 | 41021064664 VASKOVSKY,GINA M | A | S | F | SK6151 | Sr Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 1405 | 41021072144 MICHALSKI,MARY C | A | S | F | EC0849 | DVP, Creative Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | D | Executive & Administration | | |
| 1406 | 41021074554 NEUKOM,JEFF R | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1407 | 41021077224 FRANKOWSKI,EDWIN W | A | S | F | SK0792 | Director, Contract Management | SMC | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | | Operations | | |
| 1408 | 41021078634 LACOSSE,SCOTT N | A | S | F | SK6160 | Sr Dir, Information Engines | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1409 | 41021083994 ORLOV,YANA | A | S | F | OL0018 | Technical Program Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1410 | 41021086374 MASOOD,ASIF A | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1411 | 41021086684 LORUSSO,FILOMENA | A | H | F | HS0094 | Resolution Specialist (SC) | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 1412 | 41021089984 TREWARTHA,JAMIE B | A | S | F | SK0717 | Sr Dir, Store Processes | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | | Operations | | |
| 1413 | 41021111714 ORLOV,SOFIA | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1414 | 41021115424 ANDERSON,LISA B | A | S | F | SK3102 | Dir, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1415 | 41021116284 HARA,CHERYL | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1416 | 41021132434 RAMESBOTTOM,JONATHAN M | A | S | F | SK0324 | Manager, Development (Auto) | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations | | |
| 1417 | 41021175774 EIRICH,LORI L | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 1418 | 41021184524 CARLSON,MARIANNE | A | S | F | SK5656 | Designer, Interior/Exterior | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 1419 | 41021214234 OSTUNI,ANDREA R | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1420 | 41021223354 BOYER,ANTHONY M | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1421 | 41021236584 HUTCHINSON,CHRISTINE | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 1422 | 41021252774 STRZALKOWSKI,GREG R | A | S | F | SK1007 | Sr Mgr, Facilities | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1423 | 41021259494 HONIG,GEORGE H | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1424 | 41021259824 MITZNER,GARY L | A | S | F | EC0623 | DVP, Service Contracts | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | D | Executive & Administration | | |
| 1425 | 41021259954 HANDJAJA,JOHANNES | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1426 | 41021277004 BROTCKE,ANGELA M | A | S | F | SR6SF3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1427 | 41021290784 BECKER,RUSSELL D | A | S | F | OL0133 | System Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1428 | 41021296294 RAGO,JANET M | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1429 | 41021321564 MILLS,MARIE E | A | S | F | SK0591 | Merchant Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 1430 | 41021343984 STRUCK,PHYLLIS A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1431 | 41021346804 IBARRIENTOS,RAUL | A | H | F | LG0406 | General Warehouse | SLS | 45382 | HOFFMAN ESTATES | SLS Hoffman JRC | IL | Supply Chain | N | Operations | | |
| 1432 | 41021374454 LANGE,MARK W | A | S | F | SK3016 | Sr Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 1433 | 41021383174 PULT,ROBERT W | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1434 | 41021383684 CARPENTIER-ALTING,CATHERINE H | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1435 | 41021389634 KRAWCZYK,ROBERT F | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1436 | 41021438344 BERGLIND,ERIC J | A | S | F | SK6183 | Sr Dir, Client Engagement SYW | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1437 | 41021501144 MERCHUT,KIM A | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1438 | 41021517684 RODRIGO,MAY B | A | S | F | SK5563 | Dir, Sears Gift Card Portfolio | VGC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | FinancialSvcs | N | Operations | | |
| 1439 | 41021558834 KUKEC,JOSEPH V | A | S | F | HS1841 | Dir, In Home National Ops | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 1440 | 41021559004 FARKAS,DREW E | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 1441 | 41021613534 AVILA,LAKESHA LATRESE | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 1442 | 41021706174 LINDSAY,JASON | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1443 | 41021718884 WAHL,CYNTHIA I | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 1444 | 41021746284 RADERS,AMY M | A | S | F | SK0395 | Mgr, National Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1445 | 41021793624 MILLER,EARNESTINE | A | E | F | HS0036 | PA Pricing Specialist | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 1446 | 41021827134 STOECKL,LISA | A | S | F | SR5BF4 | Project Mgr, Hospitality Servi | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1447 | 41021885794 BULAK,MICHAEL R | A | S | F | SK5602 | Manager, Creative | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1448 | 41021894594 MARIN,SAYDA N | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 1449 | 41021899584 EVANS,APRIL | A | S | F | SK6026 | Engineer, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 1450 | 41021919334 ABIRAMIKUMAR,SWAMINATHAN | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1451 | 41022030924 BUFFALOE,NATASHA | A | S | F | SK0446 | Business Support Trainer | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 1452 | 41022081634 FELLNER,ERIC J | A | S | F | SK0308 | Dir, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1453 | 41022106164 EVERETT,NANCY | A | S | F | SR88F5 | Dir, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1454 | 41022120754 YANG,XANGMEI | A | S | F | 12853 | Dir, Learning/Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1455 | 41022209804 RIXTER JR,CLARENCE | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1456 | 41022236204 ALEJO,JESSICA E | A | S | F | SK0580 | Manager, Integrated Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1457 | 41022243614 BARLETT,JEANNE M | A | S | F | SK2331 | Sr Mgr, HR Policy & Fair Empl | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1458 | 41022245704 TANG,KEVIN | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1459 | 41022268914 MOTL,DOREE M | A | S | F | SK5602 | Manager, Creative | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1460 | 41022321614 VANATA,MICHAEL D | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1461 | 41022391454 ELSASSER,STEPHEN M | A | S | F | EC0227 | DVP, CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Executive & Administration | | |
| 1462 | 41022457814 NICOSIA,ANTHONY S | A | S | F | SK0395 | Mgr, National Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1463 | 41022537094 ALEXANDER,ROBYN L | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Executive & Administration | | |
| 1464 | 41022574274 KUEMPEL,SHANNON | A | S | F | SK0370 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Sears Holdings | IL | Seasonal&Oly | N | Operations | | |
| 1465 | 41022596004 KAISER,MARCIA T | A | S | F | SR29F5 | Mgr, Claims | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Operations | | |
| 1466 | 41022621654 MARK,BECKY S | A | S | F | OL0014 | Sr Mgr, Project Management | SRO | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1467 | 41022626824 OLSEN,MICHAEL B | A | S | F | SK0111 | Dir, Environmental Affairs | SRO | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Executive & Administration | | |
| 1468 | 41022638034 KRAUSE,JOAN M | A | S | F | SR04X3 | Consultant, Benefits | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1469 | 41022683354 KNODLE,JEFFREY C | A | S | F | SK6039 | Sr Manager, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1470 | 41022744764 HOIALMEN,TERESA L | A | S | F | SK0516 | Mgr, Gift Card | VGC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | FinancialSvcs | N | Operations | | |
| 1471 | 41022806564 SCHIROTT,MICHAEL J | A | S | F | SK6039 | Sr Manager, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1472 | 41022814604 MASURA,MARIA M | A | S | F | SK0370 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 1473 | 41022823464 MACRO,JOSEPH G | A | S | F | SK0510 | Sr Dir, SC Optimization | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1474 | 41022823814 JENOVAI,RANDAL A | A | S | F | SK5514 | Dir, Business Analytics 1 | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeAppliances | N | Operations | | |
| 1475 | 41022829514 WEIS,WALTER W | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1476 | 41022829524 NAIR,SALINI S | A | S | F | OL0126 | Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1477 | 41022834374 HUDACHKO,MARILYN K | A | S | F | SK0498 | Mgr, Merchandising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |

Associate Details

SEARS_EDA_000014

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1478 41022837764 | KERN,FRANK J | A | | | OL0065 | Sr Mgr, Product Management | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations | | |
| 1479 41022845984 | LOMBARDO,CHESTERINE S | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 1480 41022850644 | MULLER,JERIANN M | A | S | F | SK3096 | MA Help Desk Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1481 41022853644 | DRACKLEY,BRIAN C | A | S | F | HS9612 | Analyst, Product Eng Data | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 1482 41022863314 | BROKAMP,ANN H | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1483 41022872414 | MENDYK,KELLEY L | A | E | F | SK0889 | Print Room Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1484 41022872464 | MCCLEARN,MARISA L | P | S | F | EC0222 | DVP, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | D | Executive & Administration | | |
| 1485 41022880964 | FULLER,SUSAN K | A | S | F | SR0243 | Mgr, Property Administration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1486 41022898064 | BOYETTE,NORMA J | A | E | F | SK1073 | Lead CSR, Operations Support | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 1487 41022948824 | DARLING,THU H | A | S | F | SK0231 | Project Mgr, Construction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1488 41023009534 | CAMPANA,AMANDA J | A | S | F | SK5593 | Product Manager, Brand | SIP | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KCD | N | Operations | | |
| 1489 41023015834 | RAFEEQ,MAHAD | A | S | F | SK6155 | Sr Dir, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1490 41023034284 | GLENN,SCOTT D | A | S | F | EC0901 | VP, Chief Security Officer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | O | Executive & Administration | | |
| 1491 41023053704 | PRATHAP,SUGANYA | A | S | F | SK3016 | Sr Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | NewServices | N | Operations | | |
| 1492 41023070224 | DITTMER,KATIE C | A | S | F | SK0302 | Dir, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1493 41023103544 | MEYER,DIANE L | A | S | F | SK0308 | Dir, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1494 41023134094 | CRAMTON,ANN G | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1495 41023144424 | MERENDINO,GINA M | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1496 41023149074 | CAMPBELL,REBECCA | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 1497 41023174774 | WALKER,MAURICE | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1498 41023185284 | KUBACKA,MARTA M | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | N | Operations | | |
| 1499 41023238344 | GRAY,SUSAN M | A | S | F | SK5568 | Mgr, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 1500 41023271674 | PECK,COLLEEN E | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1501 41023293094 | INGRAM,LAUREL A | A | S | F | SK0465 | Mgr, Human Resources - II | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HR | N | Operations | | |
| 1502 41023310214 | ONEILL,PATRICK J | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 1503 41023364204 | PLANT,WILLIAM E | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1504 41023400594 | RAJPUT,SHEELA D | A | S | F | SR0144 | Lead, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1505 41023421384 | HUYNH,LISA | A | S | F | SK0595 | Analyst, Business Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1506 41023428604 | GARG,SHSHANK | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1507 41023456104 | PELLETIER,MARK A | A | S | F | OL0044 | Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1508 41023456114 | KNECHT,JOHN E | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1509 41023471744 | SANCHEZ,CHARLES C | A | S | F | OL0023 | Sr Mgr, Technical Program Mgmt | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 1510 41023473614 | KARASEV,NIKOLAY K | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1511 41023474414 | WEBER,LISA K | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1512 41023474814 | DURAN,RYAN L | A | S | F | 13431 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1513 41023480004 | HUHNER,DAVID J | A | S | F | SK2073 | Mgr, Shrink Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 1514 41023496864 | KREUTZMANN,BARBARA H | A | S | F | SK0440 | Mgr, Area Human Resources | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 1515 41023500914 | SUDYANTI FARINELLA,LINA | A | S | F | OL0088 | Sr Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1516 41023513204 | RYAN,MICHAEL P | A | S | F | OL0047 | Sr Data Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1517 41023560874 | DROSOPOULOS,JENNIFER | A | S | F | 13411 | Dir, Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1518 41023611354 | JOHNSON,GUY | A | S | F | SK5604 | Manager, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1519 41023639634 | ZAGRAKALIS,AMY L | A | S | F | SK6226 | Senior Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 1520 41023641084 | SCHUMACHER,LYNN A | A | S | F | SK0468 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1521 41023655324 | LINTNER,KATHERINE A | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 1522 41023674474 | STOUT,PAMELA L | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 1523 41023686774 | ADEBAYO,ELIZABETH O | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1524 41023719114 | PATRYN,VICTORIA J | A | S | F | SR52F3 | Accounting Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 1525 41023724134 | RYAN,TIMOTHY R | A | S | F | OL0103 | Principal Web Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1526 41023733814 | STEPHEN,PATRICK G | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1527 41023762524 | HAYNES,MILTON L | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1528 41023767224 | RICHARDSON,ROBERT W | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 1529 41023783304 | KANSAL,MAMTA G | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1530 41023787354 | GORE,THOMAS F | A | S | F | SK0456 | Sr Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1531 41023809304 | LI,SOPHIE | A | S | F | SK6276 | Real Estate Research Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1532 41023823814 | HENNESSY,SHAVONNE M | A | S | F | SK5535 | Dir, Account Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1533 41023827004 | ALMEIDA,HARRY D | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1534 41023842014 | GREEN,SAMANTHA A | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1535 41023871194 | MUVVA,OMSRIKRISHNA | A | S | F | OL0071 | Architect, Software Eng | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 1536 41023871214 | HE,XIAOMEI | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1537 41023876184 | DE LA CRUZ,EVELYN K | A | S | F | SK0419 | Sr Dir, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1538 41023881164 | CHALLAPALLI,RAMANA R | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1539 41023893164 | MANIKONDA,BHARGAV TEJA | A | S | F | SK3061 | Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 1540 41023894444 | DVOSKIN,VLADIMIR | A | S | F | EC1065 | DVP, BU CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | D | Executive & Administration | | |
| 1541 41023898434 | BEEKS-MCCLAMROCH,MARCI J | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1542 41023900234 | XU,YING | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IT | N | IT | | |
| 1543 41023900244 | KULKARNI,LEENA | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1544 41023900494 | MATHEW,LINCY E | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1545 41023900664 | KOTA,SINDHOOJA R | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1546 41023907374 | TEEGAVARAPU,MADHURI | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1547 41023919144 | Perez,Oscar | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 1548 41023919804 | Medina,Sulema | A | S | F | SK1208 | Telephone Console Operator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1549 41023921964 | GOLDWATER,MICHAEL S | A | S | F | OL0005 | Director, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1550 41023923094 | RODRIGUEZ,ILSE | A | S | F | SK0595 | Analyst, Business Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1551 41023753754 | Baykan,Jennifer | A | S | F | OL0170 | Online Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 1552 41023926914 | Baurle,Al | A | S | F | SK3019 | Pricing, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IT | N | IT | | |
| 1553 41023927444 | Juiris,Heidi | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1554 41023934634 | Tzavara,Stavroula | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1555 41023935094 | Ganta,Rakesh Chowdary | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1556 41023947134 | Wood,Eric | A | S | F | HS9817 | Mgr, Digital Marketing | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 1557 41023952594 | Dschida,Theresia M | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 1558 41023953744 | Starks,Amy K | A | S | F | SK0639 | Mgr, Quality Assurance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1559 41023959044 | Patel,Neil | A | S | F | SK0494 | Mgr, Business Finance | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Supply Chain | N | Operations | | |

SEARS_EDA_000014

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41023961204 | Morales,Joaquin | A | E | F | SK1219 | Housestaff Agent | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 41023961204 | Achary,Subhra | A | S | F | CN2760 | Sr Business Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 41023965104 | Antony,Mary | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 41023969354 | PALUBIN,COLLEEN | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 41023970154 | BONNER,RODNEY J | A | S | F | SK3016 | Sr Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 41023978394 | DENTON,PEGGY | A | E | F | SK0383 | Pricing & Sign Execution Spec | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 41023992134 | SCHNACKEL,CHARLES | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 41023993554 | GREENSPAN,ALISON | A | S | F | SK6079 | Manager, eLearning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 41023995624 | CAVNAR,JAMES | A | S | F | EC1041 | Head of Talent Acquisition | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | D | Executive & Administration | | |
| 41024026994 | BRUMM,ANGELA | A | S | F | SK0481 | Sr Manager, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 41024031984 | ADAMS,TREVOR | A | S | F | SK0738 | Online Merchandiser | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 41024041264 | RAMOS,LOUIS | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 41024047444 | O'HALLORAN,TIMOTHY G | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 41024047444 | Petrovich,Heidi | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 41024054594 | NAYINALA,KIRTI | A | S | F | SK5532 | Business Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 41024058154 | DELROSARIO,DREW | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 41024065754 | OLINGER,AMY K | A | S | F | SK0719 | Sr Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 41024069254 | SAHOO,TAPAN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 41024072924 | KALA,SUCHINDRA | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 41024075524 | KHANDELWAL,ANKIT | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 41024083174 | KURTZKE,MICHAEL | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 41024086984 | TAYLOR,NICK | A | S | F | SK0579 | Sr Recruiter | STG | 58490 | | Sears Roebuck & Co. | IL | Auto | N | Operations | | |
| 41024091834 | GILBERTSEN,SOPHIA I | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 41024092914 | MCMENEMY,JAMES | A | S | F | OL0100 | Web Developer II | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 41024095834 | KALFAHS,PAUL J | A | S | F | SK5670 | Manager, Digital Asset | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 41024100064 | SOPRYCH,THADDEUS J | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 41024111354 | SPARKS,KATHRYN M | A | S | F | 11348 | Associate Buyer | SMC | 27755 | | Sears Holdings Management Corp | IL | Hoffman Estates | N | Operations | | |
| 41024116594 | JAHNS,PETER | A | S | F | SK3004 | Mgr, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations | | |
| 41024118224 | PETERSEN,TYLER | A | S | F | FL44P3 | Mgr, Store Operations Support | FLS | 09948 | | Sears Sample Room | IL | SearsRetail | N | Operations | | |
| 41024118224 | CHENG,ERIC | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 41024122384 | CONNER,CRAIG | A | S | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 41024123334 | NORTON,JOSHUA | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 41024126014 | SERRANO,JAN | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 41024127584 | POHL,KRISTIN A | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 41024137504 | KLIMCAK,DAVID | A | S | F | SK5604 | Manager, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 41024141144 | VRTIS,CHRISTINE | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 41024149464 | DORSEY,JESSE | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 41024158054 | LUNARDINI,STACY | A | S | F | SK5642 | Quality Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 41024158634 | KRONENFELD,SCOTT | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 41024189064 | LANGMAACK,PATRICIA K | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 41024196214 | KELLNER,REBECCA D | A | S | F | SK0035 | Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Operations | | |
| 41024197994 | RAMON,CAROLYN M | A | S | F | SK5642 | Quality Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 41024203854 | PIDUGU,MAHESH | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 41024207874 | SANTA,PATRICIA J | P | E | F | SK0004 | Sr Administrative Assistant | SRO | 58490 | | Sears Roebuck & Co. | IL | Legal | N | Executive & Administration | | |
| 41024214964 | KRAWCZYK,MARTA | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 41024214984 | WALSH,ROBERT B | A | S | F | EC0960 | Chief Procurement Officer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | O | Executive & Administration | | |
| 41024218684 | SINGH,PRIYANKA | A | S | F | SK0599 | Mgr, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 41024224384 | LANG,MICHAEL | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 41024228264 | FORNEY,KRISTIN J | A | S | F | EC0510 | VP, CFO - Grocery and Drug | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SYW Health | O | Executive & Administration | | |
| 41024233514 | QUERUBIN,NINO REY | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 41024236114 | DEPOYSTER,JENNA | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 41024247594 | ANGELOS,NICHOLAS S | A | S | F | SR1039 | Manager, Business Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations | | |
| 41024248784 | NIEDERKORN,RENEE | A | S | F | SK0170 | Business Communications Cons | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsRetail | N | Operations | | |
| 41024250214 | VOLODARSKY,JOSEPH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 41024255474 | CARR-KEDZIORSKI,KENNETH | A | S | F | OL0145 | Architect, Security | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 41024262664 | WALSH,JORDAN T | A | S | F | OL0086 | Associate Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 41024269004 | JAKOWITSCH,LINDA A | A | S | F | SK3168 | Assistant Buyer | SMC | 27755 | | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 41024273174 | AASE,SARA A | A | S | F | SK2010 | Sr Mgr, Brand Management | SIP | 58490 | | Sears Roebuck & Co. | IL | | N | Operations | | |
| 41024276414 | FITTS,LEQUITA N | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 41024285054 | MATYUKHA,ANDRIY | A | S | F | 13531 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 41024287164 | SMITH,AMIE L | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 41024305564 | BICHKOFF,BRIAN | A | S | F | SK0986 | Deputy General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 41024305574 | Klepper,Rosanna I | A | S | F | SK5641 | Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 41024315624 | MANISCALCO,JENNIFER G | A | S | F | SK0675 | Dir, Product Engagement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 41024316274 | CHACON,OLIVER | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mattress/Big Ticket | N | Operations | | |
| 41024328834 | WEBB,JODEE L | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 41024329284 | WILCOX,HOLLY | A | S | F | SK3142 | Sr Mktg Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 41024330294 | AHMAD,OMER | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 41024334474 | ANDRE,JASON T | A | S | F | HS1715 | Product Mgr -Service Contracts | SMC | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 41024335664 | PALETI,MOHITH SUNDAR R. | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 41024337234 | RAGHUWANSHI,VIVEK | A | S | F | SGT022 | Software Engineer III Rotln | SRO | 58490 | | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 41024337734 | MERRILL,ANTOINETTE S | A | E | F | SK1219 | Housestaff Agent | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mgr, Human Resources - I | N | HomeServices | | |
| 41024338614 | TALEON,DARRYL | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 41024342524 | LUKOSE,JUSTIN | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 41024343064 | MOHIUDDIN,TAQI | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 41024346744 | SULLIVAN,MATTHEW J | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 41024364784 | DU,ZHAO | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 41024357074 | PAULLIN,JOHN | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 41024352264 | STAMMAN,JASON | A | S | F | OL0062 | Manager, Product | HSV | 54876 | HOFFMAN ESTATES | HS-OTC MGMT | IL | HomeServices | N | Operations | | |
| 41024353714 | REDA,BEVERLEY R | A | S | F | SK4022 | Sr Manager, I&TG | SRO | 58490 | | Sears Roebuck & Co. | IL | Member Technology | N | IT | | |
| 41024360924 | WINNER,YANINA | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 41024364844 | HUTKA,JEFFREY | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
| 1642 | 41024364874 | FEELEY,PATRICIA | A | S | F | SK0585 | Mgr, Environmental Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 1643 | 41024364924 | OZER,DARCY | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 1644 | 41024371114 | PATEL,DARSHANA | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1645 | 41024374454 | SINGER,MICHAEL | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1646 | 41024377204 | MCGRATH,KYLE | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 1647 | 41024378374 | PARKISON,DEVAN N | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 1648 | 41024378574 | CAI,DI | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1649 | 41024383094 | JONES,BRITTANY S | A | S | F | OL0028 | User Researcher | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1650 | 41024383894 | MORAN,SAMANTHA V | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 1651 | 41024390594 | Linnane,William | A | S | F | EC1050 | President, Grocery, Drug&Phmcy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | O | Executive & Administration | | |
| 1652 | 41024393384 | MODGILL,YUGANK | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1653 | 41024395704 | BAKER,GEOFFREY | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 1654 | 41024396334 | PARIKH,SHASWAT M | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1655 | 41024396354 | HASSELBERGER,LYNN A | A | S | F | SK6226 | Senior Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1656 | 41024400064 | ESPINA,CLYDE | A | S | F | SK5530 | Traffic Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1657 | 41024402064 | GARCIA,ANAIZ | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 1658 | 41024403784 | KHANDUJA,SAGAR | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1659 | 41024404284 | BENITEZ,CHRISTIAN L | A | E | F | OL0189 | Specialist, Merchant Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 1660 | 41024405884 | TOMOLE,CRINA L | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1661 | 41024406304 | SAGO,DEANNA | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 1662 | 41024411064 | BAO,MEIXI | A | S | F | SK5513 | Analyst, Business Analytics | HIS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 1663 | 41024418254 | ENGLER,KRISTA | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 1664 | 41024422684 | MEHTA,MAULIN | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1665 | 41024427944 | PHILIP,SHEBIN | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1666 | 41024431944 | THANGAVEL,KISHORE | A | S | F | OL0122 | Software Dev Eng Test I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1667 | 41024433374 | CALLAHAN,GINA | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 1668 | 41024436404 | WILMES,DANIELLE | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1669 | 41024436414 | DOSTALEK,JORDANA J | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 1670 | 41024436914 | MELVILLE,JANENE | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 1671 | 41024437894 | GUO,SIYUAN | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1672 | 41024438844 | REUSCH,TABITHA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 1673 | 41024439004 | HILL,NAUTIA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 1674 | 41024439474 | TENNELL,BRAD A | A | S | F | CN2413 | Team Manager, Cust Relations | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 1675 | 41024439664 | BENNETT,MEGAN | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 1676 | 41024440264 | SAMYNATHAN,RAJIV GANDHI | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1677 | 41024442324 | CARRANZA,BIANCA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 1678 | 41024443304 | XIAO,JIANWEI | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1679 | 41024443394 | JOG,SHWETHA | A | S | F | SGT020 | Software Engineer I RotIn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1680 | 41024447744 | CHANDAR,HARSHA | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1681 | 41024448114 | PATEL,RIKHA | A | S | F | SK6113 | Manager, Email Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 1682 | 41024452604 | KEDZIERSKI,HEATHER | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 1683 | 41024465874 | NASH,DENISE M | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1684 | 41024466414 | CAMBEL,NICASIO M | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1685 | 41024467834 | SINGARAYAR,JEYAPRAKASH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1686 | 41024468064 | HATZ,NATHAN | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1687 | 41024477744 | MEHTA,NEEMA S | A | H | F | HS9583 | Sr Claims Process/Rcvry Clerk | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations | | |
| 1688 | 41024483104 | GREENE,PETER | A | S | F | SK0382 | Sr Dir, Sales & Business Dev | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1689 | 41024485674 | CALIFF,ASHLEY N | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 1690 | 41024488244 | Poojary,Vidyashree Gopal | A | S | F | SK3020 | Architect, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1691 | 41024488484 | ZASADA,ALICIA J | A | S | F | SK0083 | Assistant Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 1692 | 41024489814 | QUIGLEY,JESSICA R | A | E | F | SK1008 | Specialist, Investigations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 1693 | 41024494514 | ROTH,JAMES | A | H | F | HS9691 | Customer Account Executive | CMS | 04671 | HOFFMAN ESTATES | HOFFMAN ESTATES-CONTRACT SALES | IL | HomeAppliances | N | Operations | | |
| 1694 | 41024495814 | BHIM,SALMA | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1695 | 41024503364 | PAYNE,MICHAEL W | A | S | F | HS9841 | Dir, PA Svc UA | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 1696 | 41024507724 | CATERINA,JEREMIAH | A | S | F | SK5507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 1697 | 41024512624 | TANGEN,DEANNA L | A | S | F | SK0454 | Mgr, Corporate Internal Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1698 | 51000022045 | RAGLIN,RICHARD G | A | S | F | 8213 | Director, Store Operations I | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 1699 | 51000023265 | CONWAY,MARK P | A | S | F | 13739 | Dir, Construction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1700 | 51000031095 | FISHER,BRAD L | A | S | F | SK5529 | Dir, Logistics Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1701 | 51000031145 | MCCLAIN,DOUGLAS R | A | S | F | 11509 | Dir, Logistics Flowpath | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Supply Chain | N | Operations | | |
| 1702 | 51000032295 | TAIT,CLAIRE L | A | S | F | SK1153 | Sr Director, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1703 | 51000033055 | KRUSZEWSKI,FRANK M | A | S | F | EC0766 | VP/GMM, Seasonal - SHC | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | O | Executive & Administration | | |
| 1704 | 51000033785 | HAND,BEVERLY A | A | S | F | SK0922 | Mgr, Inv Mgmt Sys Migration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1705 | 51000033955 | NEELY,DEBORAH S | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1706 | 51000034025 | JOHNSON,JOSEPH G | A | S | F | SK5529 | Dir, Logistics Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1707 | 51000035285 | MADDUX,JEFFREY S | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1708 | 51000038685 | SKONECZKA,ALICE E | A | E | F | SK0591 | Merchant Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 1709 | 51001661325 | CASOGLOS,JOSEPH | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1710 | 51001849915 | MCCLURE,DEMETRIUS | A | S | F | SK2083 | Dir, APP Pharmacy | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 1711 | 51003522355 | ALLEN,TRACY A | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 1712 | 51004343485 | FRATARCANGELI,MICHAEL J | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1713 | 51004536755 | YAM,DAVID T | A | S | F | SK6203 | Business Intelligence Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations | | |
| 1714 | 51004731455 | BRANDONISIO,GABRIELE | A | S | F | OL0171 | Sr Online Merchant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 1715 | 51021011105 | Johnson,Karen M | A | S | F | SK0498 | Mgr, Merchandising | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HomeFashion/HHG | N | Operations | | |
| 1716 | 51021014005 | STERN,RUTH A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1717 | 51021018365 | PASPIRGELIS,CHERYL A | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 1718 | 51021022055 | KARL,KRISTINA A | A | E | F | BD0092 | Coordinator, Accounts Payable | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1719 | 51021028405 | PIENIAZEK,LINDA | A | S | F | SK0926 | Mgr, Trans. Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1720 | 51021028845 | WILLIAMS,MARY | A | S | F | SR52F3 | Accounting Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1721 | 51021031635 | ZANE,BARBARA A | A | S | F | HS1222 | HR Project/Process Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1722 | 51021031915 | MOY,JERRY | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 1723 | 51021032115 | JONES,DAVID R | A | S | F | SK5671 | Sr Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1724 | 51021032545 MCCORMICK,MARIA A | A | S | F | SKS530 | Traffic Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1725 | 51021033185 VESELY,KIM M | P | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1726 | 51021036015 CLIFFORD,SANDRA A | A | S | F | SK0212 | Mgr, Facility Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailSevices | N | Operations | | |
| 1727 | 51021039115 FERNANDES,ANTHONY J | A | S | F | SK3016 | Sr Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1728 | 51021039405 LEE,BRIDGET A | A | S | F | SK5591 | Mgr, Building Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1729 | 51021044555 MENDIOLA,VICTORIA I | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1730 | 51021045165 FITZPATRICK,JOHN T | A | S | F | SK0230 | Sr Project Mgr, Merchandising | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 1731 | 51021045325 BAUER,WILLIAM W | A | S | F | SK0616 | Mgr, Operations Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1732 | 51021045645 MILLER,THOMAS A | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1733 | 51021048675 PLAMOWSKI,RICHARD E | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1734 | 51021050015 O'MEARA,MARY J | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealServices | N | Operations | | |
| 1735 | 51021053775 HARGRAVE,MICHAEL K | A | S | F | SK0182 | Sr Dir, Merchandising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 1736 | 51021054255 MEANS,KATRINA A | A | S | F | HS0016 | Dir, Service Contracts | SPC | 58491 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 1737 | 51021055585 LAWSON,WENDY | A | S | F | SK6211 | Supv, Logistics & Ops - Intl | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1738 | 51021055635 MILLER,MARY C | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 1739 | 51021056145 BURKE,VEDA C | A | S | F | SK0721 | Dir, VI and Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1740 | 51021057265 CASEY,JAMES R | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 1741 | 51021057965 KALWASINSKI,DONNA E | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Executive & Administration | | |
| 1742 | 51021058335 SWIHART,DOUGLAS W | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1743 | 51021060565 FELSON,PAUL | A | H | F | LG0712 | Administrative Assistant | SLS | 45382 | HOFFMAN ESTATES | SLS Hoffman JRC | IL | Supply Chain | N | Operations | | |
| 1744 | 51021062275 LONG,JOHN V | A | S | F | SK0744 | Mgr, Operations-E-commerce, CD | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 1745 | 51021067575 STRAND,DONALD F | A | S | F | EC0737 | VP, Human Resources | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | O | Executive & Administration | | |
| 1746 | 51021067955 DAVIDSON,KEN A | A | S | F | HS4069 | Mgr, Channel Operations | HPS | 08373 | HOFFMAN ESTATES | Sears A&E Factory Services | IL | HomeServices | N | Operations | | |
| 1747 | 51021073505 BATKA,ROBIN R | A | S | F | SK0448 | Mgr, Regional Human Resources | SRO | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1748 | 51021074595 MOSKOW,KAREN E | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1749 | 51021089955 MAJKA,CHERI A | A | S | F | SK0915 | Dir, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1750 | 51021097425 TALBERT,LEONARD | A | S | F | SK0126 | Sr. Manager, Safety | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations | | |
| 1751 | 51021099555 KLEIST,MICHAEL J | A | S | F | SK0302 | Dir, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1752 | 51021102305 BIEDRON,ZHEINA | A | S | F | SK0498 | Mgr, Merchandising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 1753 | 51021102795 CLARKE,DOUGLAS J | A | S | F | SK0367 | Dir, Admin Process & Nat Accts | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 1754 | 51021109635 SMITH,JAMES E | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 1755 | 51021110635 DESALVO,THOMAS E | A | S | F | EC0500 | DVP, Product Development | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | O | Executive & Administration | | |
| 1756 | 51021128055 GUAJARDO,CHELIE A | A | S | F | SK0649 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1757 | 51021132075 CLARK,DAVID J | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 1758 | 51021136995 BEHRENS,ROBERT A | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 1759 | 51021138755 EMERY,CHARLES M | A | S | F | SK0934 | Dir, APP Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 1760 | 51021169145 DESAI,SUKESH M | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1761 | 51021172115 SAUER,ROLAND R | A | S | F | SK3020 | Architect, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1762 | 51021194425 KLOPP,GLENN M | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1763 | 51021194665 LONDON,NANCY S | A | S | F | SK1017 | Mgr, Sales Development | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 1764 | 51021212525 Bonafede,Sherri L | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 1765 | 51021221825 FRUMKER,LEONID | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1766 | 51021261545 CARLSON,BRIAN A | A | S | F | SK1095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1767 | 51021261645 ANDERSSON,PETER J | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1768 | 51021266775 SOPHA,SISANOUK | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1769 | 51021308625 MENDOZA,JENNIFER L | A | S | F | SR0082 | Mgr, Bus Proc/Oper Integration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1770 | 51021370765 ROESSLEIN,TINA M | A | S | F | SR88F5 | Dir, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1771 | 51021407455 LUNDINE,TINA L | A | S | F | SK0005 | Administrative Assistant | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 1772 | 51021408195 HURON,MOLLIE M | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1773 | 51021415245 KNIOLA,STEVEN M | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1774 | 51021430775 COOPER,ROBBIN R | A | S | F | SK0142 | Mgr, Store Process II | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 1775 | 51021507985 HAYES,SHERYL M | A | S | F | OL0015 | Dir, Project Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1776 | 51021676925 DOMBROWSKI,KENNETH J | A | S | F | SK0341 | Dir, Product Development | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 1777 | 51021692475 RAMIREZ,SANDRA | A | H | F | LG0406 | General Warehouse | SLS | 45382 | HOFFMAN ESTATES | SLS Hoffman JRC | IL | Supply Chain | N | Operations | | |
| 1778 | 51021705765 KOSCIEWICZ,KEVIN D | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1779 | 51021715065 THEESFELD,LAURA J | A | S | F | SK0649 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1780 | 51021727955 LOPEZ,OMAR JOHN D | A | S | F | LG7008 | Sr Analyst, Logistics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 1781 | 51021743477 SCIABARRAS,DAWN R | A | S | F | SK3172 | Coord, Govt Affairs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 1782 | 51021771105 CURTIS,MICHAEL G | A | S | F | SK1044 | Auto Services Division Leader | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations | | |
| 1783 | 51021781405 ALLEN,Kathleen F | A | S | F | SKS602 | Manager, Creative | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1784 | 51021789535 NIER,ETHEL BETH D | A | S | F | SK1036 | Claims Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 1785 | 51021799095 THEURER,SHARON LEE | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Executive & Administration | | |
| 1786 | 51021829665 ATKINSON,DENNIS R | A | S | F | FL03R3 | District Facilities Manager | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 1787 | 51021879305 LOCH,LYNN | A | S | F | SK0010 | Mgr, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Executive & Administration | | |
| 1788 | 51021879455 ARQUILLA,JAMES A | A | S | F | SK0395 | Mgr, National Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1789 | 51021981665 HOWARD,MATTHEW | A | S | F | SK1014 | Mgr, Sales Presentation | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 1790 | 51022034575 JOHNSON,KIMBERLY M | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1791 | 51022049045 MILLER,LORI K | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 1792 | 51022063935 MCGRAIL,ELIZABETH E | A | S | F | SR15X3 | Fair Employment Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1793 | 51022097905 GEE,ERIC D | A | S | F | SK0262 | Sr Dir, Internal Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Executive & Administration | | |
| 1794 | 51022167295 JONES,CHARLES S | A | S | F | SR70F4 | Manager, Conference/Food Svcs. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1795 | 51022174025 LARSEN,CAROL B | A | S | F | SR19L4 | Mgr, Facility Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1796 | 51022207315 SCHULS,BARBARA J | A | E | F | SR7513 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Executive & Administration | | |
| 1797 | 51022256485 MCLAIN,CAROLYN | A | S | F | SK0312 | Mgr, Risk Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1798 | 51022266185 OLSON,MARTIN E | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 1799 | 51022324125 TOMCZYK,STACY L | A | S | F | SK3124 | Division Merchandise Mgr. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 1800 | 51022378905 KOWALSKI,MONIKA J | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1801 | 51022382805 CARPENTER,DWAYNE C | A | S | F | LG6385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1802 | 51022559835 LEKKAS,ANGELA | A | S | F | SK1152 | Director, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1803 | 51022564175 AMIN,BHRUGEN C | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 1804 | 51022565375 MONIS,RALPH | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1805 | 51022572295 SMITH,ASHLEY K | A | H | F | HS0094 | Resolution Specialist (SC) | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51022588535 | HSU,DIANA J | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 51022690425 | ROSE,ELIZABETH A | A | S | F | SK0795 | Sr Reg WC Claim Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 51022696085 | ZACHRISEN,ESPEN | A | S | F | EC1054 | DVP, SYW Reward Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | D | Executive & Administration | | |
| 51022703415 | TALEON,DELIA | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 51022706715 | RATNAKAR,ANJALI A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51022755815 | MIRPURI,NIKITA H | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 51022821055 | MORGAN,JEFF E | A | S | F | EC0100 | VP/GM, In-Home Field Services | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | O | Executive & Administration | | |
| 51022835895 | GOOD,MARK D | A | S | F | LG4863 | Mgr, Industrial Design | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 51022838285 | SARRAULT,LORI A | A | S | F | SR0221 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 51022840885 | REEHAL,GURMEET K | A | S | F | SK0737 | Online Merchandising Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 51022842925 | MEYER,LYNNETTE J | A | S | F | SR62F4 | Lease Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 51022845985 | PONIATOWSKI,DONNA E | A | S | F | SK0580 | Manager, Integrated Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51022868405 | KLETECKA,JENNIFER | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 51022892445 | BEJMA,ANN K | A | S | F | SK0450 | Sr. Mgr, HR Reporting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations | | |
| 51022930805 | LAZZARA,TOM | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 51022932445 | WEST,RICHARD J | A | S | F | EC0670 | DVP, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | D | Executive & Administration | | |
| 51023019605 | NIPPANI,ARAVINDA | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51023025475 | HARRIS,KISH A | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 51023051795 | CYRUS,CAPTORIA L | A | S | F | SK0822 | Project Manager, Facilities | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 51023084835 | VONCH,KATHY J | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51023114535 | AGARWAL,DILEK | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51023121365 | ALLEYNE PERRY,CAROLYN L | A | S | F | SK0196 | Mgr, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 51023169165 | PAIGE,BERNARD T | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 51023229285 | MORSE,JESSICA | A | S | F | 8929 | Operations Manager | SRO | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 51023241545 | SHAW,Alan Frederick | A | S | F | EC0555 | VP, Leasing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | D | Executive & Administration | | |
| 51023268595 | GOTTESMAN,STUART A | A | S | F | HS0015 | Dir, Analysis and Support | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 51023271595 | KANUMARLAPUDI,JYOTHI | A | S | F | SK3108 | Manager, HR Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations | | |
| 51023280485 | PUHALA,ZORAIDA | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51023294485 | SONDAK-SIMAMPO,IMELDA C | A | S | F | OL0039 | Principal, User Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT | | |
| 51023300245 | BENTON,KEVIN R | A | S | F | OL0053 | Manager, Database | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51023303185 | KOWALIK,KRYSTYNA B | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51023368115 | SCHROEDLE,DONNA M | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 51023383375 | PRAKASH,AARON A | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT | | |
| 51023397605 | LUCZYNSKI,KYLE J | A | S | F | SK0961 | Sr Ind Engineer - Corporate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 51023397985 | MCLAUGHLIN,DAVID M | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51023404425 | MEEKS,JONATHAN D | A | S | F | OL0072 | Principal Software Engineer | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 51023419675 | SCHIAVONE,JANINA L | A | S | F | SK2433 | Sr Mgr, Merchandising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 51023421395 | MARTIN,MARK A | A | E | F | SK3105 | Sr Spec, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51023448505 | KOZAR,JUSTIN | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 51023456115 | WOLFE,SCOTT | A | S | F | SK0196 | Mgr, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51023479145 | CROWLEY,JAMES A | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51023502375 | KHAN,UMAIR H | A | S | F | SKLPEC | Dir, LP eCommerce/Pay Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 51023513975 | BABCOCK,AIMEE | A | S | F | OL0044 | Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 51023542175 | BASSETT,BRETT | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 51023563375 | BLAKELY,MARK A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51023567395 | NG,YAO WEE | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT | | |
| 51023589885 | KRITZBERG,BRIAN E | A | S | F | SK5612 | Dir, Channel Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 51023643465 | MILLER,JAMIE P | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51023658275 | JURCZYK,KATE L | A | S | F | SK1014 | Mgr, Sales Presentation | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 51023731945 | STRUTZ,ALAN C | A | S | F | OL0171 | Sr Online Merchant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Fit/SG/Toys | N | Operations | | |
| 51023734155 | DEVINO,MARK G | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 51023744285 | OLSON,MARION K | A | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51023752725 | WELLS,PARIS S | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 51023764755 | ALVARADO CARMONA,GUSTAVO | A | S | F | SK1858 | Mgr, Packaging Design KCD | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | InventoryMgmt | N | Operations | | |
| 51023790135 | GUPTA,RAHUL | A | S | F | SGT022 | Software Engineer III Rotn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51023792775 | PRIES,MARJORIE H | A | S | F | OL0018 | Technical Program Manager II | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 51023792785 | GAYNOR,DANIEL A | A | S | F | SK2986 | Sr Dir, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51023798985 | CUMMINGS,DAVID | A | S | F | OL0145 | Architect, Security | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51023799445 | VRANICAR,KRYSTYNA | A | S | F | SK5655 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 51023804455 | ANGONE,ROBERT S | A | S | F | SK6201 | Sr Dir, Creative Design | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 51023810805 | DIAMOND,DENNIS T | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 51023812955 | SHENOY,DEEPAK K | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51023828865 | SEDOR,ASHLEE ANNE | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51023865405 | GOODRICH,VERONICA M | A | S | F | SK6146 | Sr Mgr, Member Loyalty Program | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51023894525 | ZUSIS,LUBA | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51023888425 | MEISSLER,BRENDA M | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 51023903975 | PUKAS,BRADLEY D | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 51023925355 | PIMENTEL,ABEL | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51023905305 | KACPROWICZ,MARK | A | S | F | OL0126 | Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51023906205 | SMITH,WILLIE | A | S | F | SK5515 | Technical Mgr, Business Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51023912815 | Stromberg,Amy K | A | S | F | SK0639 | Mgr, Quality Assurance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 51023910805 | Washkowiak,Aaron M | A | S | F | SK0465 | Mgr, Human Resources - II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 51023919145 | Molenda Jr,Robert F | A | S | F | SK1201 | Manager, Facility Moves | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 51023921935 | WEBSTER,VINCENT | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 51023924325 | Subramanyan,Vijay | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51023929025 | Johnstone,Andrew | A | S | F | SK0986 | Deputy General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 51023931245 | Singh,Abhay Kumar | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51023934405 | Brubaker,Daniel A | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51023936935 | Poe,Jonathon | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51023936950 | Bourassa,Marie | A | E | F | OL0189 | Specialist, Merchant Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations | | |
| 51023952145 | Idnani,Ajay | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51023952165 | Ellis,Lee D | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1888 | 51023961175 Verastigue,Ana G | A | E | F | SK1208 | Telephone Console Operator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1889 | 51023961205 Garcia,Nicholas D | A | E | F | SK1208 | Telephone Console Operator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1890 | 51023968475 Nierman,Scott | A | S | F | SK0424 | Senior Real Estate Strategist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1891 | 51023968551 WANG,OSBORNE | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1892 | 51023969005 Butler,Jeremy | A | S | F | 11140 | Assistant Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations | | |
| 1893 | 51023969425 KAMANI,MUHAMMAD FURQAN | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 1894 | 51023969365 Selvitella,Nicole A | A | S | F | SK0168 | Dir, Communications | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Marketing | N | Operations | | |
| 1895 | 51023973835 KRZAN,MARTA | A | S | F | HS2036 | Analyst, HS Operations | HS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 1896 | 51023976165 PAPROCKI,BROOKE | A | S | F | SK0008 | Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 1897 | 51023987465 DURNETT,JARUS C | A | S | F | SK0413 | Sr Dir, Merchant Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 1898 | 51024034935 NOLAN,TODD | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1899 | 51024036855 D'AGOSTINO,MARY | A | S | F | SK3142 | Sr Mktg Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1900 | 51024046055 PALIWAL,POOJA | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 1901 | 51024053625 PORTWOOD,Eva C | A | S | F | SK0110 | Mgr, Safety | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 1902 | 51024056225 MATHIS,BRIAN | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1903 | 51024076005 BUDLER,COURTNEY | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1904 | 51024084385 ROMERO,ALBERTO | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1905 | 51024093005 BENSON,SARAH | A | S | F | OL0170 | Online Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 1906 | 51024093765 Hu,Zifei | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1907 | 51024098405 POOJARY,SATHISH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1908 | 51024098965 Shulda,Shaleigh | A | S | F | SK1006 | HR Generalist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1909 | 51024102115 PATEL,KIRTAN | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | 1/1/2018 | Future Term (this week) |
| 1910 | 51024104615 WAGLE,NEELESH | A | S | F | SK3016 | Sr Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 1911 | 51024111020S LEIBER,KURT | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1912 | 51024116075 PERGANDE,SHAUN | A | S | F | HS1258 | Dir, Parts Direct Sales & Ops | HSV | 54876 | HOFFMAN ESTATES | HS-OTC MGMT | IL | HomeServices | N | Operations | | |
| 1913 | 51024120405 ZARUDZKI,ZBIGNIEW M | A | S | F | OL0008 | Project Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1914 | 51024121405 MEUYOU,CHRISTELLE | A | S | F | SK0839 | Corporate Internal Auditor II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1915 | 51024121935 SINGH,JUJAHAR | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1916 | 51024123895 JACOB,REJI | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1917 | 51024141135 MATSEN,LISA | A | S | F | SK0342 | Dir, Global Channels | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 1918 | 51024141145 ALESI,GABRIEL N | A | H | F | HS9605 | Coordinator, Systems Support | HPS | 24648 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations | | |
| 1919 | 51024141385 ALSWEISS,SALAMEH | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 1920 | 51024155905 WITEK,ERIC | A | S | F | SK5548 | Web Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1921 | 51024171175 MICKELSON,HANS | A | S | F | OL0030 | Assoc Prin User Researcher | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1922 | 51024175275 LEDET,RACHEL | A | S | F | 13896 | Sr Director, Design | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 1923 | 51024179375 USTUPSKI,STEVEN | A | S | F | OL0088 | Sr Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1924 | 51024182505 CAO,JING | A | S | F | 13869 | Mgr, Pricing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 1925 | 51024184765 SCARPIELLO,MICHAEL D | A | S | F | OL0040 | Mgr, User Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1926 | 51024191265 SINGH,SATYENDRA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1927 | 51024192845 PULICE,MARIA A | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 1928 | 51024199895 BUXI,ASHUTOSH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1929 | 51024202265 ALI,MUNAUWAR | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1930 | 51024202715 REGATTE,SWETHA | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1931 | 51024202915 SHAMSUDDIN,MOHAMMED S | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1932 | 51024209815 WILT,MEGAN M | A | S | F | SK0097 | Specialist, LP Technology | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 1933 | 51024214985 IBE,SANDRA | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 1934 | 51024220505 MILLER,NATALIE | A | S | F | SK0738 | Online Merchandiser | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 1935 | 51024225055 SHAH,ISHAN P | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1936 | 51024237945 STROM,JACALYN L | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 1937 | 51024238925 MITCHELL,JOHN M | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 1938 | 51024243475 TAM,ANDREW | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 1939 | 51024248415 DEOJA,KHUSH | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 1940 | 51024249375 MALONEY,AMANDA R | A | S | F | 13531 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 1941 | 51024249405 KADIRI,BIPINCHANDRA | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1942 | 51024256525 KHAN,WAQAS K | A | S | F | CS3666 | Mgr, Business Systems | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeAppliances | N | Operations | | |
| 1943 | 51024259365 CEGLAREK,TIMOTHY G | A | S | F | SK6228 | Immigration & Wk Auth Advisor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1944 | 51024261265 DEBALTZ,JUSTIN | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1945 | 51024270195 FIELD,DOROTHY | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1946 | 51024295375 SHAH,AMIT | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 1947 | 51024301655 MOK,JORDAN | A | S | F | SK5525 | Account Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1948 | 51024311495 POZGAY,DAVID S | A | S | F | HS1400 | Dir, Product Development | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 1949 | 51024325045 JORDAN,JOSEPH | A | S | F | EC1087 | VP, Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | O | Executive & Administration | | |
| 1950 | 51024327545 SCHERER,AMANDA M | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 1951 | 51024327775 FISHER,SHARON | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | | N | Operations | | |
| 1952 | 51024328565 BONNELLUS,DEBRA | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 1953 | 51024330835 ELMASHNI,MANAR | L | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 1954 | 51024332685 LaBar,Cameron M | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 1955 | 51024339195 KLAAS,CYNTHIA | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1956 | 51024343715 NARUKULLA,KRISHNAIAH | A | S | F | SK4996 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1957 | 51024343985 PARK,KYUHWA G | A | S | F | OL0012 | Sr Program Manager | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 1958 | 51024348245 ALTAMURA,JOHN | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 1959 | 51024348345 LEDESMA,AMANDA E | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 1960 | 51024353695 BENDEL,CARISA | A | S | F | HS1918 | Multimedia Consultant | HS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 1961 | 51024361395 BENITEZ,VIANEY | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1962 | 51024363755 NITTALA,VENKATA SURYA RAMA BHARANI | A | S | F | SK5511 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 1963 | 51024363555 MOSES,CHARLES E | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 1964 | 51024368165 FREYER,MATTHEW | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 1965 | 51024374805 Staelens,Kurt G | A | S | F | EC1031 | President, Home and Footwear | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | O | Executive & Administration | | |
| 1966 | 51024374805 DERR,ASHLEY L | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 1967 | 51024375235 CHANDLER,PAULA A | A | S | F | OL0169 | Online Merchant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 1968 | 51024376345 BALIGA,ANJALI | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 1969 | 51024383095 KNISLEY,KEVIN | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51024385605 | BAXI,PRIYANK | A | S | F | FL17Q3 | Specialist, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 51024389765 | ADEPU,SUSHMA M | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 51024393405 | LEAMON,ANDREW B | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51024398855 | JABALAMELI,MANSOUR | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51024400045 | WARD,AIKIA LISA | A | E | F | SK0593 | Shop Your Way Runner | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations | | |
| 51024403755 | MACHWE,PARUL | A | S | F | SK3064 | Business Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51024408405 | COCHREN,KATREENA | A | S | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 51024409305 | HOLTZ,ELIZABETH | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 51024413155 | NORTHRUP,STEPHANIE | A | S | F | OL0043 | Assoc Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51024414575 | LAUER,RACHEL | A | S | F | SK2901 | Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51024418275 | ULTRERAS,JAVIER | A | S | F | SK0635 | Operations Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 51024421235 | OCHOA,JENNIFER | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 51024424225 | KOREIS,THOMAS | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51024427055 | JEEVARAJA,JEYANTHKUMAR | A | S | F | SK3020 | Architect, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51024432325 | SIDDA,SRUJAN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51024432675 | VU,HUY T | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51024432685 | FINCH,MONIKA | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 51024433915 | PRESSNALL,CHRISTOPHER S | A | S | F | OL0007 | Project Manager I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 51024435215 | KOSINSKI,DANIEL | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 51024436215 | CHOWDHURY,Raina | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51024437285 | ELANGOVAN,MANIKANDAN | A | S | F | SK3020 | Architect, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51024438115 | ZHANG,QIWEI | A | S | F | SK03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 51024438785 | TANG,HUI | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 51024439425 | SCISLOWSKI,KRYSTIN | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 51024441855 | WAKE,MICHELLE | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 51024443565 | BERES,JOSEPH | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 51024446375 | RAMAN,SUBASHINI | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51024448525 | AINSWORTH,JULIE A | A | S | F | EC1077 | Chief People Officer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | Y | Executive & Administration | | |
| 51024450375 | ZHAI,ZHI | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | | N | Operations | | |
| 51024450575 | WILLIAMS,AUSTIN O | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 51024452265 | KEMPER,SHADIA A | A | S | F | SK1260 | Member Services Associate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51024452275 | PALACIOS,ALICIA | A | S | F | SK1260 | Member Services Associate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51024461255 | GANGRADE,SWATI | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 51024464535 | SECRETO,MICHELLE | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 51024465615 | WANG,PU | A | S | F | SK0362 | Sr Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 51024466135 | MURRY,KADIJAH S | A | S | F | SK1260 | Member Services Associate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51024468445 | LIU,ZIMENG | A | S | F | SK03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 51024469365 | STEVENSON,DIAMOND | A | S | F | SK1260 | Member Services Associate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51024472455 | SHEN,JIAMING | A | S | F | SK03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 51024474105 | YU,ZHUOQUN | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 51024483175 | MILLMAN,NICOLE | A | E | F | OL0189 | Specialist, Merchant Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 51024483775 | CROWNE,KEN | A | S | F | HS5000 | Mgr, Inside Sales | CMS | 04671 | HOFFMAN ESTATES | HOFFMAN ESTATES-CONTRACT SALES | IL | HomeAppliances | N | Operations | | |
| 51024485675 | MARROQUIN,JOANNA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 51024492155 | PATTANAIK,ASHUTOSH | A | S | F | SGT023 | Architect, Software Eng Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51024492845 | GAURAV,ROMIL | A | S | F | SGT021 | Software Engineer II Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 51024493495 | CRISP,NIKKI | A | H | F | HS0094 | Resolution Specialist (SC) | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 51024497185 | LI,MIAOSHI | A | S | F | SK03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 51024497665 | WANG,XUEQING | A | S | F | SK03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 51024497475 | PALIWAL,TINA | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 51024498025 | SEYMOUR,JOELLE C | A | S | F | LG7007 | Mgr, Systems Projects | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 51024504985 | ISRAEL,ERAN | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 51024505815 | VAUGHN,STEVEN R | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 51024514265 | ARCHIE,BRENDA J | A | S | F | SK1260 | Member Services Associate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61000003326 | HAMILTON,JAMES A | A | S | F | SK6154 | Sr Dir, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61000015676 | Wyatt,Charles | A | S | F | 13051 | Director, Kmart Retail Serv | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 61000024346 | GRABAU,AIMEE L | A | S | F | SK0405 | Format Leader, HR | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HR | N | Executive & Administration | | |
| 61000032316 | GARRETT,DEBRA A | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61000033456 | DEWEY,STEVEN H | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology II | N | IT | | |
| 61000034086 | PRICE,DAVID C | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61000035436 | BREWER,KATHY M | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 61000037456 | PHILLIPS,MICHAEL S | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61000036375 | PETERSON,PHILIP S | A | S | F | 13024 | Mgr, Store Operations-Analysis | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 61000038436 | WITRENS,DEREK M | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61000051776 | KELLMAN,MARK E | A | S | F | SK6033 | Program Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61000055296 | rasool,AHMED | A | S | F | SK0069 | Dir, Merchandising Operations | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HomeFashion/HHG | N | Operations | | |
| 61000055586 | JIN,WENHUA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology II | N | IT | | |
| 61000055826 | EKEY,DAVID S | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61000066096 | LAMB,STEVEN B | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61001780776 | RODRIGUEZ,ROSA J | A | S | F | SK0715 | Sr Dir, Promotions | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61001992136 | LANSER,Tom | A | S | F | 11052 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 61002644026 | TORRENCE,TREVOR W | A | S | F | SK6099 | Mgr, Counsel & Legal Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 61003086416 | TANKE,CARL | A | S | F | SK0231 | Project Mgr, Construction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 61003287156 | Schomer,Gregory A | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61003457386 | STOPEN,KEITH E | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61003885666 | ANTONELLI,STEPHEN A | A | S | F | SK6246 | Selling Srvices Ldr, Hardlines | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 61003901386 | FLEMING,THOMAS A | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 61004490136 | NIELSEN,JUSTIN T | L | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 61004712676 | KOPALA,LUISA A | A | S | F | SK0695 | Mgr, Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61004738816 | MARRON,JULIE | A | S | F | 8213 | Director, Store Operations I | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 61021008506 | RODIA,SILVIO F | A | S | F | SR65F3 | IM Planner | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 61021012876 | SHELTON,BRUCE E | A | S | F | HS4036 | Mgr, Project Portfolio | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | 1/18/2018 | Future Term (beyond next week) |
| 61021014166 | THOMPSON,JEFFREY L | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61021015526 | RIDLEY,SHARON A | A | S | F | SR23F4 | Mgr, Reporting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61021017176 | THOMAS,SHARON Y | A | S | F | SK3079 | Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61021018626 | DATTILO,ANTHONY F | A | S | F | EC0221 | DVP, Region Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | D | Executive & Administration | | |
| 61021022056 | BARTOSIEWICZ,JAMES F | A | S | F | LG74G4 | Data Analyst - Logistic Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 61021024546 | HOLGUIN,VICTORIA | A | E | F | SR7544 | Process Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 61021030676 | GAINES,SAMONA L | A | S | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 61021031466 | DIANA,SANDRA M | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61021031517s | JOHNSON,DEAN S | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61021032086 | JOHNSON,DIANA J | A | E | F | SR7513 | Executive Administrative Asst | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 61021032546 | ANTHONY,TINA M | A | S | F | HS1600 | Claims Consultant | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 61021033956 | AMIRSOLTANI,KAREN L | A | S | F | SR04X3 | Consultant, Benefits | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 61021034006 | HUNTER,BETTY J | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61021035296 | REYNOLDS,JAMES M | A | S | F | SK0730 | Sr Dir, Field Vis & Mer Impln | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 61021035116 | WAITE,BARBARA E | A | S | F | FL0027 | Mgr, Commission Administration | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 61021035626 | BEGLEY-JAFFE,EILEEN M | A | S | F | HS0288 | Sr Mgr, Channel Comm | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 61021037146 | GONZALEZ,YOLANDA | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 61021038906 | STEIF,CYNTHIA A | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61021039046 | MORIN,LAURA A | A | S | F | SK0969 | Mgr, Inv Plng Sys Admin & Anl | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 61021042836 | MURPHY,JOHN J | A | S | F | SK0184 | General Merchandise Mgr, Tools | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 61021054866 | WEGRZYN,PHILLIP J | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61021057546 | JEZEK,MARY A | A | S | F | SR0144 | Lead, I&TG | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT | | |
| 61021064336 | COON,MICHAEL T | A | S | F | HS1574 | Dir, Contact Exp & Optimiz-MSO | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 61021066116 | SINICKI,EUGENE W | A | S | F | SK0649 | Mgr, Transportation | SMC | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations | | |
| 61021067466 | CODE,DONALD J | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61021068576 | BRAZDA,STEVEN D | A | S | F | OL0010 | Project Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61021074946 | CHUNG,EUI | A | S | F | EC0462 | VP, Social Commerce | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | O | Executive & Administration | | |
| 61021090846 | RUSSELL,AMY ELIZABETH | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 61021107986 | STALL,TIMOTHY C | A | S | F | EC0897 | DVP, Supply Chain Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61021127986 | FRANCO,LEONOR | A | S | F | SK2392 | Sr Mgr HR Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 61021138116 | PETSCHOW,SANDRA A | A | S | F | 12853 | Dir, Learning/Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 61021140486 | KOSIK,CRAIG S | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 61021223136 | Lynch,Jennifer | A | S | F | SR9760 | Dept Lead Apparel Sample Proc | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 61021235576 | ALMOND-WALLACE,PRISCILLA D | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations | | |
| 61021272166 | BROTNOW,MICHAEL J | A | S | F | SK0302 | Dir, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61021280266 | MIKERINA,ANNA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61021281156 | ANDERSON,TODD C | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61021281716 | BRUSKI,MARGUERITE A | A | S | F | HS4036 | Mgr, Project Portfolio | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | NewServices | N | Operations | | |
| 61021299546 | GRASSO,DUNIA D | A | S | F | SK0358 | Tax Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61021307726 | SMITH,MICHAEL R | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61021336236 | COOPER,MARTHA | A | S | F | SR62F4 | Lease Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 61021338746 | CARBAJAL,ANTONIO R | A | S | F | SK0194 | Comm Channel Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 61021404446 | MAUTNER,KRISTI L | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHOFootwear | N | Operations | | |
| 61021414826 | APPEL-ROSALES,STEPHANIE | A | E | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 61021547936 | SCHMAUS,JULEE M | A | S | F | SK0516 | Mgr, Gift Card | VGC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 61021556366 | ROAN,DAVID A | A | S | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 61021624436 | BERRY,BELINDA J | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 61021689336 | Steinys,Leo C | A | S | F | SK5610 | Dir, Product Mgmt - Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 61021693736 | NOVAK,LAURA A | A | S | F | SK0477 | Mgr, Admin Ops & Client Rltns | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 61021711426 | BUECHELE,STEPHEN M | A | S | F | SK0384 | Dir, Media | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 61021749786 | FLORES,NANCY A | A | S | F | SK0083 | Assistant Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 61021764236 | ELEAZAR,CHERYL A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61021777826 | BROKKE,SONIA | A | S | F | SK0569 | Sr Dir, Acctg Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61021777986 | GRANGER,ROBERT C | A | S | F | EC0233 | VP, Sales - Product Repair Svs | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | O | Executive & Administration | | |
| 61021879326 | MANGAN,SETH M | A | S | F | HS0015 | Dir, Analysis and Support | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 61021881636 | KALETA,DERRICK C | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61022033116 | LAJEUNE,NADINE | A | S | F | SK0535 | Format Leader, Retail APP | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 61022047356 | SCHMITT,MARK D | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61022200306 | CHIRELLO,NICHOLAS | A | S | F | SK5591 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61022200306 | OBRIEN,ROBERT | A | S | F | HS9613 | Dir, Fld Analytics & Supp CM&A | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 61022202436 | SANTANA,OSCAR | A | S | F | HS1273 | Inventory Planner | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 61022229556 | TRUONG,BRANDON | A | S | F | HS5419 | Sr Dir, Operations D2C Repair | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Executive & Administration | | |
| 61022295586 | BOBERG,JEFFREY S | A | S | F | SK0297 | Associate Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 61022311516 | PATE,NINA V | A | S | F | 11047 | Sr Designer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations | | |
| 61022326726 | MUNJAL,LEENA | A | S | F | EC0782 | SVP, Cust. Exp.&Intgrtd Retail | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | O | Executive & Administration | | |
| 61022353456 | PETERSDORF,RONALD H | A | S | F | SK0165 | Mgr, Store Selling Payroll | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 61022354496 | PADDOCK,TIMOTHY J | A | S | F | SK0183 | Division Merchandise Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 61022362156 | HIBBEN,KRYSTEL | A | S | F | SK0204 | Specialist, Digital Asset | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61022374546 | RENTAS,JEANNETTE A | A | S | F | SK6226 | Senior Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 61022380726 | ULMER,SHIRLEY A | A | S | F | SK0311 | Dir, Claims | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61022477016 | STEWART,MARK E | A | S | F | SK0978 | Mgr, Logistics Liquidation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 61022554476 | CONRAD,ROBERTA B | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 61022566236 | STAUDENMAYER,MARIBELL | A | E | F | 11420 | Specialist, Pharm Stor Support | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations | | |
| 61022570916 | RIECKER,ROBERT A | A | S | F | EC1059 | CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | O | Executive & Administration | | |
| 61022614356 | BISHOP,PERRY M | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61022629306 | ANDERSON,ANDREA | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61022652936 | KEABLE,BARBARA A | A | S | F | SK5553 | Sr Analyst, I&TG | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT | | |
| 61022706136 | COSENTINO,IRIS L | A | S | F | SR0221 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 61022714876 | AFEEF,TARIQ | A | S | F | OL0096 | Director, Software Engineering | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 61022714896 | LOPEZ,JOY P | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61022718066 | FOREMAN,LATONYA V | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61022739016 | ROSE,CHARLES T | A | S | F | FL2096 | Dir, Business Development-LB | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 61022792556 | MIKOS-BLOCK,HEATHER M | A | S | F | SK0212 | Mgr, Facility Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61022814096 | CUERVO,ANDREA C | A | S | F | SK6032 | Category Mgr I, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61022818966 | LINGWAI,CYNTHIA M | A | E | F | SK0531 | Sr Solutions Ctr Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 61022838286 | DOLAN,EILEEN M | A | E | F | 7599 | Pricing Control Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61022860416 | FRANCIS,SUSAN M | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 61022861466 | NOVAK,GREGORY R | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61022865486 | ADKISSON,TIMOTHY R | A | S | F | HS1809 | Dir, Product Qual & Support | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 61022887696 | DUNLAP,VICKI M | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 61022911076 | SALVADOR,CAROL | A | S | F | SK5602 | Manager, Creative | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 61023009586 | BAEDKE,JASON C | A | S | F | 13531 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 61023012196 | HUNTER II,JIMMY L | A | E | F | 11394 | Merchandise Expeditor | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 61023012886 | COUTRE,JAMES MICHAEL | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61023032106 | BHUSHAN,SIMONA | A | S | F | SK5647 | Specialist, Talent Acquisition | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 61023035786 | MULANDI,KATHYRENE | P | S | F | SK5553 | Sr Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61023083426 | KARUMGIRI,KALYAN K | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61023094076 | ESPINOSA,DANIEL E | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61023101436 | FOERSTER,LAWRENCE A | A | S | F | 13866 | Regional Operations Director | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 61023163546 | LAGRASCA,ANTHONY E | A | S | F | 8895 | Sr Technical Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 61023166396 | MCPHEE,DAVID M | A | S | F | 12055 | Analyst, Pharmacy | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations | | |
| 61023186176 | MITCHELL,DEREK | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61023212036 | MACMILLAN,KATHARINE | A | S | F | 8881 | Manager, Store Operations | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 61023246336 | MASH,MICHAEL | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 61023281756 | FINNEY,LAURA L | A | S | F | SK0183 | Division Merchandise Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 61023302266 | FRYE,LARRY M | A | S | F | HS0033 | Mgr, Product Engineering | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 61023307436 | RAMSEY,BRYAN D | A | S | F | SK6155 | Sr Dir, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 61023323096 | HOFER,Renee | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61023334896 | WHITE,MATTHEW J | A | S | F | SK0927 | Sr Mgr, IM Allocation & Replen | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61023380696 | THAKKAR,PIYANCEE D | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 61023402176 | SHARMA,AMAR | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61023413956 | PALOMBI,MARYELLEN | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61023439786 | BROOKSHIRE,SUSAN M | A | S | F | 11052 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 61023441386 | FARRELL,MICHELLE A | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 61023446316 | CONDON,ALAN J | A | S | F | SK6176 | Dir, Digital Program Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61023447776 | EDMUNDS,LISA E | A | S | F | SK3051 | Mgr, Marketing Ops/Process Imp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61023450136 | ERICKSEN,NICHOLAS J | A | S | F | SK5533 | Director, Merchandise Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 61023457396 | DURCKEL,GREG D | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 61023469876 | MANTE,ELIZABETH G | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61023479336 | FELDMAN,STEVEN E | A | S | F | HS1537 | Mgr, Incentive Compensation | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 61023484626 | NEEF,ANNA M | A | H | F | HS2201 | Sr Administrative Assista | HPS | 54876 | HOFFMAN ESTATES | HS-OTC MGMT | IL | HomeServices | N | Operations | | |
| 61023490056 | O'DONNELL,STEVEN C | A | S | F | SK6183 | Sr Dir, Client Engagement SYW | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61023493426 | FELDMAN,LAWRENCE M | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61023495846 | BROWN,KAREN L | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 61023497226 | VANDERHEYDEN,ASHLEY C | A | E | F | SK0651 | Admin, Ops Support - Trans | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 61023500436 | ELLIOTT,TOM D | A | S | F | OL0039 | Principal, User Experience | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | IT | | |
| 61023505066 | TRICARICO,KYLE | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61023513716 | UDDIN,ATIF Z | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61023567926 | MESKE,DeAnna | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 61023607680 | WEIGEL,ELONNA M | A | S | F | SK6071 | Manager, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61023613656 | AULD,David P | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61023629706 | BROUMAN,RICK S | A | S | F | HS9856 | National Parts Account Manager | HSV | 54876 | HOFFMAN ESTATES | HS-OTC MGMT | IL | HomeServices | N | Operations | | |
| 61023631696 | PATEL,MEENA K | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61023719746 | FRY,KRISTY L | A | S | F | SK0780 | Mgr, Human Resources - I | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations | | |
| 61023729786 | QUAYAT,RICARDO O | A | S | F | SK0481 | Sr Manager, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61023730236 | CHENG,JIANJIAN | A | S | F | SK0011 | Mgr, Bus & Database Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 61023730776 | SHIVAM,PUNEET | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61023746886 | BROOKS,ALEXIS V | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 61023763826 | Coggins,Carol M | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 61023796206 | DE LEON RUIZ,ANDREITA | A | E | F | SK0508 | Event Pricing Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 61023799616 | PINNEY,STEVEN C | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61023831556 | SOLANO HAY,REBECCA | A | S | F | SK4059 | Communication Cons, Translator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 61023862166 | CASTELLON,AGNIESZKA | A | S | F | SK5634 | Sr Web Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 61023862186 | NAM,ERINN N | A | S | F | SK5635 | Web Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 61023865486 | NEWTON,DAVID J | A | S | F | HS4080 | Dir, Netwk Planning & Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 61023881146 | HAMILTON,MARCUS | A | S | F | SK3075 | Mgr, Information Architecture | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 61023884536 | TENORIO,AMY L | A | S | F | 11444 | Superv, Pharmacy | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations | | |
| 61023895376 | POLLAK,JASON A | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 61023900366 | MALLI CHANDRASEKARAN,SARAVANAN | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61023903386 | LEE,KAREN N | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 61023906066 | GUNASEKARAN,DEVIPRIYA | A | S | F | OL0125 | Architect, Test | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61023908066 | PIRES,LISA | A | S | F | SK0297 | Associate Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 61023910636 | Faitsch,Timothy M | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 61023919866 | Sanchez,Araceli | A | E | F | SK1207 | Reprographics Equipmnt Operatr | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | RealEstate | N | Operations | | |
| 61023921946 | Claude,Jonathan | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 61023925756 | Bradford,Derrick | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 61023926956 | PATTERSON,EMILY | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | N | Operations | | |
| 61023928496 | GLODOWSKI,REBECCA | A | S | F | OL0170 | Online Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 61023931616 | Bart,Mary | A | S | F | OL0008 | Project Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 61023937376 | Lalich,Nicole | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 61023945066 | Pekarek,Benjamin | A | S | F | SK3084 | Sr Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 61023948236 | Kadam,Vishpala | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT | | |
| 61023952166 | Glatz,Livia R | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 61023955256 | Wagner,Christopher | A | E | F | SK1216 | Audio Visual Tech | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 61023956836 | Chintamani,Smitha | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 2216 | 61023959016 | Kwiatek,Marta | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations | | |
| 2217 | 61023960516 | Gutekanst,Jim | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2218 | 61023960526 | ALLADA,PURNA SATYA GOWRI SHANKAR | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2219 | 61023961236 | IRFAN,GOHAR | A | S | F | HS0001 | Dir, Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | 1/1/2018 | Future Term (this week) |
| 2220 | 61023962546 | Nunez,Abel | A | E | F | SK1216 | Audio Visual Tech | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2221 | 61023964276 | Meyer,Laura | A | S | F | OL0175 | Sr Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2222 | 61023965556 | Shukla,Ravi S | A | S | F | SGT032 | Mgr, Tech Program Mgmt RotIn | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2223 | 61023966706 | Collins,Sandra | A | S | F | SK0035 | Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 2224 | 61023972836 | SHAW,LAURENCE | A | S | F | OL0099 | Web Developer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2225 | 61023983856 | KOLAR,SCOTT | A | S | F | OL0154 | Analyst, Seller Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2226 | 61023994156 | HIRONIMUS,CHRISTOPHER S | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 2227 | 61023999406 | JOSE,DHANYA | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2228 | 61024026506 | MUSIAL,JIMMY | A | S | F | SK0844 | Dgtl Mktg Community Moderator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2229 | 61024030886 | GOMEZ,ERIKA | A | S | F | SK5569 | Manager, Loyalty Programs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2230 | 61024034896 | LURIE,MICHAEL | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2231 | 61024035916 | ESTRADA,DAVID | A | S | F | 11047 | Sr Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations | | |
| 2232 | 61024045146 | HAYWARD,PAUL G | A | S | F | EC0856 | DVP, ChiefContentIntegrtnOffcr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | D | Executive & Administration | | |
| 2233 | 61024048116 | SUBBA,SMRITEE | A | S | F | OL0012 | Sr Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2234 | 61024049296 | GILLINGHAM,ERIC | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2235 | 61024054546 | BHOSALE,GANESH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2236 | 61024066836 | KHAN,SOUVIK K | A | S | F | OL0069 | Software Engineer II | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 2237 | 61024069266 | MOHINDRA,RAJEEV | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2238 | 61024071886 | HEGDE,VINAYAK S | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2239 | 61024077556 | Kilgore,Michael W | A | S | F | CD2568 | Mgr, Catalog Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations | | |
| 2240 | 61024078606 | SHELDON,KALEY T | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 2241 | 61024079126 | AHNELL,NANCY | A | S | F | OL0044 | Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2242 | 61024082466 | GARG,AISHWARYA | A | S | F | SK3016 | Sr Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations | | |
| 2243 | 61024088406 | CHEKE,RAHUL | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2244 | 61024093576 | PIERCE,SCOT J | A | S | F | 13411 | Dir, Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 2245 | 61024095296 | KHATIK,MAHENDRA S | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2246 | 61024099526 | OHLSON,MATTHEW J | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2247 | 61024099536 | MALDIA,JOSE JAYSON | A | S | F | SK0595 | Analyst, Business Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2248 | 61024116586 | BASS,GEREMY C | A | S | F | SK2386 | Head, Enterprise Agile | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 2249 | 61024119796 | POKAY,YILI | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2250 | 61024121936 | AHUJA,MOHKEETSINGH | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 2251 | 61024122896 | HUMPHREY,TIONKA | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 2252 | 61024123286 | VICARY,STEPHEN C | A | S | F | SK0839 | Corporate Internal Auditor II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 2253 | 61024123896 | MCKIBBEN,SHANNON | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2254 | 61024132246 | GLAUB,PATRICIA M | A | S | F | SK0352 | Reg WC Claim Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 2255 | 61024134676 | DIPZINSKI,ELISABETH A | A | S | F | OL0105 | Manager, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2256 | 61024141146 | KORBEL,KELLY | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 2257 | 61024143826 | VARADAN,VIJAYALAKSHMI | L | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2258 | 61024144916 | NADIGER,PAVAN | A | S | F | SK6028 | Sr Architect, I&TG | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT | | |
| 2259 | 61024152556 | TRAUBENBERG,SETH | A | S | F | HS0008 | Mgr, Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 2260 | 61024159536 | SLAWEK,RITA M | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2261 | 61024163806 | SALINAS,SAMANTHA L | A | S | F | 12798 | Mgr, Pharmacy Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 2262 | 61024201996 | LYNCH,ANNE C | A | S | F | HS1125 | Mgr, Business Marketing - PRS | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 2263 | 61024210446 | KURUP,NANDINI | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2264 | 61024214346 | RAMASAMY,ELANGO | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | 1/3/2018 | Future Term (this week) |
| 2265 | 61024217756 | PINGALI,GOUTAM T | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2266 | 61024219456 | CHANDRASEKARAN,SUBBUKUMARARAJA | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2267 | 61024223226 | CHAISSON,BRANDON M | A | S | F | 12014 | Signing Specialist Supervisor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Holdings Co | N | Operations | | |
| 2268 | 61024224656 | PEI,BINGZHENG | A | S | F | 13869 | Mgr, Pricing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2269 | 61024224696 | MIAZGA,BENJAMIN W | A | S | F | OL0170 | Online Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations | | |
| 2270 | 61024237926 | ZHANG,JIING | A | S | F | SR71F5 | Dir, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2271 | 61024243036 | KURIAN,ANNA | P | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2272 | 61024244016 | SONAR,MAHESH | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2273 | 61024245086 | TAYAL,RISHABH | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2274 | 61024261276 | RAWANI,RAJESH K | A | S | F | SGT021 | Software Engineer II RotIn | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2275 | 61024278576 | ANDERSON,GARY R | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2276 | 61024278596 | HORITA,HEATHER L | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2277 | 61024278606 | TRACY,KATHLEEN | A | S | F | OL0185 | Managing Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2278 | 61024285796 | OLSON,JAMES | A | S | F | FL04Q4 | Sr Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2279 | 61024299766 | HOELLER,WILLIAM | A | S | F | EC1013 | Head of Clearance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | O | Executive & Administration | | |
| 2280 | 61024308636 | ST. ONGE,JASON | A | S | F | 13834 | Director, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 2281 | 61024313506 | SHARMA,SUSHMITA | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 2282 | 61024326886 | MUKHERJEE,SOMDEB | A | S | F | SGT002 | Sr Analyst, SGT | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2283 | 61024327346 | PALKA,MATEUSZ | A | S | F | SK6032 | Category Mgr I, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2284 | 61024328856 | HUNT,TAYLOR | A | S | F | FL17Q3 | Specialist, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2285 | 61024333156 | STORTENBECKER,LISA M | A | S | F | SK0528 | Mgr, Discovery Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 2286 | 61024333156 | GOODMAN,MATTHEW | A | S | F | SK0799 | Graphic Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2287 | 61024339156 | SHRUNGARPAWAR,SNEHA | A | S | F | SGT021 | Software Engineer II RotIn | SGT | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2288 | 61024342016 | PHILIP,JUBY | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2289 | 61024342306 | ESTES,MIKE | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2290 | 61024346766 | PANDITRAO,ADITI | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2291 | 61024347076 | SYED,SALMAN K | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2292 | 61024350226 | HYZY Jr,ROBERT | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2293 | 61024350816 | VENUGOPAL,DINESH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2294 | 61024353356 | PERUMAL,MANIMARAN | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2295 | 61024356446 | BHUSHAN,DHEERAJ | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2296 | 61024357376 | KUMAR,SANTOSH | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2297 | 61024364876 | KASIREDDY,CHAKRADHAR R | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2298 | 61024370596 | KRUEGER,STEPHANIE | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 2299 | 61024372326 | MURPHY,BRENDON | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 2300 | 61024385236 | MAZEK,Jack | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 2301 | 61024386756 | COPAS,MEGHAN E | A | S | F | OL0088 | Sr Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 2302 | 61024401146 | WILLIAMS,EVAN | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 2303 | 61024406756 | VILLALOVOS,MARK Z | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2304 | 61024410496 | NANDIGAM,APARNA | A | S | F | CN1970 | BI Project & Analysis Mgr (MSO | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 2305 | 61024430126 | COOKE,BRIDGET K | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2306 | 61024430136 | AGUILAR,ALEXANDER | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2307 | 61024431166 | RAMIREZ,ROSALINDA | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 2308 | 61024432326 | ALTHEIDE,TRACY | A | H | F | HS2009 | Administrative Assistant | SMC | 24439 | HOFFMAN ESTATES | In Home Claims Team | IL | HomeServices | N | Operations | | |
| 2309 | 61024432346 | SANTHI RANGANATHAN,SATHISH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2310 | 61024434576 | HERNANDEZ-ORDUNA,JOSE D | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 2311 | 61024435376 | POND,DANA L | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2312 | 61024437906 | YU,YI | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2313 | 61024438786 | OMELLO,MARITA E | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 2314 | 61024439016 | VIVEROS,SAMANTHA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 2315 | 61024439426 | VILLARREAL,LAURIE | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 2316 | 61024439646 | KOLLI,SAMPATH K | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2317 | 61024439696 | KING,CHANDLER | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 2318 | 61024441226 | HRONEK,KELLY | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 2319 | 61024441246 | SANDER,DEBBIE J | A | H | F | HS0094 | Resolution Specialist (SC) | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 2320 | 61024441856 | HENDERSON,STEVEN | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 2321 | 61024442056 | MCARDLE,ALISON | A | H | F | HS0094 | Resolution Specialist (SC) | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 2322 | 61024443396 | ORTIZ,ALEJANDRA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 2323 | 61024445606 | DIAMOND,JONATHAN | A | H | F | HS9689 | Customer Acquisition Rep | CMS | 04671 | HOFFMAN ESTATES | HOFFMAN ESTATES-CONTRACT SALES | IL | HomeAppliances | N | Operations | | |
| 2324 | 61024445836 | LISZKA,JESSE J | A | S | F | HS1128 | Communications Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsRetail | N | Operations | | |
| 2325 | 61024446736 | PELLITTERI,VITO | A | S | F | CN2361 | Mgr, Sales & Service | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 2326 | 61024447766 | KALLNER,MATTHEW C | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2327 | 61024448796 | ABDOU,AHMED | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2328 | 61024449306 | CAMERON,TAMMY | A | S | F | SK6095 | Director, Marketing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 2329 | 61024450886 | NINO,DINA | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2330 | 61024452086 | HANRAHAN,MARY E | P | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2331 | 61024459726 | CARTER,RHONDA C | A | S | F | SK1260 | Member Services Associate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2332 | 61024461256 | THERRON,LISA M | A | S | F | SK0010 | Mgr, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 2333 | 61024461876 | ALEJEYAN,NASSER | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 2334 | 61024462336 | HEALEY,STEPHEN D | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2335 | 61024462896 | HIRVEY,YAMINI | A | S | F | SK0362 | Sr Instructional Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 2336 | 61024464766 | Sanders,Cheri L | A | H | F | SK0990 | Cust Svc Assoc SYW Member Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 2337 | 61024465876 | TOWNS,JEREMY | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations | | |
| 2338 | 61024466126 | MOORE,QUINTEN | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 2339 | 61024470546 | MCGOVERN,NATHAN J | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 2340 | 61024472046 | BOYLE,ROBERT J | A | S | F | SK0467 | Dir, Brand Management | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 2341 | 61024472456 | LICHTE,KATHLEEN | A | S | F | OL0158 | Community Moderator | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 2342 | 61024473396 | ROBINSON,DEMI | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 2343 | 61024474936 | VALENTINO,LUKE | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 2344 | 61024477016 | WILLIAMS,IVIE L | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 2345 | 61024477616 | DAVE,NIRAJ | A | S | F | SK5513 | Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2346 | 61024477726 | DENG,TENG | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2347 | 61024481946 | KLINE,MICHAEL D | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 2348 | 61024483406 | TOMASEK,THERESE E | A | S | F | 7140 | HR Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 2349 | 61024484626 | WEAVER,NINA | A | E | F | SK1008 | Specialist, Investigations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 2350 | 61024487716 | SHAMON,JULIE | A | S | F | SK0035 | Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 2351 | 61024491426 | CAMPBELL,ELIZABETH | A | S | F | 7140 | HR Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 2352 | 61024493086 | BLAKE,KATELAN | A | S | F | SK0738 | Online Merchandiser | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartApparel | N | Operations | | |
| 2353 | 61024495076 | RENKIEWICZ,CURTIS A | A | S | F | OL0087 | Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2354 | 61024499106 | ALGUIRE,HOLLY | A | S | F | SK0738 | Online Merchandiser | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SYW Brands | N | Operations | | |
| 2355 | 61024511086 | COOPER,SHAYLA R | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 2356 | 61024511176 | FLEMING,JAMONT | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 2357 | 61024511186 | LUKEN,RANDY | A | S | F | SK0340 | Financial Analyst | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Supply Chain | N | Operations | | |
| 2358 | 71000002047 | HOBSON,KEITH L | A | S | F | 13711 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 2359 | 71000027987 | ROSKILLY,SARA A | A | S | F | 7140 | HR Specialist | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HR | N | Executive & Administration | | |
| 2360 | 71000029857 | EWING,WENDY G | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2361 | 71000031057 | LEADBETER,TERRENCE J | A | S | F | SK6095 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2362 | 71000031287 | FUELLING,TERRY | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2363 | 71000031407 | DRIESELMAN,DANIEL M | A | S | F | EC0213 | DVP, Inbound Transp. and IT | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 2364 | 71000035337 | KMIECIK,SUSAN M | A | S | F | 8102 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 2365 | 71000035527 | SCHILLER,DONALD J | A | S | F | SK5533 | Director, Merchandise Strategy | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations | | |
| 2366 | 71000042277 | BISCAHA,GEORGE | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 2367 | 71000055007 | YEH,LILY | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2368 | 71000057187 | WOJDYLA' LANDRUM,KATHLEEN | A | S | F | 8881 | Manager, Store Operations | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 2369 | 71000062657 | ALISON,MELISSA | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2370 | 71003137507 | RAYMOND,ROBIN G | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2371 | 71003301427 | KEITH,KRISTIN | A | H | F | HS0094 | Resolution Specialist (SC) | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 2372 | 71003903747 | HAMPTON,CRAIG | A | S | F | 8213 | Director, Store Operations I | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 2373 | 71004267687 | NOVOSEDLIK,THOMAS G | A | S | F | 13880 | Designer, Interior/Exterior | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 2374 | 71004490327 | BUDROVIC,MISTEE C | A | S | F | SK0250 | Dir, Pharm Systems and Admin | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations | | |
| 2375 | 71004531837 | MAHONEY,ANN K | A | S | F | 13800 | Div. Account Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations | | |
| 2376 | 71004729157 | Fehling,JESSICA | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 2377 | 71021005517 | ALLISON,MATTIE L | A | E | F | SR7513 | Executive Administrative Asst | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 2378 | 71021010467 | THOMAS,DANNY G | A | S | F | SK0410 | Dir, Logistics Construction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 2379 | 71021015637 | SCHWARZ,GARY L | A | S | F | SK0607 | Manager, Learning & Dev | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71021018377 | MOTYCKA,MARILYN J | A | S | F | SK0823 | Specialist, Facility | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 71021020927 | MCCONNELL,STEPHEN P | A | S | F | SK9942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 71021021037 | HELIE,RICHARD E | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021021907 | MINTER,ESTHER L | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 71021023817 | GRZESZCZAK,MARGARET L | A | S | F | SK3079 | Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021027897 | DOHERTY,ANGELA M | A | S | F | SK2367 | Mgr, Executive Compensation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 71021029127 | RUCKA,LINDA | A | E | F | SR7513 | Executive Administrative Asst | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 71021029727 | WATKINS,VANESSA B | A | S | F | SK0649 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 71021032137 | MEYER,KIMBERLY A | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71021033107 | MUELLER,KATHLEEN P | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021033447 | ALEJOS,PATRICIA | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 71021034177 | SAWYER,VICKIE L | A | S | F | SK0247 | Dir, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71021036307 | HIBBARD,KEVIN E | A | S | F | FL1035 | Mgr 2, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021039137 | REEFF,DANETTE M | A | S | F | SK6133 | Sr Director, Operations | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 71021039447 | OLSEN,CLARK G | A | S | F | SK0308 | Dir, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 71021040497 | BRESLIN,NEAL P | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021041457 | LEJKOWSKI,KENNETH B | A | S | F | SK0308 | Dir, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 71021042247 | KOZICKI,PATRICIA J | A | S | F | SK5556 | Creative Director | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 71021051617 | KEBR,MICHAEL R | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021052047 | GAGNON,JAY | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 71021052307 | PETROSKY,MICHAEL K | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71021054777 | LIGENZA,ELIZABETH U | A | S | F | SK6175 | Sr Dir, eCommerce Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 71021055747 | BAKER,TERESE G | A | S | F | SK5574 | Sr Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71021062417 | ROBERTS,BURTON L | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021062427 | BUTZ,JEFFERY A | A | S | F | SK0569 | Sr Dir, Acctg Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 71021071797 | ROUSSET,RUBEN | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021072467 | YUDINA,NATALIYA N | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021079697 | BAKER,ROBERT F | A | S | F | EC0900 | DVP, Integrated Retail | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | D | Executive & Administration | | |
| 71021090567 | ANDERSON,MICHAEL W | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71021103867 | REDER,KELLY A | A | S | F | SK6033 | Program Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021106267 | HILL,CHRIS | A | S | F | SK1017 | Mgr, Sales Development | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 71021111687 | CUMBERLAND,MICHAEL J | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021115457 | BARRETT,KATHERINE E | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021116487 | Chobanian,Margaret | A | S | F | SK5598 | Sr Mgr, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 71021123167 | THILTGEN,GARY C | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71021132917 | FOWLER,PAMELA H | A | S | F | SK0804 | Director, HR Consultant Team | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 71021133607 | CATANESE,JOANN | A | S | F | EC0752 | DVP, Real Estate Administratio | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | D | Executive & Administration | | |
| 71021143337 | WILLIAMS,GREGORY | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71021170537 | NAKAI,RONALD H | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021182667 | O'BRIEN,SARAH E | A | S | F | HS0074 | Sr Dir, Strategy | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 71021208137 | MARTIN,SCOTT A | A | S | F | SK6104 | Sr Director, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 71021222067 | PRICE,CARRIE L | A | S | F | SK6229 | Sr Dir, HS Human Resources | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 71021235807 | SOCKI,GAIL A | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 71021246297 | CHANG,MYUNG S | A | S | F | SK0533 | Sr Dir, APP OPS and Tech | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | IT | | |
| 71021288137 | ROMANCHUK,CHERYL | A | S | F | SR0543 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 71021311497 | KOMAROMY,JOHN | A | S | F | 11446 | Dir, Return Logistics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 71021316987 | MUNN,DONALD C | A | S | F | HS0031 | Dir, Cmpl, Lic, Reg Affr & QMS | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 71021321837 | PICHA,FRANK J | A | S | F | SK5654 | Affirmative Action Program Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 71021336237 | YING,CHUNHANG | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021338787 | DILORENZO,JANET | A | S | F | SK0806 | Mgr, Facility | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RealEstate | N | Operations | | |
| 71021352667 | HAHNDORF,SHERRI L | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 71021404297 | CHE,PEY-RAN | A | S | F | HS0287 | Manager, Business Analysis | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 71021504717 | MORALES,OLIVIA | A | S | F | SR62F4 | Lease Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 71021544367 | MIRECKI,SEAN J | A | S | F | SK0846 | Analyst, Content | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 71021671527 | LEROY,BENJAMIN C | A | S | F | SK0997 | Master Facilitator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 71021691227 | MERCHUT,STEPHANIE A | A | S | F | FL1035 | Mgr 2, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71021692457 | CARRERA,SOFIA | A | H | F | LG0406 | General Warehouse | SLS | 45382 | HOFFMAN ESTATES | SLS Hoffman JRC | IL | Supply Chain | N | Operations | | |
| 71021704117 | JENNETTE,DOROTHY | A | S | F | SK0358 | Tax Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Operations | | |
| 71021737107 | MUTCHLER,MICHELLE R | A | S | F | SK0349 | Mgr, Associate Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 71021771507 | SANTINELLO,DIANE A | A | S | F | SK0044 | Mgr, Paralegals | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 71021797567 | MCDONALD,LYNN C | A | S | F | SK0927 | Sr Mgr, IM Allocation & Replen | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71021870807 | COATES,RICHARD | L | S | F | 11801 | Mgr, Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 71021883157 | ROGERS,DAVID | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021887187 | OLFAT,SHAHROZ | A | S | F | SK0891 | Sr Dir, ServiceLive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | NewServices | N | Operations | | |
| 71021896987 | HERKEY,ANDREW R | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71021899527 | HENRY,ELLEN | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71021949587 | SCHUTZE,VICKIE L | A | S | F | SK0736 | Dir, Exec Mbr Support & Compl | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 71021968087 | HERNANDEZ,REBECCA | A | S | F | SK0144 | Lead, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71022206727 | MCCONNELL,JASON A | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71022227367 | BRATHWAITE,CHRISTIAN E | A | S | F | EC0506 | VP, Comm. and Public Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | D | Executive & Administration | | |
| 71022313007 | NAATZ,NANCY J | A | S | F | SK0422 | Director, Hospitality Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 71022319477 | GAZMAN,JULIA | A | S | F | 11047 | Sr Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 71022339667 | MCFOLIN,JAMES P | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71022365617 | OPPENKOWSKI,MISTY N | A | S | F | EC0745 | DVP, Government Affairs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | D | Executive & Administration | | |
| 71022383887 | FLESHOOD,LESLEY R | A | S | F | EC1076 | DVP, Field Operations | HPS | 58490 | HOFFMAN ESTATES | HomeFashion/HHG | IL | HomeServices | D | Operations | | |
| 71022385447 | RATTERMAN-WARNECKE,DEBORAH A | A | S | F | SK0449 | Director, Legal Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 71022449277 | CLAY,DWAYNE L | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 71022522497 | RISDON,JEFFREY S | A | S | F | 13201 | Director, Field Support | HPS | 58490 | HOFFMAN ESTATES | HomeFashion/HHG | IL | HomeServices | N | Operations | | |
| 71022627457 | MCDANIEL,BENJAMIN M | A | S | F | SK0927 | Sr Mgr, IM Allocation & Replen | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71022631527 | DONATO,FRANK D | A | S | F | SK5504 | Dir, Space Mgmt & Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71022687917 | ARAKAKI,WARREN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71022689677 | FORD,COLLEEN M | A | S | F | SK1006 | HR Generalist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71022718067 | KEMPA,ALYSIA D | A | S | F | SK5516 | Dir, Multichannel Merch | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71022720422 | NOBLE,NICHOLAS H | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71022724547 | SCHWER,ANDREA L | A | S | F | SK3141 | Dir, Marketing Program Develop | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 71022731047 | LIFKA,MATTHEW J | A | S | F | SK6104 | Sr Director, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 71022745517 | WIZA,DEIDRE L | A | S | F | SR50F3 | Procurement Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 71022750037 | WAGHRAY,SUSHEEL K | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71022768277 | EVANS,AARON J | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71022823447 | HOUSTON,SEAN A | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71022868377 | SHAIK,REYAZ A | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71022967637 | MCMANUS,KRISTIN N | A | S | F | SK0557 | Mgr, Public Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 71023030807 | DULCEAK,CRYSTAL A | P | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 71023033197 | BOURQUIN,LAURIE A | A | S | F | SK0570 | Mgr, Advertising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 71023051797 | OBIOHA,STANLEY I | A | S | F | SK6189 | Sr Dir, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 71023057437 | CARRIE,DENNIS P | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 71023065237 | KUFNER,DANIEL J | A | S | F | SK0206 | Mgr, Store Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71023069607 | KWAPISZ-BIELSKI,SYLVIA R | A | S | F | SK0233 | Mgr, Construction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 71023074467 | LAMPKIN,GERALD | A | S | F | HS0148 | Mgr, SCM Operations | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 71023092987 | SHRIVATSA,SHWETHA | A | S | F | SK6151 | Sr Dir, Marketing Planning | SMC | 27755 | HOFFMAN ESTATES | Holdman Estates | | Marketing | N | Operations | | |
| 71023106827 | BRAZZALE,BRIEN R | A | S | F | SR16X5 | Dir, Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 71023114537 | JORDAN,KEVIN E | A | S | F | HS0001 | Dir, Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 71023121627 | CORTEZ,JENNIFER | A | H | F | LG3200 | Specialist, Logistics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 71023145147 | RUGH,CHRISTIE L | A | S | F | SK0413 | Sr Dir, Merchant Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 71023174287 | SHEPHERD,JASON A | A | S | F | SK3039 | Dir, Ops & Promo Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 71023207347 | CHERNYAKOVSKY,IRENE | A | S | F | SK5598 | Sr Mgr, Signing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71023232247 | KASEY,JENNIFER A | A | S | F | SK0823 | Specialist, Facility | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 71023270777 | WASIUKIEWICZ,MIREK | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 71023271097 | ARORA,AMIT | A | S | F | SK0496 | Dir, Infra, Ops & Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71023319977 | ORTEGA,SANDRA | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 71023372957 | RATHUNDE,CASEY R | A | S | F | OL0105 | Manager, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 71023382007 | BLEIBEL,VICTORIA G | A | S | F | SK0206 | Mgr, Store Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71023397327 | WILLIAMS,ELIZABETH A | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 71023401467 | FROST,MARK R | A | S | F | SK6032 | Category Mgr I, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 71023405367 | OCONNOR,KEVIN | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71023415997 | TOW,BONNIE S | A | S | F | SK0864 | Head, Strategic Ping Execution | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 71023417927 | LANERA,STEVEN V | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71023420867 | THOMPSON,SOREN | A | S | F | OL0152 | Dir, Infra, Ops & Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71023430397 | SULDA,MICHELLE L | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 71023433297 | JILANI,SHOAIB | A | S | F | OL0001 | Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 71023454057 | BOWLIN,KRISTEN | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 71023454557 | LARUE,MICHAEL J | A | S | F | SK0457 | Dir, Creative Design | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | HR | N | Executive & Administration | | |
| 71023463297 | MARTIN,MARY C | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 71023466987 | BUCCHIANERI,JAMES | A | S | F | SK0741 | SIA, IM Report, Analysis & Sys | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71023495437 | CORSO,JASON R | A | S | F | SK6215 | Mgr, Digital Marketing | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 71023500437 | PIET,JANICE M | A | S | F | OL0156 | Mgr, eCommerce Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 71023504327 | OCAMPO,MONICA | A | E | F | SR75444 | Process Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 71023517767 | AYALA,RUBY | A | H | F | LG0406 | General Warehouse | SLS | 45382 | HOFFMAN ESTATES | SLS Hoffman JRC | | Supply Chain | N | Operations | | |
| 71023561507 | FRANCESCHI,KAREN M | A | S | F | EC0175 | VP/GMM, Grocery | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | | GroceryDrug | O | Executive & Administration | | |
| 71023565997 | KORBEL,ELIZABETH | A | S | F | SK0553 | Mgr, Strategic Talent | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 71023577687 | TSAI,CHANTHANA | A | S | F | OL0160 | Director, Social Media | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 71023610487 | BIONDO,JESSICA L | A | S | F | OL0167 | Sr Manager, Promotions | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 71023616977 | SPENCER,THOMAS G | A | S | F | SK0336 | Sr Analyst, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 71023627977 | GLOWACKI,MATTHEW L | A | S | F | SK6183 | Sr Dir, Client Engagement SYW | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71023629277 | YERRA,NAGA S | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 71023638687 | FERRO,TERENCE A | A | S | F | OL0020 | Technical Program Manager IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 71023640707 | LARSEN,RACHEL M | A | S | F | SK0481 | Sr Manager, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71023654777 | EGGERT,ANDREW J | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 71023676307 | CERBUS,CAROLINE L | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71023690257 | SHUNNARAH,ANITA J | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 71023724187 | KALANTZIS,PETER | A | S | F | HS1400 | Dir, Product Development | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 71023727057 | CARLSON,TIMOTHY A | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 71023730127 | AGUILAR,YOLANDA | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 71023747377 | BISEU,JON P | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71023762047 | FAVILA,ANGEL | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71023765357 | JOSE,DAVIS | A | S | F | SK3020 | Architect, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 71023768787 | VAN DER KOON,MICHAEL R | A | S | F | SK0070 | Dir, Business Finance | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 71023773807 | KANDALA,SRINIVASA A | A | S | F | EC1039 | Head, LocalCommerce/Innovation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Executive & Administration | | |
| 71023778777 | PIATEK,EDYTA | A | S | F | SK5583 | Property Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 71023787727 | FERRELL,KATHRYN R | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 71023791087 | MCILVREID,MAC D | A | S | F | EC0100 | VP/GM, In-Home Field Services | HFS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 71023801617 | GARCIA,NORMA P | A | E | F | 3213 | Coordinator, Audit | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | | Pharmacy | N | Operations | | |
| 71023811277 | SANCHEZ,EVELYN | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 71023816507 | CALDARULO,ANNE M | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 71023839347 | DUBEY,SAMEER | A | S | F | HS0001 | Dir, Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 71023840937 | LEONKOVA,NATALIE | A | S | F | OL0018 | Technical Program Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71023843357 | CALHOUN LOPEZ,STEPHANIE A | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 71023858027 | VISWANATHAN,SHIVAM | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71023859267 | NUZZO,DARCY L | A | S | F | SK0835 | Sr Dir, Strat Intl & Mbr Exp | SLS | 45329 | HOFFMAN ESTATES | SLS Home Delivery | | Supply Chain | N | Operations | | |
| 71023866817 | TAJNAI,THOMAS W | A | S | F | OL0127 | Sr Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71023893967 | Serrano,JORDAN S | A | S | F | SK0517 | Mgr, Brand Management | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 71023899897 | WENC,MICHAEL D | A | S | F | SK6801 | Sr Dir, MT Support Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71023907657 | CHAMBERS,ANGELA M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71023908357 | AHMAD,SARAH A | A | S | F | SK5556 | Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2544 | 71023918277 | Barve,Vishwas G | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2545 | 71023919077 | Bartelt,John | A | S | F | SK1203 | Manager, Reprographics Center | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2546 | 71023919127 | Brune,Kristine | A | S | F | SK6136 | Mgr, Environmental Sustain | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 2547 | 71023921397 | Aguiriga,Shawn | A | E | F | SK0499 | Merchandise Expeditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations | | |
| 2548 | 71023921447 | Bonds,Darlene | A | E | F | SK1210 | Mail Attendant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2549 | 71023921697 | Burden,Ondrae L | A | S | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2550 | 71023921937 | McBriarty,James | A | S | F | SK1210 | Mail Attendant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2551 | 71023923377 | Patel,Nalin | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2552 | 71023924777 | Hsieh,Jeffrey | A | S | F | SK6101 | Mgr, Search Eng Optimization | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2553 | 71023926117 | willner,Olivia | A | S | F | SK1210 | Mail Attendant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2554 | 71023934637 | Salinas,Victor manuel | A | S | F | LG38G4 | Mgr, Engineering | SIP | 58490 | | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 2555 | 71023936457 | Busch,Dennis C | A | S | F | OL0152 | Dir, Infra, Ops & Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2556 | 71023947547 | Lang,Erin | A | S | F | OL0092 | Associate Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2557 | 71023947647 | Seguino,Jacob | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2558 | 71023948677 | Sadhu,Vinod R | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2559 | 71023952587 | Branch,Isaiah | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2560 | 71023953407 | Lewis,Matthew | P | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2561 | 71023962087 | Rogowski,Matthew A | A | S | F | SK5515 | Technical Mgr, Business Analyt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2562 | 71023966707 | Blair,Zachary | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2563 | 71023968977 | GUDE,LILIYA | A | S | F | 11158 | Grocery Div Pricing Analyst | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations | | |
| 2564 | 71023969427 | NUNNA,HANUMANTHA R | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2565 | 71023980377 | KADISON,MARK R | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 2566 | 71023988607 | MORGAN,TIMOTHY J | A | S | F | OL0175 | Sr Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2567 | 71023993517 | CAMERON,MELENEAL | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2568 | 71024045287 | CEITHAML,GEORGE | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2569 | 71024051107 | DUNHAM,PATRICIA | A | S | F | 13531 | Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations | | |
| 2570 | 71024051767 | CLAXTON,MICHAEL | A | E | F | SK6224 | Associate Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2571 | 71024055537 | JONES,YERALDINA | A | S | F | SK1150 | Specialist, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 2572 | 71024063837 | JAIN,NEHA | A | S | F | OL0069 | Software Engineer II | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 2573 | 71024076017 | KARYAKANDAVIDA PUTHIYAPURAYIL,JASEEL | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2574 | 71024082017 | MIERZYNSKA,NATALIE A | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2575 | 71024085387 | MUHAMMAD,KASEY | A | S | F | SK0044 | Mgr, Paralegals | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 2576 | 71024088077 | CALLISTER,JORDAN | A | S | F | SK6071 | Manager, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2577 | 71024091837 | O'NEIL,CHRISTOPHER | A | S | F | SK0173 | Director, Operations | HCN | 58490 | | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 2578 | 71024093577 | GALLA,HARSHA V | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2579 | 71024100967 | YOUNGS,AMIE | A | S | F | SK2150 | Mgr, Business and Cust Support | SIP | 58490 | | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 2580 | 71024106407 | ABRAHAM,SMITHA | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2581 | 71024119797 | SEPLAK,STEVE W | A | S | F | SK0737 | Online Merchandising Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2582 | 71024127567 | RAHIM,INAM U | A | S | F | 11012 | Manager, Financial Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2583 | 71024127577 | LUDVIK,TAMMY M | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 2584 | 71024135487 | PLENYS,MICHAEL V | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2585 | 71024151917 | DUNAKIN,DEAN | A | S | F | SK5634 | Sr Web Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2586 | 71024176307 | FELFLE,BRANDON N | A | E | F | SK1202 | Move Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2587 | 71024177347 | RIEHN,Justin | A | S | F | 11140 | Assistant Category Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations | | |
| 2588 | 71024187687 | KARLIN,LINDSAY | A | S | F | SK3079 | Analyst, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2589 | 71024190417 | KOEBEL,MARY E | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2590 | 71024191247 | KEENAN,LAURA A | A | S | F | SR55X3 | Consultant, Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 2591 | 71024192637 | PESARU,ANUSHA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2592 | 71024200457 | Dhende,Vinit T | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2593 | 71024202417 | ANDERSON-CURRY,KIM | A | S | F | SK0183 | Division Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 2594 | 71024202997 | KEIFFER,Steven | A | E | F | OL0189 | Specialist, Merchant Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2595 | 71024204477 | SHAH,KALPESH N | A | S | F | SR0144 | Lead, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2596 | 71024216807 | TYAGI,AMAN | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2597 | 71024217197 | RAMIREZ,CARINA | A | S | F | SK0839 | Corporate Internal Auditor II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2598 | 71024219027 | NORRIS,BAILEY | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 2599 | 71024219307 | DJOKO MOYO,FRANCK ALAIN | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2600 | 71024223697 | MORGAN,ED | L | S | F | SK0616 | Mgr, Operations Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 2601 | 71024232087 | SONI,HIMANSHU R | A | S | F | SGT023 | Architect, Software Eng Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2602 | 71024231457 | KORIN,AMY | A | S | F | HS0200 | Mgr, Digital Marketing | HSV | 58490 | | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 2603 | 71024237467 | BERNARDI,AIDA N | A | E | F | SR7544 | Process Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 2604 | 71024243457 | RHEE,LAWTON | A | S | F | SK0787 | Community Case Manager | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations | | |
| 2605 | 71024245667 | PATIL,VIVEK | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2606 | 71024247997 | VADAKAYTHALAKAL JACOB,RINCY | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2607 | 71024250207 | RICE,KEVIN J | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2608 | 71024254237 | Indhujha Natarajan,unknown | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2609 | 71024259367 | SANDESARA,VINIT | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2610 | 71024263357 | NATJUMNONG,SHART | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2611 | 71024269487 | VALICHERIA,ADITYA S | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2612 | 71024274677 | WEBER,ROBERT | A | E | F | EC0737 | VP, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 2613 | 71024275197 | Rolecek,Terrence E. | A | S | F | EC1025 | Head, SYW Financial Services | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | O | Executive & Administration | | |
| 2614 | 71024279677 | COLANTONIO,ERIC | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2615 | 71024292727 | SHU,LINGWEI | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2616 | 71024300677 | SILOS,ALMA | A | S | F | SK1017 | Mgr, Sales Development | FLS | 58490 | | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 2617 | 71024302817 | JOHNSON,ABBEY A | A | S | F | OL0175 | Sr Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2618 | 71024303357 | GORDY,SHARON N | A | S | F | SK5641 | Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2619 | 71024306517 | PORTER,KATHLEEN | A | H | F | LG0806 | Supervisor, Material Handling | SLS | 45382 | | SLS Hoffman JRC | IL | Supply Chain | N | Operations | | |
| 2620 | 71024309417 | MENDEL,JACOB T | A | E | F | SK0571 | Coordinator, Marketing | SIP | 58490 | | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 2621 | 71024315617 | HERNANDEZ MARTINEZ,ANGELO | A | S | F | 11047 | Sr Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 2622 | 71024325787 | GREENE,DAVID J | A | S | F | SK0468 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2623 | 71024325857 | ELAKKATT,SAJU J | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 2624 | 71024325937 | VEMURI,AARTHI | A | S | F | 13869 | Mgr, Pricing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2625 | 71024327547 | LAUNIUS,NICOLE M | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71024333937 | SARAKAM,SATYA SIVA SURI PRAKASH | A | S | F | SGT022 | Software Engineer III Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71024334747 | HE,WEN | A | S | F | SKS664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71024341147 | ALLEN,JAMES E | A | S | F | SK5533 | Director, Merchandise Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 71024343987 | BLABOLIL,RANDY | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71024344397 | MAMUT,IGOR | A | S | F | SK6058 | Sr Dir, Strategy & Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71024344737 | ERICKSON,PAMELA | A | S | F | SK6144 | Sr Designer and UX Strategist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71024347997 | NOORLAG,CATHERINE G | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 71024348367 | KALYANASUNDARAM,INDIRA | A | S | F | OL0021 | Principal Tech Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71024350247 | BANDA,PAVAN K | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71024351687 | DASARAJU,SEETHARAMA RAJU | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71024353697 | PERAKA,KAMALAKAR | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71024356997 | REITZ,TYLER | A | S | F | SK0796 | DCC Investigator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 71024359437 | DEBRAH,EUNICE | A | S | F | SK0037 | Mgr, Marketing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 71024360427 | ADHYAPAKA,YADUSHRI M | A | S | F | OL0122 | Software Dev Eng Test I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71024364857 | CHEN,YUNYI S | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 71024368167 | CABRERA,THERESE POMPEI U | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 71024375587 | ARMSTRONG,JAMES E | A | S | F | SK6215 | Mgr, Digital Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 71024377187 | KOVALSKY,EILEEN | A | S | F | SR0089 | Director, Talent Acquisition | SBO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 71024381317 | STEIGERWALD,DEBRA | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 71024384277 | WILLIAMS,ERNIE T | A | S | F | SK0119 | Region Manager, APP Logistics | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 71024388167 | HEDLUND,JAMES | A | S | F | SK0395 | Mgr, National Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71024390577 | GERAGHTY,ERIN M | A | S | F | SK6230 | Dir, Benefits | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 71024390957 | FUGATE,HUNTER | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 71024399157 | CUDDALORE ARULNAMBI,ANANTH | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71024400037 | SHUMAKER,THERESA M | A | S | F | SK6225 | Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 71024400427 | HEIN,FIONA | A | S | F | SK0183 | Division Merchandise Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations | | |
| 71024400787 | HENGST,COURTNEY | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 71024404287 | LUTMAN,WILLIAM | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71024409987 | MANDAVYA,GOUTHAM | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71024411557 | MURAD,MOHAMMAD TAIMUR | A | S | F | HS1273 | Inventory Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 71024417097 | KELLY,JENNIFER R | A | H | F | HS1771 | Client Administrator | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations | | |
| 71024418267 | VLAJ,KIRSTEN A | A | H | F | HS1771 | Client Administrator | SMC | 24491 | HOFFMAN ESTATES | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations | | |
| 71024433037 | DHAR,CHITRESH | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71024435367 | PARMAR,SHIVANI | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations | | |
| 71024438607 | BYADARHALY,KIRAN | A | S | F | SK0387 | Data Scientist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 71024439017 | WALKER,VALISHA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 71024439427 | WELCH,NICHOLE | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | HOFFMAN ESTATES | MSO-Hoffman Estates | IL | IMX | N | Operations | | |
| 71024441017 | PAPINI,KARIN T | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 71024442087 | Woods,Elizzay W | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 71024443597 | SHEEHAN,MATTHEW A | A | S | F | 7140 | HR Specialist | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HR | N | Executive & Administration | | |
| 71024444237 | WOJTECKI,PAULETTE | A | S | F | SK0352 | Reg WC Claim Mgr | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 71024444247 | POTDAR,HRISHIKESH | A | S | F | EC0227 | DVP, CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | O | IT | | |
| 71024445027 | BRUSICH,NICOLE L | A | H | F | CS0017 | Account Rep, Inside Sales (CS) | CMS | 04671 | HOFFMAN ESTATES | HOFFMAN ESTATES-CONTRACT SALES | IL | HomeAppliances | N | Operations | | |
| 71024448367 | DAVIS,BRIDGETTE J | A | H | F | HS0094 | Resolution Specialist (SC) | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 71024446107 | DAVIS,KYERRA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 71024446867 | GEEN,JACQUELYN | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations | | |
| 71024447737 | ODELL-MORROW,ADELITA J | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 71024439737 | LOVE,JESHAUNA B | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71024443837 | LEVARIO,DENIZ | A | S | F | SK1260 | Member Services Associate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71024450117 | BHATTY,SAMREEN | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 71024450397 | KAATZ,LIANA | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 71024450737 | ARREDONDO,ADINA A | A | S | F | SK0738 | Online Merchandiser | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SYW Brands | N | Operations | | |
| 71024450737 | DUMAS,SHAWANDA | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 71024452277 | MANAVES,DIMITRA | A | S | F | SK3168 | Assistant Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 71024460527 | HAWKER,DANIEL | A | H | F | CN2365 | Sr Reporting Specialist | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 71024461617 | BOGDAN,ADAM | A | S | F | OL0158 | Community Moderator | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 71024464617 | BOK,ANDREW | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 71024466797 | WHITE,TONIKA | A | S | F | SK2441 | Team Manager, Member Service | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71024466677 | TABISZ,NATALIE J | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 71024466797 | LIPKA,ANTHONY | A | S | F | FL03R3 | District Facilities Manager | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 71024471237 | NOVELLI,MIKE | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 71024472487 | MILLER,TQUERRIA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 71024488647 | GUERRERO,EDITH | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 71024490907 | THALLURI,SAMUEL V | A | H | F | HS6622 | Customer Advocate | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 71024492987 | GUNST,JACOB | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 71024494017 | CERVANTES,MAUREEN | A | H | F | HS6622 | Customer Advocate | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 71024494247 | VANDERSCHOOT,SHERI | A | H | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 71024494827 | FOSHAGER,ERIK | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 71024494837 | BEERS,KATHERINE R | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 71024496337 | HAMMERMEISTER,NICOLE | A | S | F | SK3168 | Assistant Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations | | |
| 71024507217 | NAIR,NITHYA | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71024508697 | DAR,ASGAR | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 71024508717 | HOOVER,NATHAN | A | S | F | SK0605 | Instructional Designer | HFS | 08363 | HOFFMAN ESTATES | HS Field Training | IL | HomeServices | N | Operations | | |
| 71024512597 | ONEILL ROACH,ERIN M | A | S | F | SK0616 | Mgr, Operations Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 71024513277 | ZHU,TIAN | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 81000002878 | GRAYS,RENAU | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 81000005758 | FERGUSON,BRIAN D | A | S | F | EC0593 | VP, Inventory Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | O | Executive & Administration | | |
| 81000007568 | KENNY,JAMES T | A | S | F | 11052 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 81000031288 | CUPP,CYNTHIA S | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 81000034238 | FORTUNA,ANTHONY T | A | S | F | 13721 | DVP, Business Finance - Corp. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | D | Executive & Administration | | |
| 81000036318 | RICHIE,LAURA A | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 81000036498 | MCPHEETERS,GAIL | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8100061098 | MEAD,RANDALL H | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 8100065113 | COOPER III,MITT W | A | S | F | SK0438 | Sr Dir, I&TG IR - Stores | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 8100070308 | SINHA,NARENDRA N | A | S | F | EC0730 | SVP, Corp. Plan'g & Bus. Fin. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | O | Executive & Administration | | |
| 8100396638 | THOMAS,NANCY L | A | S | F | SK1033 | Mgr, Compliance and Regulatory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Pharmacy | N | Operations | | |
| 8100240666B | BROWN,DAMON J | A | E | F | SK0593 | Shop Your Way Runner | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations | | |
| 8100299430B | MASSUCCI,JEREMY T | A | S | F | SK0183 | Division Merchandise Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | GroceryDrug | N | Operations | | |
| 8100315386B | BRADFORD,ANTHONY | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 8100332595B | WESTFALL,BARBARA | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 8100378233B | GUARNACCIA,DOLORES MARIA | A | S | F | 13739 | Dir, Construction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 8100443184B | OHARA,KAZUYA S | A | S | F | SK2073 | Mgr, Shrink Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 8102102119B | MANNING,JAMES R | A | S | F | SK0662 | Mgr, Distribution Sales | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 8102102248 | TILLEMA,SUE | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 8102102325B | LETTIERE,MARY E | A | S | F | SK6214 | Sr Dir, Fin Plng & Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 8102102673B | HULKA,JAMES L | A | S | F | SK1007 | Sr Mgr, Facilities | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 8102102857B | LULAY,LAURA D | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 8102102945B | SIMS,STEVEN P | A | S | F | SK0498 | Mgr, Merchandising | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 8102103016B | VASQUEZ-ANDREWS,KAREN S | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 8102103072B | AKERS,KIM D | A | S | F | SK0395 | Mgr, National Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 8102103121B | SHELLENBERGER,DAVID A | A | S | F | EC0377 | VP, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | O | Executive & Administration | | |
| 8102103596B | ATKINS,PATRICIA FAYE | A | S | F | LG7007 | Mgr, Systems Projects | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 8102103648B | DEPLEWSKI,WILLIAM | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 8102103753B | GILBERT,CHARLES T | A | S | F | SK0818 | Director, Field Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 8102104191B | BECK,DUANE W | A | S | F | SK0655 | Mgr, Analysis - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 8102104743B | VANOSKEY,ERICK R | A | S | F | SR44F4 | Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 8102104886B | GERLACH II,ROBERT J | A | S | F | EC1070 | DVP, Mbr Relationship Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | O | Executive & Administration | | |
| 8102104964B | YOUNG,MAUREEN A | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 8102105020B | SACKHEIM,ANNE E | A | S | F | SK4067 | Mgr, Store Workforce Planning | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 8102105073B | STEWART-DEYOUNG,JO | A | S | F | FL1035 | Mgr 2, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 8102105124B | BELLOVICH,LAURA A | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 8102105141B | MCKINNEY,BRADLEY W | A | S | F | SR28F4 | Project Leader, Internal Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 8102105193B | NIER,JAMES K | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 8102105206B | SCHAUMBURG,CHARYL M | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 8102105346B | DALESSIO,JOHN R | A | S | F | FL8512 | Regional Merchant Director | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 8102105575B | BALDERAS,ALICIA | A | S | F | SK0786 | Mgr, Customs Operations Supt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 8102105885B | LYONS,JANICE M | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 8102108187B | SCHWARTZ,PERRY D | A | S | F | EC1082 | President, Hardlines | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | O | Executive & Administration | | |
| 8102108219B | JAGADEESH,RADHA | A | S | F | SK0926 | Mgr, Trans. Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 8102108627B | THOMAS,LISA L | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 8102108652B | SLOVICK,PAULINE W | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 8102109399B | BANKS,MARIAN A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 8102109754B | Jones,Joseph Anthony | A | S | F | SK5566 | Director, HR Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 8102111221B | ARVIA,THOMAS A | A | S | F | EC0222 | DVP, Product Management | SIP | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KCD | O | Executive & Administration | | |
| 8102112025B | WOOD,LORI R | A | S | F | SK0831 | Sr Dir, Product Management | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 8102112442B | ONGMAN,LINDA L | A | S | F | SK0926 | Mgr, Trans. Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 8102113208B | SITLEY,STEPHEN L | A | S | F | EC1095 | General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | O | Executive & Administration | | |
| 8102113698B | SCHETTI,MARY A | A | S | F | SK6185 | Sr Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 8102114646B | KLAWIKOWSKI,DAVID E | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 8102114755B | RUTH,MARY E | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 8102118229B | DUBIN,GINA | P | E | F | SK0531 | Sr Solutions Ctr Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 8102120474B | TORRES,FIDEL A | A | S | F | SK0625 | Technician, Facilities/Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 8102122756B | MCMAHON,JOYCE A | A | S | F | SK5549 | Proj Mgr, Policy & Compliance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Operations | | |
| 8102123373B | SWANSON,DONALD A | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 8102123761B | SULLIVAN,THOMAS M | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 8102124433B | PRICE,DEBORAH J | A | S | F | SK29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 8102124973B | DYER,GARFIELD M | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 8102125125B | LAYNE,CATHERINE M | A | S | F | SK0375 | Mgr, Product Safety Office | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 8102125764B | GOODIN,JONATHAN K | A | S | F | SK0315 | Mgr, Accounting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 8102127824B | ALDRIDGE,MARI E | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 8102128029B | LARSEN,DEBORAH A | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 8102132255B | THOMAS,WILLIAM A | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 8102132774B | LEWIS,DIANA M | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 8102133611B | SAUBERT,MICHAEL C | A | S | F | SK1857 | Dir, Industrial Design | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 8102137099B | STUART,BRIDGET L | A | S | F | SR62F4 | Lease Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 8102137720B | GOTTSCHALK,EMMY N | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 8102138533B | POPIENIEK,THOMAS J | A | S | F | SK1014 | Mgr, Sales Presentation | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 8102138625B | FAYETTE II,RICHARD A | A | S | F | SK2420 | Sr Dir, SYW Planning & Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 8102169286B | BOYLE,RAYMOND E | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 8102177778B | BRIATTA,HEIDI A | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 8102184576B | JOLY,MATTHEW C | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 8102188326B | FULTZ,DAVID T | A | S | F | HS0057 | Sr Dir, Parts Sourcing SC | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 8102189488B | SANDU,KARUNA | A | S | F | SK6192 | Dir, MSO Business Intelligence | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 8102190497B | ORTIZ,HARRIET B | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 8102194936B | LOANE,JENNIFER M | A | S | F | HS0164 | District Capacity Analyst | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations | | |
| 8102198981B | KENJAR,MAJA | A | S | F | SK0416 | Sr Dir, FLS Field Finance | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | RetailServices | N | Operations | | |
| 8102202003B | BECKWITH,CANDACE M | A | S | F | LG7007 | Mgr, Systems Projects | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 8102204982B | BOOTH,EDWARD R | A | S | F | SK0572 | Mgr, National Print | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 8102205499B | HUGHES,JENNIFER R | A | S | F | SR62F4 | Lease Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 8102213963B | O'LOUGHLIN,ANNE C | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 8102218639B | WARD,JASON A | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 8102230732B | DUBICKI,CHESTER | A | S | F | SK6153 | Sr Dir, I&TG Prov & Voice Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 8102362348B | RYDZ,BRIAN K | A | E | F | SR7544 | Process Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 8102238660B | CHASE,CHRISTOPHER J | A | S | F | EC0546 | VP/GMM, Home Appliances | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | O | Executive & Administration | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2790 | 8102452768 | MARTINEZ,JEAN C | A | H | F | HS1771 | Client Administrator | SMC | 24491 | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations | | |
| 2791 | 8102461278 | QUADERER,KRISTIE S | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 2792 | 8102256055 | OROZCO,STEPHEN G | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 2793 | 8102258958 | DIMAANO,VIORELLA | A | S | F | SK0520 | Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 2794 | 8102617798 | IZQUIERDO,ALFREDO J | A | S | F | SK0233 | Mgr, Construction | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2795 | 8102619158 | ANDERSON,BRIAN P | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 2796 | 8102653478 | PAGE,JAMIE J | A | S | F | SK0468 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 2797 | 8102682728 | NUXOLL,CLIFFORD | A | S | F | SK0454 | Mgr, Corporate Internal Audit | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2798 | 8102700488 | RICE,CAROL D | A | S | F | SK5622 | Director, Global Compliance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Operations | | |
| 2799 | 8102710038 | CARLSON,MICHAEL C | A | S | F | SK0903 | Mgr, Industrial Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 2800 | 8102749858 | SUJACK,NATALIE M | A | S | F | SK0826 | Mgr, Energy Rates | FLS | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 2801 | 8102763088 | SIECZKO,ANNA T | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 2802 | 8102811798 | MIRAMONTES,OLIVER | A | S | F | SK0370 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fit/SG/Toys | N | Operations | | |
| 2803 | 8102823468 | QUASCHNICK,DAN | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 2804 | 8102304497 | BIANCALANA,TINA A | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2805 | 8102306306 | TRYBULEC,JOSEPH J | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 2806 | 8102313496 | Jacobo,Alejandra | A | H | F | HS1771 | Client Administrator | SMC | 24491 | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations | | |
| 2807 | 8102319233 | HOLDER,TONI L | A | S | F | OL0044 | Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2808 | 8102323028 | ANGUS,MICHAEL | A | S | F | SK6062 | Sr Dir, Business Development | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 2809 | 8102325307 | CARABELLO,PHILIP J | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 2810 | 8102327113 | STUDT,ASHLEY A | A | S | F | SK0440 | Mgr, Area Human Resources | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 2811 | 8102329038 | YOUNG,BRIAN M | A | S | F | LG7007 | Mgr, Systems Projects | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 2812 | 8102332490 | KOTTWITZ,TOM | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2813 | 8102337103 | MOTTAR,CATHY L | A | S | F | OL0024 | Dir, Technical Program Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 2814 | 8102339732 | BASRA,HENRY | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 2815 | 8102340074 | LINDSAY,MARK H | A | S | F | SR2048 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | NewServices | N | Operations | | |
| 2816 | 8102341028 | Scott Ruok,NICOLE E | A | S | F | OL0159 | Manager, Social Media | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | Operations | | |
| 2817 | 8102341089 | BECKERS,KYLE A | A | S | F | CN2552 | Team Manager, Sales & Service | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | Marketing | N | Operations | | |
| 2818 | 8102341185 | ZHANG,JIYU J | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2819 | 8102342158 | Allgeier,Stacey N | A | S | F | SK0481 | Sr Manager, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2820 | 8102344068 | DHIMAN,ASHOK K | A | S | F | SK6116 | Sr Dir, Member Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2821 | 8102344707 | YOUNG,LUKE W | A | S | F | OL0105 | Manager, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2822 | 8102363928 | LARSON,KERRY M | A | S | F | 12854 | Mgr, Field HR Process Dev & Pr | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | HR | N | Executive & Administration | | |
| 2823 | 8102347850B | AGUIRRE,CHRISTOPHER M | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2824 | 8102349245B | DEPALMA,GREGORY B | A | S | F | SK1860 | General Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations | | |
| 2825 | 8102351546B | KOE,KIRSTEN M | A | S | F | SK6151 | Sr Dir, Marketing Planning | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Marketing | N | Operations | | |
| 2826 | 8102358826B | WOOD PERDEW,COLLIN | A | S | F | SK0370 | Associate Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations | | |
| 2827 | 8102359309B | Zingale,HOLLI L | A | S | F | OL0044 | Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2828 | 8102360111B | MILLER,JAMIE A | A | S | F | SK0405 | Format Leader, HR | FLS | 58491 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HR | N | Executive & Administration | | |
| 2829 | 8102360545B | SIERACKI,KELLY L | A | S | F | SK6146 | Sr Mgr, Member Loyalty Program | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2830 | 8102361798B | JONES,STEPHANIE L | A | S | F | FL2096 | Dir, Business Development-LB | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2831 | 8102361895B | Fishman,Jennifer | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2832 | 8102362565B | DAY,ANNMARIE E | A | S | F | SK1006 | HR Generalist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 2833 | 8102362266B | LORENZ,JENNIFER L | A | S | F | SK0554 | Dir, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 2834 | 8102362866B | PELT,JENNIFER L | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2835 | 8102362970B | WISNIEWSKI,ANNE M | A | E | F | SR7513 | Executive Administrative Asst | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 2836 | 8102363018 | KOLTZ,KRISTIN M | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2837 | 8102374628 | BURGESS,TODD M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2838 | 8102369399B | FINN,JAMES P | A | S | F | SK6030 | Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2839 | 8102371051B | MORETTI,LISA M | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 2840 | 8102371212B | FAUSTRUM,GINA M | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2841 | 8102373061B | DIDDI,POORNIMA | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2842 | 8102373151B | BAYER,JAMES S | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2843 | 8102375557B | FARNSWORTH,JOSEPH R | A | S | F | OL0156 | Mgr, eCommerce Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2844 | 8102376883B | RAVAL,KAMLESH | A | S | F | FL17Q3 | Specialist, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2845 | 8102377874B | AGUIRRE,JORGE G | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2846 | 8102378412B | KUTURU,SAMPATH K | A | S | F | HS4341 | Manager, Reporting Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | NewServices | N | Operations | | |
| 2847 | 8102378742B | KADAM,VIDYA U | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2848 | 8102381799B | HAGENBART,MATTHEW G | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations | | |
| 2849 | 8102384093B | NAQVI,ALI F | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2850 | 8102384394B | KUNDRA,DEEPTI | A | S | F | SK3074 | Sr User Experience Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2851 | 8102384773B | CLIMER,LAURA L | A | S | F | SK0061 | Marketing Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2852 | 8102385516B | ALMEIDA,KELI M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2853 | 8102388909B | SORENSEN,LARS S | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2854 | 8102390297B | BEACHUM,JOHN R | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 2855 | 8102390487B | BHAVE,PRITISH | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2856 | 8102390680B | BENJAMIN,DAN R | A | S | F | SK6052 | Sr Mgr, Field Talent Acq | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations | | |
| 2857 | 8102390797B | KIRKEBERG,DANIEL R | A | S | F | SK0764 | Spec, Merchandise Support | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2858 | 8102391165B | Del Monaco,Nicholas B | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2859 | 8102391196B | Peechara,Anil Kumar | A | S | F | OL0070 | Software Engineer III | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Online | N | IT | | |
| 2860 | 8102391550B | Diaz,Niccole L | A | S | F | OL0167 | Sr Manager, Promotions | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2861 | 8102391948 | Diaz,Victoria | A | E | F | SK1210 | Mail Attendant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2862 | 8102392247B | JAGATIYA,MILAN M | A | S | F | OL0070 | Software Engineer III | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Online | N | IT | | |
| 2863 | 8102392368 | Anand,Sumit | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2864 | 8102392337B | Mathai,Maria | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2865 | 8102392696B | Koepke,Taylor | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 2866 | 8102392727B | KURTH,CAROLYN | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2867 | 8102392408 | Yang,Anita | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 2868 | 8102394125B | Muralidharan Nair,Murali Krishnan | A | S | F | OL0125 | Architect, Test | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2869 | 8102394184B | TETREV,DALE C | A | E | F | SK1211 | Shipping/Receiving Clerk | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2870 | 8102394507B | Shuttleworth,Nicholas J | A | S | F | OL0095 | Sr Mgr, Software Engineering | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT | | |
| 2871 | 8102395055B | Rathod,Shivang | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2872 | 81023956308 | Nelson,Heidi | A | S | F | SK1217 | Meeting Planner Dept Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2873 | 81023957268 | Diaz,Marlene | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2874 | 81023960518 | Ahuja,Madhuri | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2875 | 81023970188 | HEINZ,CHERYL | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 2876 | 81023970208 | KEERTHI,RASHMI J | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2877 | 81023976698 | HOPP,KEVIN | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2878 | 81023979338 | LORMAN,OLGA | A | S | F | 13531 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 2879 | 81023981298 | ZHU,DAN | A | S | F | HS0311 | Sr Analyst, Inventory Planning | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 2880 | 81023987468 | BHOOPATHY,SUREKA | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2881 | 81024033428 | KANNA,RAJESH | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2882 | 81024036798 | NELSEN,ALEX | A | S | F | OL0151 | Mgr, Infra, Ops & Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2883 | 81024046768 | SCHADE,HEATHER | A | S | F | 13711 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 2884 | 81024052458 | CHAPIN,DANUTA | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2885 | 81024056228 | SRINIVASAN,MUKUND | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2886 | 81024058148 | BRANSKY,LAURA | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 2887 | 81024061008 | SOLDNER,KEITH | A | S | F | SR22K5 | Director, Online Fulfillment | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2888 | 81024062878 | WHITMAN,JENNIFER | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 2889 | 81024074498 | SCHNACKEL,JACLYN | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2890 | 81024077608 | TAGGIE,NICHOLAS | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 2891 | 81024086878 | FRENKEL,MICHAEL | A | S | F | 13710 | Dir, Regional Finance | KMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | RetailServices | N | Operations | | |
| 2892 | 81024091848 | KADET,JONATHAN | A | S | F | SK5637 | Sr Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT | | |
| 2893 | 81024093008 | SHEN,ZHE | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2894 | 81024094448 | KASHID,SWATI | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2895 | 81024089958 | YUNGSTER,GADI | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2896 | 81024100968 | DIAZ,CARLOS | A | S | F | OL0100 | Web Developer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT | | |
| 2897 | 81024110478 | LLEWELLYN,KELLIE L | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 2898 | 81024112218 | PAVLOVA,TATIANA | A | S | F | OL0002 | Sr Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2899 | 81024116078 | ISRAEL,IVY | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 2900 | 81024122898 | WEST,JENNA R | A | S | F | SK0297 | Associate Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2901 | 81024122908 | RUBIN,OLEG | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2902 | 81024217048 | MITCHELL,KIMBERLY A | A | S | F | SK0009 | Secretary to Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2903 | 81024132248 | LOMBARDO,KATHLEEN M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2904 | 81024134928 | FRUNZA,ANISOARA M | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2905 | 81024135958 | SAROVAR,SAMRAT | A | S | F | OL0040 | Mgr, User Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2906 | 81024148878 | THERRIEN,GRAHAM W | A | S | F | OL0088 | Sr Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2907 | 81024172128 | GAIKWAD,SAMBHAJI | A | S | F | SGT021 | Software Engineer II Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2908 | 81024180208 | CATARI,VARDHINI | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2909 | 81024191658 | NITHYANANDAM,ANANDAKUMAR | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2910 | 81024191668 | SHARMA,ROHIT | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2911 | 81024198018 | MEJIA,BRITNEY M | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 2912 | 81024204248 | DUGYALA,SANEESHA | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2913 | 81024203838 | AGRON,DELIA | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 2914 | 81024204248 | CHADOKAR,NARESH KUMAR | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2915 | 81024209788 | GHOM,NIRAJ | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2916 | 81024213478 | RICHMAN,BRANDON | A | S | F | SK0494 | Mgr, Business Finance | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 2917 | 81024220958 | MICHAEL,NITISH | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2918 | 81024226258 | KUMARI,PREETI | A | S | F | SK0455 | Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2919 | 81024226268 | DOUGHERTY,VINCENT C | A | S | F | SK5548 | Web Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2920 | 81024228668 | RIBANT,EMILY A | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 2921 | 81024235808 | BANASZAK,WILLIAM T | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2922 | 81024236228 | HARGUNANI,MADHURA | A | S | F | SK5573 | Sr Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 2923 | 81024236268 | NAYAK,KAUP RAGHAVENDRA | A | S | F | OL0005 | Director, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2924 | 81024236288 | PANDRE,SREENIVASA R | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2925 | 81024242398 | ORTIZ,ANAIS | A | S | F | SK2901 | Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2926 | 81024242408 | MCENTIRE,KATHLEEN | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 2927 | 81024252758 | WEISER,ERIC Z | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2928 | 81024252808 | Lummas,David M | A | S | F | EC1098 | DVP, Strategy & Transformation | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | D | Executive & Administration | | |
| 2929 | 81024258868 | SANE,ROHIT R | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2930 | 81024260928 | Ciupa,Maciej | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2931 | 81024263028 | BUHR,STEVEN | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2932 | 81024265548 | KASTRITIS,LORI A | A | S | F | OL0158 | Community Moderator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2933 | 81024267468 | BRANDON,CHRISTINA | A | S | F | OL0029 | Sr User Researcher | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2934 | 81024276418 | LETRICH,DAVID A | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2935 | 81024278028 | BRANN,EDWARD | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 2936 | 81024279738 | MOST,CLAIRE C | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 2937 | 81024280168 | WIRTH,MICHAEL J | A | S | F | SK0836 | Dir, Automotive Operations | STG | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Auto | N | Operations | | |
| 2938 | 81024281248 | NOVOSEL,DEBORAH | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2939 | 81024285058 | AGARWAL,ANKIT | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2940 | 81024285758 | BECK,JEFFREY R | A | S | F | SK5593 | Product Manager, Brand | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 2941 | 81024287168 | LUCH,HANNAH G | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations | | |
| 2942 | 81024278748 | DRZEWICKI,KAROLINA | P | S | F | OL0007 | Project Manager I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 2943 | 81024295388 | JOHNSON,TYLER K | A | S | F | OL0087 | Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2944 | 81024310438 | KROHN,CHRISTOPHER E | A | S | F | EC0800 | VP, Member Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Executive & Administration | | |
| 2945 | 81024317098 | DEARMAN,CARA | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 2946 | 81024318868 | BAJZEK,MARGARET | A | S | F | SK0044 | Mgr, Paralegals | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 2947 | 81024324478 | STRAHLER,SASHA | A | S | F | OL0170 | Online Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 2948 | 81024324818 | DOMAR,JOHN | A | S | F | OL0145 | Architect, Security | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2949 | 81024326848 | RARIDON,DEREK | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Tools | N | Operations | | |
| 2950 | 81024330318 | STEWART,CRAIG P | A | S | F | 13531 | Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 2951 | 81024330878 | HENDERSON,LINDA | A | S | F | SK5556 | Creative Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2952 | 81024335348 | SAXENA,ANKIT KUMAR | A | S | F | SGT022 | Software Engineer III Rotln | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2953 | 81024336668 | CAMARENA,JOSE J | A | S | F | OL0149 | Infra, Ops & Eng Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2954 | 81024337098 | KHOBRAGADE,SOHANLAL | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2955 | 81024339808 | KAUL,SHALINI | A | S | F | SK0468 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2956 | 81024341408 | BACHIKA,MADANA M | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2957 | 81024344398 | Mudigal,Nagaraja | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2958 | 81024350898 | Patil,Prashant S | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2959 | 81024353358 | MAHAJAN,NAYANANK K | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2960 | 81024353608 | DAVIS,KEVIN W | A | S | F | HS1918 | Multimedia Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 2961 | 81024357418 | BERNARDI,ALEXANDRA B | A | S | F | SK6226 | Senior Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 2962 | 81024358238 | LANGONE,ANDREA | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 2963 | 81024358718 | BORZUTA,PIOTR J | A | S | F | HS0104 | Analyst, Business Systems | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2964 | 81024368138 | MAMMALI,PARAMBU HAMZA,MOHAMED SHAMAZ | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2965 | 81024373268 | JOSEPHS,SCOT | A | S | F | HS0287 | Manager, Business Analysis | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 2966 | 81024374118 | AGUILAN,MARIA NINA L | A | S | F | SK5507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Mattress/Big Ticket | N | Operations | | |
| 2967 | 81024374398 | TONG,JOHN Y | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2968 | 81024378378 | WILLIAMS,KAITLYN M | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations | | |
| 2969 | 81024378868 | SHIPP,ETHAN L | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT | | |
| 2970 | 81024378878 | BAUMGARDNER,ROBERT | A | S | F | SK3073 | Product Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 2971 | 81024381318 | VEERAGHATTAM,VIJAY K | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 2972 | 81024385248 | DAVIS,CATHERINE R | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 2973 | 81024390148 | KI,CHRISTOPHER S | A | S | F | OL0035 | Assoc User Exp Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT | | |
| 2974 | 81024393408 | GILLMAN,MEGAN R | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 2975 | 81024396338 | NAG,KAMAL K | A | S | F | OL0069 | Software Engineer II | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | IT | | |
| 2976 | 81024403758 | GALEZEWSKI,DAMIAN | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2977 | 81024414508 | LARSEN,GUY | A | S | F | SK0780 | Mgr, Human Resources - I | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 2978 | 81024414568 | MURPHY,GERARD | A | S | F | EC1011 | CMO, Sears | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | Y | Executive & Administration | | |
| 2979 | 81024417648 | RAMIREZ,ADRIANA | A | S | F | HS1771 | Client Administrator | SMC | 24491 | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Executive & Administration | | |
| 2980 | 81024425548 | BYRNE,CASEY | A | S | F | SK0787 | Community Case Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 2981 | 81024431188 | MANDAVIA,DHAVAL | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2982 | 81024434888 | KIWACZYK,RANDI | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ConsElectronics | N | Operations | | |
| 2983 | 81024435708 | OBERBRUNER,DAN | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 2984 | 81024436578 | RADOSEVICH,JAMES W | A | S | F | HS0287 | Manager, Business Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 2985 | 81024438128 | YOUNG,DANYEL L | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 2986 | 81024439648 | SCHUMANN,THEODORE | A | S | F | SK0052 | Business Solutions Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 2987 | 81024440708 | Talebi,Sahar | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 2988 | 81024441248 | BROSIUS,SUSAN C | A | S | F | SK0315 | Mgr, Accounting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2989 | 81024442608 | MORGUNOV,KATHRYN | A | S | F | SR14X3 | Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | 1/4/2018 | Future Term (this week) |
| 2990 | 81024445218 | LIU,LINHAN | A | S | F | SR03F3 | Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 2991 | 81024446108 | DAVIS,MARDJUA L | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 2992 | 81024446708 | WARREN,PATRICK J | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 2993 | 81024447538 | THOMSEN,MATTHEW | A | S | F | HS8120 | Mgr, MSO Improvement | HCN | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 2994 | 81024461268 | TACZYNSKI,SAMANTHA A | A | S | F | OL0158 | Community Moderator | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 2995 | 81024461348 | MARTINEZ,CARLOS A | A | H | F | SK2440 | Sales Advisor, Member Service | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2996 | 81024463118 | WARNER,JOANNE | A | S | F | SK1260 | Member Services Associate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 2997 | 81024464008 | SCHMUGGEROW,STACY | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 2998 | 81024464778 | STEWART,VANESSA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 2999 | 81024464828 | HATCHER,JASMINE | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 3000 | 81024470548 | HARRISON,THOMAS | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 3001 | 81024472468 | MCDONNELL,MADISON | A | S | F | SK0738 | Online Merchandiser | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SearsApparel | N | Operations | | |
| 3002 | 81024485488 | JAIN,ARIHANT | A | S | F | SGT023 | Architect, Software Eng Rotn | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IT | N | IT | | |
| 3003 | 81024485868 | MULEY,AMRUTA | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3004 | 81024488518 | NEELY,MONICA | A | H | F | HS6622 | Customer Advocate | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 3005 | 81024487158 | XIAO,BINBIN | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations | | |
| 3006 | 81024490908 | LESHIN,LISA K | A | H | F | HS6622 | Customer Advocate | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 3007 | 81024496338 | BERKO,LANCE | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3008 | 81024499118 | KARI,JOHN D | A | S | F | 11140 | Assistant Category Manager | SMC | 27755 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 3009 | 81024500098 | HAUGEN,MEGAN | A | S | F | SK0738 | Online Merchandiser | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Seasonal&OL | N | Operations | | |
| 3010 | 81024508608 | HARLOW,HOLDEN M | A | S | F | FL17Q3 | Specialist, Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3011 | 81024511368 | PERSON,JEREMY A | A | S | F | SK5413 | Sr Analyst | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 3012 | 81024511598 | DALESSANDRO,RACHAEL M | A | S | F | SK2900 | Analyst, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3013 | 81024511978 | PATEL,PARAS | A | S | F | SK0340 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3014 | 81024513038 | SALGADO,MARIA C | A | S | F | SR05X3 | Business Analyst, HR Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 3015 | 9100000129 | KELSEY,MICHAEL L | A | S | F | SK1017 | Mgr, Sales Development | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 3016 | 9100001579 | BIGELOW,RONALD L | A | S | F | 13180 | Mgr, LP Inventory Procs/Projct | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 3017 | 9100001916 | SATCHER III,JOHNNY Q | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 3018 | 9100003227 | BRISSON,SUSAN M | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 3019 | 9100003375 | STYCZYNSKI,DAVID | A | S | F | 13803 | Manager, Mechanical Design Ser | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 3020 | 9100003302 | JOHNSON,MICHELLE E | A | S | F | SK0378 | Sr Dir, I&TG - Fin Svcs & POS | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3021 | 9100034149 | SMALLEY,LEONARD L L | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3022 | 9100034499 | LAMPINEN,PERRY A | A | S | F | SK0242 | Dir, Inbound Transportation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 3023 | 9100051889 | CONARD,MARK T | A | S | F | SK6104 | Sr Director, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | Y | IT | | |
| 3024 | 9100059759 | BEHM,RICK A | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3025 | 9100059849 | SMITH,DAVID R | A | S | F | SK0010 | Mgr, Financial Svcs | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Executive & Administration | | |
| 3026 | 9100239169 | BACZKOWSKI,JODIE A | A | S | F | SK6037 | Procurement Analyst II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 3027 | 9100263585 | SCHWENDEMAN,KEVIN | A | S | F | SK0385 | Dir, Inventory Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3028 | 9100358117 | COSTA,JESSE A | A | S | F | SK0877 | Reg Dir, Asset & Profit Proton | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 3029 | 9100457959 | KLIMEK,JEFF V | A | S | F | SK1070 | Dir, Design & Visual Identity | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 3030 | 9100465995 | DAVIS,WILLIAM S | A | S | F | SK1017 | Mgr, Sales Development | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | | |
| 3031 | 9100472529 | NORWICH,RAYMOND J | A | S | F | OL0191 | Supervisor, Merchant Ops | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | Operations | | |
| 3032 | 9100472907 | TOFTS,LAURA | A | S | F | SK0532 | Asst Mgr, Space Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3033 | 9100475907 | BUDZYNSKI,TIPHNY D | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3034 | 9100477516 | FLUCKEY,LESLIE L | A | S | F | SK0727 | Sr Analyst, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3035 | 9102101029 | BALISTEE,PAMELA | A | S | F | SK0554 | Dir, Human Resources | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3036 | 9102101891.9 | WARCHOL,JOHN | A | S | F | 11149 | Lead Planogram Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 3037 | 9102101987.9 | EICHNER,JEFFREY W | A | S | F | 13411 | Dir, Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3038 | 9102101990.9 | UNDERWOOD,SHIRLEY A | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3039 | 9102102118.9 | CARGES,WENDY J | A | S | F | FL20P6 | Dir, Business Development-LB | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 3040 | 9102102148.9 | KUEK,CYNTHIA | A | S | F | OL0004 | Sr Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT | | |
| 3041 | 9102102803.9 | STRAS,CAMILLE | A | S | F | SK0960 | Vendor Support Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 3042 | 9102102811.9 | WEISS,MICHAEL | P | S | F | HS1755 | Sr Mgr, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 3043 | 9102102920.9 | SIMROSS,GREGORY L | A | S | F | SK0171 | Dir, Store Operations - LB | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 3044 | 9102103209.9 | WADE,SHARION E | A | E | F | FL1068 | Help Desk Spec, IM Sys Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3045 | 9102103246.9 | MCNALLY,RUTH M | A | S | F | SK6115 | Team Lead, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3046 | 9102103287.9 | ZAJAC,MARTA | A | S | F | LG0205 | Coord, Direct Delivery Support | SLS | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations | | |
| 3047 | 9102103750.5 | LOMAX,JEFFERY G | A | E | F | SK0004 | Sr Administrative Assistant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 3048 | 9102103828.5 | KULOVIC,MILDRED | SLS | S | F | LG76G4 | Mgr, Contract Delivery | SLS | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations | | |
| 3049 | 9102104299.9 | LUCAS,WILLIAM A | A | S | F | SK0345 | Sr Dir, Integrated Cust Exp | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 3050 | 9102104529.9 | DEER,LORRAINE J | A | E | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 3051 | 9102104585.9 | MURRAY,THOMAS A | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3052 | 9102104661.9 | SLABIK,CYNTHIA M | A | S | F | SK6034 | Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3053 | 9102104744.9 | DIXON,ROSALIND L | A | E | F | SK0508 | Event Pricing Coordinator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 3054 | 9102105191.9 | MCGANNON,TOM | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3055 | 9102105416.9 | BOWEN,JUDITH A | A | S | F | LG7007 | Mgr, Systems Projects | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3056 | 9102105461.9 | WEYER,PEGGY A | A | S | F | SK8834 | Dir, Member Experience | SLS | 45329 | HOFFMAN ESTATES | SLS Home Delivery | IL | Supply Chain | N | Operations | | |
| 3057 | 9102105570.9 | ADAMS,MARK B | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3058 | 9102106228.9 | RIDLE,JAMES K | A | S | F | EC0221 | DVP, Region Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | D | Executive & Administration | | |
| 3059 | 9102107127.9 | CHAMBERS,WILLIAM R | A | S | F | FL5D55 | Sr Director, Selling Services | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Operations | N | Operations | | |
| 3060 | 9102107497.9 | PICKETT,HAHNS B | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3061 | 9102108661.9 | PETROVIC,BARBARA B | A | S | F | SK0070 | Dir, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 3062 | 9102110280.9 | ORTEGA,MARK A | A | S | F | SK0278 | Mgr, IDRP Bus Optimization | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3063 | 9102113120.9 | ALTO,MAUREEN E | A | S | F | SK0837 | Sr Dir, Training Delivery | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 3064 | 9102113764.9 | MALCZYK,KERRY L | A | S | F | SK0719 | Sr Store Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3065 | 9102115907.9 | KRUEGER,JEFFREY L | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 3066 | 9102116369.9 | HALVORSON,MARIANNE C | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3067 | 9102116796.9 | KRANTZ JR,DAVID | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3068 | 9102116801.9 | JACOBUCCI,JILL E | A | S | F | SK3019 | Principal, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3069 | 9102117004.9 | RADLOFF,MICHELE L | A | S | F | SK0144 | Mgr, Store Process I | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 3070 | 9102119322.9 | HENRY,CHRISTOPHER M | A | S | F | SK1018 | Dir, Sales Development | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 3071 | 9102119464.9 | KOHLMEYER,KIMBERLY A | A | S | F | SR0221 | Program Manager | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | RetailServices | N | Operations | | |
| 3072 | 9102121264.9 | DIETZ,ROGER G | A | S | F | SK0395 | Mgr, National Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3073 | 9102123760.9 | HUNTER,ROSEMARIE | A | S | F | SK0722 | Senior Manager Operations - IR | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 3074 | 9102124691.9 | MORRISON,THOMAS K | A | S | F | SK6027 | Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3075 | 9102126320.9 | KLINKERT,JONATHAN J | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 3076 | 9102127232.9 | RAPPA,ALISON M | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3077 | 9102129741.9 | GARITE,CARRIE | A | E | F | SR7544 | Process Coordinator | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsApparel | N | Operations | | |
| 3078 | 9102134111.9 | SWOBODA,JOHN A | A | S | F | SK6035 | Director, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3079 | 9102137939.9 | TRZCINSKI,CAROL | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 3080 | 9102138337.9 | WERVE,KYLE E | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3081 | 9102140514.9 | CUPELLO,LISA A | A | S | F | SK6191 | Asst Mgr, Store Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3082 | 9102141505.0 | Gallardo,LAURA L | A | S | F | SR55X3 | Consultant, Assoc Relations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 3083 | 9102150519.9 | ELDER,SARA E | A | S | F | EC0987 | DVP, AssocRelations&Compliance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | D | Executive & Administration | | |
| 3084 | 9102155968.9 | Hulewicz,Christopher P | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3085 | 9102172402.0 | KILPATRICK,HEATHER G | A | S | F | 13866 | Regional Operations Director | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 3086 | 9102172833.9 | DONEGAN,ROBERT R | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3087 | 9102174570.9 | SAVAGE,GORDON | A | S | F | OL0018 | Technical Program Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3088 | 9102176731.9 | LORENZ,JOHN L | A | S | F | EC0227 | DVP, CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | D | Executive & Administration | | |
| 3089 | 9102184606.9 | BRAYER,SCOTT | A | S | F | OL0094 | Manager, Software Engineering | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 3090 | 9102185399.9 | GONZALEZ,LUCIA | A | S | F | SK6071 | Manager, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3091 | 9102186980.9 | THIESSEN,KATHY F | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3092 | 9102187256.9 | KELLY,KAREN M | A | S | F | SR29F3 | Asset Mgr, Real Estate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 3093 | 9102188137.9 | MACIASZEK,SUSAN | A | S | F | SK0534 | Senior Training Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3094 | 9102191087.9 | LAPASTORA,ALELI | A | S | F | OL0124 | Software Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3095 | 9102195513.9 | KOLAT,YOLANDA | A | S | F | SK6226 | Senior Account Executive | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3096 | 9102200280.9 | BLACKBURN,JULIE E | A | S | F | SK0016 | Associate General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Executive & Administration | 1/1/2018 | Future Term (this week) |
| 3097 | 9102203027.9 | MILLER,BRADLEY R | A | S | F | SK0142 | Mgr, Store Process II | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 3098 | 9102204952.9 | De loach,AIMEE Waring | A | S | F | SK6037 | Procurement Analyst II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3099 | 9102208003.9 | HOOD,TONISHA L | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Seasonal&OL | N | Operations | | |
| 3100 | 9102218241.9 | ERLECHMAN,DAVID B | A | S | F | EC0755 | DVP, PartsDirect | SPC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | D | Executive & Administration | | |
| 3101 | 9102224075.9 | ALLEN,BARBARA J | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3102 | 9102225805.9 | WEAVER JR,WILLIE B | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3103 | 9102225972.9 | STRAUGHN,BRYAN L | A | S | F | 13710 | Dir, Regional Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 3104 | 9102228920.9 | SHARMA,NAINIKA | A | S | F | SR88F5 | Dir, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3105 | 9102230908.9 | RIFF,JOSHUA N | A | S | F | SK6151 | Sr Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3106 | 9102231610.9 | LEIGH,MARY M | A | S | F | SK0651 | Admin, Ops Support - Trans | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 3107 | 9102232625.9 | BOWMAN,DANIEL S | A | S | F | SK3085 | Dir, Site Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 3108 | 9102233560.9 | OLEKSYN,STEPHANIE J | A | S | F | SK0356 | Mgr, Tax | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3109 | 9102235917.9 | YAKIMISKY,MICHAEL N | A | S | F | SK4022 | Sr Manager, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3110 | 9102238660.9 | DICKERT,PHILIP M | A | S | F | SR88F5 | Dir, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3111 | 9102386669.9 | MURPHY,TIMOTHY J | A | S | F | SK2070 | Sr Dir, Store Operations | FLS | 58490 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KmartRetail | N | Operations | | |
| 3112 | 9102518269.9 | YAEGER,GEORGE A | A | S | F | HS0033 | Mgr, Product Engineering | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 3113 | 9102528229.9 | CONNOW,KAREN | A | S | F | HS1258 | Dir, Parts Direct Sales & Ops | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 3114 | 9102558719.9 | HLA,JOYCE | A | S | F | SK6223 | Sr Dir, Business Unit Pricing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 3115 | 9102564189.9 | CARTER,NANCY A | A | S | F | HS0164 | District Capacity Analyst | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations | | |
| 3116 | 9102263539.9 | BIRING,FRED A | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3117 | 9102262640.9 | ESIN,JEFFREY J | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9102637599 | MARAS,DONNA B | A | S | F | SK1151 | Manager, Production | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 9102645689 | BRUNO,PETER A | A | S | F | SK0069 | Dir, Merchandising Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 9102655639 | NANDYALA,ANITA R | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 9102269993 | PISARSKI,TERESA A | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 9102703329 | CHILDERS,WILLIAM P | A | S | F | HS1880 | Manager, Bus Dev B2B Sales | HSV | 54876 | HOFFMAN ESTATES | HS-OTC MGMT | IL | HomeServices | N | Operations | | |
| 9102712649 | SCALZO,SUSAN M | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 9102718079 | LANE,JOHN M | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 9102737269 | THEISS,JOHN | A | S | F | SK0156 | Sr Scheduling Sys Consultant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Sears/Retail | N | Operations | | |
| 9102743279 | WOELKE AZEVEDO,CYNTHIA M | A | S | F | OL0159 | Manager, Social Media | SRO | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 9102775969 | ENGELS,MATTHEW J | A | S | F | SK0183 | Division Merchandise Manager | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fls/SG/Toys | N | Operations | | |
| 9102281319 | ROEING,DAVID J | A | S | F | OL0156 | Mgr, eCommerce Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 9102855169 | RICHARDSON,JAN T | A | S | F | OL0019 | Technical Program Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 9102286049 | SHARMA,VIVEK | A | S | F | OL0070 | Software Engineer III | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 9102878859 | SANTINELLO,ANTHONY J | A | E | F | SK6651 | Admin, Ops Support - Trans | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 9102288416 | HINES,DANIEL J | A | S | F | SK6031 | Sr Technologist, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 9102901939 | SEPULVEDA GOMEZ,ANDRES D | A | S | F | SK6001 | Consultant, Leave & Accomm | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 9102290485 | ROJAS,MARISSA | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Fls/SG/Toys | N | Operations | | |
| 9102290662 | LUGO,VERONICA | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Servic Service Contracts | IL | HomeServices | N | Operations | | |
| 9102290856 | UCHWAT,JAMES | A | E | F | SK3096 | IMA Help Desk Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 9102305081 | GABER,ADI | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 9102307219 | KARNICK,LOREN C | A | S | F | SK0033 | Assistant General Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 9102308030 | CURRY,THOMAS R | A | S | F | OL0197 | Architect, Solutions | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | IT | | |
| 9102310997 | MAGLIO,THOMAS | A | S | F | SK4897 | Sr Manager, Compensation | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 9102318684 | SHAH,CHETNA | A | S | F | SK1260 | Member Services Associate | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 9102325895 | SIMONINI,MARIANNE L | A | S | F | SK0051 | Sr Counsel | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 9102326309 | PRESTINARIO,CELESTE | A | S | F | EC0347 | DVP, Leasng&Dvlpmt - Real Est. | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | D | Executive & Administration | | |
| 9102326515 | SCACCO,LEANN M | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 9102328631 | GANDRA,LAXMISUREKHA R | A | S | F | OL0063 | Sr Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 9102328675 | BRANDENBURG,MARK A | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | KCD | N | Operations | | |
| 9102331221 | GREEN,COURTNEY M | A | S | F | SK0468 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 9102331749 | Go,Geneve | A | S | F | OL0087 | Visual Designer | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | N | IT | | |
| 9102332853 | BERRI,LAURA G | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 9102333300 | MALIGIREDDY,VENKAT R | A | S | F | OL0127 | Sr Manager, Software Testing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 9102333123 | ERLEY,KEVIN M | A | S | F | SK0344 | Dir, Integrated Cust Exp | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 9102333497 | SHOEMAKER,ANTHONY D | A | S | F | LG48G3 | Mgr, Industrial Design | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 9102335984 | PAGLIA,DONNA M | A | S | F | SK6176 | Dir, Digital Program Mgmt | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 9102336507 | FITTING,SAMUEL S | A | S | F | OL0015 | Dir, Project Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT | | |
| 9102337080 | PASSMORE,ISRAEL D | A | S | F | 8929 | Operations Manager | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HoldingsCo | N | Operations | | |
| 9102337185 | MCBAY,STEPHANIE | A | E | F | SK0651 | Admin, Ops Support - Trans | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Supply Chain | N | Operations | | |
| 9102340723 | PIETSCH,CHRIS | A | S | F | HS9857 | Mgr, Business Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | NewServices | N | Operations | | |
| 9102342146 | CHANDRASEKARAN,SUNDARESAN | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 9102342513 | VENKATACHALAM,GANESH | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 9102342775 | FEENEY,JAMES R | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 9102344429 | WALDROP,JAMES R | A | S | F | SK0149 | Mgr, LP Crisis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 9102345188 | GEORGAKAS,IOANNIS | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 9102346449 | MENESES,NORA E | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 9102346673 | MULTER,SCOTT H | A | S | F | EC0910 | VP, Creative Design | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | IMX | O | Executive & Administration | | |
| 9102346679 | BREITENBACH,LESLEY A | A | S | F | SK5514 | Dir, Business Analytics 1 | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 9102346933 | VELAGAPUDI,BHANULATHA | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 9102351810 | NEILSON,SHANNA L | A | S | F | SR1928 | Program Manager | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | IMX | N | Operations | | |
| 9102356821 | POMERANTZ,MELISSA E | A | S | F | SK0168 | Dir, Communications | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 9102357364 | FLORES,JACQUELINE | A | S | F | SK6001 | Consultant, Leave & Accomm | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 9102358922 | SHANMUGAM,RAMESHBABU | A | S | F | OL0095 | Sr Mgr, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 9102358989 | KOLE,MITCHELL A | A | S | F | CR1928 | Dir, Retail Integration | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | FinancialSvcs | N | Operations | | |
| 9102359161 | CLOSSIN,EVAN N | A | S | F | SK5639 | Mgr, Copywriting | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 9102360604 | DUBASI,PADMA P | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 9102362103 | SCHNAITMANN,LISA M | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 9102363650 | PILLI,KIRAN K | A | S | F | SK6028 | Sr Architect, I&TG | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 9102363654 | SOOHOO,KENNETH J | A | S | F | OL0062 | Manager, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 9102369439 | GULATI,SNEHA D | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 9102369781 | SHOFFER,STEVEN A | A | S | F | OL0169 | Online Merchant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 9102369897 | PROMENZIO,EDGARDO L | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 9102370461 | BARODIA,NIMISH S | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 9102372648 | NITHYANANDAM,PRASANNAL | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 9102373193 | WISNIEWSKI,PRZEMYSLAW J | A | S | F | HS0079 | Sr Multimedia Designer/Devlpr | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 9102374278 | COOK,SUZANNE E | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 9102375002 | PATEL,BHUMI | A | S | F | SK0494 | Mgr, Business Finance | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | Pharmacy | N | Operations | | |
| 9102375109 | AZIZ,ABDUL G | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 9102376002 | ARANHA,PETER J | A | S | F | SK6036 | Category Mgr II, Procurement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 9102376423 | Garde,Varun | A | S | F | SR71F5 | Dir, Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 9102377361 | RADHAKRISHNAN,VINOTH | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 9102377678 | JACKSON,ASHLEY N | P | S | F | SK0621 | Mgr, Financial Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 9102377873 | SCHOEPH,DANIEL C | A | S | F | SK0627 | Sr Industrial Engineer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | IL | KmartRetail | N | Operations | 1/4/2018 | Future Term (this week) |
| 9102378119 | SUPEL,PHILIP M | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 9102379321 | FINDER,ROBERT T | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 9102381491 | HAYENAAR,JOHN J | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 9102381858 | GUNTURU,SUBRAMANYA S | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 9102382259 | TAYLOR,SANDRA G | A | S | F | SK6058 | Sr Dir, Strategy & Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 9102382692 | SINGLETARY,PHILIPPE J | A | S | F | OL0169 | Online Merchant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 9102382889 | SCAVONE,EUGENIA R | A | S | F | 13666 | Client Training Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 9102384773 | GOPINADHAN,VINEETH | A | S | F | SK3004 | Mgr, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 9102384909 | KOLLIPARA,SHRIRAM S | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |

Associate Details

SEARS_EDA_000014

| ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3200 | 9102385S199 SANDSTROM,GWEN A | A | S | F | SK0044 | Mgr, Paralegals | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 3201 | 9102386216S SIROTIN,MIKE | A | S | F | OL0096 | Director, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3202 | 9102386643S9 MUJUMDAR,AVINASH A | A | S | F | SK0496 | Sr Dir, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3203 | 9102387001S9 SUNDARAM,UMA M | A | S | F | SK0942 | Project Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Projects | | |
| 3204 | 9102387617S9 BROZYNA,MARK A | A | S | F | SK0481 | Sr Manager, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3205 | 9102390487S9 SIVARAMA SUBRAMONIAM,SURESH | A | S | F | OL0125 | Architect, Test | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3206 | 9102390764S9 BAUER,JOY V | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 3207 | 9102390872S9 SHANKAR,PRATHIBHA B | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3208 | 9102391101S9 RAJ,Francis Pradeep | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3209 | 9102391543S9 Jarrell,Diane | A | E | F | SK0131 | Executive Administrative Asst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Lawn&Garden | N | Operations | | |
| 3210 | 9102391992S9 Blanchard,Pierre | A | S | F | OL0039 | Principal, User Experience | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3211 | 9102392139S9 Chambers,Adrianne | A | S | F | SK0351 | Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | | Fit/SG/Toys | N | Operations | | |
| 3212 | 9102392141S9 Uthaman,Jibi | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3213 | 9102392516S9 Roldan De Soto,Lucia | A | E | F | SK1210 | Mail Attendant | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 3214 | 9102392535S9 Del Angel,Justina | A | S | F | SK0465 | Mgr, Human Resources - II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 3215 | 9102393397S9 NEKKALAPUDI,KRANTHI | A | S | F | SK0160 | Mgr, Business Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 3216 | 9102394451S9 Naeem,Omair | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3217 | 9102394568S9 JANCIK,JESSICA ANN | A | S | F | 11047 | Sr Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3218 | 9102396210S9 Kim,Joon | A | S | F | SK5637 | Sr Developer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3219 | 9102396470S9 Kochnev,Evgeny | A | S | F | SK3007 | Engineer, Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 3220 | 9102396509S9 Miller,Tiffany L | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3221 | 9102381360S9 PURPURA,ASHLEY | A | S | F | 11348 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 3222 | 9102399007S9 BENNETT,TOREY | A | S | F | SK0997 | Master Facilitator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 3223 | 9102399213S9 ANDREWS,ALLISON | A | S | F | SK0351 | Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Jewelry | N | Operations | | |
| 3224 | 9102399028S9 NOERENBERG,CHARLES T | A | S | F | SK5655 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3225 | 9102399350S9 MCCUBBIN,LAURA | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3226 | 9102400763S9 BOYLAN,CHRISTOPHER | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 3227 | 9102401097S9 ARUNACHALAM,GUNASEKARAN | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3228 | 9102418159 UPADHYAY,PRAKASH | A | S | F | OL0094 | Manager, Software Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3229 | 9102403199S Shafi,Saqib S | A | S | F | SK5633 | User Experience Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3230 | 9102403493S9 RAJAGOPALAN,SHANKAR RAMAN | A | S | F | HS0287 | Manager, Business Analysis | HPS | 24468 | HOFFMAN ESTATES | CAP MGMT-RRC SUPPORT | IL | HomeServices | N | Operations | | |
| 3231 | 9102403858S9 MADDEN,JASON | A | S | F | SK4003 | Mgr 1, IM Sys & Supp | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3232 | 9102404114S9 PASCU,EMILIA M | A | S | F | SK0729 | Mgr, Business Controller | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3233 | 9102404349S9 JACKSON,JAINA | A | S | F | SK3168 | Assistant Buyer | SMC | 27755 | HOFFMAN ESTATES | Hoffman Estates | | Seasonal&OL | N | Operations | | |
| 3234 | 9102404384S9 BARTLETT,KYLE | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3235 | 9102404713S9 KANKAN,POOJA | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3236 | 9102404885S9 SCIARRONE,LORI L | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 3237 | 9102405398S9 SONG,YANG | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3238 | 9102405345 KHATIK,APEKSHA | P | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3239 | 9102406353S9 PATNAIK,SRINIBAS | A | S | F | SGT011 | Sr Manager, SGT | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3240 | 9102407179S9 THORNTON,KATRINA | A | S | F | SK0554 | Dir, Human Resources | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 3241 | 9102407343S9 DEAN,JOSHUA | A | S | F | SK6062 | Sr Dir, Business Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3242 | 9102408047S9 ROBERTSON,RACHEL J | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 3243 | 9102408246S9 KNAPP,KENDRA | A | S | F | OL0011 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 3244 | 9102408335S9 CHILAMKURTHY,RAJEEV | A | S | F | OL0096 | Director, Software Engineering | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 3245 | 9102408799S9 URICK,JACQUELINE B | A | S | F | SK6135 | Director, SEO Marketing | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | HomeServices | N | Operations | | |
| 3246 | 9102409183S9 KNAPPS,RACHEL | A | S | F | SR0089 | Director, Talent Acquisition | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 3247 | 9102409278S9 SULLIVAN,CHRISTINA | A | S | F | SK0927 | Sr Mgr, IM Allocation & Replen | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3248 | 9102409298S9 PUDILOVIC,NEDIM | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3249 | 9102410521S9 BENNETT,STACEY | A | S | F | OL0001 | Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 3250 | 9102411264S9 CINA,DHIMITRI | A | S | F | SK0511 | Mgr, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 3251 | 9102411428S9 KREAGER,BRIANNA | A | S | F | OL0170 | Online Merchandise Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 3252 | 9102411753S9 KLIMAS,AMY | A | S | F | SK1018 | Dir, Sales Development | FLS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | SearsRetail | N | Operations | | |
| 3253 | 9102411826S9 MONIS,CARYN | A | S | F | SK2323 | Sr Creative Dir, Content | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3254 | 9102412235S9 RAVURI,KRISHNA M | A | S | F | HS1603 | Mgr, Financial Analysis | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 3255 | 9102412758S9 PRABHAKAR,DAYAKAR | A | S | F | SK6179 | Sr Dir, Engineering | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3256 | 9102413647S9 WALDSCHMIDT,KIERSTA | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3257 | 9102414779S9 KELLEY,MATTHEW | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3258 | 9102416735S9 KUREK,KRISTEN J | A | S | F | SK0796 | DCC Investigator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 3259 | 9102417312S9 PANDEY,NEHA | A | S | F | SK5413 | Sr Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3260 | 9102417612S9 NASH,IRIS | A | S | F | 13179 | Mgr, Fin & Reporting AP | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 3261 | 9102417831S9 KIM,JOHN Y | A | S | F | SKS567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3262 | 9102418018S9 COX,MARK | A | S | F | OL0093 | Art Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3263 | 9102412579 EPSTEYN,MARINA S | A | S | F | SK0357 | Sr Tax Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 3264 | 9102418929 FOX,RICK | A | S | F | OL0107 | Director, Web Development | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3265 | 9102419126S9 KOVELAKUNTLA,RADHAKRISHNA | A | S | F | OL0124 | Software Dev Eng Test III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | IT | | |
| 3266 | 9102419166S9 YODER,TIM | A | S | F | SK0635 | Operations Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 3267 | 9102419749S9 TABOR,CANDACE | A | S | F | EC0227 | DVP, CFO | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | D | Executive & Administration | | |
| 3268 | 9102419776S9 LONG,ADRIANNE | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 3269 | 9102420269S9 PACKARD,JEFFREY | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3270 | 9102420179 COSTAR,ANDREW | A | S | F | SK6173 | Sr Mgr, VOC Prg Mgmt & IA MF&I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3271 | 9102421210S9 TEGELER,JOSEPH M | A | S | F | OL0099 | Web Developer I | SMC | 37998 | CHICAGO | iComm/Retail - 1 N State St | IL | Legal | N | Operations | | |
| 3272 | 9102421463S9 KAY,JENNY | A | S | F | SK0082 | Senior Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Operations | | |
| 3273 | 9102421795 TAHILYANI,NAVEEN | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3274 | 9102421863S9 AUST,ALEX H | A | S | F | SK0599 | Mgr, Supply Chain Operations | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | Operations | | |
| 3275 | 9102422328S9 BHATTACHARJEE DE,DEBAMITRA | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3276 | 9102423999S9 BERGGREN,LAUREN | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 3277 | 9102424799 SASIKUMAR,ARUN | A | S | F | OL0068 | Software Engineer I | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3278 | 9102423536S9 MOHANACHANDRAN,REMYA | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3279 | 9102423621S9 NATH,RADHA P | A | S | F | SK0481 | Sr Manager, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3280 | 9102423745S9 SAENZ ROZAS,SANTIAGO | A | S | F | SK3072 | Dir, Program Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | 1/4/2018 | Future Term (this week) |
| 3281 | 9102423892S9 KIMREY,DAVID | A | S | F | SK3031 | Dir, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
| 3282 | 91024244129 | BODNER,ELIZABETH | A | S | F | SR65F3 | IM Planner | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3283 | 91024248759 | NAVARRO,GIA M | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3284 | 91024251899 | MELKOVA,ELIZAVETA | A | S | F | SK0492 | Sr Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 3285 | 91024253639 | JACKSON,NATALIE MARIE | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 3286 | 91024254229 | PAGLIONE,JOEL | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3287 | 91024255899 | SAMPALIS,IOANNIS | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3288 | 91024262649 | Xiong,Scott | A | S | F | SK3088 | Marketing Sys Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HoldingsCo | N | Operations | | |
| 3289 | 91024264459 | LAMOUREUX,JOHN P | A | S | F | SK0988 | Director, Lean | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3290 | 91024265949 | WIMER,CHING NAH PETRINA | A | S | F | OL0088 | Sr Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT | | |
| 3291 | 91024268989 | AMANULLAH,SHEIKH | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3292 | 91024270329 | PUCHNER,ABBY | A | S | F | SK5641 | Editor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3293 | 91024271799 | CARR III,JAMES B | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 3294 | 91024272479 | WILKS,LYNN E | A | S | F | OL0174 | Copywriter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3295 | 91024278039 | GONZALEZ,CESAR | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3296 | 91024282529 | ARAGONEZ,RAUL | A | S | F | OL0070 | Software Engineer III | SMC | 37998 | CHICAGO | eComm/Retail - 1 N State St | IL | Member Technology | N | IT | | |
| 3297 | 91024286409 | PALERMO,NICOLE | A | S | F | SK5567 | Production Artist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3298 | 91024289779 | WALKER,JUSTIN J | A | S | F | 13884 | Dir, Managed Care Services | SMC | 27755 | | Hoffman Estates | | IL | Pharmacy | N | Operations | | |
| 3299 | 91024290539 | BATEMAN,GEORGIA L | A | S | F | SK5565 | Layout Administrator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3300 | 91024292769 | POLACHECK,BRIDGET E | A | S | F | OL0088 | Sr Visual Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT | | |
| 3301 | 91024299769 | DOROJAN,LAURA S | A | S | F | SK0489 | Project Support Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RetailServices | N | Operations | | |
| 3302 | 91024301639 | COFFMAN,STANLEY M | A | S | F | SK0695 | Mgr, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3303 | 91024305579 | SONAL,SWAPNIL | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3304 | 91024306559 | BURASH,JARON J | A | S | F | SK0670 | Sr Analyst, Inventory | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | | |
| 3305 | 91024311489 | ANAND,ABHISHEK | A | S | F | OL0071 | Architect, Software Eng | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3306 | 91024319189 | MALLI SARAVANAN,ASWINIDEVI | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3307 | 91024324969 | SINGHAL,SHILPI | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 3308 | 91024325299 | KUMAR,RAJESH | A | S | F | OL0011 | Program Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | IT | | |
| 3309 | 91024327769 | BROWN,AMANDA A | A | S | F | SK0370 | Associate Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | | |
| 3310 | 91024330019 | Haimbaugh,Rossana | A | S | F | FL1013 | Analyst, Global Compliance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 3311 | 91024334449 | KLATKIEWICZ,DENISE | A | S | F | SK0852 | Financial Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3312 | 91024335649 | FERGUSON,ERIC | A | S | F | EC1018 | Head, Inv. Planning & Sourcing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | O | Executive & Administration | | |
| 3313 | 91024335869 | VISWANATHAN,HARI SHANKAR | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3314 | 91024341409 | KAMALANABHAM,MADHAVI S | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3315 | 91024346759 | TARE,ABDOUL A | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3316 | 91024347039 | DEVINE,NICOLE G | A | S | F | SK0083 | Assistant Paralegal | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Legal | N | Executive & Administration | | |
| 3317 | 91024349029 | SCHNEIDER,MARGARET B | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | SHCFootwear | N | Operations | | |
| 3318 | 91024349039 | VANGALA,RAVIKANTH | A | S | F | SK0276 | Lead,IDRP Bus. Optimization | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3319 | 91024351489 | DAPHAL,DNYANESHWAR S | A | S | F | OL0123 | Software Dev Eng Test II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3320 | 91024352639 | CHENG,FEIER | A | S | F | SK0688 | Associate Mgr, Trade Marketing | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 3321 | 91024363463 | VAS,RUBY B | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3322 | 91024367669 | THAKKAR,MIHIR | A | S | F | OL0069 | Software Engineer II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3323 | 91024374809 | ZHAO,LINHAN | A | S | F | 13869 | Mgr, Pricing Strategy | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3324 | 91024377999 | FISCHER,GEORGE | A | S | F | FL04Q4 | Sr Graphic Designer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Executive & Administration | | |
| 3325 | 91024379239 | BARRY,CATHY D | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 3326 | 91024380359 | KARVEL,SARAH | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 3327 | 91024383869 | COLATORTI,KELSEY | A | S | F | SK0370 | Associate Buyer | SMC | 27755 | | Hoffman Estates | | IL | Fit/SG/Toys | N | Operations | | |
| 3328 | 91024386309 | MCTIGUE,ROBERT F | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Auto | N | Operations | | |
| 3329 | 91024384859 | BHARADWAJ,ABHIJIT | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 3330 | 91024392039 | SCHNEIDER,GWENDALYN M | A | E | F | FL7912 | Customs/Cost Import Specialist | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 3331 | 91024396339 | KANCHARLA,SHEETHAL KUMAR | A | S | F | OL0046 | Data Architect | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | Member Technology | N | IT | | |
| 3332 | 91024400039 | BESSEY,WYNDHAM-SIMONE | A | S | F | SK5568 | Mgr, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3333 | 91024401149 | BHATI,RISHI | A | S | F | 13126 | Manager, Process Improvement | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3334 | 91024404829 | ASHUEV,YURI | A | S | F | OL0005 | Director, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 3335 | 91024409339 | HEWAMANAGE,SAMANTHA K | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | | |
| 3336 | 91024410499 | TADER,BRIAN J | A | S | F | SK5619 | Leasing Director | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 3337 | 91024413139 | WALLWIN,HAYLEE C | A | S | F | SK5664 | Sr Analyst, Business Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3338 | 91024414559 | VADLAMUDI,VENUGOPAL | A | S | F | OL0072 | Principal Software Engineer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | IT | | |
| 3339 | 91024417649 | MANDIC,ANDRIJANA | A | S | F | SK3168 | Assistant Buyer | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 3340 | 91024418269 | DAVIS,MILLENTIAH C | A | H | F | HS1771 | Client Administrator | SMC | 24491 | | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations | | |
| 3341 | 91024432349 | SALDANA-HERNANDEZ,ALEJANDRA | A | S | F | OL0061 | Analyst, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3342 | 91024436199 | LATEANO,DANIEL J | A | S | F | SK6071 | Manager, Marketing | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Marketing | N | Operations | | |
| 3343 | 91024436579 | DULANEY,KEVIN S | A | S | F | SK1030 | Mgr, National Account Sales | SMC | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 3344 | 91024437439 | ELATAWNEH,AREEJ | A | S | F | SK0362 | Sr Instructional Designer | HPS | 08363 | | HS Field Training | | IL | HomeServices | N | Operations | | |
| 3345 | 91024437789 | FOWLER,JASMINE | A | S | F | CN2347 | Team Manager, Sales & Service | SMC | 08819 | | Home Service Svc Contracts | | IL | HomeServices | N | Operations | | |
| 3346 | 91024438229 | HARRIS,RASHODA J | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | | Home Service Svc Contracts | | IL | HomeServices | N | Operations | | |
| 3347 | 91024439419 | TABACCA,CHRISTOPHER | A | S | F | CN2413 | Team Manager, Cust Relations | SMC | 49090 | | MSO-Hoffman Estates | | IL | IMX | N | Operations | | |
| 3348 | 91024439639 | KAUFFMAN,ERIC | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | | Home Service Svc Contracts | | IL | HomeServices | N | Operations | | |
| 3349 | 91024439869 | ALVARADO,BERTHA | A | H | F | CN2357 | Quality Assurance Rep | SMC | 49090 | | MSO-Hoffman Estates | | IL | IMX | N | Operations | | |
| 3350 | 91024442069 | MCNAMARA,STACEY | A | H | F | HS0107 | Supervisor, Claims Client | SMC | 24491 | | IN HOME SUPPORT CUST RELATIONS | IL | HomeServices | N | Operations | | |
| 3351 | 91024446109 | MILLER,OLIVIA | A | H | F | HS0094 | Resolution Specialist (SC) | SMC | 08819 | | Home Service Svc Contracts | | IL | HomeServices | N | Operations | | |
| 3352 | 91024444749 | TENORIO SOLIS,PRISCILLA | A | E | F | OL0188 | Specialist, Item Build | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | N | IT | | |
| 3353 | 91024460489 | NEELY,XEONTAE | A | H | F | HS0094 | Resolution Specialist (SC) | SMC | 08819 | | Home Service Svc Contracts | | IL | HomeServices | N | Operations | | |
| 3354 | 91024461279 | PORTER,AARON T | A | S | F | OL0003 | Manager, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Online | N | IT | | |
| 3355 | 91024462099 | TUMBARELLO,MARIANNA | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | | PARTS RESOLUTION & LOAD TEAM | | IL | HomeServices | N | Operations | | |
| 3356 | 91024462279 | DUARTE,JESSICA | A | H | F | SK0651 | Admin, Ops Support - Trans | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | | |
| 3357 | 91024462729 | OLVERA,BEATRIZ | A | H | F | CN2357 | Quality Assurance Rep | SMC | 08819 | | Home Service Svc Contracts | | IL | HomeServices | N | Operations | | |
| 3358 | 91024462739 | ADAMS,JENNIFER | A | S | F | 11140 | Assistant Category Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | GroceryDrug | N | Operations | | |
| 3359 | 91024464009 | OJHA,PANKAJ | A | S | F | SGT020 | Software Engineer I Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3360 | 91024464009 | RAGHUVANSHI,MONIKA | A | S | F | SGT020 | Software Engineer I Rotin | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3361 | 91024464769 | NEWMAN,HALAINA C | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | | Home Service Svc Contracts | | IL | HomeServices | N | Operations | | |
| 3362 | 91024466429 | JASTROWSKI,JASON M | A | E | F | SK1208 | Telephone Console Operator | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | RealEstate | N | Operations | | |
| 3363 | 91024469159 | MCDILE,CHARLOTTE C | A | S | F | SK0787 | Community Case Manager | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |

| | ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Future Term Dt | Future Term |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3364 | 91024472459 | SERRANO,ALEJANDRO | A | H | F | SR26F3 | Technology Program Intern | SMC | S8491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3365 | 91024472469 | PAPPAS,PETER | A | H | F | HS0090 | Protection Agreement Advisor 1 | SMC | 08819 | HOFFMAN ESTATES | Home Service Svc Contracts | IL | HomeServices | N | Operations | | |
| 3366 | 91024473129 | GITTLESON,LUCAS | A | H | F | HS6508 | Parts Research Specialist | SMC | 24492 | HOFFMAN ESTATES | PARTS RESOLUTION & LOAD TEAM | IL | HomeServices | N | Operations | | |
| 3367 | 91024477839 | LANDON,WILLIAM W | A | S | F | OL0174 | Copywriter | SMC | S8491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | | |
| 3368 | 91024478979 | ISLAM,SAMIUL | A | S | F | OL0070 | Software Engineer III | SMC | S8491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3369 | 91024486899 | Diaz,Yesenia | A | S | F | SK0621 | Mgr, Marketing Planning | SMC | S8491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | | |
| 3370 | 91024492759 | LINDSEY,MARTHA S | A | S | F | SK6037 | Procurement Analyst II | SMC | S8491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |
| 3371 | 91024496349 | SASIDHARANPILLAI,LAKSHMI | A | S | F | OL0070 | Software Engineer III | SMC | S8491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3372 | 91024496709 | JONES,MICHAEL | A | S | F | SR0221 | Program Manager | SMC | S8491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 3373 | 91024496929 | KAMBOJ,SANDEEP | A | S | F | SGT022 | Software Engineer III Rotln | SMC | S8491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3374 | 91024500479 | POHAN,SARAH | A | S | F | SK0370 | Associate Buyer | SMC | S8491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeFashion/HHG | N | Operations | | |
| 3375 | 91024502199 | FREUDENBERGER,EMMA E | A | S | F | SR55X3 | Consultant, Assoc Relations | SMC | S8491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | | |
| 3376 | 91024502669 | BOWLING,J MITCHELL | A | S | F | EC1092 | Chief Executive Officer - HS | SMC | S8491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeServices | O | Executive & Administration | | |
| 3377 | 91024504619 | MULAKKAL,JAIDEV V | A | S | F | SGT025 | Sr Mgr, Software Eng Rotln | SMC | S8491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3378 | 91024504979 | MOHAN,REMYA | A | S | F | OL0070 | Software Engineer III | SMC | S8491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3379 | 91024507749 | BENDER,MICHAEL B | A | S | F | OL0008 | Project Manager II | SMC | S8491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | | |
| 3380 | 91024512849 | NAIMI,SABAHAT G | A | S | F | SR50F3 | Procurement Analyst | SMC | S8491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | | |

SEARS_EDA_000014

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ID | Name | Status | Type | Full/Part | Job Code | Job Title | Co | Location | Loc City | Loc Desc | Work St | BU | Officer | Category | Hire Dt | Future Hire |
| 2 | 01024514950 | CONE,HEATHER L | A | S | F | OL0066 | Dir, Product Management | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | NewServices | N | Operations | 1/2/2018 | Future Hire (this week) |
| 3 | 11024464191 | LARSON,MACKENZIE | A | S | F | SK0455 | Corporate Internal Auditor | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | 1/8/2018 | Future Hire (next week) |
| 4 | 11024510161 | GOURISETHI,VENKATA AKILESH | A | S | F | OL0061 | Analyst, Product | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | 1/2/2018 | Future Hire (this week) |
| 5 | 11024511601 | NOGALES,GUILHERME | A | S | F | OL0036 | User Exp Architect | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | 1/8/2018 | Future Hire (next week) |
| 6 | 11024514221 | GIMESON,JAMES | A | S | F | EC1096 | Chief Operating Officer  HS | HPS | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | | HomeServices | O | Executive & Administration | 1/3/2018 | Future Hire (this week) |
| 7 | 11024514481 | LEE,KYLE | A | S | F | OL0001 | Analyst, Online Analytics | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | 1/8/2018 | Future Hire (next week) |
| 8 | 21024511362 | IYYADURAI,RAVI SANKAR | A | S | F | OL0070 | Software Engineer III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | ShopYourWay | N | Operations | 1/2/2018 | Future Hire (this week) |
| 9 | 21024514702 | GOODWIN,LAWRENCE R | A | S | F | OL0008 | Project Manager II | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Member Technology | N | IT | 1/8/2018 | Future Hire (next week) |
| 10 | 31024267463 | VALENTIN-MIRANDA,YADIRA | A | E | F | SK0651 | Admin, Ops Support - Trans | SIP | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | IL | KCD | N | Operations | 1/8/2018 | Future Hire (next week) |
| 11 | 31024469803 | LIU,LU | A | S | F | SK0494 | Mgr, Business Finance | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Finance | N | Executive & Administration | 1/15/2018 | Future Hire (beyond next week) |
| 12 | 31024511873 | TANWAR,RAVIE | A | S | F | OL0069 | Software Engineer II | HSV | 58490 | HOFFMAN ESTATES | Sears Roebuck & Co. | | HomeServices | N | Operations | 1/8/2018 | Future Hire (next week) |
| 13 | 31024515763 | MCINTOSH IV,JOHN E | A | S | F | SK0364 | Mgr, Comm Supply Chain | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | 1/15/2018 | Future Hire (beyond next week) |
| 14 | 61024514226 | GAJEK,DAVID | A | S | F | SK0682 | Inventory Analyst | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | InventoryMgmt | N | Operations | 1/8/2018 | Future Hire (next week) |
| 15 | 61024514266 | BROXTON,DOMINIQUE | A | S | F | OL0009 | Project Manager III | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | IMX | N | Operations | 1/8/2018 | Future Hire (next week) |
| 16 | 61024515376 | REHMAN,SALMAN | A | S | F | SK0579 | Sr Recruiter | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HR | N | Executive & Administration | 1/8/2018 | Future Hire (next week) |
| 17 | 71024501027 | MESQUITA DE MEDEIROS,MICHELLE | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | 1/8/2018 | Future Hire (next week) |
| 18 | 71024516257 | SUKHADIA,SNEH J | A | S | F | SK5507 | Business Analyst SHC | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | HomeAppliances | N | Operations | 1/15/2018 | Future Hire (beyond next week) |
| 19 | 81024513998 | ZHOU,YINGJUE | A | S | F | SK0389 | Data Scientist IV | SMC | 58491 | HOFFMAN ESTATES | Sears Holdings Management Corp | IL | Supply Chain | N | Operations | 1/8/2018 | Future Hire (next week) |