**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | **Chapter 11** |
| | : | |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors. [1] | : | **(Jointly Administered)** |
| | : | |

----------------------------------------------------------------x

### FIRST MONTHLY FEE STATEMENT OF EVERCORE GROUP L.L.C. FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR NOVEMBER 16, 2018 THROUGH FEBRUARY 15, 2019

| | |
|---|---|
| Name of Applicant: | Evercore Group L.L.C. |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | December 7, 2018, *nunc pro tunc* to October 15, 2018 |
| Period for which compensation and reimbursement is sought: | November 16, 2018 through February 15, 2019 |
| Monthly Fees Incurred: | $600,000 |

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRe Holding Company (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| 20% Holdback: | $120,000.00 |
| Total Compensation Less 20% Holdback: | $480,000.00 |
| Monthly Expenses Incurred: | $5,244.86 |
| Total Fees and Expenses Due: | $485,244.86 |

This is a:  __X__ monthly ____interim _____final application

In accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 796] (the "Interim Compensation Order"),[2] Evercore Group L.L.C. ("Evercore") hereby submits this first monthly fee statement (the "First Monthly Fee Statement"), seeking compensation for services rendered and reimbursement of expenses incurred as financial advisor to the Debtors, for the period November 16, 2018 through February 15, 2019 (the "First Monthly Fee Period").  By this First Monthly Fee Statement, Evercore seeks payment in the amount of $485,244.86 which comprises (i) $480,000.00, representing eighty percent (80%) of the total amount of compensation sought for actual and necessary services rendered during the First Monthly Fee Period, and (ii) reimbursement of $5,244.86, representing one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.

---

[2]   Capitalized terms used herein but not otherwise defined herein have the meanings ascribed to them in the Interim Compensation Order.

**SUMMARY OF TIME SPENT BY EVERCORE PROFESSIONALS**
**FROM NOVEMBER 16, 2018-FEBRUARY 15, 2019**

| Name of Professional | Title | Total Hours |
|---|---|---|
| Daniel Aronson | Senior Managing Director | 85.5 |
| Marty Cicco | Senior Managing Director | 4.5 |
| Jeremy Matican | Managing Director | 168.5 |
| Guy McCumber | Vice President | 17.0 |
| Siddhesh Patkar | Associate | 229.0 |
| Derek McBride | Associate | 9.5 |
| Jonathan Kamel | Analyst | 309.5 |
| Ajith Sukumar | Analyst | 160.5 |
| Ziyaad Khayrattee | Analyst | 8.0 |
| **Total** | | **992.0** |

## SUMMARY OF SERVICES RENDERED BY EVERCORE PROFESSIONALS FROM NOVEMBER 16, 2018-FEBRUARY 15, 2019

| Category | Project Description | Total Hours |
|---|---|---|
| 1 | General Case Administration | 8.0 |
| 2 | Asset Transfers | 103.0 |
| 3 | Financing Transactions | 199.5 |
| 4 | Valuation | 56.5 |
| 5 | Sale Transaction | 245.0 |
| 6 | Board Communication | 173.0 |
| 7 | Court Testimony and Litigation Support | 135.5 |
| 8 | Hearings and Court Matters | 5.0 |
| 9 | Travel | 24.0 |
| 10 | Evercore Retention | 4.5 |
| 11 | Fee Application | 38.0 |
| **Total** | | **992.0** |

### SUMMARY OF EXPENSES INCURRED BY EVERCORE
### FROM NOVEMBER 16, 2018-FEBRUARY 15, 2019

| Project Description | Expenses |
|---|---|
| Travel | $1,511.38 |
| Local Ground Transport | $1,380.64 |
| Meals | $1,159.09 |
| Printing | $1,193.75 |
| **Total Expenses** | **$5,244.86** |

## Notice and Objection Procedures

Notice of this First Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, <u>Attention</u>: Rob Riecker (email: Rob.Riecker@searshc.com) and Luke Valentino (email: Luke.Valentino@searshc.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, <u>Attention</u>: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); (iv) counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York, 10036, <u>Attention</u>: Philip C. Dublin (email: pdublin@akingump.com), Ira Dizengoff (email: idizengoff@akingump.com), and Sara Lynne Brauner (email: sbrauner@akingump.com); and (v) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, <u>Attention</u>: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com) (collectively, the "<u>Notice Parties</u>").

Objections to this First Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **March 16, 2019** (the "<u>Objection Deadline</u>"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "<u>Objection</u>").

If no objections to this First Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this First Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this First Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

*[Remainder of page intentionally left blank]*

Dated: March 01, 2019

_____

Daniel Aronson
Senior Managing Director
Evercore Group L.L.C.

## **Details of Hours Expended**

### Daniel Aronson, Senior Managing Director

| Date | Work Done | Hour | Code |
|---|---|---|---|
| 11/16/2018 | Discussion re: Analysis | 1.0 | Asset Transfers |
| 11/19/2018 | Review retention documents | 0.5 | Evercore Retention |
| 11/20/2018 | Internal Discussions | 1.0 | Valuation |
| 11/22/2018 | Review retention documents | 0.5 | Evercore Retention |
| 11/26/2018 | Review retention documents | 0.5 | Evercore Retention |
| 11/27/2018 | Hearing | 0.5 | Hearings and Court Matters |
| 11/28/2018 | Review Analysis | 2.0 | Asset Transfers |
| 11/29/2018 | Review Analysis | 2.0 | Financing Transactions |
| 11/29/2018 | Review Analysis | 1.0 | Asset Transfers |
| 11/29/2018 | Review Analysis | 1.0 | Financing Transactions |
| 11/29/2018 | Review retention documents | 0.5 | Evercore Retention |
| 12/3/2018 | Review retention documents | 0.5 | Evercore Retention |
| 12/3/2018 | Review Analysis | 1.0 | Asset Transfers |
| 12/4/2018 | Review Analysis | 1.5 | Valuation |
| 12/4/2018 | Review Analysis | 1.0 | Asset Transfers |
| 12/5/2018 | Restructuring Sub-Committee meeting | 2.5 | Board communication |
| 12/6/2018 | Review retention documents | 1.5 | Sale Transaction |
| 12/6/2018 | Call with RC to discuss ESL bid | 1.0 | Board communication |
| 12/6/2019 | Evaluate ESL Bid | 1.0 | Sale Transaction |
| 12/8/2019 | Evaluate ESL Bid | 0.5 | Sale Transaction |
| 12/9/2018 | Call with Paul Weiss and A&M re: ESL credit bid | 1.0 | Sale Transaction |
| 12/9/2018 | Call with UCC advisors re: ESL credit bid | 1.0 | Sale Transaction |
| 12/9/2018 | Call with RSC re: ESL credit bid | 1.0 | Board communication |
| 12/12/2019 | Review valuation analysis for Lands' End | 0.5 | Valuation |
| 12/12/2019 | Review financing transaction analysis | 0.5 | Financing Transactions |
| 12/14/2018 | Sears Discussion | 1.0 | Sale Transaction |
| 12/14/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 12/16/2019 | A&M Solvency Discussion | 2.0 | Sale Transaction |
| 12/20/2019 | Update Call | 0.5 | Board communication |
| 1/2/2019 | Fee Statement Call | 0.5 | Fee Application |
| 1/3/2019 | Update Call | 0.5 | Board communication |
| 1/4/2019 | Bid Discussion | 0.5 | Sale Transaction |
| 1/5/2019 | Call Re: Admin Costs | 1.0 | Sale Transaction |
| 1/5/2019 | Restructuring Committee Call | 1.0 | Board communication |
| 1/8/2019 | Sale Status Conference | 2.5 | Board communication |
| 1/8/2019 | Company Meeting | 1.5 | Board communication |
| 1/10/2019 | Update Call | 0.5 | Board communication |
| 1/10/2019 | Bid Discussion | 0.5 | Sale Transaction |
| 1/11/2019 | Travel | 2.0 | Travel |
| 1/11/2019 | ESL Bid Meeting | 4.0 | Sale Transaction |
| 1/12/2019 | Call | 0.5 | Board communication |
| 1/13/2019 | Travel | 2.0 | Travel |
| 1/13/2019 | ESL Bid Meeting | 4.0 | Sale Transaction |
| 1/14/2019 | Auction | 2.0 | Sale Transaction |
| 1/15/2019 | Auction | 16.5 | Sale Transaction |
| 1/16/2019 | Internal Meeting re: ESL bid | 0.5 | Sale Transaction |
| 1/17/2019 | Internal discussion re: litigation / discovery | 1.0 | Court testimony and litigation support |
| 1/21/2019 | Sears Update Call (Restructuring Committee) | 0.5 | Sale Transaction |
| 1/21/2019 | Sears Update Call (RSC) | 0.5 | Sale Transaction |
| 1/23/2019 | Sears Update Call | 1.0 | Sale Transaction |
| 1/30/2019 | Deposition Prep | 4.0 | Court testimony and litigation support |
| 1/31/2019 | Sears Deposition | 1.5 | Court testimony and litigation support |
| 2/6/2019 | Sears Sale Evidentiary Hearing - Dialed-In | 7.5 | Sale Transaction |
| 2/11/2019 | Sears Update Call | 0.5 | Sale Transaction |
| | | **85.5** | |

**Marty Cicco, Senior Managing Director**

| Date | Work Done | Hour | Code |
|---|---|---|---|
| 11/20/2018 | Review of analysis of Seritage valuation | 0.5 | Valuation |
| 11/20/2018 | Internal Meeting (Real Estate) | 1.0 | Valuation |
| 11/27/2018 | Review of analysis of Seritage valuation | 0.5 | Valuation |
| 11/27/2018 | Internal Meeting (Restructuring and Real Estate teams) | 0.5 | Valuation |
| 12/4/2018 | Review of analysis of Seritage valuation | 0.5 | Valuation |
| 12/4/2018 | Internal meeting to discuss Seritage and Lands End valuation | 1.5 | Valuation |
| | **Total** | **4.5** | |

### Jeremy Matican, Managing Director

| Date | Work Done | Hour | Code |
|---|---|---|---|
| 11/16/2018 | Internal meeting | 1.0 | Asset Transfers |
| 11/16/2018 | Call with Paul Weiss | 1.0 | General Case Administration |
| 11/19/2018 | Work session re. claims and recoveries | 0.5 | Sale Transaction |
| 11/19/2018 | Update call with RSC and advisors | 0.5 | Board communication |
| 11/19/2018 | Work session re. claims and recoveries | 1.0 | Sale Transaction |
| 11/19/2018 | Call with Paul Weiss and A&M | 0.5 | General Case Administration |
| 11/19/2018 | Work session re. financing transactions | 1.0 | Financing Transactions |
| 11/19/2018 | Work session re. retention | 0.5 | Evercore Retention |
| 11/20/2019 | Work session re. retention | 0.5 | Evercore Retention |
| 11/20/2019 | Internal meeting | 1.0 | Valuation |
| 11/21/2018 | Work session re. financing transactions | 1.0 | Financing Transactions |
| 11/22/2018 | Work session re. asset transfers | 0.5 | Asset Transfers |
| 11/23/2018 | Work session re. financing transactions | 1.5 | Financing Transactions |
| 11/25/2018 | Work session re. financing transactions | 0.5 | Financing Transactions |
| 11/26/2018 | Review financing transactions analysis | 2.0 | Financing Transactions |
| 11/26/2018 | Review asset transfers analysis | 1.0 | Asset Transfers |
| 11/26/2018 | Review retention documents | 0.5 | Evercore Retention |
| 11/26/2018 | Update call with RSC and advisors | 0.5 | Board communication |
| 11/27/2018 | Call with Young Conaway | 0.5 | Financing Transactions |
| 11/27/2018 | Work session re. asset transfers | 1.5 | Asset Transfers |
| 11/28/2018 | Work session re. financing transactions | 1.5 | Financing Transactions |
| 11/29/2018 | Update call with RSC and advisors | 0.5 | Board communication |
| 11/29/2018 | Work session re. financing transactions | 1.0 | Financing Transactions |
| 11/30/2018 | Review Evercore retention documents | 0.5 | Evercore Retention |
| 11/30/2018 | Work session re. financing transactions | 1.0 | Financing Transactions |
| 12/3/2018 | Update call with RSC and advisors | 0.5 | Board communication |
| 12/3/2018 | Work session re. board materials | 2.5 | Board communication |
| 12/3/2018 | Call with Paul Weiss to prepare for board session | 1.0 | Board communication |
| 12/4/2018 | Prepare for interenal meeting re. valuation | 1.0 | Valuation |
| 12/4/2018 | Internal meeting re. valuation | 1.5 | Valuation |
| 12/4/2018 | Follow-up to valuation meeting | 1.0 | Valuation |
| 12/4/2018 | Work session re. board materials | 1.0 | Board communication |
| 12/5/2018 | Call with Young Conaway | 0.5 | Financing Transactions |
| 12/5/2018 | Work session re. board materials | 2.0 | Board communication |
| 12/5/2018 | Restructuring Sub-Committee meeting and follow-up | 3.0 | Board communication |
| 12/6/2018 | Evaluate ESL bid | 1.5 | Board communication |
| 12/6/2018 | Call with RC to discuss ESL bid | 1.0 | Board communication |
| 12/7/2018 | Work session to prepare for Duff & Phelps deposition | 1.5 | Asset Transfers |
| 12/8/2018 | Review ESL credit bid analysis | 1.5 | Sale Transaction |
| 12/9/2018 | Call with Paul Weiss and A&M re. ESL credit bid | 1.0 | Sale Transaction |
| 12/9/2018 | Call with UCC advisors re. ESL credit bid | 1.0 | Sale Transaction |
| 12/9/2018 | Call with RSC re. ESL credit bid | 1.0 | Board communication |
| 12/10/2018 | Internal meeting to prepare for Duff & Phelps deposition | 1.0 | Court testimony and litigation support |
| 12/10/2018 | Duff & Phelps deposition preparation | 1.0 | Court testimony and litigation support |
| 12/11/2018 | Duff & Phelps deposition of Jeff Schiedemeyer | 4.0 | Court testimony and litigation support |
| 12/12/2018 | Work session re. financing transaction analysis | 1.5 | Financing Transactions |
| 12/12/2018 | Valuation analysis re. Lands End | 1.5 | Valuation |
| 12/14/2018 | Call with Paul Weiss and A&M in follow-up to D&P deposition | 0.5 | Court testimony and litigation support |
| 12/14/2018 | Work session re. ESL bid | 1.5 | Sale Transaction |
| 12/14/2018 | Call with Paul Weiss and A&M re. solvency analysis | 1.0 | Asset Transfers |
| 12/14/2018 | Update call with RSC and advisors | 0.5 | Board communication |
| 12/16/2018 | RSC and Advisors Meeting | 1.5 | Board communication |
| 12/16/2018 | Review of Solvency Analysis | 1.5 | Asset Transfers |
| 12/17/2018 | Internal Discussion re: Case Status, Upcoming Interview | 1.0 | Court testimony and litigation support |
| 12/17/2018 | Preparation for Upcoming Interview | 0.5 | Court testimony and litigation support |
| 12/18/2018 | Audio Attendance of Court Hearing | 1.0 | Hearings and Court Matters |
| 12/18/2018 | Work session re: Upcoming Interview Prep | 0.5 | Court testimony and litigation support |
| 12/18/2018 | Internal Meeting re: Upcoming Interview Prep | 1.0 | Court testimony and litigation support |
| 12/18/2018 | Call with Jake Struebing (PW) re: Interview Prep; Follow-up | 0.5 | Court testimony and litigation support |
| 12/18/2018 | Review of Case News and Updates | 0.5 | General Case Administration |
| 12/20/2018 | Internal Debrief Meeting re: Interview of Robert Shriesheim | 0.5 | Court testimony and litigation support |
| 12/20/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 12/20/2018 | Call with RSC and Advisors re:ESL Bid | 1.0 | Board communication |
| 12/21/2018 | Internal Discussion re: Case Status and Next Steps | 0.5 | General Case Administration |
| 12/21/2018 | Review of ESL Presentation to UCC | 1.5 | Sale Transaction |
| 12/22/2018 | Internal calls and follow-up re: ESL investments analysis | 3.0 | Sale Transaction |

### Jeremy Matican, Managing Director

| Date | Work Done | Hour | Code |
|---|---|---|---|
| 12/22/2018 | Call with PW re: ESL presentation to UCC; follow-up | 0.5 | Sale Transaction |
| 12/22/2018 | Review of ESL Presentation to UCC | 0.5 | Sale Transaction |
| 12/22/2018 | Work session re: analysis of ESL investments | 2.0 | Sale Transaction |
| 12/23/2018 | Internal call re: ESL investments analysis | 1.0 | Sale Transaction |
| 12/23/2018 | Call with A&M re: analysis of ESL investments | 0.5 | Sale Transaction |
| 12/23/2018 | Internal call re: ESL investments analysis | 0.5 | Sale Transaction |
| 12/23/2018 | Review of analysis of ESL investments | 0.5 | Sale Transaction |
| 12/24/2018 | Call with PW re: board call prep; follow-up | 1.0 | Asset Transfers |
| 12/25/2018 | Internal Call re: updated materials for RSC call | 1.0 | Asset Transfers |
| 12/25/2018 | Work session re: materials for RSC call | 1.0 | Asset Transfers |
| 12/26/2018 | Preparation for RSC call | 1.0 | Board communication |
| 12/26/2018 | RSC call with advisors | 1.0 | Board communication |
| 12/27/2018 | Review of analysis requested by PW | 0.5 | Asset Transfers |
| 12/30/2018 | Review of bid materials from ESL | 1.0 | Sale Transaction |
| 12/30/2018 | Call with Restructuring Committee and Advisors re:ESL Bid | 1.0 | Board communication |
| 12/30/2018 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 12/30/2018 | Review of Lazard / Weil / M-III analysis of ESL bid | 0.5 | Sale Transaction |
| 12/31/2018 | Internal call regarding Monthly Fee Statement | 1.0 | Fee Appliction |
| 1/2/2019 | Internal call regarding Monthly Fee Statement | 0.5 | Fee Appliction |
| 1/2/2019 | Meeting with Restructuring Committee and Advisors | 3.0 | Board communication |
| 1/2/2019 | Meeting with Restructuring Committee, ESL and Advisors | 2.0 | Sale Transaction |
| 1/2/2019 | Follow-up meeting with RSC and advisors re: ESL bid | 1.0 | Board communication |
| 1/3/2019 | Calls with PW and A&M re: ESL bid | 1.0 | Sale Transaction |
| 1/3/2019 | Work session re: ESL bid and PoR analysis | 1.0 | Sale Transaction |
| 1/3/2019 | Internal discussion regarding analysis of ESL bid | 0.5 | Sale Transaction |
| 1/3/2019 | Calls with Advisors regarding ESL bid | 1.5 | Sale Transaction |
| 1/4/2019 | Review of analysis prepared for PW | 0.5 | Sale Transaction |
| 1/4/2019 | Review of bid analysis | 0.5 | Sale Transaction |
| 1/4/2019 | Call with PW and A&M re: ESL bid analysis | 0.5 | Sale Transaction |
| 1/4/2019 | Audio attendance of Chambers conference with Judge Drain | 0.5 | Hearings and Court Matters |
| 1/4/2019 | Call with Restructuring Committee regarding ESL bid and PoR | 0.5 | Board communication |
| 1/4/2019 | Follow up Call with PW and A&M regarding ESL bid and PoR | 0.5 | Sale Transaction |
| 1/4/2019 | Follow up Call with RSC and advisors re: ESL bid and PoR | 0.5 | Board communication |
| 1/5/2019 | Review of bid analysis | 0.5 | Sale Transaction |
| 1/5/2019 | Call with PW and A&M regarding ESL bid and PoR | 1.0 | Sale Transaction |
| 1/5/2019 | Follow-up call with A&M | 1.0 | Sale Transaction |
| 1/5/2019 | Call with Restructuring Committee re: ESL bid | 1.0 | Board communication |
| 1/6/2019 | Call with RSC and advisors re: ESL bid | 1.0 | Board communication |
| 1/6/2019 | Follow-up Call with RSC and advisors re: ESL bid | 0.5 | Board communication |
| 1/7/2019 | Review and internal discussion of revised ESL proposal | 1.0 | Sale Transaction |
| 1/7/2019 | Call with RSC and Advisors re: ESL proposal | 0.5 | Board communication |
| 1/8/2019 | Review draft complaint at PW request | 1.5 | Court testimony and litigation support |
| 1/9/2019 | Review revised ESL bid package | 1.5 | Sale Transaction |
| 1/9/2019 | Call with Restructuring Committee | 1.0 | Board communication |
| 1/10/2019 | Call with RSC and Advisors re:ESL Bid | 1.0 | Board communication |
| 1/10/2019 | Review of ESL proposal | 0.5 | Sale Transaction |
| 1/10/2019 | Review of A&M analysis | 0.5 | Sale Transaction |
| 1/11/2019 | Review correspondence and analysis from UCC | 1.5 | Sale Transaction |
| 1/11/2019 | Internal call with A&M re: ESL bid analysis | 1.0 | Sale Transaction |
| 1/11/2019 | Review analysis re: ESL bid | 0.5 | Sale Transaction |
| 1/12/2019 | Internal call regarding ESL bid analysis | 1.0 | Sale Transaction |
| 1/12/2019 | Call with RSC and advisors | 0.5 | Board communication |
| 1/12/2019 | Review Lazard analysis re: bid and wind down | 0.5 | Sale Transaction |
| 1/12/2019 | Call with Restructuring Committee re: ESL bid | 1.0 | Board communication |
| 1/12/2019 | Follow-on internal discussion re: ESL bid analysis | 1.0 | Sale Transaction |
| 1/12/2019 | Review of draft of ESL bid analysis | 0.5 | Sale Transaction |
| 1/13/2019 | Review ESL bid and recovery analysis | 0.5 | Sale Transaction |
| 1/13/2019 | Wekend Travel to Weil Office (ESL Negotiations) | 1.0 | Travel |
| 1/13/2019 | Meeting at Weil Office (ESL Negotiations) | 5.0 | Sale Transaction |
| 1/13/2019 | Dialogue internally and dialogue with A&M re: bid analysis | 1.0 | Sale Transaction |
| 1/13/2019 | Weekend Travel from Weil Office (ESL Negotiations) | 1.0 | Travel |
| 1/13/2019 | Review of ESL business plan | 1.0 | Sale Transaction |
| 1/14/2019 | Review of and discussion on ESL letter with RSC advisors | 1.0 | Sale Transaction |
| 1/14/2019 | Attendance of Sears Auction at Weil's Office | 5.5 | Sale Transaction |
| 1/14/2019 | Review of analysis prepared for PW Litigation | 0.5 | Court testimony and litigation support |
| 1/15/2019 | Review of materials prepared for Restructuring Committee re: ESL bid | 1.0 | Board communication |

**Jeremy Matican, Managing Director**

| Date | Work Done | Hour | Code |
|---|---|---|---|
| 1/15/2019 | Call with Restructuring Committee and Advisors at Sears Auction | 1.0 | Board communication |
| 1/16/2019 | Internal Meeting re: analysis of ESL bid | 0.5 | Sale Transaction |
| 1/16/2019 | Internal Meeting re: analysis of ESL bid and follow-up | 1.0 | Sale Transaction |
| 1/16/2019 | Review bid analyses prepared by Lazard / MIII / Weil | 1.0 | Sale Transaction |
| 1/16/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/17/2019 | Review of ESL Bid Analysis | 1.5 | Sale Transaction |
| 1/16/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/17/2019 | Internal discussion re: litigation / discovery | 1.0 | Court testimony and litigation support |
| 1/18/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/18/2019 | Call with PW re: discovery and follow-up | 1.5 | Court testimony and litigation support |
| 1/18/2019 | Internal discussion re: litigation / discovery | 0.5 | Court testimony and litigation support |
| 1/21/2019 | Review Weekly Tracking Materials from LAZ / MIII / Weil | 0.5 | Sale Transaction |
| 1/21/2019 | Call with Restructuring Committee and Advisors | 0.5 | Board communication |
| 1/21/2019 | Call with RSC and Advisors | 0.5 | Board communication |
| 1/21/2019 | Review of UCC Standing Motion | 1.0 | Sale Transaction |
| 1/22/2019 | Call with PW re: litigation / discovery and follow-up | 1.0 | Court testimony and litigation support |
| 1/23/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/23/2019 | Review of Second Fee Statement | 1.0 | Fee Application |
| 1/25/2019 | Review of Second Fee Statement | 0.5 | Fee Application |
| 1/25/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/25/2019 | Review Weekly Tracking Materials from LAZ / MIII / Weil | 0.5 | Sale Transaction |
| 1/26/2019 | Review of Court Materials re: UCC Objection to Sale | 0.5 | Court testimony and litigation support |
| 1/27/2019 | Review of Court Materials re: UCC Objection to Sale | 1.0 | Court testimony and litigation support |
| 1/27/2019 | Discussion with A&M re: ESL bids | 1.0 | Court testimony and litigation support |
| 1/28/2019 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 1/28/2019 | Internal Meeting re: Case Status and Next Steps | 0.5 | Sale Transaction |
| 1/28/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/30/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/31/2019 | Internal Meeting re: Case Status and Next Steps | 0.5 | Sale Transaction |
| 1/31/2019 | Review of RSC response to UCC Motion | 1.0 | Court testimony and litigation support |
| 2/1/2019 | Review of RSC response to UCC Motion | 1.0 | Court testimony and litigation support |
| 2/1/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 2/4/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 2/6/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 2/11/2019 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| | | **168.5** | |

**Guy McCumber, Vice President**

| Date | Work Done | Hour | Code |
|---|---|---|---|
| 11/19/2018 | Preparation of analysis of Seritage valuation | 1.5 | Valuation |
| 11/19/2018 | Review of analysis of Seritage valuation | 1.0 | Valuation |
| 11/20/2018 | Internal Meeting (Restructuring and Real Estate teams) | 1.0 | Valuation |
| 11/26/2018 | Preparation of analysis of Seritage valuation | 4.5 | Valuation |
| 11/27/2018 | Review of analysis of Seritage valuation | 1.0 | Valuation |
| 11/27/2018 | Internal Meeting (Restructuring and Real Estate teams) | 0.5 | Valuation |
| 12/4/2018 | Internal meeting to discuss Seritage and Lands End valuation | 1.5 | Valuation |
| 12/5/2018 | Preparation of analysis of Seritage valuation | 2.5 | Valuation |
| 12/5/2018 | Review of analysis of Seritage valuation | 0.5 | Valuation |
| 12/13/2018 | Review of ESL Bid | 0.5 | Sale Transaction |
| 12/14/2018 | Preparation of analysis of Seritage valuation | 2.0 | Valuation |
| 12/14/2018 | Review of analysis of Seritage valuation | 0.5 | Valuation |
| | **Total** | **17.0** | |

**Sid Patkar, Associate**

| Date | Work Done | Hour | Code |
|---|---|---|---|
| 11/16/2018 | Internal Meeting (Restructuring team) | 1.0 | Asset Transfers |
| 11/16/2018 | Call with Paul Weiss | 1.0 | General Case Administration |
| 11/26/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 11/26/2018 | Review Financing Transactions Analysis | 4.0 | Financing Transactions |
| 11/26/2018 | Review Asset Transfers Analysis | 1.0 | Asset Transfers |
| 11/27/2018 | Call with Young Conaway | 0.5 | Financing Transactions |
| 11/27/2018 | Internal Meeting re: Asset Transfers | 1.0 | Asset Transfers |
| 11/27/2018 | Call with Advisors | 0.5 | General Case Administration |
| 11/28/2018 | Internal Meeting re: Financing Transactions | 1.0 | Financing Transactions |
| 11/29/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 11/29/2018 | Financing Transactions Analysis | 2.0 | Financing Transactions |
| 11/30/2018 | Financing Transactions Analysis | 2.0 | Financing Transactions |
| 12/3/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 12/3/2018 | Board Material review call with Paul Weiss | 1.0 | Board communication |
| 12/3/2018 | Preparation of materials for Restructuring Sub-Committee discussion | 2.5 | Valuation |
| 12/3/2018 | Preparation of materials for Restructuring Sub-Committee discussion | 2.5 | Financing Transactions |
| 12/4/2018 | Internal meeting to discuss Seritage and Lands End valuation | 1.5 | Valuation |
| 12/4/2018 | Preparation of materials for Restructuring Sub-Committee discussion | 2.5 | Valuation |
| 12/4/2018 | Preparation of materials for Restructuring Sub-Committee discussion | 2.5 | Financing Transactions |
| 12/4/2018 | Follow on internal meeting to discuss Seritage and Lands End valuation | 1.0 | Valuation |
| 12/5/2018 | Preparation for Restructuring Sub-Committee discussion | 3.5 | Board communication |
| 12/5/2018 | Call with Young Conaway | 0.5 | Financing Transactions |
| 12/5/2018 | Meeting with Restructuring Sub-Committee at PW office (incl. follow-up) | 3.0 | Board communication |
| 12/6/2018 | Evaluation of ESL credit bid | 2.0 | Board communication |
| 12/6/2018 | Call with RC to discuss ESL bid | 1.0 | Board communication |
| 12/7/2018 | Preparation for Duff & Phelps Interview | 2.0 | Asset Transfers |
| 12/8/2018 | Review of Weil/Lazard analysis of ESL credit bid | 3.0 | Sale Transaction |
| 12/9/2018 | Call with Advisors regarding ESL credit bid | 1.0 | Sale Transaction |
| 12/9/2018 | Call with UCC Advisors regarding ESL credit bid | 1.0 | Sale Transaction |
| 12/9/2018 | Call with RSC regarding ESL credit bid | 1.0 | Board communication |
| 12/10/2018 | Internal meeting to discuss preparation for Duff & Phelps Interview | 1.0 | Court testimony and litigation support |
| 12/10/2018 | Travel to Chicago for Duff & Phelps Interview | 4.0 | Travel |
| 12/10/2018 | Preparation for Duff & Phelps Interview | 2.0 | Court testimony and litigation support |
| 12/11/2018 | Meeting with Advisors for Interview Prep | 1.0 | Court testimony and litigation support |
| 12/11/2018 | Duff & Phelps Interview with Jeff Schiedemeyer | 8.5 | Court testimony and litigation support |
| 12/11/2018 | Travel from Chicago after Duff & Phelps Interview | 4.0 | Travel |
| 12/12/2018 | Financing Transaction Analysis for Paul Weiss | 2.0 | Financing Transactions |
| 12/12/2018 | Lands End valuation analysis | 2.0 | Valuation |
| 12/14/2018 | Follow-up call with PW and A&M regarding D&P interview | 1.0 | Court testimony and litigation support |
| 12/14/2018 | Review of Potential Response to ESL Bid | 2.0 | Sale Transaction |
| 12/14/2018 | Call with PW and A&M regarding Solvency Analysis | 1.0 | Asset Transfers |
| 12/14/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 12/16/2018 | Travel to PW Office for Restructuring Sub-Committee meeting | 1.0 | Travel |
| 12/16/2018 | Meeting with Restructuring Sub-Committee at PW office regarding Solvency Analysis | 3.0 | Board communication |
| 12/16/2018 | Travel from PW Office for Restructuring Sub-Committee meeting | 1.0 | Travel |
| 12/18/2018 | Internal Meeting on Preparation for RSC Interview of Robert Shriesheim | 1.0 | Court testimony and litigation support |
| 12/20/2018 | Internal Debrief Meeting re:RSC Interview of Robert Shriesheim | 0.5 | Court testimony and litigation support |
| 12/20/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 12/21/2018 | Internal Discussion re: Case Status and Next Steps | 0.5 | General Case Administration |
| 12/22/2018 | Internal calls on updated asset transfer analysis | 3.0 | Sale Transaction |
| 12/22/2018 | Review of updated asset transfer analysis | 1.0 | Asset Transfers |
| 12/23/2018 | Review of updated asset transfer analysis | 2.0 | Asset Transfers |
| 12/23/2018 | Internal Call re:Evercore Analysis of ESL-Provided Bid Supplemental Materials | 1.0 | Sale Transaction |
| 12/23/2018 | Call with A&M re:Analysis of ESL-Provided Bid Supplemental Materials | 0.5 | Sale Transaction |
| 12/23/2018 | Internal Call re:Evercore Analysis of ESL-Provided Bid Supplemental Materials | 0.5 | Sale Transaction |
| 12/25/2018 | Internal Call re:Updated Asset Transfer Analysis | 1.0 | Asset Transfers |

**Sid Patkar, Associate**

| Date | Work Done | Hour | Code |
|---|---|---|---|
| 12/26/2018 | Call with RSC and Advisors re:Updated Analysis and ESL Bid | 1.0 | Board communication |
| 12/26/2018 | Review of Analysis Requested by PW on Financing Transactions | 1.0 | Financing Transactions |
| 12/27/2018 | Review of Analysis Requested by PW on Financing Transactions | 1.0 | Financing Transactions |
| 12/30/2018 | Call with Restructuring Committee and Advisors re:ESL Bid | 1.0 | Board communication |
| 12/30/2018 | Call with Restructuring Committee and Advisors regarding ESL bid | 1.0 | Board communication |
| 12/31/2018 | Reviewing and Preparing Monthly Fee Statement for UCC | 3.0 | Fee Application |
| 12/31/2018 | Internal call regarding Monthly Fee Statement | 1.0 | Fee Application |
| 1/2/2019 | Internal call regarding Monthly Fee Statement | 0.5 | Fee Application |
| 1/2/2019 | Meeting with Restructuring Committee and Advisors | 3.0 | Board communication |
| 1/2/2019 | Meeting with Restructuring Committee, ESL and Advisors | 2.0 | Board communication |
| 1/2/2019 | Reviewing and Preparing Monthly Fee Statement for UCC | 4.0 | Fee Application |
| 1/2/2019 | Follow up analysis of certain Financing Transactions | 2.0 | Court testimony and litigation support |
| 1/2/2019 | Internal call to discuss Fee Statement | 0.5 | Board communication |
| 1/3/2019 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 1/3/2019 | Follow up analysis of certain Financing Transactions | 2.0 | Court testimony and litigation support |
| 1/3/2019 | Call with PW regarding ESL bid | 1.0 | Sale Transaction |
| 1/3/2019 | Call with PW and A&M regarding analysis of ESL bid | 0.5 | Sale Transaction |
| 1/3/2019 | Internal discussion regarding analysis of ESL bid | 0.5 | Sale Transaction |
| 1/3/2019 | Calls with Advisors regarding ESL bid | 4.0 | Sale Transaction |
| 1/4/2019 | Internal discussion regarding analysis of ESL bid | 0.5 | Sale Transaction |
| 1/4/2019 | Call with PW and A&M regarding ESL bid | 0.5 | Sale Transaction |
| 1/4/2019 | Call with Restructuring Committee regarding ESL bid | 0.5 | Board communication |
| 1/4/2019 | Follow up Call with PW and A&M regarding ESL bid | 0.5 | Sale Transaction |
| 1/4/2019 | Follow up Call with Restructuring Sub-Committee regarding ESL bid | 0.5 | Board communication |
| 1/5/2019 | Call with PW and A&M regarding ESL bid | 1.0 | Sale Transaction |
| 1/5/2019 | Call with Restructuring Committee regarding ESL bid | 1.0 | Board communication |
| 1/6/2019 | Call with Restructuring Sub-Committee and Advisors regarding ESL bid | 1.0 | Board communication |
| 1/6/2019 | Call with Restructuring Committee regarding ESL bid | 1.0 | Board communication |
| 1/6/2019 | Call with Restructuring Sub-Committee regarding ESL bid | 0.5 | Board communication |
| 1/6/2019 | Follow up analysis of certain Financing Transactions | 2.0 | Court testimony and litigation support |
| 1/6/2019 | Follow up analysis of Seritage Transaction | 1.0 | Court testimony and litigation support |
| 1/7/2019 | Review and internal discussion of revised ESL bid | 1.0 | Sale Transaction |
| 1/7/2019 | Follow up analysis of certain Financing Transactions | 3.0 | Court testimony and litigation support |
| 1/7/2019 | Call with A&M regarding revised ESL bid | 0.5 | Sale Transaction |
| 1/7/2019 | Call with Restructuring Sub-Committee regarding ESL bid | 0.5 | Board communication |
| 1/8/2019 | Review of ESL letter to Sears Board | 1.0 | Sale Transaction |
| 1/9/2019 | Call with Restructuring Committee regarding ESL bid | 1.0 | Board communication |
| 1/9/2019 | Call with PW litigation and follow up | 1.0 | Court testimony and litigation support |
| 1/9/2019 | Analysis for drafting Complaint | 3.0 | Court testimony and litigation support |
| 1/9/2019 | Follow up analysis for drafting Complaint | 3.0 | Court testimony and litigation support |
| 1/10/2019 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 1/10/2019 | Call amongst advisors regarding ESL bid and follow up | 0.5 | Sale Transaction |
| 1/10/2019 | Call with Restructuring Sub-Committee regarding ESL bid | 1.0 | Board communication |
| 1/10/2019 | Follow up Call with Restructuring Sub-Committee regarding ESL bid | 0.5 | Board communication |
| 1/10/2019 | Follow up Call with Restructuring Sub-Committee regarding ESL bid | 0.5 | Board communication |
| 1/12/2019 | Internal call regarding ESL bid | 1.0 | Sale Transaction |
| 1/12/2019 | Call with A&M regarding ESL bid and follow up | 2.0 | Sale Transaction |
| 1/12/2019 | Analysis of ESL bid | 2.0 | Sale Transaction |
| 1/12/2019 | Follow-on internal discussion re: ESL bid analysis | 1.0 | Sale Transaction |
| 1/13/2019 | Analysis of ESL bid | 1.0 | Sale Transaction |
| 1/13/2019 | Call with A&M regarding ESL bid and follow up | 1.0 | Sale Transaction |
| 1/13/2019 | Analysis of ESL bid | 4.0 | Sale Transaction |
| 1/13/2019 | Call with A&M regarding ESL bid and follow up | 1.0 | Sale Transaction |
| 1/13/2019 | Call with Restructuring Committee regarding ESL bid | 1.0 | Board communication |
| 1/14/2019 | Sears Auction at Weil's Office | 8.0 | Sale Transaction |
| 1/15/2019 | Sears Auction at Weil's Office | 8.5 | Sale Transaction |
| 1/15/2019 | Call with Restructuring Committee regarding ESL bid | 1.0 | Board communication |
| 1/16/2019 | Internal Meeting re: case status, ESL bid and next steps | 1.0 | Sale Transaction |
| 1/16/2019 | Analysis of ESL bid evolution | 3.0 | Sale Transaction |
| 1/16/2019 | Call with Restructuring Committee regarding ESL bid | 1.0 | Board communication |
| 1/16/2019 | Call with Restructuring Committee regarding ESL bid | 1.0 | Board communication |
| 1/16/2019 | Call with Restructuring Committee regarding ESL bid | 1.0 | Board communication |
| 1/17/2019 | Call with A&M regarding ESL bid evolution and follow up | 1.0 | Sale Transaction |

**Sid Patkar, Associate**

| Date | Work Done | Hour | Code |
|---|---|---|---|
| 1/17/2019 | Discussion with PW Litigation team regarding ESL bid recoveries | 1.0 | Court testimony and litigation support |
| 1/17/2019 | Review of ESL claims with A&M | 1.0 | Sale Transaction |
| 1/17/2019 | Analysis of ESL bid evolution | 2.0 | Sale Transaction |
| 1/17/2019 | Review of ESL bid evolution | 1.0 | Sale Transaction |
| 1/21/2019 | Restructuring Committee Call | 0.5 | Board communication |
| 1/21/2019 | Call with RSC and Advisors | 0.5 | Board communication |
| 1/22/2019 | Prepare and Review Second Fee App | 2.0 | Fee Appliation |
| 1/23/2019 | Restructuring Committee Call | 1.0 | Board communication |
| 1/23/2019 | Prepare and Review Second Fee App | 2.0 | Fee Appliation |
| 1/24/2019 | Prepare and Review Second Fee App | 2.0 | Fee Appliation |
| 1/25/2019 | Prepare and Review Second Fee App | 2.0 | Fee Appliation |
| 1/25/2019 | Restructuring Committee Call | 1.0 | Board communication |
| 1/28/2019 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 1/28/2019 | Internal Discussion re: Case Status and Next Steps | 0.5 | Sale Transaction |
| 1/28/2019 | Restructuring Committee Call | 1.0 | Board communication |
| 1/30/2019 | Restructuring Committee Call | 1.0 | Board communication |
| 1/31/2019 | Review of RSC response to UCC Motion | 7.0 | Court testimony and litigation support |
| 1/31/2019 | Internal Meeting re: Case Status and Next Steps | 0.5 | Sale Transaction |
| 2/1/2019 | Review of RSC response to UCC Motion | 3.0 | Court testimony and litigation support |
| 2/1/2019 | Restructuring Committee Call | 1.0 | Board communication |
| 2/4/2019 | Sale Hearing | 2.0 | Sale Transaction |
| 2/4/2019 | Restructuring Committee Call | 1.0 | Board communication |
| 2/6/2019 | Sale Hearing | 4.0 | Sale Transaction |
| 2/6/2019 | Restructuring Committee Call | 1.0 | Board communication |
| 2/11/2019 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| | **Total** | **229.0** | |

**Derek McBride, Associate**

| Date | Work Done | Hour | Code |
|---|---|---|---|
| 11/19/2018 | Review of analysis of Seritage valuation | 1.0 | Valuation |
| 11/20/2018 | Internal Meeting (Real Estate) | 1.0 | Valuation |
| 11/26/2018 | Preparation of analysis of Seritage valuation | 2.0 | Valuation |
| 11/27/2018 | Review of analysis of Seritage valuation | 1.0 | Valuation |
| 11/27/2018 | Internal Meeting (Restructuring and Real Estate teams) | 0.5 | Valuation |
| 12/4/2018 | Internal meeting to discuss Seritage and Lands End valuation | 1.5 | Valuation |
| 12/5/2018 | Preparation of analysis of Seritage valuation | 1.0 | Valuation |
| 12/5/2018 | Review of analysis of Seritage valuation | 0.5 | Valuation |
| 12/10/2018 | Preparation for Duff & Phelps Interview | 1.0 | Court testimony and litigation support |
| | **Total** | **9.5** | |

**Jonathan Kamel, Analyst**

| Date | Work Done | Hour | Code |
|------|-----------|------|------|
| 11/16/2018 | Asset Transfers Analysis | 2.0 | Asset Transfers |
| 11/16/2018 | Internal Meeting re: Asset Transfers and Financing Transactions | 1.0 | Asset Transfers |
| 11/16/2018 | Call with Paul Weiss | 1.0 | General Case Administration |
| 11/16/2018 | Financing Transactions Analysis | 4.0 | Financing Transactions |
| 11/16/2018 | Internal Meeting re: Asset Transfers and Financing Transactions | 1.0 | Asset Transfers |
| 11/18/2018 | Call with Advisors | 0.5 | General Case Administration |
| 11/18/2018 | Sears Claims and Potential Recoveries Analysis | 4.0 | Sale Transaction |
| 11/19/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 11/19/2018 | Sears Claims and Potential Recoveries Analysis | 7.0 | Sale Transaction |
| 11/19/2018 | Call with A&M and PW | 0.5 | General Case Administration |
| 11/19/2018 | Financing Transactions Analysis | 1.0 | Financing Transactions |
| 11/21/2018 | Internal Meeting re: Financing Transactions | 1.0 | Financing Transactions |
| 11/21/2018 | Financing Transactions Analysis | 6.0 | Financing Transactions |
| 11/23/2018 | Financing Transactions Analysis | 2.0 | Financing Transactions |
| 11/25/2018 | Financing Transactions Analysis | 2.0 | Financing Transactions |
| 11/26/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 11/26/2018 | Financing Transactions Analysis | 5.0 | Financing Transactions |
| 11/26/2018 | Asset Transfers Analysis | 2.0 | Asset Transfers |
| 11/27/2018 | Call with Young Conaway | 0.5 | Financing Transactions |
| 11/27/2018 | Asset Transfers Analysis | 4.0 | Asset Transfers |
| 11/27/2018 | Internal Meeting re: Asset Transfers | 1.0 | Asset Transfers |
| 11/27/2018 | Call with Advisors | 0.5 | General Case Administration |
| 11/28/2018 | Asset Transfers Analysis | 2.0 | Asset Transfers |
| 11/28/2018 | Financing Transactions Analysis | 2.0 | Financing Transactions |
| 11/28/2018 | Internal Meeting re: Financing Transactions | 1.0 | Financing Transactions |
| 11/29/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 11/29/2018 | Financing Transactions Analysis | 5.0 | Financing Transactions |
| 11/30/2018 | Financing Transactions Analysis | 4.0 | Financing Transactions |
| 12/1/2018 | Financing Transactions Analysis | 2.0 | Financing Transactions |
| 12/3/2018 | Internal Meeting re: Asset Transfers and Financing Transactions | 2.0 | Asset Transfers |
| 12/3/2018 | Call with PW re: Asset Transfers and Financing Transactions | 1.0 | Board communication |
| 12/3/2018 | Financing Transactions Analysis | 4.0 | Financing Transactions |
| 12/4/2018 | Internal Meeting re: Asset Transfers and Financing Transactions | 1.5 | Asset Transfers |
| 12/4/2018 | Financing Transactions Analysis | 5.0 | Financing Transactions |
| 12/4/2018 | Follow-up Internal Meeting re: Asset Transfers and Financing Transactions | 1.0 | Asset Transfers |
| 12/4/2018 | Asset Transfers Analysis | 2.0 | Asset Transfers |
| 12/5/2018 | Call with Young Conaway re: Financing Transactions | 0.5 | Financing Transactions |
| 12/5/2018 | Financing Transactions Analysis | 2.0 | Financing Transactions |
| 12/5/2018 | Meeting with Restructuring Committee at PW office, and follow-up | 3.0 | Board communication |
| 12/5/2018 | Internal Meeting re: Asset Transfers and Financing Transactions | 1.0 | Asset Transfers |
| 12/6/2018 | Call with Restructuring Committee and Company Advisors re: ESL Bid | 1.0 | Board communication |
| 12/7/2018 | Review of ESL Bid | 1.0 | Sale Transaction |
| 12/7/2018 | Preparation for Restructuring Committee Interview of D&P | 2.0 | Court testimony and litigation support |
| 12/8/2018 | Preparation for Restructuring Committee Interview of Centerview | 5.0 | Court testimony and litigation support |
| 12/9/2018 | Call with RSC re: ESL Bid | 1.0 | Board communication |
| 12/10/2018 | Internal Meeting to Prepare for Duff & Phelps Desposition | 1.0 | Court testimony and litigation support |
| 12/10/2018 | Preparation for Restructuring Committee Interview of Duff & Phelps | 4.0 | Court testimony and litigation support |
| 12/11/2018 | Asset Transfers Analysis | 6.0 | Asset Transfers |
| 12/11/2018 | Financing Transactions Analysis | 2.0 | Financing Transactions |
| 12/11/2018 | Teleconference of Restructuring Committee Interview of D&P | 3.0 | Court testimony and litigation support |
| 12/12/2018 | Financing Transactions Analysis | 3.0 | Financing Transactions |
| 12/14/2018 | Review of Potential Response to ESL Bid | 2.0 | Sale Transaction |
| 12/14/2018 | Preparation for Restructuring Committee Interview of Robert Schriesheim | 2.0 | Court testimony and litigation support |
| 12/14/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 12/15/2018 | Financing Transactions Analysis | 5.0 | Financing Transactions |
| 12/16/2018 | Meeting with RSC at PW office regarding Solvency Analysis | 3.0 | Board communication |
| 12/17/2018 | Internal Meeting on Preparation for RSC Interview of Robert Shriesheim | 1.0 | Court testimony and litigation support |
| 12/18/2018 | Internal Meeting on Preparation for RSC Interview of Robert Shriesheim | 1.0 | Court testimony and litigation support |
| 12/18/2018 | Preparation for RSC Interview of Robert Shriesheim | 3.0 | Court testimony and litigation support |
| 12/18/2018 | Call with PW re: Preparation for RSC Interview of Robert Shriesheim | 0.5 | Court testimony and litigation support |
| 12/18/2018 | Travel to Chicago for RSC Interview of Robert Shriesheim | 4.0 | Travel |
| 12/19/2018 | Attendance of and Participation in RSC Interview of Robert Shriesheim | 6.0 | Court testimony and litigation support |
| 12/19/2018 | Travel back from Chicago following RSC Interview of Robert Shriesheim | 4.0 | Travel |
| 12/20/2018 | Internal Debrief Meeting re:RSC Interview of Robert Shriesheim | 0.5 | Court testimony and litigation support |

**Jonathan Kamel, Analyst**

| Date | Work Done | Hour | Code |
|------|-----------|------|------|
| 12/20/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 12/20/2018 | Preparation of Everoore Monthly Fee Statement | 1.0 | Fee Application |
| 12/20/2018 | Call with PW re: Asset Transfers | 0.5 | Asset Transfers |
| 12/20/2018 | Call with RSC and Advisors re:ESL Bid | 1.0 | Board communication |
| 12/21/2018 | Call with PW re: Financing Transactions | 0.5 | Financing Transactions |
| 12/21/2018 | Call with PW re: Asset Transfers | 0.5 | Asset Transfers |
| 12/22/2018 | Internal Calls re:Everoore Analysis of ESL-Provided Bid Supplemental Materials | 3.0 | Sale Transaction |
| 12/22/2018 | Analysis of ESL-Provided Bid Supplemental Materials | 3.0 | Sale Transaction |
| 12/23/2018 | Internal Call re:Everoore Analysis of ESL-Provided Bid Supplemental Materials | 1.0 | Sale Transaction |
| 12/23/2018 | Call with A&M re:Analysis of ESL-Provided Bid Supplemental Materials | 0.5 | Sale Transaction |
| 12/23/2018 | Internal Call re:Everoore Analysis of ESL-Provided Bid Supplemental Materials | 0.5 | Sale Transaction |
| 12/25/2018 | Internal Call re:Updated Asset Transfer Analysis | 1.0 | Asset Transfers |
| 12/25/2018 | Analysis re:Updated Asset Transfer Analysis | 3.0 | Asset Transfers |
| 12/26/2018 | Call with RSC and Advisors re:Updated Analysis and ESL Bid | 1.0 | Board communication |
| 12/26/2018 | Analysis Requested by PW on Financing Transactions | 1.0 | Financing Transactions |
| 12/27/2018 | Analysis Requested by PW on Financing Transactions | 2.0 | Financing Transactions |
| 12/30/2018 | Call with Restructuring Committee and Advisors re:ESL Bid | 1.0 | Board communication |
| 1/2/2019 | Analysis Requested by PW on Financing Transactions | 2.0 | Financing Transactions |
| 1/2/2019 | Internal Call re:Everoore Monthly Fee Statement | 0.5 | Fee Application |
| 1/2/2019 | Analysis Requested by PW on Financing Transactions | 2.0 | Financing Transactions |
| 1/2/2019 | Audio attendance of meeting with Restructuring Committee and Advisors | 3.0 | Board communication |
| 1/2/2019 | Analysis Requested by PW on Financing Transactions | 1.0 | Financing Transactions |
| 1/2/2019 | Audio attendance of meeting with Restructuring Committee, Advisors and ESL | 2.0 | Sale Transaction |
| 1/2/2019 | Analysis Requested by PW on Financing Transactions | 3.0 | Financing Transactions |
| 1/3/2019 | Call with PW re:Financing Transactions | 0.5 | Financing Transactions |
| 1/3/2019 | Analysis Requested by PW on Financing Transactions | 1.0 | Financing Transactions |
| 1/3/2019 | Review of Everoore Analysis re:Financings | 1.0 | Financing Transactions |
| 1/3/2019 | Analysis Requested by PW on Financing Transactions | 4.0 | Financing Transactions |
| 1/3/2019 | Call with PW re:ESL Bid | 0.5 | Sale Transaction |
| 1/3/2019 | Call with PW and A&M re:ESL Bid | 0.5 | Sale Transaction |
| 1/3/2019 | Internal Discussion re:ESL Bid | 0.5 | Sale Transaction |
| 1/3/2019 | Analysis Requested by PW on Asset Transfers | 6.0 | Asset Transfers |
| 1/4/2019 | Call with PW and A&M re:Bids | 0.5 | Sale Transaction |
| 1/4/2019 | Call with Restructuring Committee and Advisors | 0.5 | Sale Transaction |
| 1/4/2019 | Call with PW and A&M re:ESL Bid | 0.5 | Sale Transaction |
| 1/4/2019 | Call with RSC and Advisors re:ESL Bid | 0.5 | Board communication |
| 1/5/2019 | Call with PW and A&M re:ESL Bid | 1.0 | Sale Transaction |
| 1/5/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/5/2019 | Analysis Requested by PW on Financings | 4.0 | Financing Transactions |
| 1/7/2019 | Analysis Requested by PW on Financings | 2.0 | Financing Transactions |
| 1/7/2019 | Call with PW litigation on Financings | 0.5 | Financing Transactions |
| 1/7/2019 | Analysis Requested by PW on Financings | 6.0 | Financing Transactions |
| 1/7/2019 | Call with RSC and Advisors re:ESL Bid | 0.5 | Board communication |
| 1/8/2019 | Analysis Requested by PW on Financings | 0.5 | Financing Transactions |
| 1/8/2019 | Audio attendance of Sears Sale Status Conference | 1.0 | Hearings and Court Matters |
| 1/8/2019 | Analysis Requested by PW on Financings | 2.0 | Financing Transactions |
| 1/8/2019 | Call with RSC and Advisors re:ESL Bid | 1.0 | Board communication |
| 1/8/2019 | Analysis Requested by PW on Financings | 1.0 | Financing Transactions |
| 1/8/2019 | Call with PW litigation on Financings | 0.5 | Financing Transactions |
| 1/8/2019 | Call with Restructuring Committee and Advisors | 0.5 | Board communication |
| 1/8/2019 | Review and Comments on PW Draft Court Filing | 3.0 | Court testimony and litigation support |
| 1/9/2019 | Review and Comments on PW Draft Court Filing | 3.5 | Court testimony and litigation support |
| 1/9/2019 | Analysis Requested by PW on Financings | 1.0 | Financing Transactions |
| 1/9/2019 | Review and Comments on PW Draft Court Filing | 2.5 | Court testimony and litigation support |
| 1/9/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/9/2019 | Call with PW litigation on Financings | 0.5 | Court testimony and litigation support |
| 1/9/2019 | Analysis Requested by PW on Financings | 1.0 | Financing Transactions |
| 1/9/2019 | Review and Comment on PW Draft Court Filing | 2.0 | Court testimony and litigation support |
| 1/10/2019 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 1/10/2019 | Call with PW and A&M re:ESL Bid | 0.5 | Sale Transaction |
| 1/10/2019 | Call with RSC and Advisors re:ESL Bid | 1.0 | Board communication |
| 1/10/2019 | Follow-up Call with RSC and Advisors re:ESL Bid | 0.5 | Board communication |
| 1/10/2019 | Follow-up Call with RSC and Advisors re:ESL Bid | 0.5 | Board communication |
| 1/11/2019 | Meeting at Weil with RC / RSC / UCC / ESL for ESL Bid Negotiation | 4.0 | Sale Transaction |
| 1/11/2019 | Internal Call with A&M re: ESL Bid Analysis | 1.0 | Sale Transaction |
| 1/12/2019 | Call with A&M re: ESL Bid Analysis | 0.5 | Sale Transaction |
| 1/12/2019 | ESL Bid Analysis | 2.0 | Sale Transaction |
| 1/12/2019 | ESL Bid Analysis | 1.5 | Sale Transaction |
| 1/12/2019 | Internal Call re: ESL Bid Analysis | 0.5 | Sale Transaction |

**Jonathan Kamel, Analyst**

| Date | Work Done | Hour | Code |
|---|---|---|---|
| 1/12/2019 | ESL Bid Analysis | 2.0 | Sale Transaction |
| 1/12/2019 | ESL Bid Analysis | 1.5 | Sale Transaction |
| 1/12/2019 | Internal Call re: ESL Bid Analysis | 0.5 | Sale Transaction |
| 1/12/2019 | ESL Bid Analysis | 1.5 | Sale Transaction |
| 1/13/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/14/2019 | Review of PW Litigation Complaint | 2.0 | Court testimony and litigation support |
| 1/15/2019 | Call with Restructuring Committee and Advisors at Sears Auction | 1.0 | Board communication |
| 1/15/2019 | Call with RSC and Advisors at Sears Auction | 0.5 | Board communication |
| 1/15/2019 | Analysis Requested by PW on Financings and Asset Transfers | 4.0 | Financing Transactions |
| 1/15/2019 | Call with Restructuring Committee and Advisors | 0.5 | Board communication |
| 1/15/2019 | Analysis Requested by PW on Financings and Asset Transfers | 0.5 | Financing Transactions |
| 1/16/2019 | Analysis on ESL Bids | 2.0 | Sale Transaction |
| 1/16/2019 | Internal Meeting re: Analysis on ESL Bids | 1.0 | Sale Transaction |
| 1/16/2019 | Analysis on ESL Bids | 2.0 | Sale Transaction |
| 1/16/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/16/2019 | Analysis on ESL Bids | 2.0 | Sale Transaction |
| 1/16/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/16/2019 | Analysis on ESL Bids | 1.0 | Sale Transaction |
| 1/16/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/17/2019 | Analysis on ESL Bids | 1.0 | Sale Transaction |
| 1/17/2019 | Call with A&M re: Analysis on ESL Bids and Follow Up | 1.0 | Sale Transaction |
| 1/17/2019 | Analysis on ESL Bids | 2.5 | Sale Transaction |
| 1/18/2019 | Audio Attendance: Sears Omnibus Hearing | 1.0 | Hearings and Court Matters |
| 1/18/2019 | Evercore Call with PW re: Discovery | 0.5 | Court testimony and litigation support |
| 1/18/2019 | Internal discussion re: Discovery | 0.5 | Court testimony and litigation support |
| 1/18/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/18/2019 | Preparation of Document Production re: Discovery | 2.0 | Court testimony and litigation support |
| 1/18/2019 | Call with PW Litigation re: Discovery | 0.5 | Court testimony and litigation support |
| 1/21/2019 | Call with Restructuring Committee and Advisors | 0.5 | Board communication |
| 1/21/2019 | Call with RSC and Advisors | 0.5 | Board communication |
| 1/22/2019 | Call with PW Litigation re: Discovery | 0.5 | Court testimony and litigation support |
| 1/22/2019 | Preparation of Document Production re: Discovery | 1.0 | Court testimony and litigation support |
| 1/23/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/23/2019 | Preparation of Evercore Monthly Fee Statement | 2.0 | Fee Application |
| 1/24/2019 | Preparation of Evercore Monthly Fee Statement | 2.0 | Fee Application |
| 1/25/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/27/2019 | Analysis on ESL Bids with A&M | 2.0 | Sale Transaction |
| 1/28/2019 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 1/28/2019 | Internal Discussion re: Case Status and Next Steps | 0.5 | Sale Transaction |
| 1/28/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/29/2019 | Preparation for Aronson Deposition | 2.5 | Court testimony and litigation support |
| 1/30/2019 | Preparation for Aronson Deposition | 4.0 | Court testimony and litigation support |
| 1/30/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 1/31/2019 | Review of RSC Response to UCC Objection to Sale | 2.0 | Court testimony and litigation support |
| 1/31/2019 | Review of RSC Response to UCC Objection to Sale | 1.5 | Court testimony and litigation support |
| 1/31/2019 | Review of Carr Declaration in Support of RSC Response to UCC Objection to Sale | 1.5 | Court testimony and litigation support |
| 2/1/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 2/4/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 2/6/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 2/7/2019 | Assisting PW in Asset Transfer Analysis | 1.0 | Asset Transfers |
| 2/8/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |
| 2/11/2019 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| | **Total** | **309.5** | |

**Ajith Sukumar, Analyst**

| Date | Work Done | Hour | Code |
|---|---|---|---|
| 11/16/2018 | Internal Meeting re: Asset Transfers | 1.0 | Asset Transfers |
| 11/18/2018 | Call with Advisors | 0.5 | General Case Administration |
| 11/19/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 11/19/2018 | Call with A&M and PW | 0.5 | General Case Administration |
| 11/21/2018 | Internal Meeting re: Financing Transactions | 1.0 | Financing Transactions |
| 11/22/2018 | Financing Transactions Analysis | 9.0 | Financing Transactions |
| 11/23/2018 | Financing Transactions Analysis | 11.0 | Financing Transactions |
| 11/24/2018 | Financing Transactions Analysis | 6.0 | Financing Transactions |
| 11/25/2018 | Financing Transactions Analysis | 12.0 | Financing Transactions |
| 11/26/2018 | Financing Transactions Analysis | 14.0 | Financing Transactions |
| 11/26/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 11/27/2018 | Call with Young Conaway | 0.5 | Financing Transactions |
| 11/27/2018 | Internal Meeting re: Asset Transfers | 1.0 | Asset Transfers |
| 11/27/2018 | Call with Advisors | 0.5 | Financing Transactions |
| 11/28/2018 | Internal Meeting re: Financing Transactions | 1.0 | Financing Transactions |
| 11/29/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 12/3/2018 | Internal Meeting re: Asset Transfers and Financing Transactions | 2.0 | Asset Transfers |
| 12/3/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 12/3/2018 | Board Material review call with Paul Weiss | 1.0 | Board communication |
| 12/4/2018 | Asset Transfer Analysis | 7.0 | Asset Transfers |
| 12/4/2018 | Internal meeting to discuss Seritage and Lands End valuation | 1.5 | Valuation |
| 12/4/2018 | Asset Transfer Analysis | 5.0 | Asset Transfers |
| 12/4/2018 | Follow-up Internal Meeting re: Asset Transfers and Financing Transactions | 1.0 | Asset Transfers |
| 12/5/2018 | Call with Young Conway | 0.5 | Financing Transactions |
| 12/6/2018 | Call with Restructuring Committee and Company Advisors re: ESL Bid | 1.0 | Board communication |
| 12/9/2018 | Call with Advisors regarding ESL credit bid | 1.0 | Sale Transaction |
| 12/10/2018 | Internal meeting to discuss preparation for Duff & Phelps Interview | 1.0 | Court testimony and litigation support |
| 12/11/2018 | Asset Transfer Analysis | 1.5 | Asset Transfers |
| 12/11/2018 | Teleconference of Restructuring Committee Interview of D&P | 3.0 | Court testimony and litigation support |
| 12/14/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 12/16/2018 | Call with Advisors re: Solvency | 3.0 | Board communication |
| 12/20/2018 | Internal Debrief Meeting re:RSC Interview of Robert Shriesheim | 0.5 | Court testimony and litigation support |
| 12/20/2018 | Bi-weekly Update Call with RSC and Advisors | 0.5 | Board communication |
| 12/20/2018 | Call with RSC and Advisors re:ESL Bid | 1.0 | Board communication |
| 12/21/2018 | Call with PW re: Financing Transactions | 0.5 | Financing Transactions |
| 12/21/2018 | Call with PW re: Asset Transfers | 0.5 | Asset Transfers |
| 12/22/2018 | Internal calls on updated asset transfer analysis | 3.0 | Asset Transfers |
| 12/23/2018 | Asset Transfer Analysis | 5.0 | Asset Transfers |
| 12/23/2018 | Internal calls on updated asset transfer analysis | 2.0 | Asset Transfers |
| 12/27/2018 | Preparing Monthly Fee Statement | 6.0 | Fee Application |
| 12/30/2018 | Call with Restructuring Committee and Advisors re:ESL Bid | 1.0 | Board communication |
| 12/31/2018 | Internal call regarding Monthly Fee Statement | 1.0 | Fee Application |
| 1/2/2019 | Internal Call re:Evercore Monthly Fee Statement | 0.5 | Fee Application |
| 1/2/2019 | Meeting with Restructuring Committee and Advisors via Teleconference | 3.0 | Board communication |
| 1/2/2019 | Analysis Requested by PW on Financing Transactions | 3.0 | Financing Transactions |
| 1/2/2019 | Meeting with Restructuring Committee, ESL and Advisors via Teleconference | 2.0 | Sale Transaction |
| 1/3/2019 | Preparation of Analysis re:Financings | 1.0 | Financing Transactions |
| 1/3/2019 | Call with PW re:ESL Bid | 0.5 | Sale Transaction |
| 1/3/2019 | Call with PW and A&M re:ESL Bid | 0.5 | Sale Transaction |
| 1/3/2019 | Internal Discussion re:ESL Bid | 0.5 | Sale Transaction |
| 1/3/2019 | Analysis Requested by PW on Asset Transfers | 6.0 | Asset Transfers |
| 1/4/2019 | Call with PW and A&M re:Bids | 0.5 | Sale Transaction |
| 1/4/2019 | Call with Restructuring Committee and Advisors | 0.5 | Sale Transaction |
| 1/6/2019 | Call with Restructuring Committee and Advisors | 1.0 | Board communication |

**Ajith Sukumar, Analyst**

| Date | Work Done | Hour | Code |
|------|-----------|------|------|
| 1/7/2019 | Analysis Requested by PW on Financings | 3.0 | Financing Transactions |
| 1/8/2019 | Sears Sale Status Conference - Teleconference | 1.0 | Hearings and Court Matters |
| 1/8/2019 | Call with Restructuring Committee and Advisors | 0.5 | Board communication |
| 1/10/2019 | Meeting with RSC and Advisors re:ESL Bid - Teleconference | 1.0 | Board communication |
| 1/10/2019 | Follow-up Call with RSC and Advisors re:ESL Bid | 0.5 | Board communication |
| 1/12/2019 | Internal Call re: ESL Bid Analysis | 1.0 | Sale Transaction |
| 1/12/2019 | Internal Call re: ESL Bid Analysis | 0.5 | Sale Transaction |
| 1/15/2019 | Call with Restructuring Committee and Advisors at Sears Auction | 1.0 | Board communication |
| 1/15/2019 | Call with RSC and Advisors at Sears Auction | 0.5 | Board communication |
| 1/15/2019 | Analysis Requested by PW on Financings and Asset Transfers | 4.0 | Financing Transactions |
| 1/15/2019 | Call with Restructuring Committee and Advisors | 0.5 | Board communication |
| 1/18/2019 | Preparation of Fee Statement | 2.0 | Fee Application |
| 1/22/2019 | Preparation of Fee Statement | 3.0 | Fee Application |
| 1/23/2019 | Restructuring Committee Call | 1.0 | Board communication |
| 1/25/2019 | Restructuring Committee Call | 1.0 | Board communication |
| 1/28/2019 | Restructuring Committee Call | 1.0 | Board communication |
| 1/30/2019 | Restructuring Committee Call | 1.0 | Board communication |
| 2/1/2019 | Restructuring Committee Call | 1.0 | Board communication |
| 2/4/2019 | Sale Hearing | 2.0 | Sale Transaction |
| 2/4/2019 | Restructuring Committee Call | 1.0 | Board communication |
| 2/6/2019 | Sale Hearing | 4.0 | Sale Transaction |
| 2/6/2019 | Restructuring Committee Call | 1.0 | Board communication |
| | **Total** | **160.5** | |

**Ziyaad Khayrattee, Analyst**

| Date | Work Done | Hour | Code |
|---|---|---|---|
| 11/20/2018 | Internal Meeting (Real Estate) | 1.0 | Valuation |
| 11/26/2018 | Preparation of analysis of Seritage valuation | 2.0 | Valuation |
| 11/27/2018 | Internal Meeting (Restructuring and Real Estate teams) | 0.5 | Valuation |
| 12/4/2018 | Internal meeting to discuss Seritage and Lands End valuation | 1.5 | Valuation |
| 12/5/2018 | Preparation of analysis of Seritage valuation | 1.0 | Valuation |
| 12/10/2018 | Preparation for Duff & Phelps Interview | 1.0 | Court testimony and litigation support |
| 12/14/2018 | Preparation of analysis of Seritage valuation | 1.0 | Valuation |
| | **Total** | **8.0** | |

# EXPENSE DETAILS (FROM NOVEMBER 16, 2018-FEBRUARY 15, 2019)

**Travel**

| Transaction Date | Professional | Description | Detail | Expense |
|---|---|---|---|---|
| 11/26/2018 | Sukumar, Ajith | Internet Service on Flight | WiFi on a flight | 8.53 |
| 12/3/2018 | Aronson, Daniel | Airfare and Related Fees / Expenses | Booking Fee | $8.75 |
| 12/3/2018 | Aronson, Daniel | Airfare and Related Fees / Expenses | Meeting with Restructuring Sub-Committee / Advisors | 679.60 |
| 12/3/2018 | Aronson, Daniel | Parking Expense | Parking at O'Hare Airport | 80.00 |
| 12/4/2018 | Aronson, Daniel | Internet Service on Flight | WiFi on a flight | 24.97 |
| 12/18/2018 | Kamel, Jonathan | Airfare and Related Fees / Expenses | Booking Fee | 35.00 |
| 12/18/2018 | Kamel, Jonathan | Airfare and Related Fees / Expenses | RSC Interview of Robert Shriesheim (One-Way Flight) | 267.86 |
| 12/18/2018 | Kamel, Jonathan | Airfare and Related Fees / Expenses | RSC Interview of Robert Shriesheim (One-Way Flight) | 406.67 |
| | | **Subtotal** | | **$1,511.38** |

**Ground Transportation**

| Transaction Date | Professional | Description | Detail | Expense |
|---|---|---|---|---|
| 11/16/2018 | Aronson, Daniel | Ground Transportation - Late Night | After Hours / Weekend Car Ride Home | $114.05 |
| 11/17/2018 | Sukumar, Ajith | Ground Transportation - Weekend | After Hours / Weekend Car Ride Home | 17.11 |
| 11/18/2018 | Sukumar, Ajith | Ground Transportation - Weekend | After Hours / Weekend Car Ride Home | 16.31 |
| 11/18/2018 | Sukumar, Ajith | Ground Transportation - Weekend | After Hours / Weekend Car Ride Home | 17.66 |
| 11/19/2018 | Sukumar, Ajith | Ground Transportation - Late Night | After Hours / Weekend Car Ride Home | 12.75 |
| 11/19/2018 | Aronson, Daniel | Ground Transportation - Late Night | After Hours / Weekend Car Ride Home | 79.02 |
| 11/20/2018 | Sukumar, Ajith | Ground Transportation - Late Night | After Hours / Weekend Car Ride Home | 13.18 |
| 11/20/2018 | Aronson, Daniel | Ground Transportation - Late Night | After Hours / Weekend Car Ride Home | 78.00 |
| 11/21/2018 | Sukumar, Ajith | Ground Transportation - Late Night | After Hours / Weekend Car Ride Home | 12.84 |
| 11/25/2018 | Sukumar, Ajith | Ground Transportation - Weekend | After Hours / Weekend Car Ride Home | 11.16 |
| 11/26/2018 | Sukumar, Ajith | Ground Transportation - Weekend | After Hours / Weekend Car Ride Home | 35.31 |
| 11/27/2018 | Patkar, Siddhesh | Ground Transportation - Late Night | After Hours / Weekend Car Ride Home | 82.90 |
| 11/28/2018 | Sukumar, Ajith | Ground Transportation - Late Night | After Hours / Weekend Car Ride Home | 13.57 |
| 11/29/2018 | Sukumar, Ajith | Ground Transportation - Late Night | After Hours / Weekend Car Ride Home | 13.13 |
| 12/1/2018 | Khayrattee, Ziyaad | Ground Transportation - Weekend | After Hours / Weekend Car Ride Home | 14.15 |
| 12/9/2018 | Sukumar, Ajith | Ground Transportation - Weekend | After Hours / Weekend Car Ride Home | 11.75 |
| 12/13/2018 | Sukumar, Ajith | Ground Transportation - Late Night | After Hours / Weekend Car Ride Home | 27.75 |
| 12/16/2018 | Patkar, Siddhesh | Ground Transportation - Weekend | Weekend Taxi | 63.08 |
| 12/16/2018 | Patkar, Siddhesh | Ground Transportation - Weekend | Weekend Taxi | 101.21 |
| 12/16/2018 | Kamel, Jonathan | Ground Transportation - Weekend | Weekend Taxi | 15.80 |
| 12/16/2018 | Sukumar, Ajith | Ground Transportation - Weekend | Weekend Taxi | 8.00 |
| 12/16/2018 | Kamel, Jonathan | Ground Transportation - Weekend | Weekend Taxi | 12.70 |
| 12/16/2018 | Sukumar, Ajith | Ground Transportation - Weekend | Weekend Taxi | 26.62 |
| 12/17/2018 | Sukumar, Ajith | Ground Transportation - Late Night | Late Night Taxi | 14.93 |
| 12/17/2018 | Aronson, Daniel | Ground Transportation - Late Night | Late Night Taxi | 84.14 |
| 12/18/2018 | Kamel, Jonathan | Ground Transportation - Late Night | Late Night Taxi | 11.80 |
| 12/19/2018 | Kamel, Jonathan | Ground Transportation - Late Night | Late Night Taxi | 5.00 |
| 12/19/2018 | Kamel, Jonathan | Ground Transportation - Late Night | Late Night Taxi | 5.00 |
| 12/19/2018 | Sukumar, Ajith | Ground Transportation - Late Night | Late Night Taxi | 16.76 |
| 12/20/2018 | Kamel, Jonathan | Ground Transportation - Late Night | Late Night Taxi | 40.72 |
| 12/20/2018 | Aronson, Daniel | Ground Transportation - Late Night | Late Night Taxi | 64.34 |
| 12/21/2018 | Sukumar, Ajith | Ground Transportation - Late Night | Late Night Taxi | 14.57 |
| 12/24/2018 | Sukumar, Ajith | Ground Transportation - Weekend | Parking - Non-US Office Visit while on Vacation | 15.11 |
| 12/27/2018 | Sukumar, Ajith | Ground Transportation - Weekend | Parking - Non-US Office Visit while on Vacation | 26.40 |
| 12/28/2018 | Sukumar, Ajith | Ground Transportation - Weekend | Parking - Non-US Office Visit while on Vacation | 7.54 |
| 12/29/2018 | Sukumar, Ajith | Ground Transportation - Weekend | Parking - Non-US Office Visit while on Vacation | 22.63 |
| 12/30/2018 | Sukumar, Ajith | Ground Transportation - Weekend | Parking - Non-US Office Visit while on Vacation | 11.31 |
| 1/16/2019 | Patkar, Siddhesh | Ground Transportation - Late Night | Late Night Taxi | 85.32 |
| 1/19/2019 | Kamel, Jonathan | Ground Transportation - Weekend | Weekend Taxi | 10.80 |
| 1/31/2019 | Aronson, Daniel | Ground Transportation - Business Travel | Business Travel | 146.22 |
| | | **Subtotal** | | **$1,380.64** |

**Meals**

| Transaction Date | Professional | Description | Detail | Expense |
|---|---|---|---|---|
| 11/16/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | $20.00 |
| 11/17/2018 | Khayrattee, Ziyaad | Weekend Meal | After Hours / Weekend Meal | 9.36 |
| 11/17/2018 | Sukumar, Ajith | Weekend Meal (Lunch) | After Hours / Weekend Meal | 20.00 |
| 11/17/2018 | Sukumar, Ajith | Weekend Meal (Dinner) | After Hours / Weekend Meal | 20.00 |
| 11/18/2018 | Sukumar, Ajith | Weekend Meal (Lunch) | After Hours / Weekend Meal | 20.00 |
| 11/18/2018 | Sukumar, Ajith | Weekend Meal (Dinner) | After Hours / Weekend Meal | 20.00 |
| 11/19/2018 | Kamel, Jonathan | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 11/19/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 11/20/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 11/20/2018 | Kamel, Jonathan | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 11/21/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 11/22/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 11/24/2018 | Sukumar, Ajith | Weekend Meal | After Hours / Weekend Meal | 20.00 |
| 11/25/2018 | Khayrattee, Ziyaad | Weekend Meal | After Hours / Weekend Meal | 19.58 |
| 11/26/2018 | Patkar, Siddhesh | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 11/26/2018 | Kamel, Jonathan | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 11/26/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 11/27/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 11/27/2018 | Khayrattee, Ziyaad | Dinner - Late Night | After Hours / Weekend Meal | 14.10 |
| 11/27/2018 | Kamel, Jonathan | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 11/28/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 11/28/2018 | Khayrattee, Ziyaad | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 11/28/2018 | Kamel, Jonathan | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 11/29/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 11/30/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 12/2/2018 | Sukumar, Ajith | Weekend Meal (Lunch) | After Hours / Weekend Meal | 20.00 |
| 12/2/2018 | Sukumar, Ajith | Weekend Meal (Dinner) | After Hours / Weekend Meal | 20.00 |
| 12/3/2018 | Aronson, Daniel | Travel Meal | Meal During Travel For Meeting | 10.89 |
| 12/4/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 12/4/2018 | Kamel, Jonathan | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 12/4/2018 | Patkar, Siddhesh | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 12/5/2018 | Kamel, Jonathan | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 12/5/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 12/6/2018 | Kamel, Jonathan | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 12/6/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 12/7/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 12/9/2018 | Kamel, Jonathan | Weekend Meal | After Hours / Weekend Meal | 2.20 |
| 12/9/2018 | Sukumar, Ajith | Weekend Meal (Lunch) | After Hours / Weekend Meal | 17.43 |
| 12/9/2018 | Sukumar, Ajith | Weekend Meal (Dinner) | After Hours / Weekend Meal | 20.00 |
| 12/10/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 9.74 |
| 12/14/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 12/15/2018 | Sukumar, Ajith | Weekend Meal (Lunch) | After Hours / Weekend Meal | 20.00 |
| 12/15/2018 | Sukumar, Ajith | Weekend Meal (Dinner) | After Hours / Weekend Meal | 20.00 |
| 12/17/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 16.88 |
| 12/18/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 12/18/2018 | Kamel, Jonathan | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 12/19/2018 | Kamel, Jonathan | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 12/20/2018 | Patkar, Siddhesh | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 12/21/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 12/24/2018 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 12/30/2018 | Sukumar, Ajith | Weekend Meal (Lunch) | After Hours / Weekend Meal | 16.06 |
| 1/2/2019 | Kamel, Jonathan | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 1/2/2019 | Patkar, Siddhesh | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 1/3/2019 | Kamel, Jonathan | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 1/3/2019 | Patkar, Siddhesh | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 1/4/2019 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 1/4/2019 | Patkar, Siddhesh | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 1/8/2019 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 20.00 |
| 1/17/2019 | Kamel, Jonathan | Dinner - Late Night | After Hours / Weekend Meal | 19.33 |
| 1/18/2019 | Kamel, Jonathan | Dinner - Late Night | After Hours / Weekend Meal | 14.61 |
| 1/18/2019 | Sukumar, Ajith | Dinner - Late Night | After Hours / Weekend Meal | 13.72 |
| 1/19/2019 | Kamel, Jonathan | Weekend Meal (Dinner) | After Hours / Weekend Meal | 15.19 |
| | | **Subtotal** | | **$1,159.09** |

**Other**

| Transaction Date | Professional | Description | Detail | Expense |
|---|---|---|---|---|
| 12/5/2018 | Sukumar, Ajith | Print Service | Printing of EVR presentation material for RSC Meeting | 1,193.75 |