WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| **Debtors.**[*] | : | **(Jointly Administered)** |

------------------------------------------------------------------x

## THIRD MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS <u>FOR THE PERIOD FROM DECEMBER 1, 2018 THROUGH DECEMBER 31, 2018</u>

---

[*]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP, |
| | Attorneys for Debtor and Debtor in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | December 1, 2018 through and December 31, 2018 |
| **Monthly Fees Incurred:** | $7,651,483.25 |
| **Less 20% Holdback:** | $1,530,296.65 |
| **Monthly Expenses Incurred:** | $515,271.58 |
| **Total Fees and Expenses Due:** | $6,636,458.18 |
| **This is a** | __X__ Monthly ____ Interim ____ Final Fee Application |

2

## SUMMARY OF MONTHLY FEE STATEMENT OF
## WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED
## FOR THE PERIOD DECEMBER 1, 2018 THROUGH DECEMBER 31, 2018

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Danilow, Greg A. | LIT | 1975 | $1,600.00 | 66.80 | $103,840.00 |
| Odoner, Ellen J. | CORP | 1978 | $1,600.00 | 74.50 | $119,200.00 |
| Bond, W. Michael | CORP | 1980 | $1,600.00 | 160.70 | $257,120.00 |
| Epstein, Michael A. | CORP | 1980 | $1.500.00 | 59.90 | $89,850.00 |
| Hoenig, Mark | TAX | 1982 | $1,525.00 | 71.80 | $109,495.00 |
| Marcus, Jacqueline | BFR | 1983 | $1,375.00 | 176.60 | $242,825.00 |
| Goldring, Stuart J. | TAX | 1984 | $1,600.00 | 39.70 | $63,520.00 |
| Wessel, Paul J. | TAX | 1988 | $1,600.00 | 56.30 | $90,080.00 |
| Connolly, Annemargaret | CORP | 1988 (MA) | $1,350.00 | 12.00 | $16,200.00 |
| Zylberberg, Samuel M. | CORP | 1988 | $1,225.00 | 13.50 | $16,537.50 |
| Urquhart, Douglas R. | CORP | 1990 | $1,450.00 | 32.90 | $47,705.00 |
| Genender, Paul R. | LIT | 1994 (TX) | $1,175.00 | 16.30 | $19,152.50 |
| Schrock, Ray C. | BFR | 1998 (IL) | $1,550.00 | 196.50 | $304,575.00 |
| Singer, Randi W. | LIT | 1999 | $1,200.00 | 29.70 | $35,640.00 |
| Herman, David | CORP | 2001 | $1,200.00 | 19.80 | $23,760.00 |
| Nettleton, Stacy | LIT | 2003 | $1,125.00 | 17.40 | $19,575.00 |
| Fail, Garrett | BFR | 2004 | $1,300.00 | 132.40 | $172,120.00 |
| Westerman, Gavin | CORP | 2004 | $1,200.00 | 101.90 | $122,280.00 |
| Friedmann, Jared R. | LIT | 2004 | $1,125.00 | 35.50 | $39,937.50 |
| Kucerik, Brianne L. | LIT | 2006 | $1,200.00 | 42.00 | $50,400.00 |
| Singh, Sunny | BFR | 2007 | $1,200.00 | 148.40 | $177,480.00 |
| Dahl, Ryan Preston | BFR | 2007 | $1,175.00 | 37.60 | $44,180.00 |
| Baer, Lawrence J. (Counsel) | LIT | 1984 | $1,050.00 | 39.20 | $41,160.00 |
| Margolis, Steven M. (Counsel) | TAX | 1990 | $1,075.00 | 93.90 | $100,942.50 |
| Naughton, Michael C. (Counsel) | LIT | 1995 | $1,050.00 | 20.00 | $21,000.00 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,050.00 | 31.00 | $32,550.00 |
| Comer, Samuel Jason (Counsel) | CORP | 2005 | $1,050.00 | 19.10 | $20,055.00 |
| Munz, Naomi (Counsel) | CORP | 2006 | $1,050.00 | 224.90 | $236,145.00 |

† BFR – Business Finance & Restructuring; CORP – Corporate; LIT - Litigation

WEIL:\96894458\5\73217.0004

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Goren, Matthew (Counsel) | BFR | 2007 | $1,075.00 | 6.10 | $6,557.50 |
| Mishkin, Jessie B. (Counsel) | LIT | 2007 | $1,050.00 | 64.70 | $67,410.00 |
| **Total Partners and Counsel:** | | | | **2,041.10** | **$2,691,292.50** |

WEIL:\96894458\5\73217.0004

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT‡ | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Meyrowitz, Melissa | CORP | 1999 | $975.00 | 21.30 | $21,193.50 |
| Shulzhenko, Oleksandr | CORP | 2000 | $995.00 | 144.80 | $144,076.00 |
| Friedman, Julie T. | BFR | 2003 | $600.00 | 63.20 | $37,920.00 |
| Liou, Jessica | BFR | 2009 | $995.00 | 169.50 | $168,652.50 |
| Byeff, David P. | LIT | 2009 | $995.00 | 104.20 | $97,709.00 |
| Seales, Jannelle Marie | CORP | 2009 | $995.00 | 197.90 | $196,910.50 |
| Lee, Young | CORP | 2010 | $995.00 | 12.90 | $12,835.50 |
| Wright, Jason E. | LIT | 2010 | $995.00 | 12.50 | $12,437.50 |
| Arthur, Candace | BFR | 2010 | $995.00 | 143.70 | $142,981.50 |
| Miller, Olivia Zimmerman | LIT | 2010 | $995.00 | 7.20 | $7,164.00 |
| Overmyer, Paul J. | CORP | 2011 | $995.00 | 6.90 | $6,865.50 |
| Podolsky, Anne Catherine | CORP | 2011 | $995.00 | 248.30 | $247,058.50 |
| Nersesyan, Yelena | CORP | 2011 | $875.00 | 76.30 | $66,762.50 |
| Remijan, Eric D. | TAX | 2012 | $995.00 | 64.00 | $63,680.00 |
| Diveley Landry, Angela | LIT | 2012 (CA) | $980.00 | 99.60 | $97,608.00 |
| Cunningham, Nathan | LIT | 2012 | $950.00 | 7.40 | $7,030.00 |
| Apfel, Joshua H. | BFR | 2013 | $980.00 | 138.40 | $135,632.00 |
| Goldinstein, Arkady | BFR | 2013 | $980.00 | 136.50 | $133,770.00 |
| Leslie, Harold David | LIT | 2013 (MA) | $920.00 | 19.30 | $17,756.00 |
| Greer, Olivia J. | LIT | 2013 | $950.00 | 9.20 | $8,740.00 |
| Meyer, Robert | LIT | 2014 (DC) | $980.00 | 70.70 | $69,286.00 |
| Rosenblum, Amanda | TAX | 2014 | $950.00 | 9.00 | $8,550.00 |
| Descovich, Kaitlin | CORP | 2014 | $950.00 | 72.90 | $69,255.00 |
| Hwangpo, Natasha | BFR | 2014 | $950.00 | 218.00 | $205,057.50 |
| Messina, Michael D. | CORP | 2014 | $950.00 | 62.50 | $59,375.00 |
| Swette, Alexandria | LIT | 2014 | $950.00 | 59.50 | $56,525.00 |
| De Vuono, Christina A. | CORP | 2015 | $980.00 | 65.50 | $64,190.00 |
| LePorin, Steven J. | CORP | 2015 | $920.00 | 59.40 | $54,648.00 |
| Peshko, Olga F. | BFR | 2015 | $920.00 | 110.90 | $101,016.00 |

‡ BFR – Business Finance & Restructuring; CORP – Corporate; LIT – Litigation
* - Not Yet Admitted

5

| | | | | | |
|---|---|---|---|---|---|
| Simon, Ariel | CORP | 2015 | $920.00 | 105.10 | $95,726.00 |
| Springer, Lauren | CORP | 2015 | $920.00 | 37.70 | $34,684.00 |
| Kaneko, Erika Grace | CORP | 2015 | $875.00 | 49.50 | $43,312.50 |
| Scher, Dylan | CORP | 2015 | $875.00 | 13.20 | $11,550.00 |
| Sytsma, Elizabeth | LIT | 2015 | $875.00 | 36.80 | $32,200.00 |
| Yiu, Vincent Chanhong | BFR | 2016 | $875.00 | 125.50 | $109,812.50 |
| Woodford, Andrew | CORP | 2016 | $875.00 | 15.40 | $13,475.00 |
| Kirsztajn, Daniela H. | LIT | 2016 | $875.00 | 18.80 | $16,450.00 |
| Miller, Jeri Leigh | BFR | 2016 | $790.00 | 99.80 | $78,842.00 |
| Guthrie, Hayden | CORP | 2017 | $950.00 | 178.90 | $169,955.00 |
| Cohen, Francesca | CORP | 2017 | $875.00 | 67.60 | $59,150.00 |
| Podzius, Bryan R. | BFR | 2017 | $875.00 | 69.00 | $60,375.00 |
| Van Groll, Paloma | BFR | 2017 | $875.00 | 191.80 | $166,643.75 |
| Hill, David F. | LIT | 2017 | $790.00 | 63.00 | $49,770.00 |
| Tesoriero, Lucas F. | LIT | 2017 | $790.00 | 35.80 | $28,282.00 |
| Mishra, Akansha | LIT | 2017 | $790.00 | 36.90 | $29,151.00 |
| Jaikaran, Elizabeth Shanaz | CORP | 2017 | $790.00 | 9.10 | $7,189.00 |
| Skrzynski, Matthew | BFR | 2017 | $790.00 | 225.40 | $178,066.00 |
| Taylor, Zachary R. | LIT | 2017 | $790.00 | 15.00 | $11,850.00 |
| Cho, Joon | LIT | 2017 | $790.00 | 59.60 | $47,084.00 |
| Bednarczyk, Meggin | CORP | 2018 | $690.00 | 65.00 | $44,850.00 |
| Bui, Phong T. | CORP | 2018 | $690.00 | 13.80 | $9,522.00 |
| Hulsey, Sam | CORP | 2018 | $690.00 | 65.10 | $44,919.00 |
| Hwang, Angeline Joong-Hui | BFR | 2018 | $690.00 | 154.00 | $105,570.00 |
| Knowlton, Whitney N. | LIT | 2018 | $690.00 | 74.80 | $51,612.00 |
| Lau, Jennifer | LIT | 2018 | $690.00 | 61.10 | $42,159.00 |
| Linneman, Michael A | LIT | 2018 | $690.00 | 83.70 | $57,753.00 |
| Namerow, Derek | CORP | 2018 | $690.00 | 118.50 | $81,765.00 |
| Diktaban, Catherine Allyn | BFR | 2018 | $560.00 | 226.00 | $126,560.00 |
| Shub, Lorraine | TAX | 2018 | $690.00 | 34.00 | $23,460.00 |
| Gordan, Anna C. | LIT | 2018 | $690.00 | 44.30 | $30,567.00 |
| Richards, Lauren E. | LIT | 2018 | $690.00 | 8.60 | $5,934.00 |
| Soso, Daniel | CORP | 2018 | $690.00 | 13.40 | $9,246.00 |
| Godio, Joseph C. | CORP | 2018 | $690.00 | 109.50 | $75,555.00 |
| Neuhauser, David | CORP | 2018 | $690.00 | 24.30 | $16,767.00 |

WEIL:\96894458\5\73217.0004

| Barron, Shira | CORP | 2018 | $560.00 | 11.60 | $6,496.00 |
|---|---|---|---|---|---|
| Montalto, Nathan James | LIT | 2019 | $560.00 | 56.10 | $31,416.00 |
| Allison, Elisabeth M | TAX | * | $690.00 | 24.60 | $16,974.00 |
| Batis, Theodore | CORP | * | $560.00 | 9.70 | $5,432.00 |
| Gitlin, Adam | LIT | * | $560.00 | 14.90 | $8,344.00 |
| DiDonato, Philip | BFR | * | $560.00 | 137.80 | $76,636.00 |
| Harris, Jenna | LIT | * | $690.00 | 11.30 | $7,797.00 |
| Shiarella, Ripley | LIT | * | $560.00 | 45.90 | $25,704.00 |
| Lewitt, Alexander G. | BFR | * | $560.00 | 133.10 | $74,536.00 |
| Miranda, Graciany | CORP | * | $560.00 | 99.70 | $55,832.00 |
| Thompson, Maryann | CORP | * | $560.00 | 37.90 | $21,224.00 |
| Ungerer, Frank | LIT | * | $560.00 | 30.20 | $16,912.00 |
| O'Muiri, Conor | CORP | * | $560.00 | 18.10 | $10,136.00 |
| Rasani, Amama | LIT | * | $560.00 | 42.20 | $23,632.00 |
| Wands, Lauren | LIT | * | $560.00 | 35.10 | $19,656.00 |
| Weiss, Zander | LIT | * | $560.00 | 34.80 | $19,488.00 |
| Zavagno, Michael | CORP | * | $560.00 | 46.20 | $25,872.00 |
| **Total Associates:** | | | | **5,750.70** | **$4,730,578.75** |

WEIL:\96894458\5\73217.0004

| NAME OF PARAPROFESSIONALS | DEPARTMENT§ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Arias, Juan C. | CORP | $405.00 | 19.20 | $7,776.00 |
| Grant, Keri | CORP | $405.00 | 171.10 | $69,295.50 |
| Marquez, Francheska | CORP | $405.00 | 8.40 | $3,402.00 |
| Postiglione, Generosa | CORP | $405.00 | 9.80 | $3,969.00 |
| Reyes, Yahayra | CORP | $405.00 | 36.40 | $14,742.00 |
| Stauble, Christopher A. | BFR | $405.00 | 93.40 | $37,827.00 |
| Wong, Sandra | LIT | $405.00 | 11.50 | $4,657.50 |
| Ellsworth, John A. | CORP | $385.00 | 22.60 | $8,701.00 |
| Hoilett, Leason | LIT | $385.00 | 25.20 | $9,702.00 |
| Malcolm, Patrice | CORP | $385.00 | 7.00 | $2,695.00 |
| Fabsik, Paul | BFR | $375.00 | 47.60 | $17,850.00 |
| Olson, Eric John | CORP | $375.00 | 5.50 | $2,062.50 |
| Chan, Herbert | LIT | $355.00 | 8.50 | $3,017.50 |
| Olvera, Rene A. | BFR | $355.00 | 8.70 | $3,088.50 |
| Morris, Sharron | LIT | $355.00 | 5.50 | $1,952.50 |
| Aaron-Betton, Merlyn | CORP | $330.00 | 5.00 | $1,650.00 |
| Meyer, Natalie | LIT | $240.00 | 7.00 | $1,680.00 |
| Kleissler, Matthew | BFR | $240.00 | 27.50 | $6,600.00 |
| Peene, Travis J. | BFR | $240.00 | 32.90 | $7,896.00 |
| Zaslav, Benjamin | BFR | $240.00 | 87.70 | $21,048.00 |
| **Total Paraprofessionals:** | | | **640.50** | **$229,612.00** |

§ BFR – Business Finance & Restructuring; CORP – Corporate; LIT – Litigation

8

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,318.55 | 2,041.10 | $2,691,292.50 |
| Associates | $822.61 | 5,750.70 | $4,730,578.75 |
| Paraprofessionals | $358.49 | 640.50 | $229,612.00 |
| **Blended Attorney Rate** | $952.52 | | |
| **Total Fees Incurred** | | **8,432.30** | **$7,651,483.25** |

WEIL:\96894458\5\73217.0004

**COMPENSATION BY WORK TASK CODE FOR
SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP
FOR THE PERIOD DECEMBER 1, 2018 THROUGH DECEMBER 31, 2018**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 003 | Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales | 2,213.10 | $2,097,704.50 |
| 004 | Automatic Stay | 431.50 | $370,986.50 |
| 007 | Case Administration | 85.50 | $58,727.00 |
| 009 | Communications with Client | 147.10 | $155,388.00 |
| 010 | Corporate Governance | 496.80 | $527,998.00 |
| 011 | Customer, Supplier and Vendor Issues | 148.40 | $159,331.00 |
| 013 | DIP Financing/Cash Collateral/Adequate Protection/Cash Management | 669.40 | $504,430.00 |
| 015 | Employee Issues | 427.30 | $420,528.00 |
| 016 | Exclusivity | 5.40 | $4,091.50 |
| 017 | Executory Contracts/Lease Issues (excluding Real Property) | 39.10 | $26,586.00 |
| 018 | General Case Strategy | 169.50 | $172,049.50 |
| 019 | Hearings and Court Matters | 247.00 | $166,802.00 |
| 020 | Insurance and Workers Compensation Issues | 54.50 | $49,132.00 |
| 021 | Non-Bankruptcy Litigation | 22.20 | $16,487.50 |
| 022 | Non-Working Travel | 33.00 | $16,558.75 |
| 023 | Real Property Leases/Section 365 Issues /Cure Amounts | 1,251.80 | $1,207,403.00 |
| 024 | Reclamation/503(b)(9) Claims | 5.10 | $4,639.00 |
| 025 | Regulatory/Environmental Issues | 321.00 | $316,512.00 |
| 026 | Retention/Fee Application: Ordinary Course Professionals | 67.90 | $35,425.00 |
| 027 | Retention/Fee Application: Other Professionals | 149.80 | $117,456.00 |
| 028 | Retention/Billing/Fee Applications: Weil | 79.50 | $58,855.00 |
| 029 | Schedules/Statement of Financial Affairs | 125.30 | $97,016.00 |
| 031 | Tax Issues | 192.90 | $244,615.00 |
| 032 | Unsecured Creditor Issues/Communications/Meetings | 77.60 | $83,596.50 |
| 033 | U.S. Trustee Issues/Meetings/Communications/Reports | 35.70 | $33,450.00 |
| 034 | Utility Issues/Adequate Assurance | 76.30 | $51,093.50 |
| 035 | Restructuring Subcommittee Investigation | 859.60 | $654,622.00 |
| **TOTAL** | | **8,432.30** | **$7,651,483.25** |

WEIL:\96894458\5\73217.0004

**EXPENSE SUMMARY FOR THE**
**PERIOD DECEMBER 1, 2018 THROUGH DECEMBER 31, 2018**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $321,195.59 |
| Meals | $25,882.09 |
| Travel | $5,041.91 |
| Transportation | $12,583.39 |
| Duplicating | $48,503.81 |
| Mail/Messenger | $1,067.85 |
| Corporation Services | $20,562.13 |
| Court Call | $146.00 |
| Consultants and Witness Fees | $79,574.91 |
| Court Reporting | $713.90 |
| **Total Expenses Requested:** | **$515,271.58** |

WEIL:\96894458\5\73217.0004

## **Notice Parties**

Sears Holdings Corporation
3333 Beverly Road, Hoffman Estates
Illinois 60179
Attn:   Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
          Jacqueline Marcus, Esq.
          Garrett A. Fail, Esq.
          Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Paul Schwartzberg, Esq.
          Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:   Philip C. Dublin, Esq.
          Ira Dizengoff, Esq.
          Sara Lynne Brauner, Esq.

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/03/18 | Stauble, Christopher A. | 3.50 | 1,417.50 | 003 | 55136522 |
| | ASSIST WITH PREPARATION OF (I) MOTION APPROVING BIDDING PROCEDURES FOR SALE OF SEARS HOME IMPROVEMENT BUSINESS AND (II) MOTION TO SHORTEN TIME RE: SAME. | | | | |
| 11/06/18 | Overmyer, Paul J. | 0.60 | 597.00 | 003 | 55164614 |
| | MEET WITH S. SHULZHENKO RE: GOING CONCERN SALE (0.2); MEET WITH D. SCHER RE. REVIEW OF ESL ASSET PURCHASE AGREEMENT (0.4). | | | | |
| 11/07/18 | Overmyer, Paul J. | 0.90 | 895.50 | 003 | 55164256 |
| | REVIEW ESL PURCHASE AGREEMENT. | | | | |
| 11/12/18 | Liou, Jessica | 1.90 | 1,890.50 | 003 | 55516322 |
| | REVIEW AND REVISE DRAFT SALE PROCESS LETTER (1.5); REVIEW AND RESPOND TO MULTIPLE SALE EMAILS AND CONFER WITH S. SINGH AND P. VAN GROLL RE SAME (.4). | | | | |
| 11/16/18 | Overmyer, Paul J. | 0.70 | 696.50 | 003 | 55218726 |
| | REVIEW AUCTION DRAFT OF PURCHASE AGREEMENT (0.3); CALL WITH WEIL TEAM RE: PROCESS FOR ASSET SALE AGREEMENTS (0.4). | | | | |
| 11/26/18 | Liou, Jessica | 0.80 | 796.00 | 003 | 55427315 |
| | EMAILS WITH WEIL TEAM RE ESL BID OPEN ISSUES (.5); CONFER WITH P. VAN GROLL RE SALE ISSUES (.3). | | | | |
| 11/26/18 | Liou, Jessica | 4.20 | 4,179.00 | 003 | 55427370 |
| | CONFERS WITH J. APFEL RE IP RESEARCH ISSUES (.3); REVIEW ESL ASSETS PURCHASE AGREEMENT (1.9); CONFERS WITH P. VAN GROLL RE COMMENTS TO GOING CONCERN APA AND SALE PROCESS (2.0). | | | | |
| 11/27/18 | Liou, Jessica | 4.40 | 4,378.00 | 003 | 55427515 |
| | CALL WITH LATHAM RE CREDIT CARD CLAIMS (.3); CALL WITH LAZARD RE SAME (.3); REVIEW AND REVISE ESL APA (3.3); REVIEW FURTHER REVISED APA AND EMAIL WITH P. VAN GROLL RE SAME (.5). | | | | |
| 11/29/18 | Stauble, Christopher A. | 0.30 | 121.50 | 003 | 55487232 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE MOTION OF DEBTORS FOR ENTRY OF AN ORDER (I) APPROVING THE SALE OF CERTAIN REAL PROPERTY, (II) AUTHORIZING THE ASSUMPTION AND ASSIGNMENT OF CERTAIN UNEXPIRED LEASES IN CONNECTION THEREWITH, AND (III) GRANTING RELATED RELIEF. | | | | |
| 11/30/18 | Liou, Jessica | 1.20 | 1,194.00 | 003 | 55427635 |
| | REVIEW AND RESPOND TO SALE EMAILS FROM P. VAN GROLL AND M&A TEAM (1.0); EMAIL WITH TEAM RE UPDATING PRIME CLERK WEBSITE RE SALE PROCESS (.2). | | | | |
| 11/30/18 | Overmyer, Paul J. | 0.50 | 497.50 | 003 | 55320239 |
| | REVIEW UPDATED ESL APA (0.2); REVISE APA (0.3). | | | | |
| 11/30/18 | Stauble, Christopher A. | 0.70 | 283.50 | 003 | 55487244 |
| | ASSIST WITH PREPARATION OF NOTICE OF SALE, BIDDING PROCEDURES, AUCTION, AND SALE HEARING FOR THE SALE OF SEARS HOME IMPROVEMENT BUSINESS. | | | | |
| 12/01/18 | Odoner, Ellen J. | 3.70 | 5,920.00 | 003 | 55341369 |
| | REVIEW DRAFT REVISION OF ESL AGREEMENT (3.0); FOLLOW-UP WITH M&A TEAM (.7). | | | | |
| 12/01/18 | Connolly, Annemargaret | 0.30 | 405.00 | 003 | 55353313 |
| | REVIEW DEBTOR'S COMMENTS TO GOING CONCERN APA (.2); REVIEW REVISIONS AND FOLLOW UP WITH T. GOSLIN WITH COMMENTS (.1). | | | | |
| 12/01/18 | Marcus, Jacqueline | 0.40 | 550.00 | 003 | 55342124 |
| | VARIOUS EMAILS RE: SHIP ASSUMPTION NOTICE. | | | | |
| 12/01/18 | Margolis, Steven M. | 0.90 | 967.50 | 003 | 55341060 |
| | REVIEW ISSUES AND MARKUP OF ESL GOING CONCERN APA (0.5); CORRESPOND WITH E. GERAGHTY RE: SCHEDULES ON ESL GOING CONCERN APA (0.2); CORRESPOND WITH E. GERAGHTY RE: SHIP-SERVICE.COM APA AND CLOSING CHECKLIST (0.2). | | | | |
| 12/01/18 | Goslin, Thomas D. | 1.10 | 1,155.00 | 003 | 55340566 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CLIENT COMMENTS TO GOING CONCERN SALE AGREEMENT (.2); DRAFT EMAIL TO WEIL TEAM RE SAME (.2); REVISE GOING CONCERN SALE AGREEMENT (.6); DRAFT EMAIL TO A. CONNOLLY RE SAME (.1). | | | | |
| 12/01/18 | Munz, Naomi | 2.30 | 2,415.00 | 003 | 55342072 |
| | EMAILS RE: CONTRACT LIST FOR SHIP (0.6); EMAILS AND CALLS RE: ESL PURCHASE AGREEMENT (1.0); REVIEW E. ODONER MARKUP OF PURCHASE AGREEMENT (0.7). | | | | |
| 12/01/18 | Liou, Jessica | 1.00 | 995.00 | 003 | 55383135 |
| | CALL WITH M&A TEAM RE SCHEDULES TO ESL ASSET PURCHASE AGREEMENT. | | | | |
| 12/01/18 | Simon, Ariel | 0.80 | 736.00 | 003 | 55342637 |
| | CALL WITH N. MUNZ RE: STATUS OF SHIP TRANSACTION (.3); CORRESPONDING RE: SHIP TRANSACTION STATUS (.5). | | | | |
| 12/01/18 | Godio, Joseph C. | 0.60 | 414.00 | 003 | 55342299 |
| | REVIEW AND REVISE NDAS. | | | | |
| 12/01/18 | Shub, Lorraine | 0.70 | 483.00 | 003 | 55340910 |
| | DRAFT SEARS COMMENTS. | | | | |
| 12/01/18 | Guthrie, Hayden | 5.10 | 4,845.00 | 003 | 55340435 |
| | CALL WITH MIII RE: CONTRACT SCHEDULES (.9); DRAFT GOING CONCERN APA (2.8); REVIEW SEARS COMMENTS TO THE GOING CONCERN APA (1.4). | | | | |
| 12/01/18 | Van Groll, Paloma | 1.40 | 1,225.00 | 003 | 55342622 |
| | CALL RE APA SCHEDULES (1); REVISE REAL ESTATE PROCESS LETTER (0.4). | | | | |
| 12/01/18 | Diktaban, Catherine Allyn | 3.00 | 1,680.00 | 003 | 55389936 |
| | RESEARCH MECHANIC'S LIEN ISSUES FOR SHIP (2.3); DRAFT DE MINIMIS ASSET SALE NOTICE (.7). | | | | |
| 12/01/18 | DiDonato, Philip | 1.00 | 560.00 | 003 | 55341406 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT NOTICE OF DE MINIMIS ASSET SALE. | | | | |
| 12/01/18 | Lewitt, Alexander G.<br>REVIEW GOB ORDER. | 0.80 | 448.00 | 003 | 55342395 |
| 12/01/18 | Miranda, Graciany<br>CONDUCT DUE DILIGENCE AND MARK UP NDA FOR REVIEW. | 3.30 | 1,848.00 | 003 | 55342064 |
| 12/01/18 | Peshko, Olga F.<br>CORRESPOND WITH CLIENT AND WEIL TEAM RE: SHIP CONTACTS AND REVIEW CORRESPONDENCE WITH SERVICE.COM. | 0.60 | 552.00 | 003 | 55342342 |
| 12/01/18 | Messina, Michael D.<br>DRAFT PURCHASE AGREEMENT. | 6.80 | 6,460.00 | 003 | 55340277 |
| 12/02/18 | Odoner, Ellen J.<br>CALL WITH G. WESTERMAN, N. MUNZ AND H. GUTHRIE RE: MARK-UP OF ESL AGREEMENT (1.7); CONFER WITH N. MUNZ RE: ESL AGREEMENT (.2); REVIEW REDRAFT AND CONFERS WITH G. WESTERMAN RE: ADDITIONAL COMMENTS (1.5). | 3.40 | 5,440.00 | 003 | 55342554 |
| 12/02/18 | Marcus, Jacqueline<br>CALL WITH D. KRONENBERG AND O. PESHKO RE: SHIP ASSIGNMENT SCHEDULES (.3); REVIEW SHIP ORDER (.7). | 1.00 | 1,375.00 | 003 | 55342432 |
| 12/02/18 | Westerman, Gavin<br>REVIEW APA (2.1); CALL WITH E. ODONER, N. MUNZ AND H. GUTHRIE RE SAME (1.8); REVIEW APA REVISIONS (.8); REVIEW AND RESPOND TO E-MAIL CORRESPONDENCE (.9); CALL WITH E. ODONER RE APA (.2). | 5.80 | 6,960.00 | 003 | 55388651 |
| 12/02/18 | Singh, Sunny<br>REVIEW ESL APA (2.4); EMAILS RE: SAME (.3). | 2.70 | 3,240.00 | 003 | 55342743 |
| 12/02/18 | Margolis, Steven M. | 0.30 | 322.50 | 003 | 55341577 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ISSUES ON INTERIM OPERATING COVENANTS AND EMPLOYEE PROVISIONS IN ESL GOING CONCERN APA AND CORRESPONDENCE ON SAME. | | | | |
| 12/02/18 | Munz, Naomi | 7.50 | 7,875.00 | 003 | 55341454 |
| | CONFERENCE CALL WITH E. ODONER, G. WESTERMAN AND H. GURTHRIE RE: COMMENTS TO ESL APA (5.5); CALLS WITH S. SINGH AND J. LIOU RE: M&A PROCESS (1.0). EMAILS RE: SHIP CLOSING AND RELATED CONTRACTS (1.0). | | | | |
| 12/02/18 | Liou, Jessica | 2.70 | 2,686.50 | 003 | 55383278 |
| | REVIEW AND REVISE ESL APA (1.0); REVIEW AND RESPOND TO EMAILS RE ESL APA (.3); CONFER WITH N. MUNZ RE SAME (.5); REVIEW AND COMMENT ON LIQUIDATION BID LETTER (.3); CALL WITH N. WEBER RE WIND DOWN PRESENTATION AND REVISE SAME (.3); REVIEW AND RESPOND TO EMAILS RE WIND DOWN AND LIQUIDATION BID LETTER (.3). | | | | |
| 12/02/18 | Podolsky, Anne Catherine | 0.80 | 796.00 | 003 | 55377169 |
| | EMAILS RE: FORM PSA (0.5); CORRESPONDENCE RE: JLL SALES PROCESS (0.3). | | | | |
| 12/02/18 | Simon, Ariel | 0.50 | 460.00 | 003 | 55389230 |
| | CORRESPOND RE: SHIP PERMITS AND LICENSES. | | | | |
| 12/02/18 | Cohen, Francesca | 1.20 | 1,050.00 | 003 | 55342047 |
| | ANALYSIS RE: CONTRACTS EXCLUSIVE TO SHIP. | | | | |
| 12/02/18 | Godio, Joseph C. | 1.20 | 828.00 | 003 | 55342146 |
| | REVIEW AND REVISE NDAS. | | | | |
| 12/02/18 | Shub, Lorraine | 0.70 | 483.00 | 003 | 55341748 |
| | DRAFT SEARS DISCLOSURES AND REVIEW CREDIT CLAIMS PURCHASE AGREEMENT. | | | | |
| 12/02/18 | Guthrie, Hayden | 9.10 | 8,645.00 | 003 | 55342112 |
| | INTERNAL CALL RE: GOING CONCERN APA (2.4); DRAFT GOING CONCERN APA (6.7). | | | | |
| 12/02/18 | Van Groll, Paloma | 4.10 | 3,587.50 | 003 | 55342750 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE LIQUIDATION PROCESS LETTER. | | | | |
| 12/02/18 | DiDonato, Philip | 0.30 | 168.00 | 003 | 55344863 |
| | DRAFT DE MINIMIS ASSET SALE NOTICES. | | | | |
| 12/02/18 | Miranda, Graciany | 6.70 | 3,752.00 | 003 | 55342478 |
| | MARK UP GOING-CONCERN APA (6.0); INCORPORATE ASSOCIATE'S MARKUPS INTO NDA AND SEND TO THE COUNTERPARTY (.7). | | | | |
| 12/02/18 | Zavagno, Michael | 0.70 | 392.00 | 003 | 55384146 |
| | REVISE AND NEGOTIATE NDAS ON BEHALF OF SEARS HOLDINGS CORPORATION. | | | | |
| 12/02/18 | Peshko, Olga F. | 0.70 | 644.00 | 003 | 55341582 |
| | CORRESPOND WITH WEIL TEAM RE: SHIP CONTRACTS (.4); CALL WITH SIDLEY RE: SAME (.3). | | | | |
| 12/02/18 | Messina, Michael D. | 0.70 | 665.00 | 003 | 55340715 |
| | EMAIL RE: PURCHASE AGREEMENT TO SPECIALISTS. | | | | |
| 12/03/18 | Odoner, Ellen J. | 1.00 | 1,600.00 | 003 | 55365903 |
| | ATTEND M&A TEAM MEETING (.8); CONFER WITH G. WESTERMAN RE ESL APA PROCESS, CONFER WITH N. MUNZ RE PROTECTION AGREEMENTS (.2). | | | | |
| 12/03/18 | Epstein, Michael A. | 1.80 | 2,700.00 | 003 | 55341625 |
| | REVIEW ESL APA AND DISCLOSURES. | | | | |
| 12/03/18 | Marcus, Jacqueline | 4.20 | 5,775.00 | 003 | 55383247 |
| | CONFERENCE CALL WITH SEARS TEAM AND O. PESHKO RE: SHIP EXECUTORY CONTRACTS (1.0); CALL WITH D. KRONENBERG AND MEET WITH O. PESHKO AND S. SINGH RE: ADDITIONAL CONTRACTS FOR SHIP (.3); REVIEW NOTICE OF ADDITIONAL EXECUTORY CONTRACTS (.1); REVIEW SHIP ORDER (1.6); REVIEW CHANGES TO SHIP ORDER (.3) AND CALL WITH O. PESHKO (.1); FOLLOW UP RE: SHIP PROTECTION AGREEMENTS (.3); REVIEW R. SCHROCK MEMO RE: PROCESS (.5). | | | | |
| 12/03/18 | Singer, Randi W. | 0.90 | 1,080.00 | 003 | 55344760 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH CONSUMER PRIVACY OMBUDSMAN (.4); PREPARE MATERIAL FOR CONSUMER PRIVACY OMBUDSMAN FOR SHIP SALE (.5). | | | | |
| 12/03/18 | Westerman, Gavin | 1.20 | 1,440.00 | 003 | 55388869 |
| | CONFER WITH E. ODONER RE PROCESS (.2); CONFER WITH N. MUNZ AND H. GUTHRIE RE SAME (.2); CALL WITH N. MUNZ RE PROCESS (.2); REVIEW EMAIL CORRESPONDENCE (.6). | | | | |
| 12/03/18 | Singh, Sunny | 1.40 | 1,680.00 | 003 | 55352283 |
| | CALL WITH R. SCHROCK RE: SALE PROCESS (.3); CALL WITH R. BRITTON RE: SALE PROCESS (.4); REVIEW SALE AUCTION DRAFT (.7). | | | | |
| 12/03/18 | Schrock, Ray C. | 7.40 | 11,470.00 | 003 | 55388001 |
| | REVIEW MATERIALS RE: SALE PROCESS (1.1); NUMEROUS CALLS WITH CLIENT RE: SALE WIND DOWN PROCESS AND INCOMING MOTIONS (3.5); REVIEW NUMEROUS DOCUMENTS RE: SALE PROCESS (2.8). | | | | |
| 12/03/18 | Margolis, Steven M. | 2.10 | 2,257.50 | 003 | 55365563 |
| | REVIEW MARKUP OF ESL GOING CONCERN APA SENT TO CLEARY (0.5); CONFERS AND CORRESPONDENCE WITH SHC ON SCHEDULES FOR SHIP TRANSACTION (0.6); CONFERS AND CORRESPONDENCE WITH SHC AND WEIL RE: ESL GOING CONCERN APA AND SCHEDULES (0.7); CONFER WITH AND CORRESPONDENCE ON SHIP CLOSING CHECKLIST AND EMPLOYEE AND BENEFITS ISSUES (0.3). | | | | |
| 12/03/18 | Goslin, Thomas D. | 1.40 | 1,470.00 | 003 | 55386572 |
| | REVIEW CHANGES TO GOING CONCERN SALE AGREEMENT (.3); CALL WITH H. GUTHRIE RE SAME (.1); REVIEW PROPOSED REVISIONS TO SHIP SALE ORDER RE ENVIRONMENTAL CONSENT DECREE (.4); DRAFT EMAIL TO A. CONNOLLY RE SAME (.1); DRAFT EMAIL TO J. MARCUS RE SAME (.2); REVIEW DRAFT LETTER AGREEMENT RE ENVIRONMENTAL CONSENT DECREE (.3). | | | | |
| 12/03/18 | Munz, Naomi | 8.00 | 8,400.00 | 003 | 55386593 |
| | MEET WITH WEIL M&A TEAM (1.0); CALL WITH KIRKLAND RE: PROCESS (0.5); EMAILS AND CALLS RE: EXECUTORY CONTRACTS LISTS (1.0); EMAILS AND CALLS RE: SPC STATE REGISTRATIONS (4.0); EMAILS AND CALLS RE: CREDIT CARD CLAIMS APA (1.5). | | | | |
| 12/03/18 | Arthur, Candace | 0.80 | 796.00 | 003 | 55388705 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT EMAIL TO UCC RE: DE MINIMIS ASSET SALES (.5); EMAILS TO COMMITTEES AND FINANCING LENDERS RE: DE MINIMIS ASSET SALES (.3). | | | | |
| 12/03/18 | Liou, Jessica | 2.10 | 2,089.50 | 003 | 55382742 |
| | REVIEW AND RESPOND TO EMAILS RE M&A PROCESS FROM M&A AND BFR TEAMS (1.6); CONFER WITH N. MUNZ RE: IP ISSUES (.5). | | | | |
| 12/03/18 | Miller, Olivia Zimmerman | 0.90 | 895.50 | 003 | 55381034 |
| | REVIEW AND REVISE CREDIT CARD PURCHASE AGREEMENT. | | | | |
| 12/03/18 | Simon, Ariel | 4.60 | 4,232.00 | 003 | 55388876 |
| | CALL WITH J. MARCUS, N. MUNZ, O. PESHKO AND CLIENT RE: SHIP CONTRACTS (.5); MEET WITH WEIL M&A TEAM RE: STATUS OF M&A PROCESS AND WORKSTREAMS (.7); CORRESPOND RE: DELIVERABLES UNDER SHIP APA (2.7); REVISE CLOSING CHECKLIST (.7). | | | | |
| 12/03/18 | Cohen, Francesca | 2.00 | 1,750.00 | 003 | 55589761 |
| | REIVEW SHIP ENTITIES (1.5); REVIEW NDA (0.5). | | | | |
| 12/03/18 | Godio, Joseph C. | 7.30 | 5,037.00 | 003 | 55341387 |
| | REVIEW AND REVISE NDAS (2.9); M&A WEEKLY TEAM MEETING (1.6); REVIEW TOP MERCHANT VENDORS OVER $1 MILLION AND TOP NON-MERCHANT VENDORS OVER $1 MILLION, AND ANALYZE AGREEMENTS TO BE REVIEWED (2.8). | | | | |
| 12/03/18 | Guthrie, Hayden | 5.70 | 5,415.00 | 003 | 55342683 |
| | ATTEND WEIL M&A MEETING (0.8); CORRESPONDENCE RE: POTENTIAL ASSIGNED AGREEMENTS LIST (1.3); DRAFT DISCLOSURE SCHEDULES (3.6). | | | | |
| 12/03/18 | Van Groll, Paloma | 5.30 | 4,637.50 | 003 | 55384207 |
| | PROVIDE COMMENTS TO AUCTION FORM APA (2); FOLLOW UP ON PRIVACY OMBUDSMAN (0.5); REVISE LIQUIDATION PROCESS LETTER ADDENDUM (2.8). | | | | |
| 12/03/18 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 003 | 55590031 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE SRAC MTN NOTICE AND SEND TO J. MARCUS AND E. REIMER. | | | | |
| 12/03/18 | DiDonato, Philip | 1.50 | 840.00 | 003 | 55344839 |
| | DRAFT DE MINIMIS ASSET SALE NOTICES (.9); SUMMARIZE GLOBAL SALE PROCEDURES FOR FA (.6). | | | | |
| 12/03/18 | Miranda, Graciany | 8.70 | 4,872.00 | 003 | 55340626 |
| | MARK UP NDA FOR ASSOCIATE TO REVIEW (1.0); NEW/MORE DUE DILIGENCE (6.0); INTERNAL TEAM MEETING (1.0); DISCLOSURE SCHEDULE MEETING (.7). | | | | |
| 12/03/18 | Zavagno, Michael | 2.20 | 1,232.00 | 003 | 55383725 |
| | REVISE AND NEGOTIATE NDAS ON BEHALF OF SEARS HOLDINGS CORPORATION (1.0); INTERNAL M&A TEAM MEETING (1.2). | | | | |
| 12/03/18 | Peshko, Olga F. | 6.50 | 5,980.00 | 003 | 55343136 |
| | CORRESPOND RE: SHIP SALE WITH WEIL TEAM AND CLIENT (.2); PARTICIPATE ON CALL WITH CLIENT RE: SHIP CONTRACTS (1); REVISE SHIP SALE ORDER, REVIEW APA AND DRAFT COMMENTS TO SAME (4.2); CONFER WITH J MARCUS RE: SHIP CONTRACTS AND CALL WITH SIDLEY RE SAME (.4); CONFER AND CORRESPOND WITH M&A TEAM RE: SHIP CONTRACTS AND ORDER AND OUTSTANDING ISSUES (.6); CORRESPOND WITH CONSULTING PARTIES RE: SALE ORDER (.1). | | | | |
| 12/03/18 | Scher, Dylan | 0.10 | 87.50 | 003 | 55386935 |
| | RESPOND TO SHIP APA CLOSING QUESTION. | | | | |
| 12/03/18 | Stauble, Christopher A. | 0.60 | 243.00 | 003 | 55487256 |
| | PREPARE FOR CHAMBERS AND SUBMIT FOR APPROVAL RE: PROPOSED STIPULATION AND AGREED ORDER WITH RESPECT TO APPOINTMENT OF A CONSUMER PRIVACY OMBUDSMAN. | | | | |
| 12/03/18 | Malcolm, Patrice | 7.00 | 2,695.00 | 003 | 55409153 |
| | REVIEW DATA ROOM FOR ASSIGNED CONTRACTS. | | | | |
| 12/04/18 | Odoner, Ellen J. | 1.20 | 1,920.00 | 003 | 55593181 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH LAZARD AND WEIL M&A RE: KENMORE AND DIEHARD LIQUIDATOR (.8); CONFERS WITH N. MUNZ ON STATUS (.4). | | | | |
| 12/04/18 | Epstein, Michael A. | 2.50 | 3,750.00 | 003 | 55346810 |
| | REVIEW AGREEMENT (2.0); CALL WITH LAZARD (.5). | | | | |
| 12/04/18 | Connolly, Annemargaret | 0.30 | 405.00 | 003 | 55385721 |
| | REVIEW EMAILS FROM T. GOSLIN RE SHIP SALE ORDER (.2); REVIEW PROPOSED LETTER RE SAME (.1). | | | | |
| 12/04/18 | Marcus, Jacqueline | 4.10 | 5,637.50 | 003 | 55383038 |
| | REVIEW EPA LANGUAGE FOR SHIP ORDER AND FOLLOW UP (.3); REVIEW REVISED ENVIRONMENTAL LANGUAGE (.2); CONFERENCE CALL WITH A. MILLER, S. BRAUNER RE: SHIP/UHAUL ALLOCATION ISSUES (.3); REVIEW A. MILLER CHANGES TO SHIP ORDER (.3); CONFERENCE CALL WITH N. MUNZ, E. ODONER AND B. AEBERSOLD RE: KENMORE/DIEHARD SALE ISSUES (.4); REVIEW CHANGES TO SHIP ORDER (.4); REVIEW SHIP OCCUPANCY AGREEMENT (.2); CALL WITH S. SINGH RE: SALE PROCESS (.1); REVIEW PROPOSED FTC LETTER (.2); REVIEW SKADDEN COMMENTS TO SHIP ORDER AND CONFERENCE CALL WITH O. PESHKO, R. FITZGERALD, G. HOWARD RE: SAME (.3); EMAIL RE: SHIP OCCUPANCY (.1); MEET WITH O. PESHKO RE: ADDITIONAL AKIN COMMENTS TO SHIP ORDER (.2); CALL WITH O. PESHKO AND S. BRAUNER RE: SAME (.3); EMAIL N. MUNZ RE: CO-OCCUPANCY (.3); CONFERENCE CALL WITH N. MUNZ, A. SIMON, L. VALENTINO, L. CLARK AND LAZARD RE: SHIP PERMIT ISSUES (.5). | | | | |
| 12/04/18 | Singer, Randi W. | 3.20 | 3,840.00 | 003 | 55344856 |
| | CALL WITH N. MUNZ, O. GREER RE: CONSUMER PRIVACY OMBUDSMAN (.4); REVIEW SEARS FTC CONSENT ORDERS (.9); CORRESPOND WITH J. HOLBROOK AT SEARS RE: FTC CONSENT ORDERS (.3); DRAFT NOTIFICATION TO FTC OF BANKRUPTCY (.7); CALL WITH E. FREJKA RE: STATUS OF SALES AND CONSUMER DATA (.4); REVIEW DISCLOSURES SCHEDULES FOR GOING CONCERN APA (.5). | | | | |
| 12/04/18 | Westerman, Gavin | 2.20 | 2,640.00 | 003 | 55388222 |
| | REVIEW CORRESPONDENCE (.8); CALL WITH N. MUNZ (.2); REVIEW APA (1.2). | | | | |
| 12/04/18 | Singh, Sunny | 2.90 | 3,480.00 | 003 | 55352157 |
| | CONFERENCE WITH P. VAN GROLL RE: SALE PROCESS (.5); CALL WITH CORPORATE TEAM RE: SALES (.8); REVIEW R. SCHROCK CASE STRATEGY MEMO (.6); CALL WITH UCC ADVISORS RE: SALE PROCESS (1.0). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/04/18 | Fail, Garrett | 0.40 | 520.00 | 003 | 55367210 |
| | CALL WITH J. THOMPSON RE SALE INQUIRY (.1); REVIEW AND RESPOND TO S. INSOLIA INQUIRIES RE PHARMACY SALE AND EMAILS WITH WEIL AND DEBTORS RE SAME (.3). | | | | |
| 12/04/18 | Schrock, Ray C. | 4.40 | 6,820.00 | 003 | 55388910 |
| | NUMEROUS CALLS WITH CLIENT, LAZARD AND UCC RE SALE ISSUES AND BIDS TO BE SUBMITTED. | | | | |
| 12/04/18 | Margolis, Steven M. | 1.40 | 1,505.00 | 003 | 55365642 |
| | CONFER AND CORRESPOND WITH SHC AND WEIL ON SHIP APA AND SCHEDULES AND REVIEW AND REVISE SAME (0.7); CONFER AND CORRESPOND WITH WEIL TEAM ON ESL GOING CONCERN APA AND SCHEDULES AND CORRESPONDENCE WITH SHC ON SAME (0.7). | | | | |
| 12/04/18 | Goslin, Thomas D. | 1.30 | 1,365.00 | 003 | 55343784 |
| | DRAFT EMAIL TO J. MARCUS RE SHIP SALE ORDER LANGUAGE (.1); DRAFT EMAIL TO COUNSEL FOR SHIP STALKING HORSE BUYER RE SAME (.2); DRAFT EMAIL TO CLIENT RE SAME (.2); CALL WITH COUNSEL FOR SHIP STALKING HORSE RE SAME (.2); DRAFT EMAIL TO WEIL TEAM RE SAME (.1); REVIEW PROPOSED LETTER AGREEMENT RE SAME (.2); CALL WITH J. MARCUS RE SAME (.1); CALL WITH COUNSEL FOR BUYER RE SAME (.2). | | | | |
| 12/04/18 | Munz, Naomi | 10.70 | 11,235.00 | 003 | 55387261 |
| | CALL WITH SEARS AND LAZARD RE: SHIP LICENSES (0.5); CALL RE COLLECTION OF EXECUTORY CONTRACTS (1.0); CALL WITH LAZARD RE: SALE OF KENMORE AND DIEHARD AND RELATED EMAILS (0.5); CALL WITH R. SINGER RE: PRIVACY ISSUES (0.5); DISCUSS AUCTION DRAFT WITH C. DE VUONO (1.0); EMAILS RE: OFFERS FOR CREDIT CARD CLAIMS (0.5); CALL RE: SHIP CLOSING CHECKLIST WITH SEARS (0.7); REVIEW AUCTION DRAFT APA AND APA FOR SALE OF CREDIT CARD CLAIMS (6.0). | | | | |
| 12/04/18 | Liou, Jessica | 2.00 | 1,990.00 | 003 | 55593388 |
| | REVIEW AND RESPOND TO EMAILS RE SALE PROCESS FROM M&A TEAM AND BFR TEAM. | | | | |
| 12/04/18 | Simon, Ariel | 7.20 | 6,624.00 | 003 | 55389179 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH E. ODONER AND N. MUNZ RE: KENMORE (.1); CALL WITH N. MUNZ, J. MARCUS, SEARS AND SHIP ON BUSINESS LICENSES AND PERMITS (.8); CALL WITH N. MUNZ AND J. GODIO RE: DELIVERABLES FOR SHIP CLOSING (.1); CALL WITH N. MUNZ, O. PESHKO, J. GODIO AND CLIENT RE: SHIP CLOSING CHECKLIST (.3); MEET WITH J. GODIO RE: DELIVERABLES FOR SHIP CLOSING (.1); REVIEW ANCILLARY DOCUMENTS FOR SHIP APA (2.4); CALL WITH E. ODONER, J. MARCUS, N. MUNZ AND LAZARD RE: KENMORE AND DIEHARD BUSINESS (.9); REVISE SHIP CLOSING CHECKLIST (.5); CORRESPOND RE: DELIVERABLES UNDER SHIP APA (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/04/18 | Springer, Lauren | 0.30 | 276.00 | 003 | 55366305 |

E-MAIL CORRESPONDENCE FROM CLIENT GROUP, R. SINGER AND J. MARCUS RE: PRIVACY OMBUDSMAN.

| 12/04/18 | Cohen, Francesca | 5.00 | 4,375.00 | 003 | 55388633 |

PREPARE TIMELINE OF GOING CONCERN CONTRACTS PROCESS (4.5); REVIEW NDA REVIEW (0.5).

| 12/04/18 | De Vuono, Christina A. | 2.00 | 1,960.00 | 003 | 55383920 |

REVIEW AND REVISE ASSET PURCHASE ARGUMENT IN CONNECTION WITH SHS BUSINESS LINES AND RELATED ANCILLARY DOCUMENTS.

| 12/04/18 | Bednarczyk, Meggin | 0.60 | 414.00 | 003 | 55383011 |

CORRESPOND WITH L. SPRINGER AND R. SHERMAN RE: ESL DISCLOSURE SCHEDULES (.4); CALL WITH L. SPRINGER RE: ESL TRANSACTION DELIVERABLE STATUS (.2).

| 12/04/18 | Godio, Joseph C. | 10.70 | 7,383.00 | 003 | 55345252 |

REVIEW AND REVISE AUCTION DRAFT APA (.9); REVIEW LIST OF TRANSFERRED SHIP CONTRACTS AND LEASES AGAINST WHAT IS IN THE VDR (3.1); CALL WITH COMPANY ON THE GOING CONCERN APA DISCLOSURE SCHEDULES (.5); REVIEW AND REVISE NDAS (3.3); REVIEW TOP MERCHANT VENDORS OVER $1 MILLION AND TOP NON-MERCHANT VENDORS OVER $1 MILLION AND ANALYZE AGREEMENTS TO BE REVIEWED (.9); PARTICIPATE ON SHIP CLOSING CHECKLIST CALL WITH SEARS (1.0); EXECUTORY CONTRACTS AND POTENTIAL ASSIGNED AGREEMENTS (1.0).

| 12/04/18 | Shub, Lorraine | 1.30 | 897.00 | 003 | 55367826 |

DRAFT COMMENTS TO CLEARY MARKUP.

| 12/04/18 | Guthrie, Hayden | 5.70 | 5,415.00 | 003 | 55344788 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL CONTRACT SCHEDULES (1.0); PARTICIPATE ON CALL RE: DISCLOSURE SCHEDULES (0.5); DRAFT DISCLOSURE SCHEDULES (2.3); REVIEW ASSET PURCHASE AGREEMENT (1.9). | | | | |
| 12/04/18 | Van Groll, Paloma | 8.30 | 7,262.50 | 003 | 55383977 |
| | PROVIDE COMMENTS TO APA (3.8); REVISE RESTRUCTURING COMMITTEE MEMO (2); DRAFT RESPONSE ON BIDDING PROCEDURES TIMELINE (0.5); CALLS RE EXECUTORY CONTRACTS SCHEDULE (2). | | | | |
| 12/04/18 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 003 | 55789124 |
| | REVISE MTN AUCTION NOTICE (.5); PREPARE FOR, AND SUBMIT FOR FILING MTN AUCTION NOTICE (.3). | | | | |
| 12/04/18 | Miranda, Graciany | 2.70 | 1,512.00 | 003 | 55344528 |
| | CONDUCT DUE DILIGENCE (1.0); CLIENT CALL RE DISCLOSURE SCHEDULES (.5); CALL WITH LAZARD RE KENMORE AND DIEHARD (.5); MARK UP NDA (.7). | | | | |
| 12/04/18 | Zavagno, Michael | 2.60 | 1,456.00 | 003 | 55383982 |
| | REVISE AND NEGOTIATE NDAS (1.6); CALL WITH CLIENT RE: DISCLOSURE SCHEDULES (.4); MERCHANDISE VENDORS MATERIAL CONTRACTS DILIGENCE (.6). | | | | |
| 12/04/18 | Peshko, Olga F. | 8.00 | 7,360.00 | 003 | 55344818 |
| | PARTICIPATE ON SHIP PERMITS CALL (.5); PARTICIPATE ON CLOSING CHECKLIST CALL FOR SHIP (.7); CORRESPOND RE: SHIP SALE WITH WEIL TEAM, OTHER INTERESTED PARTIES, AND CLIENT (.2); CALL WITH A SIMON RE SHIP TRANSACTION (.1); REVIEW AND DRAFT COMMENT TO AKIN COMMENTS TO SALE ORDER (.3); REVIEW SIDLEY COMMENTS (.1); CONFER WITH SKADDEN RE: COMMENTS (.1); CONFER WITH J MARCUS RE: COMMENTS TO ORDER (.3); REVISE PROPOSED SALE ORDER AND CONFER AND CALLS RE: SAME WITH WEIL TEAM AND CONSULTING PARTIES (2.8); DRAFT AND REVISE NOTICE OF PROPOSED ORDER (.4); CORRESPOND WITH CONSULTING PARTIES AND SERVICE.COM RE: FILING (.5) CORRESPOND AND CALLS WITH CLIENT AND WEIL TEAM RE: VARIOUS SHIP SALE ISSUES AND REGULATORY LANGUAGE (1.7); COORDINATE FILING WITH PRIME CLERK AND PARALEGALS (.3). | | | | |
| 12/04/18 | Scher, Dylan | 0.30 | 262.50 | 003 | 55386692 |
| | REVIEW GOING CONCERN APA DISCLOSURE SCHEDULES. | | | | |
| 12/04/18 | Messina, Michael D. | 4.50 | 4,275.00 | 003 | 55378946 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SPECIALIST COMMENTS (1.5); REVISE PURCHASE AGREEMENT (3.0). | | | | |
| 12/04/18 | Stauble, Christopher A. | 0.30 | 121.50 | 003 | 55503227 |
| | FILE AND SERVE NOTICE OF RESULTS OF AUCTION OF MEDIUM TERM NOTES. | | | | |
| 12/04/18 | Zaslav, Benjamin | 1.10 | 264.00 | 003 | 55398457 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PROPOSED ORDER (I) APPROVING THE SALE OF THE SEARS HOME IMPROVEMENT BUSINESS AND (II) GRANTING RELATED RELIEF. | | | | |
| 12/05/18 | Odoner, Ellen J. | 0.80 | 1,280.00 | 003 | 55729205 |
| | CALL WITH WEIL AND LAZARD RE: SALE OF KENMORE AND DIEHARD. | | | | |
| 12/05/18 | Epstein, Michael A. | 0.80 | 1,200.00 | 003 | 55352689 |
| | REVIEW ESL BID. | | | | |
| 12/05/18 | Connolly, Annemargaret | 0.30 | 405.00 | 003 | 55392182 |
| | PARTICIPATE ON SALE UPDATE CALL WITH WEIL TEAM (.2); REVIEW EMAIL RE SALE AGREEMENT AND REAL ESTATE IMPLICATIONS (.1). | | | | |
| 12/05/18 | Marcus, Jacqueline | 2.60 | 3,575.00 | 003 | 55383600 |
| | CALL WITH D. KRONENBERG, O. PESHKO RE: SHIP PERMITS AND LICENSES (.5); CONFERENCE CALL WITH E. ODONER, N. MUNZ AND B. AEBERSOLD RE: KENMORE/DIEHARD (.5); CALL WITH M. SKRZYNSKI AND FOLLOW UP RE: SAME (.2); REVIEW SUPPLEMENTAL NOTICE OF EXECUTORY CONTRACTS FOR SHIP (.6); CALL WITH R. SCHROCK RE: SALE PROCESS (.2); REVIEW SHIP CO-OCCUPANCY AGREEMENT (.3); FOLLOW UP RE: SHIP NOTICE (.3). | | | | |
| 12/05/18 | Singer, Randi W. | 3.80 | 4,560.00 | 003 | 55383114 |
| | REVIEW SHIP CONTRACTS AND OTHER PRIVACY POLICIES (1.3); CALL WITH L. VALENTINO RE: CONSUMER INFORMATION (.4); CALL WITH L. SPRINGER RE: CONSUMER DATA IN SPECIFIC TRANSACTIONS (.3); CALL WITH L. VALENTINO RE: CUSTOMER DATA (.4); CALL WITH L. CLARK RE: SHIP CUSTOMER DATA (.5); CALL WITH OMBUDSMAN, SHIP RE: CUSTOMER DATA TO BE TRANSFERRED IN SALE (.5); CALL WITH E. FREJKA RE: CUSTOMER DATA IN SHIP TRANSACTION (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/05/18 | Westerman, Gavin | 1.90 | 2,280.00 | 003 | 55388881 |

REVIEW APA (.3); PARTICIPATE ON STATUS CALL (.4); CALL WITH E. ODONER RE PROCESS (.1);  CONFER WITH N. MUNZ AND C. DEVUONO (.5); REVIEW EMAIL CORRESPONDENCE AND RELATED FOLLOW UP RE PROCESS (.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/05/18 | Singh, Sunny | 1.00 | 1,200.00 | 003 | 55376390 |

CALL WITH WEIL TEAM RE: SALES (.6); CALLS WITH POTENTIAL BIDDERS (.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/05/18 | Schrock, Ray C. | 7.50 | 11,625.00 | 003 | 55388404 |

NUMEROUS CALLS WITH PARTIES ON SALE ISSUES AND PREP FOR RESTRUCTURING COMMITTEE CALLS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/05/18 | Genender, Paul R. | 0.40 | 470.00 | 003 | 55387102 |

REVIEW BID FROM ESL.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/05/18 | Baer, Lawrence J. | 0.30 | 315.00 | 003 | 55594733 |

PARTICIPATE ON M&A WEIL CALL.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/05/18 | Margolis, Steven M. | 1.60 | 1,720.00 | 003 | 55375878 |

CONFERS AND CORRESPONDENCE WITH SHC AND WEIL ON SHIP EMPLOYEE MATTERS AND SCHEDULES (0.5); CONFERS WITH SHC AND WEIL ON ESL GOING CONCERN ASSET SALE AND SCHEDULES AND REVISIONS TO SAME (0.8); PARTICIPATE ON WEIL M&A PROCESS CALL (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/05/18 | Goslin, Thomas D. | 0.50 | 525.00 | 003 | 55387015 |

PARTICIPATE ON SALE UPDATE CALL WITH WEIL TEAM (.2); DRAFT EMAIL TO J. SEALS RE SALE AGREEMENTS (.1); CALL WITH A. SIMON RE SHIP SALE (.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/05/18 | Munz, Naomi | 9.60 | 10,080.00 | 003 | 55388299 |

CALL RE: BUSINESS LICENSES WITH SIDLEY AND SERVICE.COM (1.2); CALL WITH WEIL TEAM RE: M&A PROCESS (0.4); CALL WITH S. SINGH RE: FUNDING BY ESL (1.0); CALL WITH LAZARD RE: KENMORE AND DIEHARD (1.0); CALL WITH SEARS RE: CAR LEASING ARRANGEMENTS (0.5); REVIEW AND COMMENT ON LIST OF SHIP SITES (1.0); REVIEW APA FOR SALE OF CREDIT CARD CLAIMS AND AUCTION DRAFT (4.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/05/18 | Liou, Jessica | 1.00 | 995.00 | 003 | 55385464 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH S. SINGH RE WIND DOWN (.5); REVIEW AND RESPOND TO EMAILS AND CALL WITH P. VAN GROLL RE SALE PROCESS AND CONTRACT ASSUMPTION AND ASSIGNMENT (.5). | | | | |
| 12/05/18 | Greer, Olivia J. | 1.40 | 1,330.00 | 003 | 55381536 |
| | CALL WITH R. SINGER AND L. VALENTINO RE SHIP BUSINESS (.4); CALL WITH R. SINGER AND L. CLARK RE SHIP BUSINESS (.8); FOLLOW UP DISCUSSION WITH R. SINGER AND L. SPRINGER (.2). | | | | |
| 12/05/18 | Simon, Ariel | 7.30 | 6,716.00 | 003 | 55384991 |
| | REVIEW SHIP APA (.2); MEET WITH WEIL M&A TEAM RE: STATUS OF ASSET SALE PROCESS (.7); CALL WITH E. ODONER AND LAZARD RE: KENMORE BUSINESS (.6); CALL WITH SIDLEY RE: SHIP PERMITS AND LICENSES (.1); CALL WITH N. MUNZ AND CLIENT RE: SHIP PERMITS (.2); CALL WITH N. MUNZ, J. GODIO, J. MARCUS, CLIENT, LAZARD, BUYER AND BUYER'S COUNSEL RE: SHIP LICENSES AND PERMITS (.5); CALL WITH N. MUNZ AND CLIENT RE: SHIP VEHICLE LEASES (.5); MEET WITH E. ODONER AND N. MUNZ RE: KENMORE BUSINESS (.2); REVIEW ANCILLARY DOCUMENTS FOR SHIP APA (.6); CORRESPOND RE: DELIVERABLES UNDER SHIP APA (3.4); MEET WITH WEIL M&A, BFR AND SPECIALIST TEAMS RE: STATUS OF SALES PROCESS (.3). | | | | |
| 12/05/18 | Springer, Lauren | 3.40 | 3,128.00 | 003 | 55366297 |
| | CONFERENCE WITH R. SHERMAN AND E-MAILS WITH M. BEDNARCZYK RE: DEAL STATUS (.5); CALL WITH R. SINGER RE: PRIVACY OMBUDSMAN AND DATA TRANSFER ISSUES (.2); PARTICIPATE ON INTERNAL STATUS CALL (.3); CALL WITH R. SINGER, O. GREER AND L. CLARK AT SHIP RE: CUSTOMER DATA (.8); CALL WITH LAZARD RE: KENMORE (.6); CALL WITH M. BEDNARCZYK AND MEET WITH M. EPSTEIN RE: DEAL STATUS (.5); CALL WITH R. SINGER, L. CLARK AND PRIVACY OMBUDSMAN (.5). | | | | |
| 12/05/18 | Cohen, Francesca | 6.40 | 5,600.00 | 003 | 55388211 |
| | REIVEW SHIP ENTITIES (0.3); REVIEW NDA (0.5); PREPARE TIMELINE RE: GOING CONCERN CONTRACT PROCESS (2.8); SHIP CONTRACT IDENTIFICATION FOR POTENTIAL TRANSFER (1.6); INDEMNIFICATION AGREEMENT FOR SHIP (1.2). | | | | |
| 12/05/18 | De Vuono, Christina A. | 4.00 | 3,920.00 | 003 | 55384086 |
| | REVIEW AND REVISE DOCUMENTS IN CONNECTION WITH RESTRUCTURING (3.0); DISCUSSIONS WITH G. WESTERMAN AND N. MUNZ (1.0). | | | | |
| 12/05/18 | Skrzynski, Matthew | 1.20 | 948.00 | 003 | 55396545 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH PBGC RIGHTS. | | | | |
| 12/05/18 | Godio, Joseph C. | 6.10 | 4,209.00 | 003 | 55356394 |

REVIEW TOP MERCHANT VENDORS OVER $1 MILLION AND TOP NON-MERCHANT VENDORS OVER $1 MILLION, AND ANALYZE AGREEMENTS TO BE REVIEWED (2.3); CALL WITH WEIL AND LAZARD RE KENMORE AND DIEHARD (.5); REVIEW AND REVISE GOING CONCERN APA DISCLOSURE SCHEDULES (.5); CALL RE BUSINESS LICENSES/SERVICE SCHEDULES (1.5); REVIEW AND REVISE NDAS (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/05/18 | Guthrie, Hayden | 5.40 | 5,130.00 | 003 | 55346983 |

ATTEND M&A TEAM MEETING (0.8); PARTICIPATE ON CALL RE: FUNDING AMOUNT UNDER THE GOING CONCERN APA (0.5); DRAFT CONTRACT DESIGNATION TIME LINE (0.7); DRAFT DISCLOSURE SCHEDULES (3.2); REVIEW ESL BID LETTER (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/05/18 | Van Groll, Paloma | 8.20 | 7,175.00 | 003 | 55384125 |

DRAFT TIMELINE (2.7); ATTEND ADVISORS ADD-UP CALL (0.5); REVISE CREDIT CARD CLAIMS AND AUCTION DRAFT APAS (3); RESPOND TO INQUIRIES ON GLOBAL SALE PROCESS (2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/05/18 | Miranda, Graciany | 7.80 | 4,368.00 | 003 | 55347264 |

REVIEW RESTRUCTURING COMMITTEE MEMO RE BID PROCESS AND WIND-DOWN (1.0); INTERNAL TEAM MEETING RE DILIGENCE AND DISCLOSURE SCHEDULE (1.0); DUE DILIGENCE OF NON-MERCHANT CONTRACTS (5.0); UPDATE LIST OF NON-BINDING OFFERS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/05/18 | Zavagno, Michael | 6.40 | 3,584.00 | 003 | 55384026 |

CALLS WITH OPPOSING PARTIES TO DISCUSS NDAS (.2); REVISE AND NEGOTIATE NDAS ON BEHALF OF SEARS HOLDINGS CORPORATION (.1); NON-MERCHANDISE VENDORS MATERIAL CONTRACTS DILIGENCE (5.2); INTERNAL TEAM MEETING (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/05/18 | Peshko, Olga F. | 8.80 | 8,096.00 | 003 | 55347206 |

PARTICIPATE ON OMBUDSMAN CALLS WITH CLIENT AND WITH OMBUDSMAN (1.5); PARTICIPATE ON CALL RE: SHIP PERMITS AND LICENSES (.5); CORRESPONDENCE AND CALLS WITH CLIENT, WEIL TEAM AND SIDLEY RE: SHIP SUPPLEMENTAL CONTRACTS EXHIBIT (.9); REVIEW CONTRACTS EXHIBITS AND CONFER RE: SAME WITH WEIL TEAM (1.2); REVISE CONTRACTS EXHIBITS AND SUPPLEMENTAL NOTICE FOR FILING (1.8); COORDINATE FILING OF SAME (.5); CORRESPOND WITH CLIENT AND SIDLEY RE: FORM CONTRACTS (1); PREPARE FOLDERS WITH FORM CONTRACTS (1.4).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/05/18 | Scher, Dylan | 0.50 | 437.50 | 003 | 55386979 |
| | INTERNAL STATUS CALL. REVIEW APA LETTER. | | | | |
| 12/05/18 | Stauble, Christopher A. | 4.00 | 1,620.00 | 003 | 55503412 |
| | ASSIST WITH PREPARATION, COORDINATE FILING AND SERVICE OF (I) MOTION OF DEBTORS FOR ENTRY OF ORDER ENLARGING TIME WITHIN WHICH TO FILE NOTICES OF REMOVAL OF RELATED PROCEEDINGS (II) DECLARATION OF ROGER A. PUERTO IN SUPPORT OF DEBTORS' MOTION AND (III) SUPPLEMENTAL NOTICE OF ASSUMPTION AND ASSIGNMENT IN CONNECTION WITH SALE OF SEARS HOME IMPROVEMENT BUSINESS (2.8); REVIEW ALL SALE DOCUMENT SERVICE PROCEDURESS (1.2). | | | | |
| 12/05/18 | Zaslav, Benjamin | 0.60 | 144.00 | 003 | 55398318 |
| | ASSIST WITH PREPARATION, FILE AND SERVE SUPPLEMENTAL NOTICE OF ASSUMPTION AND ASSIGNMENT IN CONNECTION WITH SALE OF SEARS HOME IMPROVEMENT BUSINESS. | | | | |
| 12/06/18 | Odoner, Ellen J. | 1.00 | 1,600.00 | 003 | 55729315 |
| | REVIEW BID (.2); M&A TEAM MEETING (.8). | | | | |
| 12/06/18 | Epstein, Michael A. | 2.90 | 4,350.00 | 003 | 55363694 |
| | REVIEW RIDER TO SHIP TSA (1.2); REVIEW ESL BID AND DEAL AGREEMENT (1.7). | | | | |
| 12/06/18 | Connolly, Annemargaret | 0.70 | 945.00 | 003 | 55384758 |
| | REVIEW DISCLOSURE SCHEDULES (.2); DISCUSS DISCLOSURE APPROACH WITH T. GOSLIN (.2); REVIEW GOING CONCERN SCHEDULE (.1) AND DISCUSS WITH T. GOSLIN (.2). | | | | |
| 12/06/18 | Marcus, Jacqueline | 2.30 | 3,162.50 | 003 | 55383473 |
| | CALL WITH E. ODONER RE: SALE OF INTELLECTUAL PROPERTY AND EMAIL RE: SAME (.2); REVIEW ESL AND OTHER BIDS (.7); CALL WITH G. WESTERMAN RE: M&A PROCESS (.1); CALL WITH M. SPECTOR RE: MASTERCARD RECEIVABLE (.1); CALL WITH D. KRONENBERG RE: SHIP (.2); CALL WITH N. MUNZ RE: SHIP (.2); REVIEW OMEGA MOTION TO ENFORCE MTN MOTION (.3); MEET WITH G. DANILOW, S. SINGH AND G. FAIL RE: SALE PROCESS (.5). | | | | |
| 12/06/18 | Singer, Randi W. | 0.60 | 720.00 | 003 | 55384149 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PROVISIONS CONCERNING PERSONAL INFORMATION IN SHIP PROPOSED SALE ORDER (.4); EMAILS WITH CONSUMER PRIVACY OMBUDSMAN RE: PROVISIONS CONCERNING PEROSNAL INFORMATION IN SHIP PROPOSED SALE ORDER (.2). | | | | |
| 12/06/18 | Westerman, Gavin | 1.30 | 1,560.00 | 003 | 55388599 |
| | PARTICIPATE IN M&A TEAM MEETING (.8); REVIEW EMAIL CORRESPONDENCE (.5). | | | | |
| 12/06/18 | Singh, Sunny | 2.20 | 2,640.00 | 003 | 55385873 |
| | REVIEW TIMELINE (.4); CALL WITH R. SCHROCK (.3); INTERNAL FOLLOW UP RE: SALES PROCESS (.7); MEET WITH BFR SALES TEAM RE: SALES PROCESS (.8). | | | | |
| 12/06/18 | Schrock, Ray C. | 3.40 | 5,270.00 | 003 | 55388274 |
| | NUMEROUS CALLS WITH LAZARD AND CLIENT RE SALE ISSUES. | | | | |
| 12/06/18 | Margolis, Steven M. | 2.10 | 2,257.50 | 003 | 55366471 |
| | CONFER AND CORRESPOND WITH SHC AND WEIL RE: SCHEDULES FOR APA, CLEAN ROOM (1.7); REVIEW ISSUES RE: ESL OWNERSHIP AND CONTROL GROUP LIABILITY ISSUES (0.4). | | | | |
| 12/06/18 | Goslin, Thomas D. | 0.80 | 840.00 | 003 | 55365404 |
| | PREPARE GOING CONCERN ENVIRONMENTAL DISCLOSURE SCHEDULES (.6); DISCUSS SAME WITH A. CONNOLLY (.2). | | | | |
| 12/06/18 | Munz, Naomi | 6.00 | 6,300.00 | 003 | 55389819 |
| | PARTICIPATE ON CALL RE: CLOSING CHECKLIST WITH SIDLEY (1.0); PARTICIPATE ON CALL WITH SEARS RE: SHIP PERMITS (0.5); PARTICIPATE ON CALL WITH SERVICE.COM RE: SERVICE AGREEMENT SCHEDULES (1.0); PARTICIPATE ON CALL WITH SEARS RE: SERVICE.COM ISSUES (0.5); PARTICIPATE ON CALL WITH SERVICE.COM RE: REAL ESTATE (0.5); REVIEW AUCTION DRAFT AND CREDIT CARD CLAIM APA (2.5). | | | | |
| 12/06/18 | Simon, Ariel | 7.00 | 6,440.00 | 003 | 55384936 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ANCILLARY DOCUMENTS FOR SHIP APA (.6); PARTICIPATE ON CALL RE: SHIP PERMITS WITH N. MUNZ AND CLIENT (.5); PARTICIPATE ON CALL RE: SHIP SERVICES AGREEMENT WITH N. MUNZ, LAZARD, SIDLEY, CLIENT AND BUYER (.5); REVISE SHIP CLOSING CHECKLIST (.4); CALL WITH N. MUNZ, J. GODIO AND SIDLEY RE: SHIP CLOSING CHECKLIST (.9); MEET WITH WEIL M&A TEAM RE: STATUS OF SALES PROCESS (1.0); STATUS CALL ON SHIP SALE WITH N. MUNZ AND CLIENT (.5); CORRESPOND RE: DELIVERABLES UNDER SHIP APA (.8); DRAFT ANCILLARY AGREEMENTS FOR SHIP APA (1.8). | | | | |
| 12/06/18 | Springer, Lauren | 1.00 | 920.00 | 003 | 55366301 |
| | REVIEW SHIP SERVICES AGREEMENT PERMITS RIDER LANGUAGE (.3); CONFERENCE WITH M. EPSTEIN RE: SAME (.1); CALL RE: SHIP SERVICES AGREEMENT SCHEDULES (.6). | | | | |
| 12/06/18 | Cohen, Francesca | 1.20 | 1,050.00 | 003 | 55388708 |
| | PREPARE TIMELINE OF GOING CONCERN CONTRACTS PROCESS (0.7); REVIEW NDA (0.5). | | | | |
| 12/06/18 | De Vuono, Christina A. | 2.00 | 1,960.00 | 003 | 55389183 |
| | REVIEW AND REVISE ASSET PURCHASE AGREEMENT IN CONNECTION WITH POTENTIAL SALE OF SHS BUSINESS LINES AND RELATED ANCILLARY DOCUMENTS. | | | | |
| 12/06/18 | Godio, Joseph C. | 5.70 | 3,933.00 | 003 | 55361618 |
| | ATTEND M&A WEEKLY TEAM MEETING (.9); REVIEW SIDLEY'S DRAFT OF THE BUYER CLOSING CERTIFICATE (.7); REVIEW AND REVISE NDAS (2.8); PARTICIPATE ON CLOSING CHECKLIST CALL WITH SIDLEY (1.1); REVIEW TOP MERCHANT VENDORS OVER $1 MILLION AND TOP NON-MERCHANT VENDORS OVER $1 MILLION, AND ANALYZE WHICH AGREEMENTS WERE REVIEWED AND WHICH NEED TO BE REVIEWED (.2). | | | | |
| 12/06/18 | Hulsey, Sam | 2.80 | 1,932.00 | 003 | 55378186 |
| | REVIEW AND NEGOTIATE NDAS (.1); INTERNAL M&A DISCUSSION ON PROCESS AND NEXT STEPS (2.0); REVISE AND UPDATE DISCLOSURE SCHEDULES (.7). | | | | |
| 12/06/18 | Shub, Lorraine | 2.20 | 1,518.00 | 003 | 55367756 |
| | DRAFT ISSUES LIST. | | | | |
| 12/06/18 | Guthrie, Hayden | 6.70 | 6,365.00 | 003 | 55356443 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WEIL INTERNAL MEETING (0.9); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL WITH LAZARD (1.0); REVIEW DISCLOSURE SCHEDULES (2.7); REVIEW ANCILLARY APA DOCUMENTS (2.1). | | | | |
| 12/06/18 | Van Groll, Paloma | 1.90 | 1,662.50 | 003 | 55384188 |
| | CARRY OUT GLOBAL SALES PROCESS INCLUDING DISTRIBUTION OF INDICATIVE BIDS. | | | | |
| 12/06/18 | DiDonato, Philip | 2.40 | 1,344.00 | 003 | 55363831 |
| | PREPARE SLIDES FOR CLIENT BOARD MEETING RE: SALE PROCESS. | | | | |
| 12/06/18 | Miranda, Graciany | 11.10 | 6,216.00 | 003 | 55360979 |
| | CONDUCT DUE DILIGENCE OF NON-MERCHANT CONTRACTS (10.0); UPDATE LIST OF NON-BINDING OFFERS AS THEY COME IN (1.0); INTERNAL TEAM MEETING (.1). | | | | |
| 12/06/18 | Zavagno, Michael | 6.40 | 3,584.00 | 003 | 55383755 |
| | REVISE AND NEGOTIATE NDAS (.2); INTERNAL M&A TEAM MEETING (.9); NON-MERCHANDISE VENDORS MATERIAL CONTRACTS DILIGENCE (5.0); CALLS WITH OPPOSING PARTIES TO DISCUSS NDAS (.3). | | | | |
| 12/06/18 | Peshko, Olga F. | 4.30 | 3,956.00 | 003 | 55356568 |
| | PREPARE CONTRACT FOLDERS WITH FORMS AND CORRESPOND RE: SAME WITH SIDLEY AND CLIENT (2.3); CORRESPOND RE: DELIVERY OF VENDOR AGREEMENTS (.3); PARTICIPATE ON PERMITS CALL (.9); PARTICIPATE ON INTERNAL SHIP CALL (.5); REVIEW CORRESPONDENCE RE: SHIP VEHICLE FLEET (.1); CORRESPOND RE ORACLE (.2). | | | | |
| 12/06/18 | Messina, Michael D. | 2.00 | 1,900.00 | 003 | 55378567 |
| | CONFERENCE CALL (1.0); REVIEW PURCHASE AGREEMENT (1.0). | | | | |
| 12/06/18 | Nersesyan, Yelena | 4.50 | 3,937.50 | 003 | 55356701 |
| | FINALIZE CONFIDENTIALITYAGREEMENT WITH 3 PROSPECTIVE BUYERS AND EMAILS WITH PROSPECTIVE BUYER'S COUNSEL (1.5); PREPARE FORM OF CONTRACT OF SALE FOR STALKING HORSE OFFERS (3.0). | | | | |
| 12/07/18 | Epstein, Michael A. | 0.80 | 1,200.00 | 003 | 55728621 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| | WORK RE AUCTION DRAFT APA. | | | | |
| 12/07/18 | Connolly, Annemargaret | 0.40 | 540.00 | 003 | 55385963 |
| | REVIEW SCHEDULES AND REVISIONS WITH CLIENT AND WEIL INPUT. | | | | |
| 12/07/18 | Marcus, Jacqueline | 1.80 | 2,475.00 | 003 | 55383946 |
| | CALL WITH C. ADAMS RE: MTNS (.2); CALL WITH C. CHIVERS RE: SAME (.2); FOLLOW UP RE: SALE OF MINNESOTA DISTRIBUTION CENTER (.2); OFFICE CONFERENCE WITH O. PESHKO RE: SHIP AUCTION (.1); CALL WITH J. MISHKIN, E. REIMER, T. KRELLER RE: MTNS (.6); CALL WITH G. MIESNER AND FOLLOW UP RE: SAME (.3); EMAIL J. MISHKIN (.2). | | | | |
| 12/07/18 | Westerman, Gavin | 1.20 | 1,440.00 | 003 | 55388758 |
| | CALL WITH N. MUNZ RE STATUS (.2); REVIEW EMAILS RE: BIDS (1.0). | | | | |
| 12/07/18 | Singh, Sunny | 1.00 | 1,200.00 | 003 | 55385751 |
| | REVIEW SALE PROCESS DECK. | | | | |
| 12/07/18 | Schrock, Ray C. | 5.60 | 8,680.00 | 003 | 55388019 |
| | MEETINGS WITH CONSTITUENTS RE WIND DOWN PREP AND SALE ISSUES. | | | | |
| 12/07/18 | Margolis, Steven M. | 1.30 | 1,397.50 | 003 | 55366470 |
| | CONFER AND CORRESPOND ON SHIP AND ESL GOING CONCERN APAS AND SCHEDULES (0.7); REVIEW DRAFT ON AUCTION BID APA DRAFT (0.3); CONFER AND CORRESPOND RE: MEDICAL CLAIMS AND RELATED INFORMATION (0.3). | | | | |
| 12/07/18 | Margolis, Steven M. | 0.40 | 430.00 | 003 | 55603429 |
| | REVIEW INDICATIVE ANALYSIS BID CHART. | | | | |
| 12/07/18 | Goslin, Thomas D. | 2.00 | 2,100.00 | 003 | 55386982 |
| | PREPARE ENVIRONMENTAL DISCLOSURE SCHEDULES (1.1); CALL WITH CLIENT RE SAME (.8); DRAFT EMAIL TO A. CONNOLLY RE SAME (.1). | | | | |
| 12/07/18 | Munz, Naomi | 4.50 | 4,725.00 | 003 | 55390053 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH SEARS RE: SHIP LICENSING ISSUES (0.5); CALL WITH SHIP TEAM (1.0); CALL WITH SIDLEY AND SERVICE.COM RE: LICENSES (0.5); CALL RE: EXECUTORY CONTRACTS (0.5); REVIEW CREDIT CARD APA AND DISCUSSION WITH M. MESSINA (2.0). | | | | |
| 12/07/18 | Mishkin, Jessie B. | 3.50 | 3,675.00 | 003 | 55379588 |
| | CALL WITH J. MARCUS AND CYRUS COUNSEL RE: OMEGA'S MOTION RE MTNS SALE (.6) AND DRAFT RESPONSE TO SAME (2.9). | | | | |
| 12/07/18 | Simon, Ariel | 3.90 | 3,588.00 | 003 | 55388950 |
| | CALL WITH CLIENT AND LAZARD RE: STATUS OF SHIP TRANSACTION AND BUYER'S DILIGENCE REQUESTS (.5); CALL WITH N. MUNZ AND CLIENT RE: SHIP PERMITS AND LICENSES (.8); CORRESPOND RE: DELIVERABLES UNDER SHIP APA (1.4); REVIEW ANCILLARY DOCUMENTS UNDER SHIP APA (1.0); CALL WITH N. MUNZ, SIDLEY, BUYER AND CLIENT RE: PERMITS AND LICENSES (.2). | | | | |
| 12/07/18 | Springer, Lauren | 0.30 | 276.00 | 003 | 55366296 |
| | CALL WITH S. HULSEY RE: DISCLOSURE SCHEDULES (.1); CONFERENCE WITH M. EPSTEIN RE: SAME (.2). | | | | |
| 12/07/18 | Cohen, Francesca | 1.00 | 875.00 | 003 | 55388818 |
| | PREPARE TIMELINE RE: GOING CONCERN CONCTRACT PROCESS. | | | | |
| 12/07/18 | De Vuono, Christina A. | 1.50 | 1,470.00 | 003 | 55388096 |
| | REVIEW AND REVISE ASSET PURCHASE AGREEMENT IN CONNECTION WITH POTENTIAL SALE OF SHS BUSINESS LINES AND RELATED ANCILLARY DOCUMENTS. | | | | |
| 12/07/18 | Miller, Jeri Leigh | 0.50 | 395.00 | 003 | 55379049 |
| | CALL WITH WEIL, LAZARD, AND M-III TEAMS RE: WIND DOWN BUDGET. | | | | |
| 12/07/18 | Godio, Joseph C. | 5.30 | 3,657.00 | 003 | 55376538 |
| | REVIEW TOP MERCHANT VENDORS OVER $1 MILLION AND TOP NON-MERCHANT VENDORS OVER $1 MILLION, AND ANALYZE WHICH AGREEMENTS WERE REVIEWED AND WHICH NEED TO BE REVIEWED (.9); REVIEW AND REVISE NDAS (.4); REVIEW LIST OF TRANSFERRED SHIP CONTRACTS AND LEASES AGAINST THE VDR (.6); REVIEW AND REVISE GOING CONCERN APA DISCLOSURE SCHEDULES (3.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/07/18 | Hulsey, Sam | 4.10 | 2,829.00 | 003 | 55378736 |
| | INTERNAL M&A DISCUSSION ON APA AND DISCLOSURE SCHEDULES (.3); REVISE AND UPDATE DISCLOSURE SCHEDULES (3.8). | | | | |
| 12/07/18 | Shub, Lorraine | 1.40 | 966.00 | 003 | 55368143 |
| | DRAFT SEARS ISSUES LIST. | | | | |
| 12/07/18 | Guthrie, Hayden | 5.80 | 5,510.00 | 003 | 55364383 |
| | PARTICIPATE ON CONTRACT SCHEDULES CALL (0.7); REVIEW REAL ESTATE DOCUMENTATION (3.6); REVIEW DISCLOSURE SCHEDULES (1.5). | | | | |
| 12/07/18 | Tesoriero, Lucas F. | 3.00 | 2,370.00 | 003 | 55385171 |
| | REVIEW AND ANALYZE OMEGA OBJECTION TO SALE OF MEDIUM TERM NOTES AND RELATED EXHIBITS. | | | | |
| 12/07/18 | Van Groll, Paloma | 14.10 | 12,337.50 | 003 | 55384489 |
| | REVISE SLIDES FOR RESTRUCTURING COMMITTEE (5.3); REVISE TIMELINE (3.1); DRAFT LETTER TO ESL RE: BID (5.7). | | | | |
| 12/07/18 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 003 | 55390151 |
| | CALL WITH A. HWANG RE: DE MINIMIS SALE NOTICES. | | | | |
| 12/07/18 | Miranda, Graciany | 2.40 | 1,344.00 | 003 | 55365876 |
| | CONDUCT DUE DILIGENCE OF NON-MERCHANT CONTRACTS. | | | | |
| 12/07/18 | Zavagno, Michael | 0.90 | 504.00 | 003 | 55383952 |
| | CALL WITH OPPOSING PARTY TO NEGOTIATE NDA (.2); NON-MERCHANDISE VENDORS MATERIAL CONTRACTS DILIGENCE (.7). | | | | |
| 12/07/18 | Peshko, Olga F. | 0.90 | 828.00 | 003 | 55388841 |
| | CORRESPOND WITH CLIENT RE: CONTRACTS FOR SHIP SALE (.2); CORRESPOND RE: SHIP SALE WITH WEIL TEAM AND RE: RELATED ISSUES (.4); CORRESPOND WITH SIDLEY RE: CONTRACTS (.3). | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/07/18 | Messina, Michael D. | 1.80 | 1,710.00 | 003 | 55378794 |
| | CALL WITH N. MUNZ (0.4); REVISE AGREEMENT (1.4). | | | | |
| 12/08/18 | Danilow, Greg A. | 0.80 | 1,280.00 | 003 | 55639672 |
| | REVIEW ESL BID ANALYSIS. | | | | |
| 12/08/18 | Singh, Sunny | 1.70 | 2,040.00 | 003 | 55385454 |
| | REVIEW AND REVISE LETTER RE ESL BID. | | | | |
| 12/08/18 | Schrock, Ray C. | 3.80 | 5,890.00 | 003 | 55388220 |
| | CALLS WITH LAZARD, UCC ADVISORS AND CLIENT RE SALE ISSUES. | | | | |
| 12/08/18 | Genender, Paul R. | 0.70 | 822.50 | 003 | 55386618 |
| | REVIEW MOTION BY OMEGA ADVISORS ON MTN'S. | | | | |
| 12/08/18 | Munz, Naomi | 0.50 | 525.00 | 003 | 55390075 |
| | EMAILS RE: CLEARY REQUEST FOR KCD AND PBGC DOCUMENTS. | | | | |
| 12/08/18 | Mishkin, Jessie B. | 2.00 | 2,100.00 | 003 | 55378783 |
| | DRAFT RESPONSE TO OMEGA'S MOTION RE: MTN SALE. | | | | |
| 12/08/18 | Liou, Jessica | 4.80 | 4,776.00 | 003 | 55381333 |
| | REVIEW AND REVISE DRAFTS OF ESL LETTER RE BID (3.0); REVIEW ESL BID LETTER AND RELATED EMAILS (1.0); EMAILS WITH P. VAN GROLL RE SAME (.8). | | | | |
| 12/08/18 | Podolsky, Anne Catherine | 1.40 | 1,393.00 | 003 | 55376282 |
| | REVIEW KANSAS PSA COMMENTS (0.5); REVISE SAME (0.9). | | | | |
| 12/08/18 | Tesoriero, Lucas F. | 5.50 | 4,345.00 | 003 | 55385876 |
| | REVIEW AND ANALYZE CASES CITED BY OMEGA IN OBJECTION TO SALE OF MEDIUM TERM NOTES (5.5); SUMMARY AND COMMUNICATION WITH J. MISHKIN RE: SAME. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/08/18 | Van Groll, Paloma | 4.30 | 3,762.50 | 003 | 55384445 |
| | REVISE LETTER TO ESL. | | | | |
| 12/08/18 | Miranda, Graciany | 2.00 | 1,120.00 | 003 | 55375801 |
| | UPLOAD DISCLOSURE SCHEDULES (1.0); REVISE DISCLOSURE GAPS (1.0). | | | | |
| 12/08/18 | Peshko, Olga F. | 0.30 | 276.00 | 003 | 55389027 |
| | CORRESPONDENCE RE: SHIP CONTRACTS (.2); CORRESPOND RE: COURT REPORTER (.1). | | | | |
| 12/09/18 | Marcus, Jacqueline | 2.90 | 3,987.50 | 003 | 55383416 |
| | REVIEW AKIN COMMENTS TO UHAUL ORDER (.3); CONFERENCE CALL WITH S. BRAUNER, A. MILLER AND P. DUBLIN RE: SAME (.2); FOLLOW UP RE: SAME (.1); REVIEW RESOLUTION RE: SHIP SALE (.3); EMAILS RE: KCD INTELLECTUAL PROPERTY (.1); REVIEW SHIP INDEMNITY AGREEMENT RE: PERMITS AND EMAIL RE: SAME (.4); REVIEW OMEGA PLEADINGS AND DRAFT OBJECTION TO MOTION (1.5). | | | | |
| 12/09/18 | Singh, Sunny | 1.70 | 2,040.00 | 003 | 55387223 |
| | REVISE LETTER RE: ESL BID (1.2); EMAILS RE SAME (.5). | | | | |
| 12/09/18 | Schrock, Ray C. | 4.50 | 6,975.00 | 003 | 55389030 |
| | CALLS WITH LAZARD, UCC ADVISORS AND CLIENT RE SALE ISSUES. | | | | |
| 12/09/18 | Munz, Naomi | 2.00 | 2,100.00 | 003 | 55390120 |
| | EMAILS RE: SHIP AUCTION (0.5): EMAILS AND CALLS RE: SEARS PROTECTION COMPANIES AND RELATED DOCUMENTS (1.5). | | | | |
| 12/09/18 | Mishkin, Jessie B. | 2.10 | 2,205.00 | 003 | 55377495 |
| | DRAFT AND REVISE RESPONSE BRIEF TO OMEGA'S MTN OBJECTION AND REVIEW LEGAL RESEARCH RE: SAME. | | | | |
| 12/09/18 | Simon, Ariel | 0.40 | 368.00 | 003 | 55439782 |
| | CORRESPOND RE: DELIVERABLES UNDER SHIP APA. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/09/18 | Guthrie, Hayden | 0.70 | 665.00 | 003 | 55367340 |
| | REVIEW REAL ESTATE DESIGNATION PROCEDURES IN THE GOING CONCERN APA. | | | | |
| 12/09/18 | Tesoriero, Lucas F. | 3.90 | 3,081.00 | 003 | 55446088 |
| | REVIEW AND ANALYZE CASES CITED BY OMEGA IN OBJECTION TO SALE OF MEDIUM TERM NOTES. | | | | |
| 12/09/18 | Van Groll, Paloma | 9.10 | 7,962.50 | 003 | 55384273 |
| | REVISE LETTER TO ESL. | | | | |
| 12/09/18 | Peshko, Olga F. | 0.20 | 184.00 | 003 | 55598669 |
| | CORRESPONDENCE RE: SHIP AUCTION. | | | | |
| 12/09/18 | Stauble, Christopher A. | 4.60 | 1,863.00 | 003 | 55503892 |
| | REVIEW INDICATIVE BIDS AND PREPARE MATERIALS FOR TEAM REVIEW. | | | | |
| 12/10/18 | Epstein, Michael A. | 1.20 | 1,800.00 | 003 | 55393403 |
| | REVIEW ESL APA. | | | | |
| 12/10/18 | Urquhart, Douglas R. | 0.40 | 580.00 | 003 | 55639887 |
| | REVIEW QUESTIONS ON APA DISCLOSURE SCHEDULES. | | | | |
| 12/10/18 | Marcus, Jacqueline | 3.60 | 4,950.00 | 003 | 55423636 |
| | FOLLOW UP RE: MASTERCARD CLAIM (.2); CONFERENCE CALL WITH G. MIESNER, M. SHARP, J. MISHKIN AND B. MCLOUGHLIN RE: OMEGA MOTION (.5); CALL WITH J. MISHKIN (.2); REVIEW RESPONSE TO ESL AND CENTERBRIDGE REVISED OFFER (.3); CALL WITH A. CHESSLER RE: MASTERCARD (.2); CALL WITH E. ODONER RE: KENMORE (.1); CALL WITH O. PESHKO RE: SHIP (.1); CONFERENCE CALL WITH E. REIMER AND J. MISHKIN RE: OMEGA MOTION (.5); FOLLOW UP RE: SAME (.4); REVIEW LAZARD'S ESL BID ANALYSIS (.1); REVIEW SHIP INDEMNITY AGREEMENT (.2); EMAIL P. DUBLIN RE: MTNS (.1); MEET WITH S. SINGH AND R. SCHROCK RE: SALE PROCESS AND ESTIMATED RECOVERIES AND CALL WITH S. O'NEAL RE: SAME (.7). | | | | |
| 12/10/18 | Singer, Randi W. | 1.00 | 1,200.00 | 003 | 55423269 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SHIP CUSTOMER DATA (.5); REVISE DISCLOSURES FOR ESL APA (.5). | | | | |
| 12/10/18 | Westerman, Gavin | 3.20 | 3,840.00 | 003 | 55444939 |
| | PARTICIPATE ON STATUS CALL (.4); REVIEW BID DOCUMENTS (1.1); REVIEW LETTER TO CLEARY (.3); REVIEW EMAIL CORRESPONDENCE (.3); PARTICIPATE IN M&A TEAM MEETING (.8); CONFER WITH E. ODONER AND N. MUNZ (.3). | | | | |
| 12/10/18 | Singh, Sunny | 5.00 | 6,000.00 | 003 | 55402729 |
| | PARTICIPATE IN TEAM MEETING RE: SALES (.3); CALL RE: ESL BID (1.3); CALL WITH UCC ADVISORS RE: SALES PROCESS (.5); CONFERENCE WITH R. SCHROCK RE: SALES ANALYSIS (2.5); CALL WITH G. WESTERMAN RE: SALES PROCESS (.4). | | | | |
| 12/10/18 | Fail, Garrett | 0.50 | 650.00 | 003 | 55426431 |
| | CONFER WITH S. SINGH AND R. SCHROCK RE SALE STRATEGIES. | | | | |
| 12/10/18 | Schrock, Ray C. | 4.60 | 7,130.00 | 003 | 55436162 |
| | REVIEW NUMEROUS MATERIALS FOR SALE PROCESS (2.1); NUMEROUS CALLS WITH STAKEHOLDERS RE SALE PROCESS AND GENERAL CHAPTER 11 MATTERS (2.5). | | | | |
| 12/10/18 | Margolis, Steven M. | 0.60 | 645.00 | 003 | 55421656 |
| | CONFERS AND CORRESPONDENCE ON SCHEDULES AND APAS AND REVIEW DOCUMENTATION ON SAME. | | | | |
| 12/10/18 | Munz, Naomi | 8.00 | 8,400.00 | 003 | 55427888 |
| | MEET WITH WEIL M&A TEAM (1.0); EMAILS AND CALLS RE: M&A SALE PROCESS (3.5): EMAILS AND CALLS RE: SHIP CLOSING (3.5). | | | | |
| 12/10/18 | Mishkin, Jessie B. | 3.40 | 3,570.00 | 003 | 55631902 |
| | REVISE DRAFT MTN OBJECTION BRIEF (2.0) CALL WITH JEFFERIES AND COUNSEL AND J. MARCUS RE: SAME (.5) DISCUSS FURTHER REVISIONS TO RESPONSE BRIEF WITH WEIL TEAM (.4); CALL WITH MILBANK RE: RESPONSE TO OMEGA'S MTN SALE MOTION (.5). | | | | |
| 12/10/18 | Liou, Jessica | 0.70 | 696.50 | 003 | 55427200 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO EMAILS RE ESL BID AND SALE (.5); CALL WITH H. GUTHRIE, N. MUNZ, M. BOND AND POLSINELLI RE R/E AND ASSIGNMENT AND ASSUMPTION MATTERS (.2).

| 12/10/18 | Simon, Ariel | 4.00 | 3,680.00 | 003 | 55439656 |

CORRESPOND RE: DELIVERABLES UNDER SHIP APA (1.3); MEET WITH M&A TEAM RE: STATUS OF SALES PROCESS (.5); REVISE SHIP CLOSING CHECKLIST (.2); REVIEW ANCILLARY DOCUMENTS UNDER SHIP APA (2.0).

| 12/10/18 | Springer, Lauren | 2.00 | 1,840.00 | 003 | 55426538 |

REVIEW OUTSIDE IP COUNSEL COMMENTS TO APA DRAFT (.2); PREPARE GOING CONCERN IP ASSIGNMENT AGREEMENT AND CONFERENCE WITH M. BEDNARCZYK RE: SAME (.5); CALL WITH H. GUTHRIE RE: DISCLOSURE SCHEDULES (.2); CONFERENCE WITH M. THOMPSON RE: ONBOARDING (.3); REVISE DISCLOSURE SCHEDULES AND CALL WITH N. MUNZ RE: SAME (.8).

| 12/10/18 | Cohen, Francesca | 2.00 | 1,750.00 | 003 | 55445744 |

PREPARE TIMELINE OF GOING CONCERN CONTRACTS PROCESS (1); NDA REVIEW (0.5); WEIL INTERNAL TEAM MEETING RE: M&A PROCESS (0.5).

| 12/10/18 | De Vuono, Christina A. | 1.00 | 980.00 | 003 | 55444123 |

REVIEW AND REVISE ASSET PURCHASE AGREEMENT IN CONNECTION WITH POTENTIAL SALE OF SHS BUSINESS LINES AND RELATED ANCILLARY DOCUMENTS.

| 12/10/18 | Miller, Jeri Leigh | 2.20 | 1,738.00 | 003 | 55395659 |

CALL WITH J. LIOU, S. SINGH, AND P. VAN GROLL RE: BID EVALUATIONS (.3); CALL WITH P. VAN GROLL RE: CASE RESEARCH (.1); CALL WITH WEIL TEAM RE: RESPONSE TO OMEGA (.4); REVIEW J. MISHKIN'S FOLLOW-UP EMAIL RE: SAME (.1); REVIEW OMEGA'S OBJECTION AND OUR RESPONSE (.8); CALL WITH CYRUS AND WEIL TEAM RE: OMEGA OBJECTION (.5).

| 12/10/18 | Bednarczyk, Meggin | 5.50 | 3,795.00 | 003 | 55402000 |

REVIEW AND REVISE ESL DISCLOSURE SCHEDULES (4.2); CALL WITH L. SPRINGER RE: DISCLOSURE SCHEDULES (.2); CALL WITH D. FARKAS, H. SPUHLER, AND C. JURMANN RE: ESL DISCLOSURE SCHEDULES (1.1).

| 12/10/18 | Godio, Joseph C. | 5.50 | 3,795.00 | 003 | 55396519 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE NDAS (2.1); REVIEW AND REVISE AUCTION DRAFT APA (.3); REVIEW TOP MERCHANT VENDORS OVER $1 MILLION AND TOP NON-MERCHANT VENDORS OVER $1 MILLION, AND ANALYZE WHICH AGREEMENTS WERE REVIEWED AND WHICH NEED TO BE REVIEWED (2.2); M&A WEEKLY TEAM MEETING (.9). | | | | |
| 12/10/18 | Hulsey, Sam | 4.60 | 3,174.00 | 003 | 55439566 |
| | INTERNAL DISCUSSION TO DISCUSS STRATEGY AND NEXT STEPS FOR GOING CONCERN APA (1.2); REVIEW AND NEGOTIATE NDAS (.4); REVISE AND UPDATE DISCLOSURE SCHEDULES (2.5); REVISE AND UPDATE GOING CONCERN APA (.5). | | | | |
| 12/10/18 | Guthrie, Hayden | 4.50 | 4,275.00 | 003 | 55390398 |
| | REVIEW EXHIBITS TO GOING CONCERN APA (3.8); ATTENDANCE ON CALL RE: DESIGNATION RIGHTS (0.7). | | | | |
| 12/10/18 | Tesoriero, Lucas F. | 4.20 | 3,318.00 | 003 | 55446440 |
| | CONDUCT RESEARCH RE: CREDITOR STANDING (1.8); EMAILS WITH J. MISHKIN AND J.L. MILLER RE: SAME(.1); REVIEW AND REVISE DRAFT MEDIUM TERM NOTES REPLY (2.3). | | | | |
| 12/10/18 | Van Groll, Paloma | 5.80 | 5,075.00 | 003 | 55455219 |
| | PREPARE FOR AND ATTEND GLOBAL SALE-RELATED MEETINGS (4.8); PROVIDE MATERIALS TO CONSULTATION PARTIES (1). | | | | |
| 12/10/18 | DiDonato, Philip | 0.20 | 112.00 | 003 | 55397186 |
| | REVIEW BID ANALYSIS PROVIDED BY M-III. | | | | |
| 12/10/18 | Miranda, Graciany | 2.90 | 1,624.00 | 003 | 55395579 |
| | INTERNAL TEAM MEETING (1.0); EMAIL CLIENT AND RE TEAMS RE MISSING CONTRACTS AND LEASES (1.0); RE DILIGENCE REVIEW (.9). | | | | |
| 12/10/18 | Thompson, Maryann | 0.50 | 280.00 | 003 | 55397979 |
| | MEET WITH L. SPRINGER RE: GOING CONCERN BID. | | | | |
| 12/10/18 | Zavagno, Michael | 1.40 | 784.00 | 003 | 55443712 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON NDA CALLS WITH OPPOSING PARTIES FOR SEARS HOLDINGS CORPORATION (.1); INTERNAL M&A TEAM MEETING (.7); REVISE AND NEGOTIATE NDAS ON BEHALF OF SEARS HOLDINGS CORPORATION (.6). | | | | |
| 12/10/18 | Peshko, Olga F. | 4.80 | 4,416.00 | 003 | 55598880 |
| | CORRESPONDENCE REGARDING AUCTION WITH VARIOUS PARTIES (.4); REVIEW COMMENTS TO SALE ORDER AND REVISED SAME (1.7); CORRESPONDENCE AND CALLS WITH VARIOUS PARTIES AND WEIL TEAM REGARDING SALE ORDER AND OUTSTANDING ISSUES (1.4); CORRESPONDENCE REGARDING ASSUMED CONTRACTS FOR SHIP TRANSACTION AND OTHER OUTSTANDING TRANSACTION ISSUES AND REVIEW RELATED DOCUMENTS (1.3). | | | | |
| 12/10/18 | Messina, Michael D. | 2.70 | 2,565.00 | 003 | 55435209 |
| | CORRESPOND WITH CLIENT (0.3). REVISE PURCHASE AGREEMENT (2.4). | | | | |
| 12/10/18 | Hwangpo, Natasha | 0.30 | 285.00 | 003 | 55442329 |
| | ATTEND MEETING WITH WEIL TEAM RE RESTRUCTURING AND BID MEETINGS. | | | | |
| 12/10/18 | Nersesyan, Yelena | 0.50 | 437.50 | 003 | 55391029 |
| | INTERNAL MEETING TO DISCUSS REVISIONS TO THE FORM OF CONTRACTS OF SALE. | | | | |
| 12/10/18 | Zaslav, Benjamin | 1.40 | 336.00 | 003 | 55455649 |
| | ASSIST WITH PREPARATION OF INDICATIVE BID MATERIALS FOR GLOBAL SALE MEETING. | | | | |
| 12/11/18 | Odoner, Ellen J. | 0.10 | 160.00 | 003 | 55729317 |
| | UPDATE ON SHIP. | | | | |
| 12/11/18 | Epstein, Michael A. | 1.70 | 2,550.00 | 003 | 55403443 |
| | REVIEW ESL APA. | | | | |
| 12/11/18 | Connolly, Annemargaret | 0.40 | 540.00 | 003 | 55443759 |
| | REVIEW CORRESPONDENCE FROM COUNSEL FOR SERVICE.COM RE ASSIGNMENT OF ENVIRONMENTAL CONSENT DECREE (.2); REVIEW CORRESPONDENCE FROM THE DEPARTMENT OF JUSTICE RE SAME (.2). | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/11/18 | Marcus, Jacqueline | 3.10 | 4,262.50 | 003 | 55423582 |
| | CONFERENCE CALL WITH CLEARY, EVERSHEADS AND SEARS RE: PROTECTION AGREEMENTS AND SEARS RE (.7) EMAIL RE: SHIP (.1); CALL WITH S. BRAUNER RE: OMEGA MOTION RE: MTNS (.2); VARIOUS EMAILS RE: SHIP (.5); REVIEW AND REVISE OBJECTION TO OMEGA MOTION (1.5); REVIEW SUMMARY OF SHIP OBJECTIONS (.1). | | | | |
| 12/11/18 | Westerman, Gavin | 0.70 | 840.00 | 003 | 55732438 |
| | REVIEW CREDIT CARD APA. | | | | |
| 12/11/18 | Singh, Sunny | 6.30 | 7,560.00 | 003 | 55436687 |
| | REVIEW WINDDOWN DECK (.4); CALL WITH MIII RE: DECK (.5); CALL WITH C. GOOD RE: SAME (.4); RESTRUCTURING MEETING PREP RE: SALES (1.0); PARTICIPATE IN MEETING WITH ESL ADVISORS (2.0); MEETING WITH UCC RE: SAME (2.0). | | | | |
| 12/11/18 | Schrock, Ray C. | 2.50 | 3,875.00 | 003 | 55438435 |
| | REVIEW NUMEROUS DOCUMENTS RELATED TO SALE PROCESS. | | | | |
| 12/11/18 | Margolis, Steven M. | 0.50 | 537.50 | 003 | 55426930 |
| | REVIEW ISSUES ON GOING CONCERN APA AND SCHEDULES AND CORRESPONDENCE ON SAME. | | | | |
| 12/11/18 | Goslin, Thomas D. | 0.40 | 420.00 | 003 | 55443707 |
| | REVIEW CORRESPONDENCE FROM COUNSEL FOR SERVICE.COM RE ASSIGNMENT OF ENVIRONMENTAL CONSENT DECREE (.2); REVIEW CORRESPONDENCE FROM DEPARTMENT OF JUSTICE RE SAME (.2). | | | | |
| 12/11/18 | Munz, Naomi | 5.50 | 5,775.00 | 003 | 55428356 |
| | CONFERENCE CALL WITH L. VALENTINO RE: SHIP CLOSING (1.0); CONFERENCE CALL WITH CLEARY AND EVERSHEADS RE: PROTECTION SERVICE AGREEMENTS LICENSES (1.0); MEET WITH CLEARY RE: PROPOSED TRANSACTION (1.0); MEET WITH UCC ADVISORS AND CLEARY (1.0); EMAILS AND CALLS RE: M&A PROCESS (1.5). | | | | |
| 12/11/18 | Mishkin, Jessie B. | 2.60 | 2,730.00 | 003 | 55631918 |
| | REVISE DRAFT OBJECTION TO OMEGA MOTION PER J. MARCUS COMMENTS. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/18 | Liou, Jessica | 1.70 | 1,691.50 | 003 | 55427210 |

MEET WITH ESL ADVISORS RE ESL BID.

| 12/11/18 | Simon, Ariel | 5.00 | 4,600.00 | 003 | 55439552 |

CALL WITH J. MARCUS, E. ODONER, CLIENT, CLEARY AND EVERSHEDS RE: SEARS RE AND REGULATORY ARRANGEMENTS FOR PROTECTION AGREEMENTS (.8); CALL WITH SIDLEY RE: DELIVERABLES UNDER SHIP APA (.2); CALL WITH CLIENT, SIDLEY, BUYER AND LAZARD RE: SHIP TRANSITION PLANNING (.8); CALL WITH N. MUNZ RE: DELIVERABLES UNDER SHIP APA (.3); REVIEW ANCILLARY DOCUMENTS FOR SHIP TRANSACTION (.6); CORRESPONDING RE: DELIVERABLES UNDER SHIP APA (1.5); CALL RE: SHIP CLOSING CHECKLIST WITH N. MUNZ, J. GODIO AND CLIENT (.8).

| 12/11/18 | Springer, Lauren | 1.40 | 1,288.00 | 003 | 55426549 |

CALL WITH A. SIMON RE: DEAL STATUS (.3); REVIEW FWSC SERVICE AGREEMENT AND E-MAILS WITH G. FAIL RE: SAME (.4); CALL WITH M. BEDNARCZYK, H. SPUHLER AND CLIENT GROUP RE: GOING CONCERN IP DISCLOSURE SCHEDULES (.7).

| 12/11/18 | Cohen, Francesca | 0.50 | 437.50 | 003 | 55445481 |

REVIEW NDA.

| 12/11/18 | Miller, Jeri Leigh | 4.40 | 3,476.00 | 003 | 55427559 |

RESEARCH STANDING AND NOTICE ISSUES AND REVISE OMEGA RESPONSE (4.3); CALL WITH AKIN AND WEIL TEAM RE: RESPONSE (.1).

| 12/11/18 | Bednarczyk, Meggin | 1.30 | 897.00 | 003 | 55401914 |

CONFERENCE WITH L. SPRINGER RE: DISCLOSURE SCHEDULES.

| 12/11/18 | Godio, Joseph C. | 3.30 | 2,277.00 | 003 | 55403881 |

REVIEW AND REVISE NDAS (1.0); PARTICIPATE ON ALL HANDS REGULATORY CALL (.8); REVIEW TOP MERCHANT VENDORS OVER $1 MILLION AND TOP NON-MERCHANT VENDORS OVER $1 MILLION, AND ANALYZE AGREEMENTS TO BE REVIEWED (.6); PARTICIPATE ON CLOSING CHECKLIST CALL WITH SEARS (.9).

| 12/11/18 | Hulsey, Sam | 3.70 | 2,553.00 | 003 | 55439548 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE AND UPDATE DISCLOSURE SCHEDULES (1.2); REVISE AND UPDATE GOING CONCERN APA SIGNING CHECKLIST (1.0); REVIEW AND NEGOTIATE NDAS (1.0); REVIEW GOING CONCERN APA SIGNING CHECKLIST AND DISCLOSURE SCHEDULES (.5). | | | | |
| 12/11/18 | Guthrie, Hayden | 5.50 | 5,225.00 | 003 | 55398206 |
| | PARTICIPATE ON CALL RE: DISCLOSURE SCHEDULES WITH SEARS (0.9); REVIEW DISCLOSURE SCHEDULES (1.8); REVIEW ANCILLARY GOING CONCERN APA DOCUMENTS (2.8). | | | | |
| 12/11/18 | Tesoriero, Lucas F. | 1.40 | 1,106.00 | 003 | 55446163 |
| | CONDUCT RESEARCH FOR DEBTORS RESPONSE TO OMEGA MEDIUM TERM NOTE SALE OBJECTION AND REVISE SAME. | | | | |
| 12/11/18 | DiDonato, Philip | 1.20 | 672.00 | 003 | 55426997 |
| | REVIEW SALE PROCESS FOR UPCOMING RESTRUCTURING MEETINGS. | | | | |
| 12/11/18 | Miranda, Graciany | 7.90 | 4,424.00 | 003 | 55403094 |
| | CONDUCT DUE DILIGENCE (7.3); REVIEW KMART LEASE TO CHECK FOR EXPIRATION AND UPDATE TEAM AND DISCLOSURE SCHEDULE (.6). | | | | |
| 12/11/18 | Thompson, Maryann | 0.20 | 112.00 | 003 | 55398153 |
| | MEET WITH L. SPRINGER RE: GOING CONCERN BID. | | | | |
| 12/11/18 | Zavagno, Michael | 3.50 | 1,960.00 | 003 | 55443666 |
| | CONDUCT DUE DILIGENCE RE: MATERIAL CONTRACTS (2.2); REVISE AND NEGOTIATE NDAS ON BEHALF OF SEARS (.9); PARTICIPATE ON NDA CALLS WITH OPPOSING PARTIES ON BEHALF OF SEARS (.4). | | | | |
| 12/11/18 | Peshko, Olga F. | 3.80 | 3,496.00 | 003 | 55599211 |
| | CORRESPONDENCE AND CALLS WITH CREDITORS, CLIENT AND WEIL TEAM REGARDING IT SERVICES (.6); PREPARE SCRIPT FOR AUCTION AND CORRESPOND REGARDING SAME (1.9); REVIEWE COMMENTS TO SHIP SALE ORDER AND CORRESPOND REGARDING SAME (.9); CORRESPOND REGARDING INDEMNIFICATION AGREEMENT (.2); CORRESPONDENCE REGARDING ROOMS FOR AUCTION (.2). | | | | |
| 12/11/18 | Nersesyan, Yelena | 0.40 | 350.00 | 003 | 55398003 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW REVISED NDA BIDDER AND EMAILS WITH PROSPECTIVE BUYER'S COUNSEL. | | | | |
| 12/11/18 | Zaslav, Benjamin | 2.30 | 552.00 | 003 | 55455689 |
| | ASSIST WITH PREPARATION OF GLOBAL SALES MEETING MATERIALS FOR P. VAN GROLL. | | | | |
| 12/11/18 | Peene, Travis J. | 0.70 | 168.00 | 003 | 55439165 |
| | CONDUCT RESEARCH RE. CREDIT BIDDING DOCUMENTS. | | | | |
| 12/11/18 | Kleissler, Matthew | 0.90 | 216.00 | 003 | 55509841 |
| | ASSIST WITH PREPARATION OF NOTICE OF AGENDA FOR SHIP SALE HEARING ON 12/18/2018. | | | | |
| 12/12/18 | Odoner, Ellen J. | 0.30 | 480.00 | 003 | 55447746 |
| | CONFER WITH N. MUNZ RE: STATUS. | | | | |
| 12/12/18 | Epstein, Michael A. | 2.10 | 3,150.00 | 003 | 55411097 |
| | REVIEW MSA (1.2); REVIEW SAP ISSUE RE SHIP RE TRANSACTION (.9). | | | | |
| 12/12/18 | Connolly, Annemargaret | 0.10 | 135.00 | 003 | 55443991 |
| | WEIL TEAM CALL RE SALE PROCESSES. | | | | |
| 12/12/18 | Connolly, Annemargaret | 0.40 | 540.00 | 003 | 55444325 |
| | REVIEW EMAILS RE: SHIP SALE ORDER AND CONSENT DECREE (.1); REVIEW DOJ LANGUAGE RE CONSENT DECREE AND T. GOSLIN'S COMMENTS THERETO (.2); REVIEW SALE ORDER AND T. GOSLIN'S COMMENTS (.1). | | | | |
| 12/12/18 | Marcus, Jacqueline | 8.60 | 11,825.00 | 003 | 55423612 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH SIDLEY, SERVICE.COM AND O. PESHKO RE: SHIP (1.3); FOLLOW UP CALL WITH A. SIMON (.1); CALL WITH J. CUNNINGHAM RE: OMEGA MOTION (.1); REVIEW OBJECTION TO OMEGA MOTION (.7); PREPARE FOR SHIP CALL RE: CURE COSTS (.2); CONFERENCE CALL WITH O. PESHKO, D. KRONENBERG AND N. MUNZ RE: SHIP CURE COSTS (.3); CONFERENCE CALL WITH J. PEPPIATT, M. MCGREAL, O. PESHKO RE: CITI/SHIP (.2); EMAILS RE: SHIP (.2); REVIEW MTN BIDS (.3); REVIEW STANDING CASES AND CALL WITH J. MISHKIN (1.2); REVIEW OCH ZIFF JOINDER TO OMEGA MOTION (.3); REVIEW CYRUS OBJECTION TO OMEGA MOTION (.7); CALL WITH O. PESHKO RE: SHIP (.2); REVIEW CHANGES TO SHIP ORDER (.5); CONFERENCE CALL WITH E. REIMER AND T. KRELLER RE: MTNS (.7); FOLLOW UP CALL WITH J. MISHKIN (.2); EMAIL D. KRONENBERG RE: DESIGNATED CONTRACTS (.6); CALL WITH D. KRONENBERG, O. PESHKO (.3); REVIEW CHANGES TO OMEGA OBJECTION (.5). | | | | |
| 12/12/18 | Singer, Randi W. | 0.40 | 480.00 | 003 | 55448515 |
| | REVIEW STATUS OF SHIP AUCTION (.2); CORRESPOND WITH PRIVACY OMBUDSMAN RE: SHIP AUCTION CANCELLATION AND PRIVACY OMBUDSMAN REPORT (.2). | | | | |
| 12/12/18 | Westerman, Gavin | 1.90 | 2,280.00 | 003 | 55443528 |
| | REVIEW CREDIT CARD APA (.8); M&A TEAM MEETING (.5); REVIEW EMAIL CORRESPONDENCE (.4); CONFER WITH N. MUNZ RE PROCESS (.2). | | | | |
| 12/12/18 | Singh, Sunny | 1.90 | 2,280.00 | 003 | 55436216 |
| | CONFERENCE WITH WEIL TEAM RE: SALE TIMELINE (.5); CALL WITH ABL ADVISORS RE: SALES PROCESS (1.0); EMAILS AND ESL CREDIT BID WITH BANKING (.4). | | | | |
| 12/12/18 | Fail, Garrett | 0.50 | 650.00 | 003 | 55426427 |
| | CALL WITH KIRKLAND RE POTENTIAL BIDDER.  (.1) CALL WITH AKIN RE REAL ESTATE APPRAISERS.  (.2) EMAILS RE SALE ISSUES WITH DEBTORS AND WEIL TEAM (.2). | | | | |
| 12/12/18 | Kucerik, Brianne L. | 0.20 | 240.00 | 003 | 55626683 |
| | PARTICIPATE ON WEEKLY STATUS CALL WITH M&A TEAM. | | | | |
| 12/12/18 | Schrock, Ray C. | 1.80 | 2,790.00 | 003 | 55436019 |
| | NUMEROUS CALLS WITH LAZARD RE SALE ISSUES. | | | | |
| 12/12/18 | Margolis, Steven M. | 1.30 | 1,397.50 | 003 | 55421140 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PARTICIPATE ON WEIL M&A PROCESS CALL AND PREPARE FOR SAME (.5); CONFERS AND CORRESPONDENCE WITH SHC AND WEIL ON SHIP EMPLOYEE BENEFITS AND TRANSITION ISSUES AND REVIEW TRANSFER OF DOCUMENTATION FOR SAME (0.5); REVIEW ISSUES ON ESL APA AND EMPLOYEE COVENANTS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/12/18 | Goslin, Thomas D. | 1.20 | 1,260.00 | 003 | 55443585 |

WEIL TEAM CALL RE SALE PROCESSES (.1); DRAFT EMAIL TO A. SIMON RE SHIP SALE ORDER LANGUAGE (.1); DRAFT EMAIL TO COUNSEL TO SERVICE.COM RE SAME (.1); CALL WITH A. SIMON RE SAME (.1); DRAFT EMAIL TO SERVICE.COM COUNSEL RE CONSENT DECREE NOTICE PROVISION (.3); REVIEW AND COMMENT ON DEPARTMENT OF JUSTICE LANGUAGE FOR SHIP SALE ORDER (.2); REVIEW AND COMMENT ON SERVICE.COM PROPOSED REVISIONS TO SALE ORDER (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/12/18 | Munz, Naomi | 5.70 | 5,985.00 | 003 | 55428310 |

CONFERENCE CALL WITH WEIL TEAM RE: M&A PROCESS (0.5); CONFERENCE CALL RE: INVENTORY PROCEDURES (0.6); EMAILS AND CALLS RE: SHIP LICENSES AND OTHER CLOSING MATTERS (2.9); EMAILS AND CALLS RE: NDAS (0.7); EMAILS AND CALLS RE: M&A PROCESS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/12/18 | Mishkin, Jessie B. | 6.60 | 6,930.00 | 003 | 55436731 |

FURTHER DRAFT AND REVISE OBJECTION TO OMEGA'S MOTION TO VOID MTNS SALE (6.1); CALL WITH MILBANK AND J. MARCUS RE: SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/12/18 | Simon, Ariel | 5.60 | 5,152.00 | 003 | 55439530 |

CALL WITH CLIENT RE: DELIVERABLES UNDER SHIP APA (.2); CALL WITH J. MARCUS, N. MUNZ, O. PESHKO AND SIDLEY RE: SHIP CONTRACTS (.5); CALL WITH N. MUNZ, J. MARCUS, CLIENT, SIDLEY AND BUYER RE: SHIP CONTRACTS (1.2); MEET WITH WEIL TEAM RE: STATUS OF M&A SALES PROCESS (.5); CORRESPONDING RE: DELIVERABLES UNDER SHIP APA (1.2); REVISE SHIP CLOSING CHECKLIST (.8); REVIEW ANCILLARY DOCUMENTS FOR SHIP APA (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/12/18 | Springer, Lauren | 2.30 | 2,116.00 | 003 | 55426563 |

REVIEW IPSA AT J. APFEL'S REQUEST AND E-MAIL CORRESPONDENCE WITH M. BEDNARCZYK RE: SAME (.2); INTERNAL WEIL CALL WITH N. MUNZ RE: DEALS STATUS (.3); CONFERENCE WITH M. EPSTEIN RE: SAME (.2); CALL WITH M. BEDNARCZYK, M. THOMPSON, H. SPUHLER AND CLIENT GROUP RE: GOING CONCERN DISCLOSURE SCHEDULES (.6); CONFERENCES WITH M. EPSTEIN, M. BEDNARCZYK, M. THOMPSON AND O. PESHKO RE: VENDOR AGREEMENT AMENDMENTS (1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/12/18 | Cohen, Francesca | 1.00 | 875.00 | 003 | 55446537 |
| | REVIEW NDA (0.5); WEIL INTERNAL TEAM MEETING RE: M&A PROCESS (0.5). | | | | |
| 12/12/18 | Miller, Jeri Leigh | 1.10 | 869.00 | 003 | 55427926 |
| | CALL WITH P. VAN GROLL RE: SECTION 363 RESERACH (.1); CALL WITH WEIL, LAZARD, M-III, AND SKADDEN RE: LIQUIDATION BIDS (1.0). | | | | |
| 12/12/18 | Miller, Jeri Leigh | 0.80 | 632.00 | 003 | 55428226 |
| | REVIEW AND REVISE RESPONSE TO OMEGA'S OBJECTION. | | | | |
| 12/12/18 | Allison, Elisabeth M. | 0.20 | 138.00 | 003 | 55626890 |
| | CALL WITH WEIL M&A TEAM RE: M&A PROCESS. | | | | |
| 12/12/18 | Bednarczyk, Meggin | 4.60 | 3,174.00 | 003 | 55405458 |
| | CONFERENCE WITH M. THOMPSON RE: ESL DISCLOSURE SCHEDULES (.3); CALL WITH D. FARKAS, C. JURMANN, H. SPUHLER, L. SPRINGER AND M. THOMPSON RE: ESL DISCLOSURE SCHEDULES (.6); REVIEW CORRESPONDENCE FROM H. SPUHLER: IP CLOSING DELIVERABLES, UPDATE IP ASSIGNMENT AGREEMENT RE: H. SPUHLER EMAIL (1.2); REVIEW AND REVISE ESL DISCLOSURE SCHEDULES (1.2); REVIEW CONCUR AGREEMENTS AND PROVIDE IP COMMENTS TO O. PESHKO (.5); REVIEW AND REVISE AUCTION DRAFT (.3); DEAL STATUS CALL WITH INTERNAL WEIL TEAM (CORPORATE AND SPECIALISTS), SEND EMAIL SUMMARY TO M. EPSTEIN (.5). | | | | |
| 12/12/18 | Godio, Joseph C. | 3.90 | 2,691.00 | 003 | 55413053 |
| | REVIEW TOP MERCHANT VENDORS OVER $1 MILLION AND TOP NON-MERCHANT VENDORS OVER $1 MILLION, AND ANALYZE GREEMENTS TO BE REVIEWED (.1); M&A WEEKLY TEAM MEETING (.4); PARTICIPATE ON SHIP/SERVICE.COM CALL WITH WEIL TEAM AND SIDLEY TEAM (.6); REVIEW AND REVISE NDAS (2.8). | | | | |
| 12/12/18 | Hulsey, Sam | 2.70 | 1,863.00 | 003 | 55439480 |
| | INTERNAL WEIL MEETING TO DISCUSS THE OVERALL PROCESS AND NEXT STEPS (.9); REVIEW AND NEGOTIATE NDAS (.1); REVISE AND UPDATE DISCLOSURE SCHEDULES (1.7). | | | | |
| 12/12/18 | Guthrie, Hayden | 3.90 | 3,705.00 | 003 | 55409577 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEIL M&A PROCESS CALL (0.5); REVIEW INVENTORY SCHEDULE (0.6); REVIEW ANCILLARY DOCUMENTS FOR THE GOING CONCERN APA BID (2.8). | | | | |
| 12/12/18 | Tesoriero, Lucas F. | 4.10 | 3,239.00 | 003 | 55445281 |
| | REVIEW DRAFT OPPOSITION TO OMEGA MEDIUM TERM NOTES MOTION (2.0); REVIEW OCHS ZIFF JOINDER MOTION (.4); CONDUCT RESEARCH RE: OMEGA'S CASE LAW (1.3); CONDUCT RESEARCH RE: RULE STANDING (.4). | | | | |
| 12/12/18 | Van Groll, Paloma | 6.20 | 5,425.00 | 003 | 55455260 |
| | PARTICIPATE ON M&A PROCCESS CALL (1); ATTEND INTERNAL MEETING RE: SALE TIMELINE (1); REVISE GOBAL TIMELINE (1); PROVIDE INDICATIVE BIDS TO CONSULTAITON PARTIES (2): DRAFT SLIDES FOR HEARING (1.2). | | | | |
| 12/12/18 | DiDonato, Philip | 1.00 | 560.00 | 003 | 55426987 |
| | CALL TO DISCUSS 363 BIDS. | | | | |
| 12/12/18 | Miranda, Graciany | 3.90 | 2,184.00 | 003 | 55407226 |
| | PARTICIPATE ON CLIENT CALL RE DILIGENCE (.3); CONDUCT DUE DILIGENCE (2.4); DRAFT EMAIL TO CLIENT RE EXPIRED CONTRACTS AND REVIEW DRAFTS WITH TEAM (1.2). | | | | |
| 12/12/18 | Thompson, Maryann | 4.80 | 2,688.00 | 003 | 55414962 |
| | INTERNAL WEIL CALL WITH M&A, M. BEDNARCYZK AND L. SPRINGER RE: STATUS (.3); CALL WITH SEARS L. SPRINGER AND M. BEDNARCYZK RE: DISCLOSURE SCHEDULES (.5); MEETING WITH L. SPRINGER RE: GOING CONCERN BID (2.9); TIPT MEETING TO DISCUSS ACTION ITEMS (.2); MEET WITH M. EPSTEIN, M. BEDNARSZYK, AND L. SPRINGER TO DISCUSS OUTSTANDING ISSUES RELATED TO VARIOUS AGREEMENTS (.5); REVIEW GOING CONCERN BID AGREEMENT AND DISCLOSURE SCHEDULES (.4). | | | | |
| 12/12/18 | Zavagno, Michael | 1.20 | 672.00 | 003 | 55443970 |
| | INTERNAL M&A PROCESS MEETING (.5); REVISE AND NEGOTIATE NDAS (.7). | | | | |
| 12/12/18 | Richards, Lauren E. | 0.10 | 69.00 | 003 | 55426915 |
| | PARTICIPATE ON TEAM UPDATE CALL RE: LATEST STATUS OF APA AND DISCLOSURE SCHEDULE DRAFTS AND AUCTION PROCESS. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/18 | Scher, Dylan | 0.10 | 87.50 | 003 | 55458522 |
| | PARTICIPATE ON INTERNAL STATUS CALL. | | | | |
| 12/12/18 | Messina, Michael D. | 2.40 | 2,280.00 | 003 | 55433795 |
| | REVIEW AND REVISE PURCHASE AGREEMENT. | | | | |
| 12/12/18 | Peene, Travis J. | 2.90 | 696.00 | 003 | 55439076 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF CANCELLATION OF AUCTION FOR THE SALE OF SEARS HOME IMPROVEMENT BUSINESS. | | | | |
| 12/13/18 | Odoner, Ellen J. | 0.50 | 800.00 | 003 | 55630329 |
| | PARTICIPATE IN M&A TEAM MEETING. | | | | |
| 12/13/18 | Epstein, Michael A. | 0.30 | 450.00 | 003 | 55750035 |
| | WORK ON SAP ISSUE IN SHIP TRANSACTION. | | | | |
| 12/13/18 | Marcus, Jacqueline | 1.30 | 1,787.50 | 003 | 55490706 |
| | REVISE OBJECTION TO OMEGA MTN MOTION (.7); CALL WITH S. BRAUNER RE: MTNS (.1); FINALIZE OBJECTION TO OMEGA MOTION (.3); MEET WITH O. PESHKO RE: SHIP (.2). | | | | |
| 12/13/18 | Westerman, Gavin | 2.40 | 2,880.00 | 003 | 55444096 |
| | CALLS WITH N. MUNZ RE M&A PROCESS (.3); REVIEW EMAIL CORRESPONDENCE (.3); CALL WITH M. MESSINA RE CREDIT CARD APA (.2); MEET WITH E. ODONER AND N. MUNZ (.6); WEIL CALL WITH LAZARD RE M&A PROCESS (.5); CALL WITH S. SINGH RE PROCESS (.5). | | | | |
| 12/13/18 | Singh, Sunny | 0.50 | 600.00 | 003 | 55444604 |
| | INTERNAL CALL RE: SALES. | | | | |
| 12/13/18 | Schrock, Ray C. | 4.50 | 6,975.00 | 003 | 55435883 |
| | REVIEW MATERIALS FOR SALE PROCESS (2.5); ATTEND MEETING WITH ESL RE BID (2.0). | | | | |
| 12/13/18 | Baer, Lawrence J. | 0.80 | 840.00 | 003 | 55630334 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW GOING CONCERN APA AND ISSUES LIST. | | | | |
| 12/13/18 | Margolis, Steven M. | 2.10 | 2,257.50 | 003 | 55420985 |
| | REVIEW AGREEMENTS OVER $500,000 FOR SCHEDULES AND CONFER WITH AND CORRESPONDENCE WITH SHC AND WEIL RE: SAME (0.8); REVIEW SHIP CLOSING CHECKLIST (0.3), CONFER WITH WITH A. SIMON AND J. GODIO AND A. MISHRA ON SAME (0.3) AND CORRESPONDENCE WITH E. GERAGHTY RE: SAME (0.2); CONFERS WITH WEIL RE: EMPLOYEE ISSUES IN ESL GOING CONCERN BID (0.2); CONFER WITH AND CORRESPONDENCE WITH C. DEVUONO RE; CHANGES TO APAS AND PAYMENT OF EMPLOYEE BONUSES AND KEIP/KERP (0.3). | | | | |
| 12/13/18 | Munz, Naomi | 7.30 | 7,665.00 | 003 | 55428141 |
| | CONFERENCE CALL WITH L. VALENTINO AND SEARS TEAM RE: NON-US SUBSIDIARIES (1.2); MEET WITH WEIL M&A TEAM (1.0); CONFERENCE CALL WITH LAZARD RE: M&A PROCESS (0.6); EMAILS AND CALLS RE: NDAS (0.5); EMAILS AND CALLS RE: SHIP CLOSING (2.0); EMAILS AND CALLS RE: M&A PROCESS (2.0). | | | | |
| 12/13/18 | Mishkin, Jessie B. | 3.30 | 3,465.00 | 003 | 55630355 |
| | REVISE AND FINALIZE OBJECTION TO OMEGA'S MOTION TO VOID SALE OF MTNS AND OVERSEE FILING OF SAME. | | | | |
| 12/13/18 | Arthur, Candace | 0.40 | 398.00 | 003 | 55871057 |
| | EMAILS WITH A. HWANG RE: UHAUL SALE. | | | | |
| 12/13/18 | Liou, Jessica | 0.70 | 696.50 | 003 | 55449271 |
| | CALL WITH WEIL M&A AND LAZARD RE SALE PROCESS. | | | | |
| 12/13/18 | Simon, Ariel | 5.40 | 4,968.00 | 003 | 55453595 |
| | MEET WITH WEIL M&A TEAM RE: STATUS OF SALES PROCESS (.8); REVISE CLOSING CHECKLIST (.5); CORRESPOND RE: DELIVERABLES UNDER SHIP APA (1.5); REVIEW ANCILLARY DOCUMENTS UNDER SHIP APA (2.1); CALL WITH POLSINELLI RE: SHIP LEASES (.2); CALL WITH S. MARGOLIS, A. MISHRA AND J. GODIO RE: BENEFITS DELIVERABLES UNDER SHIP APA (.3). | | | | |
| 12/13/18 | Springer, Lauren | 0.50 | 460.00 | 003 | 55426568 |
| | PARTICIPATE ON CALL ADVISORS CALL WITH WEIL, M-III AND SEARS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/18 | Cohen, Francesca | 1.00 | 875.00 | 003 | 55445627 |
| | REVIEW NDA (0.5); WEIL INTERNAL TEAM MEETING RE: M&A PROCESS (0.5). | | | | |
| 12/13/18 | De Vuono, Christina A. | 4.00 | 3,920.00 | 003 | 55444119 |
| | INTERNAL AND EXTERNAL CONFERENCE CALLS (1.5); REVIEW AND REVISE ASSET PURCHASE AGREEMENT IN CONNECTION WITH POTENTIAL SALE OF SHS BUSINESS LINES AND RELATED ANCILLARY DOCUMENTS (2.5). | | | | |
| 12/13/18 | Miller, Jeri Leigh | 2.00 | 1,580.00 | 003 | 55428503 |
| | REVIEW AND REVISE OBJECTION TO OMEGA MOTION (1.2); PREPARE OMEGA MOTION FOR FILING (.8). | | | | |
| 12/13/18 | Bednarczyk, Meggin | 0.40 | 276.00 | 003 | 55433588 |
| | SHIP CLOSING DELIVERABLE PREPARATION (.3); CALL WITH A. SIMON RE: SHIP CLOSING DELIVERABLES (.1). | | | | |
| 12/13/18 | Godio, Joseph C. | 4.80 | 3,312.00 | 003 | 55420920 |
| | SHIP: CALL WITH S. MARGOLIS AND A. MISHRA ON BENEFITS ITEMS IN CLOSING CHECKLIST (.4); REVIEW AND REVISE NDAS (2.2); M&A WEEKLY TEAM MEETING (.7); CALL WITH WEIL M&A TEAM AND LAZARD ON THE M&A SALE PROCESS (.7); REVIEW TOP MERCHANT VENDORS OVER $1 MILLION AND TOP NON-MERCHANT VENDORS OVER $1 MILLION, AND ANALYZE AGREEMENTS TO BE REVIEWED (.8). | | | | |
| 12/13/18 | Hulsey, Sam | 1.80 | 1,242.00 | 003 | 55439866 |
| | CALL WITH SEARS TO DISCUSS NON-US DEBTORS (1.0); INTERNAL M&A MEETING TO DISCUSS STRATEGY AND NEXT STEPS; CALL WITH SEARS TO DISCUSS NEXT STEPS (0.6); PARTICIPATE ON ADVISOR CALL TO DISCUSS M&A PROCESS (0.1); INTERNAL M&A DISCUSSION OF RESTRUCTING COMMITTEE CALL AND INTERNATIONAL ENTITIES (.1). | | | | |
| 12/13/18 | Shub, Lorraine | 0.40 | 276.00 | 003 | 55428562 |
| | DRAFT SEARS FIRPTA CERTIFICATE. | | | | |
| 12/13/18 | Guthrie, Hayden | 5.90 | 5,605.00 | 003 | 55414979 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH SEARS RE: NON-US SEARS ENTITIES (1.0); ATTEND INTERNAL M&A MEETING (0.6); CALL RE: CONTRACT SCHEDULE (0.5); CALL WITH LAZARD RE: PARTSDIRECT AND SHS ASSET SALES (0.5); DRAFT EXHIBITS TO THE GOING CONCERN APA (3.3). | | | | |
| 12/13/18 | Tesoriero, Lucas F. | 3.50 | 2,765.00 | 003 | 55445746 |
| | FINAL REVIEW OF OBJECTION RE: SALE OF MEDIUM TERM NOTES FOR FILING (2.8); PREPARE OF EXHIBITS FOR FILING (.5); EMAILS WITH J. MISHKIN RE SAME (.2). | | | | |
| 12/13/18 | Van Groll, Paloma | 9.10 | 7,962.50 | 003 | 55455109 |
| | PREPARE FOR AND ATTEND WINDDOWN DISCUSSION MEETING (4); DRAFT ESL FEEDBACK MATERIALS (4); PREPARE FOR EXECUTORY CONTRACTS CALL (1.1). | | | | |
| 12/13/18 | DiDonato, Philip | 4.90 | 2,744.00 | 003 | 55427843 |
| | REVIEW BID ANALYSIS PROVIDED BY M-III. | | | | |
| 12/13/18 | Miranda, Graciany | 4.50 | 2,520.00 | 003 | 55420282 |
| | CONDUCT DUE DILIGENCE (1.8); PARTICIPATE ON CLIENT CALL RE NON-US STORES FOLLOWED BY BRIEF TEAM MEETING (1.7); TEAM MEETING RE M&A (1.0). | | | | |
| 12/13/18 | Thompson, Maryann | 3.90 | 2,184.00 | 003 | 55424940 |
| | DRAFT AND UPDATE DISCLOSURE SCHEDULES. | | | | |
| 12/13/18 | Zavagno, Michael | 2.90 | 1,624.00 | 003 | 55443925 |
| | INTERNAL M&A TEAM MEETING (.8); CALL WITH SEARS RE: NON-US ENTITY CONTRACTS AND OPERATIONS (1.0); CALL WITH LAZARD RE: CONTRACTS AND PARTIES (.5); REVISE AND NEGOTIATE NDAS ON BEHALF OF SEARS HOLDINGS CORPORATION (.6). | | | | |
| 12/13/18 | Messina, Michael D. | 2.10 | 1,995.00 | 003 | 55434344 |
| | CORRESPOND AND DISCUSS PURCHASE AGREEMENT WITH WEIL TEAM (.6); CORRESPOND WITH CLIENT (.5); REVISE PURCHASE AGREEMENT (1.0). | | | | |
| 12/13/18 | Stauble, Christopher A. | 0.70 | 283.50 | 003 | 55507482 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ASSUMED AND ASSIGNED CONTRACTS DESIGNATED BY SERVICE.COM IN CONNECTION WITH SALE OF SEARS HOME IMPROVEMENT BUSINESS. | | | | |
| 12/13/18 | Zaslav, Benjamin | 0.50 | 120.00 | 003 | 55455635 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' OBJECTION TO MOTION OF OMEGA ADVISORS INC. RE: SALE OF MEDIUM-TERM INTERCOMPANY NOTES. | | | | |
| 12/13/18 | Peene, Travis J. | 0.80 | 192.00 | 003 | 55439121 |
| | ASSIST WITH PREPARATION OF CREDIT BIDDING MATERIALS FOR P. VAN GROLL. | | | | |
| 12/14/18 | Connolly, Annemargaret | 0.30 | 405.00 | 003 | 55443921 |
| | REVIEW CORRESPONDENCE FROM COUNSEL FOR SERVICE.COM RE CHANGES TO SALE ORDER. | | | | |
| 12/14/18 | Marcus, Jacqueline | 0.70 | 962.50 | 003 | 55490455 |
| | MEET WITH P. VAN GROLL AND A. LEWITT RE: STORE CLOSINGS (.1); CONFERENCE CALL WITH N. MUNZ, A. SIMON, O. PESHKO, D. KRONENBERG AND A. RIGBY RE: SHIP (.3); CALL WITH N. MUNZ AND A. SIMON RE: SAME (.3). | | | | |
| 12/14/18 | Westerman, Gavin | 2.30 | 2,760.00 | 003 | 55445540 |
| | REVIEW EMAIL CORRESPONDENCE (.3); REVIEW TRANSACTION STRUCTURE (.5); REVIEW MATERIALS RE LIQUIDATION PROCESS (.3); CALL WITH S. SINGH AND N. MUNZ (.5); CALL WITH S. SINGH AND WACHTELL (.5) AND FOLLOW UP RE SAME (.2). | | | | |
| 12/14/18 | Singh, Sunny | 2.10 | 2,520.00 | 003 | 55444222 |
| | CALLS AND EMAILS RE: COUNTER TO ESL BID (.4); PARTICIPATE ON SALES PROCESS CALL WITH C. WESTERMAN AND N. MUNZ (.5); CALL WITH WACHTELL RE: LIQUIDATION BIDS (.4); ATTEND WEIL TEAM MEETING RE: SALES (.8). | | | | |
| 12/14/18 | Schrock, Ray C. | 3.50 | 5,425.00 | 003 | 55435904 |
| | REVIEW NUMEROUS MATERIALS RE: SALE PROCESS. | | | | |
| 12/14/18 | Baer, Lawrence J. | 0.90 | 945.00 | 003 | 55447959 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AUCTION DRAFT APA. | | | | |
| 12/14/18 | Margolis, Steven M. | 1.60 | 1,720.00 | 003 | 55426235 |
| | REVIEW ISSUES ON APA AND REVISIONS TO AUCTION DRAFT FOR SAME (0.6); CONFER WITH WITH E. GERAGHTY RE: CLOSING CHECKLIST ISSUES AND PREPARE FOR SAME (0.6); CONFER WITH L. VALENTINO RE: TREATMENT OF EMPLOYEE AMOUNTS IN SHIP APA AND REVIEW DOCUMENTS FOR SAME (0.4). | | | | |
| 12/14/18 | Goslin, Thomas D. | 0.30 | 315.00 | 003 | 55444530 |
| | REVIEW CORRESPONDENCE FROM COUNSEL FOR SERVICE.COM RE CHANGES TO SALE ORDER. | | | | |
| 12/14/18 | Munz, Naomi | 7.30 | 7,665.00 | 003 | 55447524 |
| | CALL WITH S. SINGH RE: PROCESS (0.8); CONFERENCE CALL WITH SIDLEY RE: CLOSING CHECKLIST (1.0); CALL WITH SEARS TEAM RE: SHIP (0.5); CALL WITH SERVICE.COM TEAM RE: PERMITS (0.5); EMAILS AND CALLS RE: M&A PROCESS (2.5); REVIEW AUCTION DRAFT AGREEMENT (1.0); CALLS AND EMAILS RE: SHIP CLOSING (1.0). | | | | |
| 12/14/18 | Liou, Jessica | 1.00 | 995.00 | 003 | 55449292 |
| | CONFER WITH P. VAN GROLL RE ESL BID (.3); SALE MEETING WITH SALE TEAM (.7). | | | | |
| 12/14/18 | Simon, Ariel | 4.40 | 4,048.00 | 003 | 55439720 |
| | CALL WITH N. MUNZ, CLIENT AND LAZARD ON STATUS OF SHIP TRANSACTION (.5); CALL WITH N. MUNZ, J. GODIO, J. MARCUS, O. PESHKO AND SIDLEY RE: SHIP CLOSING CHECKLIST (1.2); CALL WITH N. MUNZ AND J. GODIO RE: STATUS OF DELIVERABLES UNDER SHIP APA (.3); CORRESPONDING RE: DELIVERABLES UNDER SHIP APA (1.9); CALL WITH N. MUNZ, LAZARD, CLIENT, SIDLEY AND BUYER RE: SHIP PERMITS/LICENSES (.5). | | | | |
| 12/14/18 | Springer, Lauren | 0.30 | 276.00 | 003 | 55426583 |
| | E-MAILS WITH INTERNAL WEIL VENDORS AGREEMENT GROUP RE: OPEN VENDOR AGREEMENT COMMENTS (.2); CONFERENCE WITH M. EPSTEIN RE: SAME (.1). | | | | |
| 12/14/18 | Cohen, Francesca | 0.50 | 437.50 | 003 | 55446390 |
| | REVIEW NDA. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/14/18 | De Vuono, Christina A. | 3.00 | 2,940.00 | 003 | 55444208 |

DISCUSSIONS WITH CLIENT (.5); DISCUSSIONS WITH N. MUNZ (.5); REVIEW AND REVISE ASSET
PURCHASE AGREEMENT IN CONNECTION WITH POTENTIAL SALE OF SHS BUSINESS LINES AND RELATED
ANCILLARY DOCUMENTS (2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/14/18 | Miller, Jeri Leigh | 1.00 | 790.00 | 003 | 55428131 |

CALL WITH WEIL SALES TEAM RE: WORK IN PROCESS (.7); CONDUCT RESEARCH RE: CREDIT BIDS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/14/18 | Bednarczyk, Meggin | 3.10 | 2,139.00 | 003 | 55433726 |

CORRESPOND WITH P. BUI RE: IP SECURED UNDER GROUND LEASE (.2); REVIEW AND REVISE ESL
SCHEDULES (2.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/14/18 | Godio, Joseph C. | 4.30 | 2,967.00 | 003 | 55434007 |

UPDATE PARTSDIRECT DISCLOSURE SCHEDULES (1.2); PARTICIPATE ON CLOSING CHECKLIST CALL WITH
SIDLEY (1.5); REVIEW AND REVISE NDAS (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/14/18 | Hulsey, Sam | 2.70 | 1,863.00 | 003 | 55440172 |

REVIEW AND NEGOTIATE NDAS (1.1); REVISE AND UPDATE DISCLOSURE SCHEDULES (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/14/18 | Shub, Lorraine | 0.50 | 345.00 | 003 | 55428189 |

DRAFT SHIP FIRPTA CERTIFICATE AND REVIEW AUCTION DRAFT REDLINE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/14/18 | Guthrie, Hayden | 1.60 | 1,520.00 | 003 | 55423220 |

REVIEW DISCLOSURE SCHEDULES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/14/18 | Van Groll, Paloma | 4.60 | 4,025.00 | 003 | 55455249 |

REVISE ESL BID FEEDBACK (2.1); ATTEND INTERNAL SALE TEAM MEETING (1.1); COORDINATE MEETING
LOGISTICS (1.1); RESPOND TO INQUIRES RE SALE PROCESS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/14/18 | DiDonato, Philip | 0.50 | 280.00 | 003 | 55455131 |

DRAFT SUMMARY OF SALE PROCESS FOR POSTING ON PRIME CLERK WEBSITE.

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/14/18 | Miranda, Graciany | 2.00 | 1,120.00 | 003 | 55424979 |
| | CONDUCT DUE DILIGENCE. | | | | |
| 12/14/18 | Thompson, Maryann | 0.20 | 112.00 | 003 | 55436916 |
| | ATTENTION TO GOING CONCERN APA. | | | | |
| 12/14/18 | Zavagno, Michael | 0.40 | 224.00 | 003 | 55443488 |
| | MARK MATERIAL CONTRACTS FOR LICENSES COMING IN OR GOING OUT FROM SEARS (.2); REVISE AND NEGOTIATE NDAS ON BEHALF OF SEARS HOLDINGS CORPORATION (.2). | | | | |
| 12/14/18 | Richards, Lauren E. | 0.10 | 69.00 | 003 | 55426940 |
| | REVIEW LATEST AUCTION AND ESL GOING CONCERNS APA DRAFTS. | | | | |
| 12/14/18 | Scher, Dylan | 0.60 | 525.00 | 003 | 55458491 |
| | REVIEW AUCTION DRAFT APA AND EMAIL P. OVERMYER SUMMARIZING SAME. | | | | |
| 12/14/18 | Hwangpo, Natasha | 0.80 | 760.00 | 003 | 55442092 |
| | ATTEND WEIL TEAM MEETING RE APA PROCESS (.6); CORRESPOND WITH SAME RE SAME (.2). | | | | |
| 12/14/18 | Nersesyan, Yelena | 2.40 | 2,100.00 | 003 | 55426391 |
| | REVISE AUCTION FORM OF PSA (0.9); REVIEW NDAS RECEIVED FROM JLL (1.5). | | | | |
| 12/14/18 | Stauble, Christopher A. | 2.10 | 850.50 | 003 | 55445639 |
| | REVISE HEARING AGENDA FOR SHIP SALE HEARING (1.2); PREPARE CHAMBERS HEARING MATERIALS RE: SAME (.9). | | | | |
| 12/14/18 | Zaslav, Benjamin | 0.50 | 120.00 | 003 | 55455768 |
| | CONDUCT RESEARCH RE CREDIT BIDDING. | | | | |
| 12/14/18 | Peene, Travis J. | 0.40 | 96.00 | 003 | 55438991 |
| | ASSIST WITH PREPARATION OF CREDIT BIDDING MATERIALS FOR P. VAN GROLL. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/15/18 | Singer, Randi W. | 0.70 | 840.00 | 003 | 55432454 |
| | REVIEW DRAFT CPO REPORT. | | | | |
| 12/15/18 | Munz, Naomi | 1.40 | 1,470.00 | 003 | 55487639 |
| | EMAILS RE: SHIP CLOSING (1.0); EMAILS RE: RESPONDING TO BIDDER REQUESTS (0.4). | | | | |
| 12/15/18 | Liou, Jessica | 0.30 | 298.50 | 003 | 55449277 |
| | REVIEW AND RESPOND TO EMAILS FROM P. VAN GROLL RE SALE PROCESS. | | | | |
| 12/15/18 | Simon, Ariel | 0.30 | 276.00 | 003 | 55439686 |
| | EMAILS RE: DELIVERABLES UNDER SHIP APA. | | | | |
| 12/15/18 | Bednarczyk, Meggin | 1.80 | 1,242.00 | 003 | 55435399 |
| | REVIEW AND REVISE ESL DISCLOSURE SCHEDULES. | | | | |
| 12/15/18 | Van Groll, Paloma | 3.10 | 2,712.50 | 003 | 55455103 |
| | DRAFT MATERIALS FOR STATUS UPDATE. | | | | |
| 12/15/18 | Peshko, Olga F. | 2.40 | 2,208.00 | 003 | 55598471 |
| | CORRESPOND REGARDING CITI IP AND SHIP DATA (.5); REVIEW INTERESTED PARTIES' COMMENTS TO SHIP ORDER AND CORRESPOND REGARDING SAME (1.9). | | | | |
| 12/16/18 | Odoner, Ellen J. | 2.20 | 3,520.00 | 003 | 55447988 |
| | REVIEW AUCTION FORM APA (1.2); REVIEW ESL DRAFT (1.0). | | | | |
| 12/16/18 | Epstein, Michael A. | 1.50 | 2,250.00 | 003 | 55436421 |
| | REVIEW ESL APA. | | | | |
| 12/16/18 | Urquhart, Douglas R. | 0.40 | 580.00 | 003 | 55435948 |
| | REVIEW REVISIONS TO GOING CONCERN APA. | | | | |
| 12/16/18 | Marcus, Jacqueline | 1.80 | 2,475.00 | 003 | 55470681 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW SHIP ORDER AND ADDITIONAL COMMENTS FROM SERVICE.COM (.6); REVIEW SHIP REPLY (.3); CONFERENCE CALL D. KRONENBERG, O. PESHKO AND N. MUNZ RE: ASSUMPTION OF LIABILITIES (.7); REVIEW ADDITIONAL CHANGES TO SHIP ORDER (.2). | | | | |
| 12/16/18 | Westerman, Gavin | 1.10 | 1,320.00 | 003 | 55492307 |
| | CALL WITH N. MUNZ (.2); REVIEW APA (.9). | | | | |
| 12/16/18 | Baer, Lawrence J. | 0.20 | 210.00 | 003 | 55532317 |
| | EMAILS WITH WEIL TEAM RE STATUS OF GOING CONCERN APA. | | | | |
| 12/16/18 | Margolis, Steven M. | 0.80 | 860.00 | 003 | 55439681 |
| | REVIEW ESL MARKUP OF GOING CONCERN APA AND ISSUES LIST. | | | | |
| 12/16/18 | Munz, Naomi | 5.60 | 5,880.00 | 003 | 55487605 |
| | CALL WITH SIDLEY RE: SHIP CONTRACTS, PERMITS (1.0); REVIEW REVISED ESL CONTRACT (3.0); EMAILS (1.6). | | | | |
| 12/16/18 | Liou, Jessica | 0.80 | 796.00 | 003 | 55631290 |
| | RESPOND TO SEARS EMAILS RE SALE PROCESS (.3); REVIEW EMAILS RE WIND DOWN AND UCC DILIGENCE (.5). | | | | |
| 12/16/18 | Simon, Ariel | 0.40 | 368.00 | 003 | 55483937 |
| | EMAILS RE: DELIVERABLES UNDER SHIP APA. | | | | |
| 12/16/18 | Springer, Lauren | 0.50 | 460.00 | 003 | 55432055 |
| | REVIEW CLEARY MARKUP OF GOING CONCERN BID. | | | | |
| 12/16/18 | Bednarczyk, Meggin | 0.30 | 207.00 | 003 | 55484316 |
| | REVIEW AND REVISE SHIP SERVICE AGREEMENT SCHEDULES. | | | | |
| 12/16/18 | Shub, Lorraine | 2.00 | 1,380.00 | 003 | 55428550 |
| | REVIEW CLEARY MARKUP ON BID. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/16/18 | Guthrie, Hayden | 2.60 | 2,470.00 | 003 | 55428465 |
| | REVIEW GOING CONCERN APA MARK-UP. | | | | |
| 12/16/18 | Van Groll, Paloma | 5.90 | 5,162.50 | 003 | 55455113 |
| | REVISE MATERIALS FOR 12/18 STATUS UPDATE (5.4); DISTRIBUTE IOIS TO CONSULTATION PARTIES (0.5). | | | | |
| 12/16/18 | Thompson, Maryann | 0.40 | 224.00 | 003 | 55436688 |
| | REVIEW AND RESPOND TO EMAILS RE: GOING CONCERN APA ISSUES LIST. | | | | |
| 12/16/18 | Hwang, Angeline Joong-Hui | 1.40 | 966.00 | 003 | 55446452 |
| | REVISE U-HAUL ORDER (.8); DRAFT LEASE REJECTION SCHEDULE (.6). | | | | |
| 12/16/18 | Richards, Lauren E. | 0.10 | 69.00 | 003 | 55450006 |
| | REVIEW ESL GOING CONCERN APA LATEST DRAFT FROM CLEARY FOR CHANGES TO LABOR AND EMPLOYMENT PROVISIONS. | | | | |
| 12/16/18 | Scher, Dylan | 0.90 | 787.50 | 003 | 55487390 |
| | PROVIDE COMMENTS TO AUCTION DRAFT APA. (.6); REVIEW REVISED DRAFT OF GOING CONCERN APA (.3). | | | | |
| 12/16/18 | Mishra, Akansha | 0.80 | 632.00 | 003 | 55438748 |
| | MARKUP APA. | | | | |
| 12/16/18 | Hwangpo, Natasha | 4.80 | 4,560.00 | 003 | 55442146 |
| | CORRESPOND WITH WEIL TEAM RE MEETING MATERIALS AND GOB PROCESS (.7); CALLS WITH WEIL TEAM AND MIII RE SAME (.8); REVIEW AND REVISE MATERIALS RE SAME (2.2); CORRESPOND WITH WEIL TEAM RE SAME (.5); REVIEW AND REVISE SAME (.6). | | | | |
| 12/17/18 | Odoner, Ellen J. | 0.30 | 480.00 | 003 | 55631298 |
| | CONFER WITH N. MUNZ AND G. WESTERMAN RE: ESL AGREEMENT. | | | | |
| 12/17/18 | Epstein, Michael A. | 2.90 | 4,350.00 | 003 | 55452627 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE ESL APA (2.6); PARTICIPATE ON DAILY UPDATE CALL (.3). | | | | |
| 12/17/18 | Connolly, Annemargaret | 0.50 | 675.00 | 003 | 55489535 |
| | REVIEW GOING CONCERN APA AND T. GOSLIN'S COMMENTS WITH RESPECT TO THERE (.4); REVIEW CORRESPONDENCE FROM THE DEPARTMENT OF JUSTICE RE: SHIP SALE (.1). | | | | |
| 12/17/18 | Marcus, Jacqueline | 3.40 | 4,675.00 | 003 | 55470721 |
| | CALL WITH O. PESHKO RE: SHIP STATUS (.3); REVIEW CHANGES TO SHIP REPLY (.2); CALL WITH O. PESHKO RE: SHIP(.3); PREPARE FOR SHIP HEARING (2.6). | | | | |
| 12/17/18 | Singer, Randi W. | 3.00 | 3,600.00 | 003 | 55492171 |
| | REVIEW REVISED CPO REPORT (.9); CALLS WITH CPO (.3); CALLS WITH D. KRONENBERG RE: CPO REPORT (.4); CALL WITH L. CLARK RE: PRE-2008 SHIP DATA (.5); EMAILS WITH O. PESHKO RE: CPO REPORT (.5); PRIVACY ISSUES LIST FOR GOING CONCERN APA (.4). | | | | |
| 12/17/18 | Westerman, Gavin | 4.80 | 5,760.00 | 003 | 55492204 |
| | REVIEW EMAIL CORRESPONDENCE (.6); REVIEW MEETING MATERIALS (.7); CALL AND CONFER WITH N. MUNZ RE PROCESS, INCLUDING PARTIAL WITH C. DEVUONO (1.5); CONFER WITH S. HULSEY AND M. MESSINA (.3); REVIEW AGENCY AGREEMENT (1.4); CALL WITH S. SINGH RE PROCESS (.3). | | | | |
| 12/17/18 | Singh, Sunny | 1.20 | 1,440.00 | 003 | 55475044 |
| | CALL WITH ABL LENDERS RE: SALE PROCESS. | | | | |
| 12/17/18 | Margolis, Steven M. | 1.60 | 1,720.00 | 003 | 55481257 |
| | REVIEW ESL GOING CONCERN APA AND DRAFT ISSUE LIST (0.8); CONFER WITH WITH SHC RE: SHIP APA AND PRE-CLOSING EMPLOYEE AND BENEFITS ISSUES AND REVIEW APA RE: SAME (0.8). | | | | |
| 12/17/18 | Goslin, Thomas D. | 0.50 | 525.00 | 003 | 55463989 |
| | REVIEW AND COMMENT ON CHANGES TO GOING CONCERN SALE AGREEMENT (.4); REVIEW CORRESPONDENCE FROM DEPARTMENT OF JUSTICE RE SHIP SALE (.1). | | | | |
| 12/17/18 | Munz, Naomi | 7.00 | 7,350.00 | 003 | 55487578 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AUCTION DRAFT APA AND RELATED EMAILS (2.5); REVIEW ESL APA AND DRAFT ISSUES LIST (2.0); DISCUSSIONS RE: NDA ISSUES (1.0); EMAILS RE: SHIP CLOSING (1.5). | | | | |
| 12/17/18 | Arthur, Candace | 0.30 | 298.50 | 003 | 55565172 |
| | REVIEW PRESENTATION ON LIQUIDATOR BID. | | | | |
| 12/17/18 | Liou, Jessica | 2.20 | 2,189.00 | 003 | 55468452 |
| | REVIEW AND COMMENT ON WIND DOWN PLAN PREPARATION DECK, AND EMAILS WITH M-III RE SAME (.5); REVIEW AND REVISE ESL APA (.2); CALL WITH M. BOND RE CONTRACT ASSUMPTION (.1); CONFER WITH S. SINGH AND CONFER WITH P. VAN GROLL RE SALE (.6); EMAIL M-III RE EXECUTORY CONTRACT REVIEW FOR APA (.1); REVIEW EXHIBITS TO ESL APA AND EMAILS WITH P. VAN GROLL RE SAME (.7). | | | | |
| 12/17/18 | Overmyer, Paul J. | 0.80 | 796.00 | 003 | 55452803 |
| | REVIEW ESL APA AND PREPARE ISSUES LIST. | | | | |
| 12/17/18 | Simon, Ariel | 4.50 | 4,140.00 | 003 | 55483925 |
| | CORRESPONDING RE: DELIVERABLES UNDER SHIP APA. | | | | |
| 12/17/18 | Springer, Lauren | 1.30 | 1,196.00 | 003 | 55480615 |
| | PREPARE GOING CONCERN BID ISSUES LIST (.4); REVIEW CITI AGREEMENT AND CONFERENCES WITH M. THOMPSON, M. BEDNARCZYK AND M. EPSTEIN RE: SAME (.9). | | | | |
| 12/17/18 | Cohen, Francesca | 4.50 | 3,937.50 | 003 | 55533639 |
| | REVIEW AUCTION DRAFT APA. | | | | |
| 12/17/18 | De Vuono, Christina A. | 5.00 | 4,900.00 | 003 | 55511183 |
| | REVIEW AND REVISE ASSET PURCHASE AGREEMENT IN CONNECTION WITH POTENTIAL SALE OF SHS BUSINESS LINES AND RELATED ANCILLARY DOCUMENTS. | | | | |
| 12/17/18 | Diveley Landry, Angela | 2.20 | 2,156.00 | 003 | 55450399 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS ON DRAFT GOING CONCERN APA (1.3); REVIEW AND PROVIDE COMMENTS ON AUCTION DRAFT APA (0.5); ADVISE RE RESTRICTIONS ON SHARING DILIGENCE REQUEST RESPONSE (0.4). | | | | |
| 12/17/18 | Allison, Elisabeth M. | 2.80 | 1,932.00 | 003 | 55486375 |
| | REVIEW CLEARY DRAFT APA. | | | | |
| 12/17/18 | Bednarczyk, Meggin | 6.90 | 4,761.00 | 003 | 55484222 |
| | REVIEW AND REVISE AUCTION DRAFT APA (.2); REVIEW AND SUMMARIZE CITI AGREEMENT (4.5); REVIEW ESL APA AND DRAFT ISSUES LIST (2.1); DRAFT STATUS RE: SHIP CLOSING DELIVERABLES (.1). | | | | |
| 12/17/18 | Godio, Joseph C. | 6.20 | 4,278.00 | 003 | 55450442 |
| | REVIEW AUCTION DRAFT APA (1.1); UPDATE PARTSDIRECT DISCLOSURE SCHEDULES FROM PRE-PETITION TO REFLECT UPDATED REPRESENTATIONS IN THE POST-PETITION AUCTION DRAFT APA (2.3); REVIEW AND REVISE AUCTION DRAFT APA (2.0); REVIEW AND REVISE NDAS (.8). | | | | |
| 12/17/18 | Hulsey, Sam | 3.40 | 2,346.00 | 003 | 55484182 |
| | REVIEW NON-US ENTITIES AND RELEVANT CONTRACTS/DOCUMENTATION (.5); REVISE AND UPDATE DISCLOSURE SCHEDULES (2.0); REVIEW AND REVISE AGENCY AGREEMENT (.9). | | | | |
| 12/17/18 | Neuhauser, David | 2.00 | 1,380.00 | 003 | 55496974 |
| | REVIEW AND ANALYZE NDAS. | | | | |
| 12/17/18 | Guthrie, Hayden | 9.10 | 8,645.00 | 003 | 55448003 |
| | REVIEW CLEARY DRAFT GOING CONCERN APA (5.7); DRAFT ISSUES LIST (3.4). | | | | |
| 12/17/18 | Van Groll, Paloma | 1.70 | 1,487.50 | 003 | 55521048 |
| | CONDUCT RESEARCH RE: CREDIT BIDDING (1.0); REVISE SALES TEAM WIP LIST (0.6); REVIEW CORRESPONDENCE RE SALES (0.1). | | | | |
| 12/17/18 | DiDonato, Philip | 3.80 | 2,128.00 | 003 | 55486341 |
| | MEET WITH CLIENTS AND LENDERS RE: SALE PROCESS. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/17/18 | Miranda, Graciany | 0.20 | 112.00 | 003 | 55450698 |
| | LIST MATERIAL CONTRACTS FOR DISCLOSURE SCHEDULE. | | | | |
| 12/17/18 | Thompson, Maryann | 3.50 | 1,960.00 | 003 | 55481507 |
| | DRAFT GOING CONCERN APA ISSUES LIST (2.1); REVIEW CONTRACTS IN RELATION TO A POTENTIAL OBJECTION (1.3); CALL WITH L. SPRINGER TO DISCUSS ISSUE RELATED TO POTENTIAL OBJECTION (.1). | | | | |
| 12/17/18 | Zavagno, Michael | 1.30 | 728.00 | 003 | 55504818 |
| | SEARS MATERIAL CONTRACTS DILIGENCE (.6): REVISE AND NEGOTIATE NDAS (.7). | | | | |
| 12/17/18 | Richards, Lauren E. | 0.10 | 69.00 | 003 | 55449851 |
| | CONFER WITH TEAM RE: ESL GOING CONCERN APA LATEST DRAFT CHANGES TO LABOR AND EMPLOYMENT PROVISIONS. | | | | |
| 12/17/18 | Scher, Dylan | 0.10 | 87.50 | 003 | 55487448 |
| | CORRESPONDENCE WITH P. OVERMYER RE. APA. | | | | |
| 12/17/18 | Messina, Michael D. | 1.20 | 1,140.00 | 003 | 55504894 |
| | REVIEW AGENCY AGREEMENT. | | | | |
| 12/17/18 | Mishra, Akansha | 0.30 | 237.00 | 003 | 55454972 |
| | REVIEW ESL TURN OF APA. | | | | |
| 12/17/18 | Hwangpo, Natasha | 2.10 | 1,995.00 | 003 | 55485676 |
| | REVIEW AND REVISE AUCTION APA (1.6); CORRESPOND WITH WEIL TEAM RE SAME (.5). | | | | |
| 12/17/18 | Nersesyan, Yelena | 2.00 | 1,750.00 | 003 | 55448345 |
| | REVIEW CONFIDENTIALITY AGREEMENTS RECEIVED FROM JLL AND COMMENT ON SAME. | | | | |
| 12/17/18 | Ellsworth, John A. | 4.50 | 1,732.50 | 003 | 55528855 |
| | REVIEW ASSET PURCHASE AGREEMENT AND MARK SAME FOR FURTHER REVISIONS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/17/18 | Stauble, Christopher A. | 3.20 | 1,296.00 | 003 | 55454760 |

ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' RESPONSE IN SUPPORT OF MOTION OF DEBTORS FOR ENTRY OF ORDER APPROVING THE SALE OF SEARS HOME IMPROVEMENT BUSINESS IN ACCORDANCE WITH THE ASSET PURCHASE AGREEMENT AND GRANTING RELATED RELIEF (.3); ASSIST WITH PREPARATION OF MATERIALS RE: GLOBAL SALES MEETINGS FOR P. VAN GROLL (2.9).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/17/18 | Zaslav, Benjamin | 2.10 | 504.00 | 003 | 55492126 |

ASSIST WITH PREPARATION OF GLOBAL SALE MEETING MATERIALS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/17/18 | Zaslav, Benjamin | 6.00 | 1,440.00 | 003 | 55492512 |

ASSIST WITH PREPARATION OF SHIP HEARING MATERIALS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/17/18 | Meyer, Natalie | 2.00 | 480.00 | 003 | 55510998 |

ASSIST WITH PREPARATION OF MATERIALS RE: GLOBAL SALES MEETINGS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/18/18 | Odoner, Ellen J. | 1.60 | 2,560.00 | 003 | 55630832 |

M&A TEAM MEETING (.8); CONFER WITH N. MUNZ AND G. WESTERMAN (.3); CALL WITH WEIL M&A AND LAZARD (.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/18/18 | Epstein, Michael A. | 1.20 | 1,800.00 | 003 | 55630841 |

REVIEW CLEARY REVISIONS TO APA.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/18/18 | Singer, Randi W. | 1.10 | 1,320.00 | 003 | 55492811 |

REVIEW PRIVACY ISSUES WITH TRANSFER OF SHIP CUSTOMER INFORMATION AT CLOSING (.4); REVIEW MARK-UP OF ESP APA (.7).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/18/18 | Westerman, Gavin | 6.20 | 7,440.00 | 003 | 55492428 |

REVIEW CORRESPONDENCE (.6); PARTICIPATE IN M&A TEAM MEETING RE M&A PROCESS (.8); FOLLOW UP CONFER WITH E. ODONER AND N. MUNZ RE SAME (.2); REVIEW AGENCY AGREEMENT (1.5); REVIEW PURCHASE AGREEMENT ISSUES (.4); WEIL CALL WITH POTENTIAL BUYER COUNSEL (.3); CONFER WITH N. MUNZ, C. DEVUONO AND J. GODIO, INCLUDING PARTIAL WITH LAZARD (.9); WEIL CALL WITH LAZARD AND INTERNAL FOLLOW UP CONFER RE SAME (1.5).

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/18 | Singh, Sunny | 3.00 | 3,600.00 | 003 | 55474989 |

CALL WITH ESL ADVISORS RE: BID (1.5); PARTICIPATE IN CALL RE: SALES PROCESS WITH M&A AND LAZARD (1.5).

| 12/18/18 | Fail, Garrett | 0.60 | 780.00 | 003 | 55497845 |

CALL WITH J. LIOU AND WEIL CORPORATE TEAM RE SALE ISSUES.

| 12/18/18 | Schrock, Ray C. | 1.40 | 2,170.00 | 003 | 55631437 |

CALLS WITH NUMEROUS STAKEHOLDERS RE BID AND SALE PROCESS ISSUES.

| 12/18/18 | Margolis, Steven M. | 0.60 | 645.00 | 003 | 55470641 |

CONFERS AND CORRESPONDENCE ON ESL GOING CONCERN APA AND MARKUP OF SAME WITH A. MISHRA.

| 12/18/18 | Munz, Naomi | 9.50 | 9,975.00 | 003 | 55487611 |

CONFERENCE CALL WITH SEARS ADVISORS (0.5); STATUS CALL WITH S. SINGH AND G. WESTERMAN (0.5); MEETING WITH WEIL M&A TEAM (1.0); CALL WITH L. VALENTINO RE: SHIP CLOSING (0.5); CALL WITH BIDDER AND THEIR ADVISORS (0.5); CALL WITH LAZARD RE: PROCESS (1.0); EMAILS RE: ALLOCATION OF SHIP PURCHASE PRICE (0.5); REVIEW ESL AGREEMENT AND DRAFT ISSUES LIST AND RELATED EMAILS (4.0); EMAILS RE: CREDIT CARD CLAIMS APA AND RELATED PROCESS (1.0).

| 12/18/18 | Mishkin, Jessie B. | 1.00 | 1,050.00 | 003 | 55484154 |

REVIEW AND ANALYZE REPLY BRIEFS TO OMEGA'S MOTION TO ENFORCE MTN SALE ORDER.

| 12/18/18 | Liou, Jessica | 1.70 | 1,691.50 | 003 | 55468876 |

REVIEW AND RESPOND TO EMAILS FROM P. VAN GROLL RE ESL APA EXHIBITS AND OPEN ISSUES (.2); EMAILS WITH RE REAL ESTATE ASSETS SALE PROCESS; EMAIL RE UNENCUMBERED ASSET ANALYSIS REQUEST FROM UCC; REVIEW AND RESPOND TO EMAIL FROM FTI (.6); PARTSDIRECT CALL WITH LAZARD, WEIL M&A (.6); POST-CALL WITH G. FAIL AND WEIL M&A TEAM ON SALE ISSUES (.3).

| 12/18/18 | Overmyer, Paul J. | 1.10 | 1,094.50 | 003 | 55458378 |

REVISE AND REVISE AUCTION DRAFT APA.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/18 | Simon, Ariel | 4.20 | 3,864.00 | 003 | 55483927 |

REVIEW AND RESPOND TO EMAILS RE: DELIVERABLES UNDER SHIP APA (1.4); CALL WITH N. MUNZ, J. GODIO AND CLIENT RE: SHIP CLOSING CHECKLIST (1.8); REVISE SHIP CLOSING CHECKLIST (.5); CALL WITH CLIENT, LAZARD, SIDLEY AND BUYER RE: SHIP SALE TRANSITION PLANNING (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/18 | Springer, Lauren | 4.60 | 4,232.00 | 003 | 55480809 |

REVIEW CITI AGREEMENTS (.5); CALL WITH M. BEDNARCZYK, M. THOMPSON AND L. VALENTINO RE: ESL MARKUP REVISIONS (1); INTERNAL WEIL CALL (.1); PREPARE MARKUP OF GOING CONCERN BID AND E-MAIL CORRESPONDENCE WITH M. BEDNARCZYK RE: SAME (3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/18 | Cohen, Francesca | 5.60 | 4,900.00 | 003 | 55533404 |

SHIP - MATERIAL CONTRACTS/LICENSES (1.1); SHIP CRITICAL VENDOR AGREEMENTS (1.2); APA SUMMARY (0.8); SHIP FIRPTA ITEMS (1.5); INTERNAL WEIL TEAM MEETING (0.5); WEEKLY CATCH UP CALL WITH SEARS AND WEIL (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/18 | De Vuono, Christina A. | 6.00 | 5,880.00 | 003 | 55511165 |

REVIEW AND REVISE DOCUMENTS ASSET PURCHASE AGREEMENT IN CONNECTION WITH POTENTIAL SALE OF SHS BUSINESS LINES AND RELATED ANCILLARY DOCUMENTS (4.0); CONFERENCE CALL WITH ADVISORS (1.0); CONFERENCE CALL WITH BIDDER'S ADVISORS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/18 | Miller, Jeri Leigh | 1.40 | 1,106.00 | 003 | 55459308 |

CALL WITH WEIL TEAM AND ADVIORS RE: PARTS DIRECT BID (PARTIAL) (.7); REVIEW REPLY OF OMEGA AND OCH-ZIFF. (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/18 | Bednarczyk, Meggin | 8.40 | 5,796.00 | 003 | 55484216 |

CALL WITH A. SIMON RE: SHIP CLOSING DELIVERABLES (.1); INTERNAL STATUS CALL FOR SEARS BANKRUPTCY AND DRAFT SUMMARY FOR M. EPSTEIN (.3); CORRESPOND WITH H. SPUHLER, D. FARKAS AND C. JURMANN RE: SHIP CLOSING DELIVERABLES (.2); CALL WITH L. VALENTINO, L. SPRINGER AND M. THOMPSON RE: ESL APA IP ISSUES (.7); REVIEW AND SUMMARIZE CITI AGREEMENT (.4); CALL WITH R. SINGER RE: ESL APA (.1); REVIEW AND REVISE ESL APA (4.5); REVIEW ESL APA AND REVIEW ISSUES LIST WITH M. THOMPSON (.5); PREP FOR CALL WITH SEARS RE: ESL APA (.5); DRAFT EXECUTION VERSION OF SHIP IP ASSIGNMENT AGREEMENT (.4); CORRESPONDENCE WITH H, SPUHLER RE: SHIP CLOSING DELIVERABLES (.2), CALL WITH H. SPUHLER, D. FARKAS, C. JURMANN, AND M. THOMPSON RE: SHIP CLOSING DELIVERABLES (.3), REVIEW SHIP DELIVERABLES TO DRAFT STATUS UPDATE (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/18 | Godio, Joseph C. | 6.30 | 4,347.00 | 003 | 55464396 |

PARTICIPATE ON PARTSDIRECT CALL WITH N. MUNZ, C. DE VUONO, LAZARD, AND POTENTIAL BUYER (.9); REVIEW AND REVISE AUCTION DRAFT APA (.3); SHIP CLOSING CHECKLIST CALL WITH SEARS (.7); SEARS: AUCTION DRAFT APA AND DATAROOM ACCESS CALL WITH WEIL M&A TEAM AND LAZARD (1.9); REVIEW AND REVISE NDAS (1.1); M&A WEEKLY TEAM MEETING (.9); REVIEW DRAFT FIRPTA CERTIFICATE FOR SHIP / SERVICE.COM TRANSACTION (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/18 | Hulsey, Sam | 5.20 | 3,588.00 | 003 | 55484198 |

GENERAL TEAM MEETING TO DISCUSS NEXT STEPS AND STATUS WITH INTERNAL WEIL GROUP AND OTHER OUTSIDE ADVISORS (1.3); REVISE AND UPDATE DISCLOSURE SCHEDULES (1.2); REVIEW AND REVISE AGENCY AGREEMENT (1.3); REVIEW AND NEGOTIATE NDAS (1.0); REVISE AND UPDATE GOING CONCERN APA SIGNING CHECKLIST (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/18 | Shub, Lorraine | 3.40 | 2,346.00 | 003 | 55484040 |

DRAFT COMMENTS TO PURCHASE AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/18 | Guthrie, Hayden | 9.30 | 8,835.00 | 003 | 55455674 |

ATTEND WEIL M&A TEAM MEETING (1.1); ATTENDANCE ON CALL RE: CONTRACT LISTS WITH DELOITTE (1.2); PARTICIPATE ON CALL WITH SEARS RE: INVENTORY (0.5); DRAFT COMMENTS TO THE GOING CONCERN APA (3.8); REVIEW DISCLOSURE SCHEDULES AND EXHIBITS (2.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/18 | Tesoriero, Lucas F. | 5.20 | 4,108.00 | 003 | 55486712 |

REVIEW AND ANALYZE OF OMEGA REPLY BRIEF TO MEDIUM TERM NOTE OBJECTION AND SUMMARY OF RELEVANT CASES (5.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/18 | Van Groll, Paloma | 5.20 | 4,550.00 | 003 | 55521019 |

ATTEND CALL ON PARTS BID (1.1); ATTEND CALL ON EXECUTORY CONTRACT SCHEDULE (1.1); ATTEND CALL ON AUCTION BID APA (0.9); CONDUCT RESEARCH ON U.S. TERRITORIES (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/18 | Yiu, Vincent Chanhong | 5.30 | 4,637.50 | 003 | 55483347 |

REVIEW LIQUIDATOR BID PROPOSAL (1.4); REVIEW WINDDOWN PLAN AND GOB PROCEDURES (3.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/18 | DiDonato, Philip | 1.20 | 672.00 | 003 | 55486326 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE OF MATERIALS FOR SALE HEARING. | | | | |
| 12/18/18 | DiDonato, Philip | 2.10 | 1,176.00 | 003 | 55486383 |
| | PREPARE CHEAT SHEET FOR M&A TEAM RE: ASSUMPTION AND ASSIGNMENT OF IP. | | | | |
| 12/18/18 | Miranda, Graciany | 6.20 | 3,472.00 | 003 | 55463370 |
| | ATTEND TEAM MEETING (1.0); DUE DILIGENCE (5.2). | | | | |
| 12/18/18 | Thompson, Maryann | 2.90 | 1,624.00 | 003 | 55481510 |
| | MEET WITH L. SPRINGER AND M. BERNARCYZK TO DISCUSS GOING CONCERN APA (.1); CALL WITH L. SPRINGER M. BEDNARCYZK AND SEARS (.6); INTERNAL COMMUNICATIONS RE: GOING CONCERN APA MARKUP (.1); GOING CONCERN APA MARKUP (.3); CALL WITH M. BEDNARCZYK AND SEARS (.3); PREP FOR CALL WITH M. BEDNARCYZK AND SEARS (.2); PREP FOR CALL WITH M. BEDNARCYZK AND SEARS (.3); MARKUP GOING CONCERN APA (1.0). | | | | |
| 12/18/18 | Zavagno, Michael | 5.70 | 3,192.00 | 003 | 55504831 |
| | SEARS MATERIAL CONTRACTS DILIGENCE (3.9); INTERNAL M&A TEAM MEETING (0.8); REVISE AND NEGOTIATE NDAS ON BEHALF OF SEARS HOLDINGS CORPORATION (1.0). | | | | |
| 12/18/18 | Peshko, Olga F. | 2.90 | 2,668.00 | 003 | 55568205 |
| | CORRESPONDENCE RE: SALE HEARING AND CURE ISSUES WITH WEIL TEAM, CLIENT AND INTERESTED PARTIES (1.5); CONFER WITH PARTIES RE: SALE NOTICE LANGUAGE (.5); REVISE SALE ORDER AND CORRESPOND RE: SAME (.9). | | | | |
| 12/18/18 | Scher, Dylan | 3.10 | 2,712.50 | 003 | 55487419 |
| | CORRESPOND WITH P. OVERMYER RE. APA. (.1) PREPARE MARKUP TO GOING CONCERN APA. (2.7). INTERNAL CALL. (.3). | | | | |
| 12/18/18 | Messina, Michael D. | 2.50 | 2,375.00 | 003 | 55504824 |
| | REVIEW AGENCY AGREEMENT. | | | | |
| 12/18/18 | Hwangpo, Natasha | 1.80 | 1,710.00 | 003 | 55485709 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH LAZARD AND WEIL TEAM RE PROCESS (1.0); CORRESPOND WITH SAME RE SAME (.5); CORRESPOND WITH SAME RE DOCUMENTS (.3). | | | | |
| 12/18/18 | Hoilett, Leason | 3.20 | 1,232.00 | 003 | 55532616 |
| | ASSSIT TEAM WITH REVIEW CASES RE OMEGA'S OBJECTIONS. | | | | |
| 12/18/18 | Zaslav, Benjamin | 0.30 | 72.00 | 003 | 55491999 |
| | ASSIST WITH PREPARATION OF SHIP HEARING MATERIALS. | | | | |
| 12/19/18 | Odoner, Ellen J. | 1.80 | 2,880.00 | 003 | 55470220 |
| | REVIEW TERM SHEET (1.0); CALL WITH N. MUNZ, J. LIOU AND CLEARY (.5); OTHER UPDATES (.3). | | | | |
| 12/19/18 | Epstein, Michael A. | 1.30 | 1,950.00 | 003 | 55468173 |
| | REVIEW ESL APA. | | | | |
| 12/19/18 | Connolly, Annemargaret | 0.50 | 675.00 | 003 | 55489785 |
| | PARTICIATE ON WEIL TEAM CALL RE SALES (.1); REVIEW EMAIL FROM T. GOSLIN RE PERMIT TRANSFERS (.1); REVIEW EMAIL FROM T. GOSLIN RE RETAINED LIABILITIES PROVISION (.1); REVIEW DOCUMENTS RE: SHIP COMPLIANCE WITH CONSENT DECREE (.2). | | | | |
| 12/19/18 | Marcus, Jacqueline | 5.90 | 8,112.50 | 003 | 55470768 |
| | PREPARE FOR MTN HEARING (5.3); CALL WITH E. REIMER, T. KRELLER AND J. MISHKIN RE: SAME(.6). | | | | |
| 12/19/18 | Singer, Randi W. | 2.90 | 3,480.00 | 003 | 55494449 |
| | CALL WITH L. VALENTINO AND J. HOLBROOK RE: PII FOR ESL GOING CONCERN APA (.5); CALL WITH M. BEDNARCZYK RE: PRIVACY PROVISIONS OF AUCTION DRAFTS (.3); CALL WITH S. EARLEY, J. HOLBROOK AND M. BEDNARCZYK RE: PII ISSUES FOR GOING CONCERN SALE (.7); REVIEW RE: SYW CONSUMER DATA COLLECTION (.7); REVIEW ADDITIONAL PRIVACY POLICIES (.7). | | | | |
| 12/19/18 | Westerman, Gavin | 8.50 | 10,200.00 | 003 | 55492343 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WEIL CALL WITH WACHTELL (2); REVIEW AGENCY AGREEMENT/BID DOCUMENTS (.5); CONFER WITH M. MESSINA AND S. HULSEY (.3); CALLS WITH S. SINGH (.3); REVIEW EMAILS (.5); CALLS AND CONFER WITH N. MUNZ RE PROCESS (.7); CALL WITH SEARS AND ADVISORS RE LIQUIDATOR BIDS (.5); REVISE AGENCY AGREEMENT (3.2); CALL WITH M. MESSINA RE AGENCY AGREEMENT (.5). | | | | |
| 12/19/18 | Singh, Sunny | 1.90 | 2,280.00 | 003 | 55479376 |
| | PARTICIPATE ON M&A CALL (.3); CALL RE: LIQUIDATION BID AGREEMENT (.6); CALL WITH G. WESTERMAN RE: SALES (.3); CALL RE: LIQUIDATION BIDS (.7). | | | | |
| 12/19/18 | Wessel, Paul J. | 0.30 | 480.00 | 003 | 55626770 |
| | PARTICIPATE ON M&A PROCESS CALL. | | | | |
| 12/19/18 | Schrock, Ray C. | 5.00 | 7,750.00 | 003 | 55507060 |
| | ATTEND MEETINGS WITH S. SINGH AND J. MARCUS AND POTENTIAL BIDDERS RE SALE ISSUE (1.4); NUMEROUS CALLS WITH POTENTIAL BIDDERS ON SALE PROCESS ISSUES (2.5); CALLS WITH CRO RE SALE PROCESS AND OTHER PRIVILEGED ISSUES (1.1). | | | | |
| 12/19/18 | Margolis, Steven M. | 1.80 | 1,935.00 | 003 | 55470617 |
| | REVIEW ISSUES RE: ESL GOING CONCERN APA AND MARKUP WITH E. GERAGHTY (0.6); CONFER WITH AND CORRESPONDENCE ON KMART WITHDRAWAL LIABILITY FROM NRF PLAN AND SCHEDULING ISSUES IN APAS (0.5); CORRESPOND WITH A. SIMON RE: SHIP CLOSING CHECKLIST AND PAYROLL AND ACCRUED WAGES AND REVIEW ISSUES ON SAME (0.5); PARTICIPATE ON M&A PROCESS INTERNAL CALL (.2). | | | | |
| 12/19/18 | Goslin, Thomas D. | 1.20 | 1,260.00 | 003 | 55485863 |
| | PARTICIPATE ON WEIL TEAM CALL RE SALES (.1); DRAFT EMAIL TO A. SIMON RE ENVIRONMENTAL PERMIT TRANSFERS (.4); DRAFT EMAIL TO H. GUTHRIE RE ENVIRONMENTAL RETAINED LIABILITIES PROVISION (.2); CALL WITH H. GUTHRIE RE SAME (.1); REVIEW DOCUMENTS RE SHIP COMPLIANCE WITH CONSENT DECREE (.3); DRAFT EMAIL TO COUNSEL FOR SERVICE.COM RE SAME (.1). | | | | |
| 12/19/18 | Munz, Naomi | 14.30 | 15,015.00 | 003 | 55487695 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS AND EMAILS RE: LIQUIDATOR BIDS (2.0); CALL WITH CLEARY RE: ESL BID PROCESS (0.5); CALL WITH WEIL TEAM RE: M&A PROCESS (0.4); PARTICPATE ON CALL RE: ALLOCATION OF CLOSING PAYMENT FOR SHIP (0.5); CALL RE: SHIP CLOSING WITH SIDLEY (1.0); REVIEW ESL AGREEMENT AND REVISING DRAFT ISSUES LIST (7.9); EMAILS RE: AUCTION DRAFT APA (1.0); EMAILS AND CALLS RE: SHIP PURCHASE PRICE ALLOCATION AND CLOSING MATTERS (1.0). | | | | |
| 12/19/18 | Mishkin, Jessie B. | 1.00 | 1,050.00 | 003 | 55631817 |
| | VARIOUS CALLS RE: STRATEGIES FOR MTNS HEARING WITH MILBANK (.7); COMMUNICATIONS RE: SAME WITH J. MARCUS AND WEIL TEAM (.3). | | | | |
| 12/19/18 | Arthur, Candace | 2.20 | 2,189.00 | 003 | 55565610 |
| | CONFER WITH R. SCHROCK RE: CASCADE LOAN AND UHAUL SALE (.3); EMAILS WITH DEBEVOISE IN CONNECTION WITH OBJECTOIN TO UHAUL SALE ORDER (.3); CALL WITH DEBEVOISE RE: SAME (.3); MEET WITH R. SCHROCK ON SAME (.1); EMAIL COUNSEL FOR CARDTRONICS RE: FILING OF REVISED PROPOSED UHAUL SALE ORDER (.1); CONFER WITH A. HWANG ON SAME (.2); EMAIL SKADDEN RE: UHAUL COMMENTS TO PARAGRAPH 28 OF SALE ORDER (.2); EMAIL COUNSEL FOR UHAUL IN CONNECTOIN WITH SAME (.1); REVIEW LIQUIDATOR BIDS AND EMAIL G. WESTERMAN RE: SAME (.6). | | | | |
| 12/19/18 | Liou, Jessica | 1.10 | 1,094.50 | 003 | 55515165 |
| | CALL WITH CLEARY AND N. MUNZ AND E. ODONER RE ESL APA (.5); REVIEW SALE TIMELINE AND DOCUMENTS (.2); PARTICIPATE ON LIQUIDATOR CALL (.4). | | | | |
| 12/19/18 | Overmyer, Paul J. | 2.30 | 2,288.50 | 003 | 55505759 |
| | REVIEW AND REVISE GOING CONCERN APA. | | | | |
| 12/19/18 | Greer, Olivia J. | 1.60 | 1,520.00 | 003 | 55483083 |
| | INTERNAL M&A PROCESS UPDATE CALL (.3); CALL WITH J. HOLBROOK AND L. VALENTINO AND WEIL PRIVACY TEAM RE GOING CONCERN APA PII ISSUE (.7) ; FOLLOW UP DISCUSSION WITH R. SINGER (.2); REVIEW WALLY PRIVACY POLICY (.4). | | | | |
| 12/19/18 | Simon, Ariel | 4.90 | 4,508.00 | 003 | 55483936 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH N. MUNZ RE: CLOSING CHECKLIST (.3); CORRESPONDING RE: DELIVERABLES UNDER SHIP APA (2.7); CALL WITH LAZARD, N. MUNZ, J. GODIO AND WEIL BANKING AND TIPT TEAMS RE: SHIP IP (.5); MEET WITH E. ODONER RE: SHIP ANCILLARY DOCUMENTS (.1); REVISE SHIP CLOSING CHECKLIST (.5); CALL WITH N. MUNZ, J. GODIO AND SIDLEY RE: SHIP CLOSING CHECKLIST (.8). | | | | |
| 12/19/18 | Springer, Lauren | 1.80 | 1,656.00 | 003 | 55480732 |
| | PARTICIPATE ON WEIL M&A CALL (.1); CALLS WITH A. SIMON AND M. BEDNARCZYK RE: SHIP IP GROUND LEASE (.2); CONFER WITH M. BEDNARCZYK AND M. THOMPSON RE: CALL WITH R. SINGER AND CLIENT RE: DATA FIELDS COLLECTED (.2); CALL WITH R. SINGER, M. BEDNARCZYK AND CLIENT GROUP RE: SAME (.8); REVIEW IP GROUND LEASE SCHEDULES (.5). | | | | |
| 12/19/18 | Cohen, Francesca | 1.10 | 962.50 | 003 | 55533601 |
| | REVIEW NDA (0.5); M&A PROCESS UPDATE (.6). | | | | |
| 12/19/18 | De Vuono, Christina A. | 4.00 | 3,920.00 | 003 | 55511203 |
| | REVIEW AND REVISE ASSET PURCHASE AGREEMENT IN CONNECTION WITH POTENTIAL SALE OF SHS BUSINESS LINES AND RELATED ANCILLARY DOCUMENTS. | | | | |
| 12/19/18 | Miller, Jeri Leigh | 0.60 | 474.00 | 003 | 55468539 |
| | CALL WITH CYRUS RE: OMEGA OBJECTION. | | | | |
| 12/19/18 | Bednarczyk, Meggin | 3.40 | 2,346.00 | 003 | 55484252 |
| | REVIEW AND REVISE ESL APA (.5); CALL WITH L. VALENTINO, R. SINGER AND L. SPRINGER RE: ESL PRIVACY DISCLOSURES (1.1); CORRESPOND WITH L. SPRINGER AND R. SINGER RE: ESL PRIVACY DISCLOSURES (.1); INTERNAL STATUS UPDATE CALL AND DRAFT SUMMARY FOR M. EPSTEIN (.3); CALL WITH R. SINGER, L. SPRINGER AND SEARS BUSINESS TEAM RE: PRIVACY DISCLOSURES (.8); REVIEW IPSA RE: ENCUMBRANCES ON SHIP TRANSFERRED/LICENSED IP (.6). | | | | |
| 12/19/18 | Godio, Joseph C. | 5.40 | 3,726.00 | 003 | 55467534 |
| | UPDATE PARTSDIRECT DISCLOSURE SCHEDULES FROM PRE-PETITION TO REFLECT UPDATED REPRESENTATIONS IN THE POST-PETITION AUCTION DRAFT APA (1.5); PARTICIPATE ON CLOSING CHECKLIST CALL WITH SIDLEY (1.0); REVIEW AND REVISE NDAS (2.9). | | | | |
| 12/19/18 | Hulsey, Sam | 7.40 | 5,106.00 | 003 | 55484245 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | INTERNAL WEIL M&A TEAM MEETING TO DISCUSS GOING CONCERN APA (.3); REVIEW AND REVISE AGENCY AGREEMENT (7.1). | | | | |
| 12/19/18 | Neuhauser, David | 3.00 | 2,070.00 | 003 | 55497116 |
| | REVIEW ANALYZE AND COMMENT ON PSA. | | | | |
| 12/19/18 | Shub, Lorraine | 0.50 | 345.00 | 003 | 55484035 |
| | ATTEND SEARS CATCH-UP CALL. | | | | |
| 12/19/18 | Guthrie, Hayden | 13.00 | 12,350.00 | 003 | 55464625 |
| | PARTICIPATE ON M&A PROCESS CALL (0.3); PARTICIPATE ON ESL BID CALL WITH CLEARY (0.4); DRAFT ISSUES LIST (4.2); DRAFT COMMENTS TO THE GOING CONCERN APA (8.1). | | | | |
| 12/19/18 | Tesoriero, Lucas F. | 2.10 | 1,659.00 | 003 | 55486726 |
| | REVIEW AND ANALYZE OCH-ZIFF JOINDER REPLY (1.1); PREPARE MATERIALS (.4); TEAM CALL RE: MEDIUM TERM NOTE HEARING PREPARATION (.6). | | | | |
| 12/19/18 | Van Groll, Paloma | 7.40 | 6,475.00 | 003 | 55520873 |
| | DISTRIBUTE BIDS TO CONSULTATION PARTIES (0.6); RESPOND TO M&A TEAM ON APA QUESTIONS (1.4); REVISE ESL APA ISSUES LIST (3); RESEARCH RE: U.S. TERRITORIES (2.4). | | | | |
| 12/19/18 | Yiu, Vincent Chanhong | 2.70 | 2,362.50 | 003 | 55483354 |
| | REVIEW LIQUIDATOR BID PROPOSALS (1.4); REVIEW ESL BID ANALYSIS (1.3). | | | | |
| 12/19/18 | Miranda, Graciany | 8.20 | 4,592.00 | 003 | 55470596 |
| | CONDUCT DUE DILIGENCE. | | | | |
| 12/19/18 | Thompson, Maryann | 1.70 | 952.00 | 003 | 55481782 |
| | MEET WITH M. BEDNARCYZK AND L. SPRINGER RE PRIVACY (.2); INTERNAL COMMUNICATIONS RE: PROCESS CALL (.1); PRIVACY CALL WITH R. SINGER, SEARS AND M. BERNARDCYZK (.2); REVIEW SHIP SCHEDULES (.3); PRIVACY CALL WITH R. SINGER, SEARS, M. BERNARDCYZK, LUKE AND JEREMY (.5); DISCUSS WITH M. BEDNARDCYSK REGARDING GOING CONCERN BID (.1); M&A PROCESS CALL (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/19/18 | Zavagno, Michael | 1.90 | 1,064.00 | 003 | 55504785 |
| | REVIEW SEARS MATERIAL CONTRACTS (1.3); REVISE AND NEGOTIATE NDAS ON BEHALF OF SEARS HOLDINGS CORPORATION (0.5); WEIL TEAM CALL (0.1). | | | | |
| 12/19/18 | Richards, Lauren E. | 0.20 | 138.00 | 003 | 55467510 |
| | REVIEW AND COMMENT ON DRAFT OF ESL APA LABOR AND EMPLOYMENT PROVISIONS, BASED ON BUYER'S LATEST REVISIONS TO DRAFT (0.1); PARTICIPATE ON TEAM UPDATE CALL RE: STATUS OF VARIOUS ASSET SALES (0.1). | | | | |
| 12/19/18 | Scher, Dylan | 1.50 | 1,312.50 | 003 | 55487434 |
| | PARTICIPATE ON INTERNAL CALL (.1); INCORPORATE P. OVERMYER COMMENTS TO GOING CONCERN APA (1.4). | | | | |
| 12/19/18 | Messina, Michael D. | 12.00 | 11,400.00 | 003 | 55504828 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH WACHTELL RE: AGENCY AGREEMENT (2.2); REVIEW AND REVISE AGENCY AGREEMENT (9.8). | | | | |
| 12/19/18 | Mishra, Akansha | 1.70 | 1,343.00 | 003 | 55469959 |
| | CALL WITH E. GERAGHTY RE: GOING CONCERN LPA (.4); CONFER WITH S. MARGOLIS AND CORPORATE TEAM ON KMART WITHDRAWAL LIABILITY ISSUE (.4); MARKUP APA (.1); MARKUP DISCLOSURE SCHEDULES (.4); CONFER WITH H. GUTHRIE ON SERVICE CREDIT PROVISION IN APA (.3); REVIEW CLOSING CHECKLIST (.1). | | | | |
| 12/19/18 | Hwangpo, Natasha | 1.30 | 1,235.00 | 003 | 55485603 |
| | CALLS WITH WLRK, MIII RE LIQUIDATOR BIDS (.5); REVIEW AND REVISE APAS RE SAME (.6); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 12/19/18 | Nersesyan, Yelena | 2.50 | 2,187.50 | 003 | 55464508 |
| | WORK ON REAL ESTATE COMMENTS FOR GOING CONCERN APA. | | | | |
| 12/20/18 | Odoner, Ellen J. | 5.00 | 8,000.00 | 003 | 55470574 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW ISSUES LIST (.3); REVIEW REDRAFT OF ESL AGREEMENT (1.0); CONFER WITH N. MUNZ RE: STATUS (.2); M&A TEAM MEETING (1.0); CONFER WITH H. GUTHRIE RE: COMMENTS (.5); CONFER WITH G. WESTERMAN (.3); REVIEW SUMMARY OF ESL AGREEMENT (.7); CONFER WITH N. MUNZ RE: NEXT STEPS (.5); CONFER WITH M. HOENIG RE: TAX ISSUES (.5).

| 12/20/18 | Connolly, Annemargaret | 0.50 | 675.00 | 003 | 55489722 |

REVIEW GOING CONCERN ISSUES LIST (.1); REVIEW GOING CONCERN AGREEMENT AND T. GOSLIN'S EDITS THERETO (.2); REVIEW PARTS DIRECT DISCLOSURE AGREEMENT (.2).

| 12/20/18 | Singer, Randi W. | 0.80 | 960.00 | 003 | 55496517 |

CALL WITH H. GUTHRIE RE: PRIVACY ISSUES IN ESL GOING-CONCERN APA (.3); CALLS WITH O. GREER AND M. BEDNARCYZK RE: PRIVACY ISSUES IN ESL GOING-CONCERN APA (.5).

| 12/20/18 | Westerman, Gavin | 5.30 | 6,360.00 | 003 | 55492115 |

REVIEW REVISIONS TO AGENCY AGREEMENT (.2); CALL WITH M. MESSINA AND S. HULSEY RE AGENCY AGREEMENT (.7); FOLLOW UP REVIEW OF AGENCY AGREEMENT (.4); CALLS WITH M. MESSINA (.8); REVIEW APA/ISSUES LIST (2); ALL PARTIES MEETING (SEARS, UCC, AND ESL ADVISORS) (PARTIAL) (1); CALL WITH N. MUNZ RE PROCESS (.2).

| 12/20/18 | Singh, Sunny | 3.40 | 4,080.00 | 003 | 55490418 |

FOLLOW-UP WITH M&A (.5); PARTICIPATE IN MEETING RE: ESL BID (2.5); REVIEW SUPPLEMENTAL WEIL DECK (.4).

| 12/20/18 | Schrock, Ray C. | 1.10 | 1,705.00 | 003 | 55630737 |

NUMEROUS CALLS WITH CLIENT AND CRO RE SALE PROCESS ISSUES.

| 12/20/18 | Baer, Lawrence J. | 0.70 | 735.00 | 003 | 55532474 |

REVIEW APA ISSUES LIST (.3); EMAIL FROM C DE VUONO RE AUCTION DRAFT APA (.1); EMAIL J GODIO RE REVISED DISCLOSURE SCHEDULES; REVIEW SAME (.3).

| 12/20/18 | Margolis, Steven M. | 2.10 | 2,257.50 | 003 | 55470614 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AGENCY AGREEMENT AND CONFER WITH AND CORRESPONDENCE ON SAME (0.6); CORRESPONDENCE WITH R. KRAMER (SEYFARTH) RE: WITHDRAWAL LIABILITY AND APA SCHEDULING ISSUES (0.2); CONFER WITH AND EMAILS RE: SHIP APA ISSUES (1.3). | | | | |
| 12/20/18 | Goslin, Thomas D. | 1.00 | 1,050.00 | 003 | 55485846 |
| | REVIEW GOING CONCERN SALE ISSUES LIST (.1); DRAFT EMAIL TO A. SIMON RE SHIP SALE PROCESS (.1); REVIEW PARTS DIRECT DISCLOSURE SCHEDULE (.2); REVISE GOING CONCERN ASSET PURCHASE AGREEMENT (.6). | | | | |
| 12/20/18 | Munz, Naomi | 10.00 | 10,500.00 | 003 | 55513208 |
| | CALL WITH L. VALENTINO RE: SHIP CLOSING AND RELATED EMAILS (1.0); MEET WITH WEIL M&A TEAM (1.0); PREPARE ISSUES LIST RE: ESL GOING CONCERN APA (3.5); PREPARE MARKUP OF ESL PURCHASE AGREEMENT (4.5). | | | | |
| 12/20/18 | Mishkin, Jessie B. | 0.60 | 630.00 | 003 | 55630430 |
| | REVIEW AND COMMENT ON DRAFT NOTICE OF SUCCESSFUL BIDDER (.5); DISCUSS RESEARCH FOR VISA LITIGATION CLAIM APA (.1). | | | | |
| 12/20/18 | Shulzhenko, Oleksandr | 0.60 | 597.00 | 003 | 55731982 |
| | MEET WITH P. OVERMYER AND Y. LEE RE ESL APA (0.6). | | | | |
| 12/20/18 | Lee, Young | 1.40 | 1,393.00 | 003 | 55487445 |
| | WEIL TEAM MEETING RE PURCHASE AGREEMENT FINANCING PROVISIONS; PREPARE FOR SAME; REVIEW MARKUP AND ISSUES LIST RE: SAME. | | | | |
| 12/20/18 | Liou, Jessica | 5.80 | 5,771.00 | 003 | 55515302 |
| | REVIEW AND REVISE ESL APA ISSUES LIST (3.8); REVIEW ESL APA (.2); CALL WITH P. OVERMEYER RE SEARS ESL BID APA; REVIEW AND RESPOND TO EMAIL RE BIDDER NDA (.3); MEET WITH ESL ADVISORS (?); POST MEETING CALL WITH N. MUNZ RE SALE ITEMS (.5); REVIEW SALE MATERIALS (.2); CALL WITH P. OVERMEYER RE ESL BID APA, REVIEW AND RESPOND TO EMAIL RE BIDDER NDA (.3); POST MEETING CALL WITH N. MUNZ RE SALE ITEMS (.5). | | | | |
| 12/20/18 | Greer, Olivia J. | 0.40 | 380.00 | 003 | 55483081 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW COMPANY PRIVACY PRACTICES. | | | | |
| 12/20/18 | Simon, Ariel | 5.00 | 4,600.00 | 003 | 55483952 |
| | CALL WITH M. BEDNARCYZK RE: SHIP IP (.3); CALL WITH J. GODIO AND CLIENT RE: DELIVERABLES UNDER SHIP APA (.4); CORRESPONDING RE: DELIVERABLES UNDER SHIP APA (3.1); CALL WITH N. MUNZ RE: STATUS OF DELIVERABLES UNDER SHIP APA (.3); MEET WITH WEIL M&A TEAM RE: STATUS OF ASSET SALES (.9). | | | | |
| 12/20/18 | Springer, Lauren | 1.50 | 1,380.00 | 003 | 55480525 |
| | REVIEW GOING CONCERN ISSUES LIST AND EMAILS WITH N. MUNZ RE: SAME (.3); CALL WITH A. SIMON RE: ENCUMBERED SHIP IP (.2); REVIEW SCHEDULES OF ENCUMBERED SHIP IP (1). | | | | |
| 12/20/18 | Cohen, Francesca | 2.00 | 1,750.00 | 003 | 55533415 |
| | NDA REVIEW (0.5); APA SUMMARY (0.7); ANTITRUST PROTOCOLS (0.3); INTERNAL WEIL MEETING (.5). | | | | |
| 12/20/18 | De Vuono, Christina A. | 4.00 | 3,920.00 | 003 | 55529037 |
| | REVIEW AND REVISE ASSET PURCHASE AGREEMENT IN CONNECTION WITH POTENTIAL SALE OF SHS BUSINESS LINES AND RELATED ANCILLARY DOCUMENTS. | | | | |
| 12/20/18 | Miller, Jeri Leigh | 1.70 | 1,343.00 | 003 | 55496430 |
| | DRAFT NOTICE OF SUCCESSFUL BIDDER FOR MTN SALE. | | | | |
| 12/20/18 | Bednarczyk, Meggin | 4.30 | 2,967.00 | 003 | 55484234 |
| | CORRESPOND WITH D. FARKAS, C. JURMANN AND H. SPUHLER RE: PARTSDIRECT DISCLOSURE SCHEDULES (.4); REVIEW AND REVISE ESL APA RE: PRIVACY (.5); REVIEW SHIP COLLATERALIZED, TRANSFERRED/LICENSED IP (3.4). | | | | |
| 12/20/18 | Godio, Joseph C. | 8.90 | 6,141.00 | 003 | 55481337 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE PARTSDIRECT DISCLOSURE SCHEDULES REFLECT UPDATED REPRESENTATIONS IN THE POST-PETITION AUCTION DRAFT APA (1.2); REVIEW AND REVISE NDAS (3.2); REVIEW DRAFT FIRPTA CERTIFICATE FOR SHIP / SERVICE.COM TRANSACTION (.6); PROOF AUCTION DRAFT APA (.8); DRAFT, REVIEW AND REVISE SEARS HOME SERVICES DISCLOSURE SCHEDULES (1.6); CALL WITH A. SIMON AND L. VALENTINO RE: ISSUES RELATED TO CLOSING THE SHIP / SERVICE.COM (.5); ATTEND M&A WEEKLY TEAM MEETING (1.0). | | | | |
| 12/20/18 | Hulsey, Sam | 4.00 | 2,760.00 | 003 | 55484210 |
| | CALLS TO DISCUSS THE GOING CONCERN APA AND DISCLOSURE SCHEDULES (.9); REVISE AND UPDATE DISCLOSURE SCHEDULES (.8); REVIEW AND REVISE AGENCY AGREEMENT (2.3). | | | | |
| 12/20/18 | Neuhauser, David | 1.00 | 690.00 | 003 | 55497001 |
| | REVIEW AND ANALYZE NDAS. | | | | |
| 12/20/18 | Shub, Lorraine | 2.80 | 1,932.00 | 003 | 55484023 |
| | DRAFT AGENCY AGREEMENT MARKUP. | | | | |
| 12/20/18 | Guthrie, Hayden | 9.30 | 8,835.00 | 003 | 55480519 |
| | REVIEW COMMENTS TO GOING CONCERN APA (4.0); DRAFT GOING CONCERN APA (4.2); ATTEND INTERNAL WEIL MEETING (1.1). | | | | |
| 12/20/18 | Van Groll, Paloma | 0.60 | 525.00 | 003 | 55520662 |
| | REVIEW CORRESPONDENCE RE: GOB SCHEDULE. | | | | |
| 12/20/18 | Miranda, Graciany | 9.20 | 5,152.00 | 003 | 55475211 |
| | REVISE GOING CONCERN APA (5.4); ATTEND TEAM MEETING (1.0); CONDUCT DUE DILIGENCE (2.8). | | | | |
| 12/20/18 | Thompson, Maryann | 2.70 | 1,512.00 | 003 | 55481730 |
| | REVIEW SHIP SCHEDULES AND COLLATERAL OBLIGATIONS. | | | | |
| 12/20/18 | Zavagno, Michael | 1.70 | 952.00 | 003 | 55504846 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SEARS MATERIAL CONTRACTS (0.5); INTERNAL M&A MEETING (0.9); REVISE AND NEGOTIATE NDAS ON BEHALF OF SEARS HOLDINGS CORPORATION (0.3). | | | | |
| 12/20/18 | Scher, Dylan | 1.20 | 1,050.00 | 003 | 55487392 |
| | ATTEND MEETING RE: STATUS OF TRANSACTION (.5); REVIEW APA DISCLOSURE SCHEDULES. (.7). | | | | |
| 12/20/18 | Messina, Michael D. | 7.00 | 6,650.00 | 003 | 55504898 |
| | REVIEW AND REVISE AGENCY AGREEMENT (4.9); CALL WITH WEIL INTERNAL SEARS TEAM (1.1); COORDINATE WITH WEIL TEAM (1.0). | | | | |
| 12/20/18 | Hwangpo, Natasha | 4.40 | 4,180.00 | 003 | 55485825 |
| | ATTEND MEETING WITH ESL, UCC, RESTRUCTURING COMMITTEE AND COMPANY ADVISORS RE GO FORWARD PROCESS (3.1); ATTEND FOLLOW UP MEETINGS WITH SAME RE SAME (.8); CALLS WITH WEIL TEAM RE SAME (.5). | | | | |
| 12/20/18 | Soso, Daniel | 3.10 | 2,139.00 | 003 | 55501502 |
| | REVIEW MARKUP TO NDA. | | | | |
| 12/21/18 | Odoner, Ellen J. | 1.60 | 2,560.00 | 003 | 55504897 |
| | ATTEND MEETING ON ESL REDRAFT AND FOLLOW-UP WITH H. GUTHRIE (1.3); CONFER WITH N. MUNZ (.3). | | | | |
| 12/21/18 | Epstein, Michael A. | 1.20 | 1,800.00 | 003 | 55482452 |
| | WORK RE: TRANSFERRED SHIP IP. | | | | |
| 12/21/18 | Connolly, Annemargaret | 0.20 | 270.00 | 003 | 55489379 |
| | REVIEW REVISED GOING CONCERN AGREEMENT. | | | | |
| 12/21/18 | Marcus, Jacqueline | 0.50 | 687.50 | 003 | 55490579 |
| | CALL WITH S. SINGH RE: MTN HEARING (.3); REVIEW AND REVISE MTN SALE NOTICE (.2). | | | | |
| 12/21/18 | Singer, Randi W. | 3.60 | 4,320.00 | 003 | 55496370 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MARK-UP OF GOING CONCERN APA (1.0); CALL WITH D. ILAN, J. FIELDS, M. ELSNER, O. GREER, L. SPRINGER AND M. BEDNARCZYK RE: PII IN GOING CONCERN APA (.8); REVIEW PHARMACY BUSINESS PII INFORMATION (1.0); REVIEW FINANCIAL SERVICES BUSINESS PII INFORMATION (.8). | | | | |
| 12/21/18 | Westerman, Gavin | 2.80 | 3,360.00 | 003 | 55492309 |
| | CALLS WITH S. SINGH RE PROCESS (.2); CALLS WITH N. MUNZ RE PROCESS (.5); PARTICIPATE ON WEIL CALL WITH SEARS, MIII AND LAZARD RE ESL APA (.9); PARTICIPATE ON WEIL CALL WITH SEARS, WACHTELL, MIII AND LAZARD RE AGENCY AGREEMENT (1.2). | | | | |
| 12/21/18 | Singh, Sunny | 3.40 | 4,080.00 | 003 | 55489007 |
| | CALLS WITH COMPANY AND COMPANY ADVISORS RE LIQUIDATOR BIDS AND AGREEMENT (1.4); CALL WITH BANKING TEAM RE SAME (.7); CALL WITH ABL LENDER ADVISORS RE LIQUIDATOR BIDS (.9); CALLS WITH G. WESTERMAN RE LIQUIDATOR BIDS (.4). | | | | |
| 12/21/18 | Schrock, Ray C. | 5.00 | 7,750.00 | 003 | 55507067 |
| | NUMEROUS CALLS WITH LAZARD AND MIII TEAM RE SALE PROCESS ISSUES (1.5); CALLS WITH BIDDERS ON SALE PROCESS ISSUE (1.5); CALL WITH UCC COUNSEL RE COORDINATION FOR SALE PROCESS (0.5); RESPOND TO EMAILS FROM NUMEROUS STAKEHOLDERS (1.5). | | | | |
| 12/21/18 | Baer, Lawrence J. | 1.60 | 1,680.00 | 003 | 55532512 |
| | PARTICIPATE ON GOING CONCERN APA ISSUES CALL (.8); EMAIL FROM N MUNZ RE APA (.1); REVIEW REVISED APA (.7). | | | | |
| 12/21/18 | Margolis, Steven M. | 2.70 | 2,902.50 | 003 | 55485457 |
| | GOING CONCERN APA ISSUES LIST CONFER WITH AND PREPARE FOR SAME (1.1); CONFERS AND CORRESPONDENCE WITH E. GERAGHTY RE: APA SCHEDULES AND NON-US EMPLOYEE CENSUS (0.3); CONFERS AND CORRESPONDENCE WITH WEIL ON TRANSACTION SUMMARY AND EMPLOYEE ISSUES AND REVIEW AND REVISE SAME (0.8); REVIEW NEW DRAFTS OF APA (0.5). | | | | |
| 12/21/18 | Goslin, Thomas D. | 0.20 | 210.00 | 003 | 55485839 |
| | REVIEW REVISIONS TO GOING CONCERN ASSET PURCHASE AGREEMENT. | | | | |
| 12/21/18 | Munz, Naomi | 6.50 | 6,825.00 | 003 | 55513217 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH ADVISORS RE: ISSUES LIST FOR ESL GOING CONCERN AGREEMENT (1.5); CALL WITH LAZARD RE: ALLOCATION OF SHIP PURCHASE PRICE (0.5); CALLS RE: SHIP CLOSING MATTERS (1.0); CALL RE; AGENCY AGREEMENTS (0.5); REVISE ESL PURCHASE AGREEMENT (3.0). | | | | |
| 12/21/18 | Mishkin, Jessie B. | 1.70 | 1,785.00 | 003 | 55729258 |
| | REVIEW AND DISCUSS REVISED MTN ORDER WITH J. MILLER (.4); REVIEW AND DISCUSS RESEARCH FOR VISA LITIGATION APA WITH O. MILLER (.5); REVIEW AND COMMENT ON VISA LITIGATION APA (.8). | | | | |
| 12/21/18 | Arthur, Candace | 1.00 | 995.00 | 003 | 55565948 |
| | CALL WITH M&A TEAM RE: FORM OF AGENCY AGREEMENT AND LIQUIDATOR BIDS. | | | | |
| 12/21/18 | Lee, Young | 2.10 | 2,089.50 | 003 | 55487427 |
| | CALL WITH WEIL TEAM AND LAZARD TEAM RE: PURCHASE AGREEMENT ISSUES LIST AND PREPARE FOR SAME. | | | | |
| 12/21/18 | Liou, Jessica | 1.20 | 1,194.00 | 003 | 55515664 |
| | CALL WITH SEARS, DELOITTE AND WEIL TEAM RE M&A REVIEW (.8); CONFER WITH H. GUTHRIE AND P. VAN GROLL RE SAME (.2); REVIEW AND REVISE ESL APA (.2). | | | | |
| 12/21/18 | Miller, Olivia Zimmerman | 2.70 | 2,686.50 | 003 | 55481420 |
| | CONDUCT RESEARCH IN CONNECTION WITH SALE OF LITIGATION CLAIM (2.1); MEET WITH M. MESSINA RE: SAME (.1); DRAFT EMAILS RE: SAME (.3); REVIEW DRAFT PURCHASE AGREEMENT (.2). | | | | |
| 12/21/18 | Greer, Olivia J. | 1.10 | 1,045.00 | 003 | 55483086 |
| | CALL WITH CLEARY RE APA AND PRIVACY ISSUES (.5); FOLLOW UP INTERNAL DISCUSSION (.6). | | | | |
| 12/21/18 | Descovich, Kaitlin | 0.20 | 190.00 | 003 | 55729698 |
| | CALL WITH A. DIVELEY RE ANTITRUST CONSIDERATIONS AND RELATED FOLLOW UP. | | | | |
| 12/21/18 | Simon, Ariel | 5.40 | 4,968.00 | 003 | 55483933 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CLIENT AND LAZARD RE: SHIP IP LICENSES (.5); CORRESPONDING RE: DELIVERABLES UNDER SHIP APA (3.4); REVIEW SCHEDULES OF SHIP IP (.4); CALL WITH CLIENT AND LAZARD RE: STATUS OF SHIP TRANSACTION AND RESPONSES TO BUYER'S DILIGENCE REQUESTS (.5); CALL WITH S. SHULZHENKO RE: SHIP IP (.2); CALL WITH L. SPRINGER AND S. SHULZHENKO RE: SHIP IP (.4). | | | | |
| 12/21/18 | Springer, Lauren | 1.50 | 1,380.00 | 003 | 55483826 |
| | EMAILS AND CALL WITH A. SIMON RE: ENCUMBERED SHIP IP (.2); CALL AND EMAILS WITH S. SHULZHENKO AND A. SIMON RE: SHIP PURCHASE PRICE ALLOCATION (.4); CALL WITH R. SINGER, O. GREER, M. BEDNARCZYK AND CLEARY RE: CUSTOMER DATA AND CONFERENCE WITH R. SINGER RE: SAME (.9). | | | | |
| 12/21/18 | Cohen, Francesca | 5.00 | 4,375.00 | 003 | 55533814 |
| | REVIEW NDA (0.5); REVIEW SHIP VENDOR AGREEMENTS (0.8); PREPARE GOING CONCERN APA SUMMARY (2.7); REVIEW AUCTION DRAFT APA (1.0). | | | | |
| 12/21/18 | De Vuono, Christina A. | 2.00 | 1,960.00 | 003 | 55511200 |
| | REVIEW AND REVISE ASSET PURCHASE AGREEMENT IN CONNECTION WITH POTENTIAL SALE OF CERTAIN CREDIT CARD CLAIMS AND PREPARE ISSUES LIST. | | | | |
| 12/21/18 | Miller, Jeri Leigh | 1.00 | 790.00 | 003 | 55496632 |
| | PREPARE NOTICE OF SUCCESSFUL BIDDER FOR FILING. | | | | |
| 12/21/18 | LePorin, Steven J. | 1.00 | 920.00 | 003 | 55490632 |
| | CALL WITH WEIL TEAM RE AGENCY AGREEMENT (.5); CONFERENCES RE INSURANCE AND EMAILS RE SAME (.5). | | | | |
| 12/21/18 | Bednarczyk, Meggin | 4.50 | 3,105.00 | 003 | 55484298 |
| | CALL WITH CLEARY PRIVACY TEAM, R. SINGER, L. SPRINGER, O. GREER, AND M. THOMPSON RE: ESL APA PRIVACY ISSUES (1.4); CALL WITH M. THOMPSON, H. SPUHLER, D. FARKAS AND C. JURMANN RE: PARTSDIRECT DISCLOSURE (.5); REVIEW AND REVISE PARTSDIRECT DISCLOSURE SCHEDULE (2.3); CALL WITH R. SINGER RE: CALL WITH CLEARY RE: ESL APA (.3). | | | | |
| 12/21/18 | Godio, Joseph C. | 2.50 | 1,725.00 | 003 | 55481652 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT, REVIEW AND REVISE BILL OF SALE, EXHIBIT C TO THE PARTSDIRECT APA (.9); REVIEW AND REVISE NDAS (1.1); DRAFT, REVIEW AND REVISE SEARS HOME SERVICES DISCLOSURE SCHEDULES (.5). | | | | |
| 12/21/18 | Hulsey, Sam | 3.60 | 2,484.00 | 003 | 55484205 |
| | CALL WITH ADVISOR GROUP TO DISCUSS ISSUES LIST FOR GOING CONCERN APA (1.0); REVIEW AND REVISE AGENCY AGREEMENT (2.3); REVISE AND UPDATE GOING CONCERN APA (.3). | | | | |
| 12/21/18 | Shub, Lorraine | 3.30 | 2,277.00 | 003 | 55484044 |
| | DRAFT SEARS AGENCY AGREEMENT COMMENTS (1.7), ATTEND GOING CONCERN ISSUES LIST CALL (1.0) AND DRAFT KENMORE TRANSACTION SUMMARY (.6). | | | | |
| 12/21/18 | Guthrie, Hayden | 10.80 | 10,260.00 | 003 | 55482519 |
| | PARTICIPATE ON GOING CONCERN APA ISSUES LIST CALL (0.9); PARTICIPATE ON CALL RE: CONTRACT SCHEDULES (0.6); REVIEW COMMENTS TO GOING CONCERN APA (3.7); DRAFT GOING CONCERN APA (5.6). | | | | |
| 12/21/18 | Van Groll, Paloma | 0.90 | 787.50 | 003 | 55521226 |
| | REVISE GOB NOTICE. | | | | |
| 12/21/18 | Miranda, Graciany | 1.00 | 560.00 | 003 | 55482624 |
| | CONDUCT DUE DILIGENCE. | | | | |
| 12/21/18 | Thompson, Maryann | 2.10 | 1,176.00 | 003 | 55483685 |
| | CALL RE DISCLOSURE SCHEDULES WITH M. BEDNARCYZK AND SEARS (.5); COLLATERALIZED IP (.1); INTERNAL DISCUSSION AND ACTION ITEMS RELATED TO GOING CONCERN ESL APA (.4); SHIP SCHEDULES (.3); GOING CONCERN BID CALL WITH M&A AND SEARS (.8). | | | | |
| 12/21/18 | Zavagno, Michael | 0.20 | 112.00 | 003 | 55504891 |
| | REVISE AND NEGOTIATE NDAS. | | | | |
| 12/21/18 | Richards, Lauren E. | 0.10 | 69.00 | 003 | 55483467 |
| | REVIEW ISSUES LIST AND LATEST DRAFT OF APA PROVIDED TO CLEARY FOR CHANGES TO LABOR AND EMPLOYMENT PROVISIONS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/21/18 | Scher, Dylan | 1.10 | 962.50 | 003 | 55487432 |
| | PARTICIPATE ON GOING CONCERN APA ISSUES LIST. | | | | |
| 12/21/18 | Messina, Michael D. | 3.80 | 3,610.00 | 003 | 55505251 |
| | REVIEW AND REVISE AGENCY AGREEMENT. | | | | |
| 12/21/18 | Hwangpo, Natasha | 0.80 | 760.00 | 003 | 55485747 |
| | CORRESPOND WITH WEIL TEAM RE APA EXHIBITS (.5); CORRESPOND WITH LAZARD RE ASSET SALES PROCESS (.3). | | | | |
| 12/21/18 | Soso, Daniel | 1.60 | 1,104.00 | 003 | 55501365 |
| | REVISE NDAS. | | | | |
| 12/21/18 | Stauble, Christopher A. | 0.80 | 324.00 | 003 | 55487213 |
| | PREPARE PROPOSED ORDER (I) APPROVING THE SALE OF CERTAIN REAL PROPERTY, (II) AUTHORIZING THE ASSUMPTION AND ASSIGNMENT OF CERTAIN UNEXPIRED LEASES IN CONNECTION THEREWITH, AND (III) GRANTING RELATED RELIEF AND SUBMIT TO CHAMBERS FOR APPROVAL. | | | | |
| 12/21/18 | Zaslav, Benjamin | 0.40 | 96.00 | 003 | 55492189 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF HEARING FOR APPROVAL OF SALE OF MEDIUM TERM INTERCOMPANY NOTES TO CYRUS CAPITAL PARTNERS L.P. | | | | |
| 12/22/18 | Connolly, Annemargaret | 0.10 | 135.00 | 003 | 55529688 |
| | REVIEW REVISED GOING CONCERN AGREEMENT. | | | | |
| 12/22/18 | Urquhart, Douglas R. | 0.40 | 580.00 | 003 | 55516226 |
| | REVIEW BFR COMMENTS ON AGENCY AGREEMENT. | | | | |
| 12/22/18 | Westerman, Gavin | 2.80 | 3,360.00 | 003 | 55492110 |
| | REVIEW EMAILS (.4); REVIEW COMMENTS TO AGENCY AGREEMENT AND REVISE SAME (2.4). | | | | |
| 12/22/18 | Singh, Sunny | 2.00 | 2,400.00 | 003 | 55488796 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW LIQUIDATOR AGREEMENT. | | | | |
| 12/22/18 | Schrock, Ray C. | 4.00 | 6,200.00 | 003 | 55507072 |
| | CALLS WITH CRO AND LAZARD RE SALE PROCESS ISSUES (1.5); CALLS WITH BIDDERS ON SALE PROCESS ISSUES (2.5). | | | | |
| 12/22/18 | Munz, Naomi | 0.70 | 735.00 | 003 | 55513218 |
| | EMAILS RE: ESL AND LIQUIDATOR BIDS. | | | | |
| 12/22/18 | Shulzhenko, Oleksandr | 1.70 | 1,691.50 | 003 | 55501495 |
| | REVIEW BFR COMMENTS TO AGENCY AGREEMENT (0.9); CORRESPOND WITH S. SINGH RE SAME (0.3); CORRESPOND WITH C. OMUIRI RE GLOBAL NOTE SECURITY AGREEMENT (0.5). | | | | |
| 12/22/18 | Liou, Jessica | 0.40 | 398.00 | 003 | 55511157 |
| | REVIEW AND RESPOND TO EMAILS RE SALE PROCESS. | | | | |
| 12/22/18 | Simon, Ariel | 0.50 | 460.00 | 003 | 55483950 |
| | REVIEW AND RESPOND TO EMAILS RE: DELIVERABLES UNDER SHIP APA. | | | | |
| 12/22/18 | Cohen, Francesca | 2.80 | 2,450.00 | 003 | 55533490 |
| | PREPARE SUMMARY OF GOING CONCERN APA. | | | | |
| 12/22/18 | De Vuono, Christina A. | 2.00 | 1,960.00 | 003 | 55511280 |
| | REVIEW DOCUMENTS RECEIVED FROM POTENTIAL BIDDER AND PREPARED ISSUED LIST. | | | | |
| 12/22/18 | Guthrie, Hayden | 2.40 | 2,280.00 | 003 | 55483252 |
| | REVIEW AGENCY AGREEMENT. | | | | |
| 12/22/18 | Van Groll, Paloma | 2.90 | 2,537.50 | 003 | 55520793 |
| | DISTRIBUTE IOIS TO CONSULTATION PARTIES (0.8); REVIEW CREDIT CARD CLAIM APA (2.1). | | | | |
| 12/22/18 | Peshko, Olga F. | 0.40 | 368.00 | 003 | 55598436 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND REGARDING SHIP IP AND ALLOCATION METHODOLOGY. | | | | |
| 12/23/18 | Marcus, Jacqueline<br>EMAILS RE: SHIP ALLOCATION. | 0.20 | 275.00 | 003 | 55490495 |
| 12/23/18 | Westerman, Gavin<br>REVIEW EMAILS (.7); PARTICPATE ON WEIL CALL WITH CLEARY RE: SALE PROCESS (.5); WEIL CALL WITH WACHTELL RE: AGENCY AGREEMENT (1.4); FOLLOW UP CALLS WITH S. HULSEY RE SAME (.2); REVISED AGENCY AGREEMENT (6.5); CALL WITH N. SNYDER RE SAME (.3); CALL WITH N. MUNZ (.2). | 9.80 | 11,760.00 | 003 | 55528055 |
| 12/23/18 | Singh, Sunny<br>CALL WITH CLEARY RE SALES (.5); CALL WITH WEIL AND WACHTELL RE LIQUIDATOR AGREEMENT (1.3); CALL WITH R. SCHROCK RE SALES (.3); PARTICIPATE ON STATUS CALL WITH N. MUNZ (.4). | 2.50 | 3,000.00 | 003 | 55488886 |
| 12/23/18 | Schrock, Ray C.<br>CALLS WITH B. AEBERSOLD RE SALE PROCESS ISSUES (1.5); CALL WITH CRO RE SALE ISSUES (0.5); CALLS WITH J. MARCUS RE SALE AND MOTION ISSUES AND RESPONSES. (1.1). | 3.10 | 4,805.00 | 003 | 55507050 |
| 12/23/18 | Baer, Lawrence J.<br>CALL AND EMAILS TO AND FROM G WESTERMAN RE EMPLOYMENT ISSUES ASSOCIATED WITH AGENCY AGREEMENTS. | 0.30 | 315.00 | 003 | 55532345 |
| 12/23/18 | Margolis, Steven M.<br>EMAILS RE: APA, EMPLOYEE ISSUES AND SHIP CLOSING ISSUES (0.4); REVIEW ISSUES ON AGENCY AGREEMENT AND CORRESPOND WITH G. WESTERMAN RE: SAME (0.3). | 0.70 | 752.50 | 003 | 55489370 |
| 12/23/18 | Munz, Naomi<br>CALL WITH CLEARY RE: BIDDING PROCEDURES (0.5); CALL WITH WACHTELL RE: AGENCY AGREEMENT (1.0); REVIEW DRAFT ESCROW AGREEMENT AND RELATED EMAILS (2.0); EMAILS AND CALLS RE: ALLOCATION OF SHIP PURCHASE PRICE (2.0); REVIEW MARKUP OF CREDIT CARD AGREEMENT (1.5); EMAILS RE: ANCILLARY DOCUMENTS (1.5). | 8.50 | 8,925.00 | 003 | 55513187 |
| 12/23/18 | Shulzhenko, Oleksandr | 1.00 | 995.00 | 003 | 55501491 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REVISED AGENCY AGREEMENT (0.8); CORRESPOND WITH G. WESTERMAN RE SAME (0.2). | | | | |
| 12/23/18 | Liou, Jessica | 1.00 | 995.00 | 003 | 55515212 |
| | CALL WITH CLEARY RE ESL BID (.4); REVIEW AND COMMENT ON CREDIT CARD BID APA (.6). | | | | |
| 12/23/18 | Simon, Ariel | 1.90 | 1,748.00 | 003 | 55529529 |
| | REVISE SHIP CLOSING CHECKLIST (.1); CORRESPOND RE: DELIVERABLES UNDER SHIP APA (1.3); REVIEW ANCILLARY DOCUMENTS UNDER SHIP APA (.5). | | | | |
| 12/23/18 | Cohen, Francesca | 6.30 | 5,512.50 | 003 | 55533635 |
| | PREPARE SUMMARY OF GOING CONCERN APA. | | | | |
| 12/23/18 | De Vuono, Christina A. | 2.00 | 1,960.00 | 003 | 55511292 |
| | REVIEW AND REVISE ASSET PURCHASE AGREEMENT IN CONNECTION WITH POTENTIAL SALE OF CERTAIN CREDIT CARD CLAIMS AND PREPARE ISSUES LIST. | | | | |
| 12/23/18 | Hulsey, Sam | 4.00 | 2,760.00 | 003 | 55521237 |
| | REVIEW AND REVISE AGENCY AGREEMENT. | | | | |
| 12/23/18 | Shub, Lorraine | 1.70 | 1,173.00 | 003 | 55484020 |
| | DRAFT ESL PURCHASE AGREEMENT SUMMARY. | | | | |
| 12/23/18 | Guthrie, Hayden | 4.30 | 4,085.00 | 003 | 55484162 |
| | REVIEW AGENCY AGREEMENT (3.1); DRAFT ESCROW AGREEMENT (1.2). | | | | |
| 12/23/18 | Thompson, Maryann | 0.10 | 56.00 | 003 | 55503138 |
| | ATTENTION TO GOING CONCERN BID DOCUMENTS AND COMMUNICATIONS. | | | | |
| 12/23/18 | Peshko, Olga F. | 0.20 | 184.00 | 003 | 55568423 |
| | CORRESPOND RE: SHIP TRANSACTION. | | | | |
| 12/23/18 | Mishra, Akansha | 0.20 | 158.00 | 003 | 55486122 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH SHC ON SHIP TRANSACTION. | | | | |
| 12/23/18 | Nersesyan, Yelena | 0.40 | 350.00 | 003 | 55484158 |
| | CALL WITH M. SNYDER RE: REAL ESTATE PROVISIONS IN THE AGENCY AGREEMENT. | | | | |
| 12/24/18 | Epstein, Michael A. | 1.40 | 2,100.00 | 003 | 55522284 |
| | REVISE TM SHIP LICENSE. | | | | |
| 12/24/18 | Marcus, Jacqueline | 1.00 | 1,375.00 | 003 | 55490482 |
| | CALL WITH E. REIMER RE: MTNS (.2); EMAILS RE: SHIP AND PURCHASE PRICE ALLOCATION (.3); CALL WITH N. MUNZ RE: SHIP ISSUES (.3); EMAIL RE: OMEGA MTN ISSUE (.2). | | | | |
| 12/24/18 | Singer, Randi W. | 0.80 | 960.00 | 003 | 55519673 |
| | REVIEW PERSONAL INFORMATION RECEIVED BY PARTS DIRECT. | | | | |
| 12/24/18 | Schrock, Ray C. | 2.70 | 4,185.00 | 003 | 55507020 |
| | CALLS WITH LAZARD RE SALE PROCESS (.5); CALLS WITH J. MARCUS, G. FAIL AND S. SINGH RE NUMEROUS QUESTIONS RELATED TO SALE PROCESS (2.2). | | | | |
| 12/24/18 | Margolis, Steven M. | 1.20 | 1,290.00 | 003 | 55490021 |
| | CONFERS AND CORRESPONDENCE ON APA AND EMPLOYEE ISSUES, TSA, SCHEDULES AND REVIEW DOCUMENTATION FOR SAME. | | | | |
| 12/24/18 | Munz, Naomi | 5.00 | 5,250.00 | 003 | 55513227 |
| | EMAILS AND CALLS RE: ESCROW ARRANGEMENTS (2.5); EMAILS AND CALLS RE: ALLOCATION OF SHIP PURCHASE PRICE (0.5); EMAILS RE: LICENSE OF SHIP IP (0.5); REVIEW APA AND RELATED ISSUES LIST FOR CREDIT CARD CLAIMS APA (1.5). | | | | |
| 12/24/18 | Liou, Jessica | 1.70 | 1,691.50 | 003 | 55515182 |
| | REVIEW AND RESPOND TO EMAILS RE SALE (.3); REVIEW AND REVISE CREDIT CARD APA AND EMAILS WITH P. VAN GROLL RE SAME (.7); CALL WITH DELOITTE RE CURE COST ESTIMATE (.7). | | | | |
| 12/24/18 | Simon, Ariel | 2.60 | 2,392.00 | 003 | 55529708 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDING RE: DELIVERABLES UNDER SHIP APA (2.4); REVIEW ANCILLARY DOCUMENTS UNDER SHIP APA (.2). | | | | |
| 12/24/18 | Springer, Lauren<br>EMAILS WITH L. VALENTINO AND M. EPSTEIN RE: SHIP LICENSE. | 0.50 | 460.00 | 003 | 55487524 |
| 12/24/18 | Cohen, Francesca<br>NDA REVIEW. | 0.50 | 437.50 | 003 | 55533732 |
| 12/24/18 | De Vuono, Christina A.<br>REVIEW AND REVISE ASSET PURCHASE AGREEMENT IN CONNECTION WITH POTENTIAL SALE OF PARTSDIRECT BUSINESS AND RELATED ANCILLARY DOCUMENTS. | 2.00 | 1,960.00 | 003 | 55530620 |
| 12/24/18 | Bednarczyk, Meggin<br>REVIEW CORRESPONDENCE RE: SHIP TRADEMARK LICENSE AND CALL WITH L. SPRINGER RE: SAME. | 0.30 | 207.00 | 003 | 55489909 |
| 12/24/18 | Godio, Joseph C.<br>UPDATE PARTSDIRECT DISCLOSURE SCHEDULES FROM PRE-PETITION TO REFLECT UPDATED REPRESENTATIONS IN THE POST-PETITION AUCTION DRAFT APA (2.1); REVIEW AND REVISE EXHIBITS TO PARTSDIRECT APA, AND COORDINATE WITH BFR AND SPECIALISTS ON SAME (.3); DRAFT, REVIEW AND REVISE BILL OF SALE, EXHIBIT C TO THE PARTSDIRECT APA (1.6). | 4.00 | 2,760.00 | 003 | 55492117 |
| 12/24/18 | Hulsey, Sam<br>REVIEW AND REVISE AGENCY AGREEMENT. | 0.30 | 207.00 | 003 | 55520526 |
| 12/24/18 | Guthrie, Hayden<br>DRAFT ESCROW AGREEMENT. | 2.20 | 2,090.00 | 003 | 55494215 |
| 12/24/18 | Van Groll, Paloma<br>REVIEW ESL APAS (2.1); REVISE ESL APAS ISSUES LISTS (1.3). | 3.40 | 2,975.00 | 003 | 55520623 |
| 12/24/18 | Thompson, Maryann | 0.10 | 56.00 | 003 | 55503140 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTENTION TO GOING CONCERN BID DOCUMENTS AND COMMUNICATIONS. | | | | |
| 12/24/18 | Peshko, Olga F. | 0.30 | 276.00 | 003 | 55568075 |
| | CORRESPOND RE SHIP ORDER AND APA. | | | | |
| 12/24/18 | Hwangpo, Natasha | 1.20 | 1,140.00 | 003 | 55514533 |
| | REVIEW AND ANALYZE APA EXHIBITS (.6); CORRESPOND WITH WEIL TEAM RE SAME (.1); CORRESPOND WITH SAME RE PROCESS (.2); REVIEW TIMELINE RE SAME (.3). | | | | |
| 12/24/18 | Nersesyan, Yelena | 0.40 | 350.00 | 003 | 55486879 |
| | REVIEW CHANGES TO REVISED DRAFT OF AGENCY AGREEMENT CIRCULATED BY G. WESTERMAN. | | | | |
| 12/25/18 | Epstein, Michael A. | 2.00 | 3,000.00 | 003 | 55522037 |
| | REVIEW SHIP TM CONSENT LETTER. | | | | |
| 12/25/18 | Schrock, Ray C. | 1.50 | 2,325.00 | 003 | 55507093 |
| | REVIEW NUMEROUS EMAILS FROM STAKEHOLDERS AND POTENTIAL BIDDERS RE SALE PROCESS. | | | | |
| 12/25/18 | Munz, Naomi | 2.50 | 2,625.00 | 003 | 55513232 |
| | REVIEW MARKUP OF APA FOR CREDIT CARD CLAIMS AND PREPARE ISSUES LIST (2.0); EMAILS RE: SALE PROCESS (0.5). | | | | |
| 12/25/18 | Shulzhenko, Oleksandr | 0.80 | 796.00 | 003 | 55501456 |
| | REVIEW CORRESPONDENCE WITH WEIL IP RE SHIP LICENSES (0.5); CORRESPOND WITH M. EPSTEIN RE SAME (0.3). | | | | |
| 12/25/18 | Podolsky, Anne Catherine | 3.70 | 3,681.50 | 003 | 55519569 |
| | REVISE FORM PSA AND LSA DOCUMENTS (2.9); CORRESPONDENCE RE SAME (0.8). | | | | |
| 12/25/18 | Simon, Ariel | 0.30 | 276.00 | 003 | 55529728 |
| | REVIEW CORRESPONDENCE RE: DELIVERABLES UNDER SHIP APA. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/25/18 | Springer, Lauren | 0.80 | 736.00 | 003 | 55488173 |
| | DRAFT SIDE LETTER TO IP MANAGEMENT AGREEMENT. | | | | |
| 12/25/18 | Cohen, Francesca | 0.10 | 87.50 | 003 | 55533735 |
| | REVIEW NDA. | | | | |
| 12/25/18 | De Vuono, Christina A. | 2.00 | 1,960.00 | 003 | 55530887 |
| | REVIEW AND REVISE ASSET PURCHASE AGREEMENT IN CONNECTION WITH POTENTIAL SALE OF PARTSDIRECT BUSINESS AND RELATED ANCILLARY DOCUMENTS. | | | | |
| 12/25/18 | Thompson, Maryann | 0.10 | 56.00 | 003 | 55503256 |
| | ATTENTION TO GOING CONCERN BID DOCUMENTS AND COMMUNICATIONS. | | | | |
| 12/26/18 | Epstein, Michael A. | 0.80 | 1,200.00 | 003 | 55522310 |
| | REVIEW TM CONSENT LETTER (.3); REVIEW STATUS OF ASSET DISPOSITION (.5). | | | | |
| 12/26/18 | Connolly, Annemargaret | 0.10 | 135.00 | 003 | 55531770 |
| | REVIEW EMAIL RE: SALE PROCESSES. | | | | |
| 12/26/18 | Marcus, Jacqueline | 1.40 | 1,925.00 | 003 | 55522046 |
| | CONFERENCE CALL WITH GUGGENHEIM RE: PROTECTION AGREEMENTS (.8); REVIEW CHANGES TO SHIP ORDER (.1); REVIEW SHIP BOARD CONSENT (.2); EMAIL RE: SHIP/ARI ISSUES (.1); CONFERENCE CALL WITH R. SCHROCK, P. DUBIN AND I. DIZENGOFF RE: MTNS (.1); FOLLOW UP CALL WITH R. SCHROCK (.1). | | | | |
| 12/26/18 | Singer, Randi W. | 1.40 | 1,680.00 | 003 | 55511116 |
| | REVIEW BACKGROUND ON CUSTOMER INFORMATION TO PREPARATION FOR ASSET SALES. | | | | |
| 12/26/18 | Westerman, Gavin | 2.90 | 3,480.00 | 003 | 55528886 |
| | REVIEW EMAIL CORRESPONDENCE (.5); CALL WITH N. MUNZ RE STATUS (.4); REVIEW  AGENCY AGREEMENT (.4); WEIL CALL WITH SEARS RE AGENCY AGREEMENT (1); CALL WITH N. MUNZ AND (PARTIAL) S. HULSEY (.6). | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/26/18 | Singh, Sunny | 0.40 | 480.00 | 003 | 55522644 |
| | REVIEW ESCROW AGREEMENT. | | | | |
| 12/26/18 | Schrock, Ray C. | 4.50 | 6,975.00 | 003 | 55507019 |
| | PARTICPATE ON CALLS WITH BIDDERS AND STAKEHOLDERS RE SALE PROCESS. | | | | |
| 12/26/18 | Margolis, Steven M. | 1.60 | 1,720.00 | 003 | 55504433 |
| | REVIEW ISSUES ON TSA AND SCHEDULES FOR SHIP APA AND SALE (0.6); REVIEW ISSUES ON OFFER LETTERS AND COMMENTS ON SAME (0.5); CORRESPONDENCE ON M&A PROCESS WITH N. MUNZ (0.2); CONFER WITH WITH A. MISHRA RE: APA UPDATES, SCHEDULES AND OPEN ISSUES (0.3). | | | | |
| 12/26/18 | Goslin, Thomas D. | 0.10 | 105.00 | 003 | 55527387 |
| | REVIEW EMAIL SUMMARY OF STATUS OF SALE PROCESES (.1). | | | | |
| 12/26/18 | Munz, Naomi | 10.00 | 10,500.00 | 003 | 55532702 |
| | REVIEW MARKUP OF APA FOR CREDIT CARD CLAIMS AND PREPARING ISSUES LIST (3.1); CONFERENCE CALL WITH SEARS' ADVISORS (0.4); CALL WITH REGULATORY COUNSEL AND BIDDER FOR SHS RE: PROTECTION AGREEMENT LIABILITIES (1.0); CALLS AND EMAILS RE: SHIP CLOSING (2.0); EMAILS RE: SHIP CLOSING (1.0); EMAILS AND CALLS RE: ESCROW ARRANGEMENTS AND ANCILLARY DOCUMENTS FOR BIDS (2.5). | | | | |
| 12/26/18 | Simon, Ariel | 1.60 | 1,472.00 | 003 | 55529523 |
| | REVIEW ANCILLARY DOCUMENTS UNDER SHIP APA (.2); CALL WITH BIDDER, BIDDER COUNSEL, J. MARCUS, CLIENT AND EVERSHEDS RE: REGULATION OF PROTECTION AGREEMENTS AND PROTECTION ENTITIES (.8); CORRESPOND RE: DELIVERABLES UNDER SHIP APA (.6). | | | | |
| 12/26/18 | Cohen, Francesca | 0.50 | 437.50 | 003 | 55533604 |
| | REVIEW NDA. | | | | |
| 12/26/18 | De Vuono, Christina A. | 3.00 | 2,940.00 | 003 | 55530498 |
| | REVIEW AND REVISE ASSET PURCHASE AGREEMENT IN CONNECTION WITH POTENTIAL SALE OF PARTSDIRECT BUSINESS AND RELATED ANCILLARY DOCUMENTS. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/26/18 | Bednarczyk, Meggin | 1.30 | 897.00 | 003 | 55527291 |
| | CORRESPOND WITH H. SPUHLER RE: SHIP CLOSING DELIVERABLES (IP FILE HISTORIES) (.1); REVIEW NEW PRIVACY MATERIALS (.1); REVIEW AND REVISE PARTSDIRECT SERVICES AGREEMENT (.3); REVIEW AND REVISE PARTSDIRECT DISCLOSURE SCHEDULES (.8). | | | | |
| 12/26/18 | Godio, Joseph C. | 9.90 | 6,831.00 | 003 | 55498335 |
| | DRAFT, REVIEW AND REVISE SEARS HOME SERVICES DISCLOSURE SCHEDULES (1.6); PREPARE SIGNATURE PAGES FOR SHIP/SERVICE.COM TRANSACTION CLOSING DOCUMENTS (1.1); DRAFT, REVIEW AND REVISE ESCROW AGREEMENT FOR PARTSDIRECT / BIDDER TRANSACTION (2.0); M&A PROCESS (INTERNAL) CALL WITH ALL OF WEIL ADVISORS (.1); TRANSITION PLANNING CALL WITH WEIL, SIDLEY, LAZARD AND SERVICE.COM (.2); REVIEW AND REVISE EXHIBITS TO PARTSDIRECT APA, AND COORDINATE WITH BFR AND SPECIALISTS ON SAME (1.3); REVIEW AND REVISE EXHIBITS TO SEARS HOME SERVICES APA, AND COORDINATE WITH BFR AND SPECIALISTS ON SAME (1.4); DRAFT AND REVISE BILL OF SALE AS EXHIBIT TO SHIP/SERVICE.COM APA (.4); DRAFT AND REVISE PARTSDIRECT SIGNING CHECKLIST (1.8). | | | | |
| 12/26/18 | Hulsey, Sam | 5.50 | 3,795.00 | 003 | 55520447 |
| | REVISE AND UPDATE ESCROW AGREEMENT FOR GOING CONCERN APA (2.2); REVISE AND UPDATE DISCLOSURE SCHEDULES (1.5); REVIEW AND REVISE AGENCY AGREEMENT (1.0); REVIEW AND NEGOTIATE NDAS (.8). | | | | |
| 12/26/18 | Guthrie, Hayden | 2.90 | 2,755.00 | 003 | 55504870 |
| | DRAFT GOING CONCERN ESCROW AGREEMENT. | | | | |
| 12/26/18 | Miranda, Graciany | 0.30 | 168.00 | 003 | 55501434 |
| | REVIEW AND RESPOND TO CASE EMAILS. | | | | |
| 12/26/18 | Zavagno, Michael | 0.90 | 504.00 | 003 | 55529980 |
| | REVISE AND NEGOTIATE NDAS. | | | | |
| 12/26/18 | Peshko, Olga F. | 0.70 | 644.00 | 003 | 55498472 |
| | CORRESPONDENCE RE: SHIP ORDER AND CLOSING ISSUES (.2); REVIEW AND SUMMARIZE CHANGES IN ENTERED ORDER AND CORRESPOND RE: SAME (.5). | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/26/18 | Scher, Dylan | 0.10 | 87.50 | 003 | 55531020 |
| | REVIEW EMAIL OF APA STATUS AND FORWARD SAME TO Y. LEE. | | | | |
| 12/26/18 | Mishra, Akansha | 0.10 | 79.00 | 003 | 55502330 |
| | PARTICIPATE ON SEARS M&A CALL. | | | | |
| 12/26/18 | Hwangpo, Natasha | 1.60 | 1,520.00 | 003 | 55514413 |
| | CORRESPOND WITH K&E RE TRANSCRIPTS (.1); CORRESPOND WITH WEIL TEAM RE SALE ORDER (.3); CORRESPOND WITH CLEARY RE SAME (.2); CALL WITH COMPANY, WEIL TEAM, LAZARD, GUGGENHEIM AND R&G RE SHS (1.0). | | | | |
| 12/26/18 | Ellsworth, John A. | 1.50 | 577.50 | 003 | 55645854 |
| | SET UP CLOSING ROOM. | | | | |
| 12/27/18 | Connolly, Annemargaret | 0.20 | 270.00 | 003 | 55531626 |
| | REVIEW DISCLOSURE SCHEDULES FOR SEARS HOME SERVICES AGREEMENT. | | | | |
| 12/27/18 | Urquhart, Douglas R. | 0.80 | 1,160.00 | 003 | 55516218 |
| | REVIEW EMAILS RE M&A UPDATE (0.5); REVIEW AND RESPOND TO EMAILS RE DISCLOSURE SCHEDULES (0.3). | | | | |
| 12/27/18 | Marcus, Jacqueline | 1.60 | 2,200.00 | 003 | 55521960 |
| | CONFERENCE CALL WITH A. SIMON, N. MUNZ, D. KRONENBERG AND A. RIGBY RE: SHIP CLOSING LIST (.5); CONFERENCE CALL WITH L. VALENTINO, N. MUNZ AND T. ROLOCEK RE: CITIBANK CREDIT CARD/SHIP ISSUES (.8); FOLLOW UP CALL WITH N. MUNZ (.1); EMAILS RE: SHIP (.1); EMAILS RE: VARIOUS BIDS (.1). | | | | |
| 12/27/18 | Westerman, Gavin | 1.40 | 1,680.00 | 003 | 55529039 |
| | CALLS WITH N. MUNZ RE PROCESS (.5); CONFER WITH H. GUTHRIE RE PROCESS (.2); REVIEW ESCROW AGREEMENT (.4); REVIEW EMAILS (.3). | | | | |
| 12/27/18 | Herman, David | 1.30 | 1,560.00 | 003 | 55529979 |
| | REVIEW STATUS OF EXISTING SALES (.9); REVIEW COMMENTS TO BROKERAGE AGREEMENT (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/27/18 | Fail, Garrett | 0.20 | 260.00 | 003 | 55512894 |

RESPOND TO INQUIRIES RE PHARMACY SALES.

| 12/27/18 | Schrock, Ray C. | 3.50 | 5,425.00 | 003 | 55507232 |
|------|----------------------|-------|--------|------|-------|

CALLS WITH POTENTIAL BIDDERS RE PLACING BIDS. (1.5); CALLS WITH TEAM AND CLIENT RE VARIOUS ALE ISSUES (1.2); CALLS WITH ADVISOR TEAM RE SALE PROCESS ISSUES (0.5); CALLS WITH J. MARCUS RE CDS PROCESS ISSUES (0.3).

| 12/27/18 | Baer, Lawrence J. | 0.30 | 315.00 | 003 | 55532425 |
|------|----------------------|-------|--------|------|-------|

EMAIL FROM J GODIO RE APA DISCLOSURE SCHEDULES, REVIEW SAME.

| 12/27/18 | Margolis, Steven M. | 0.70 | 752.50 | 003 | 55511061 |
|------|----------------------|-------|--------|------|-------|

REVIEW ISSUES ON APA SCHEDULES AND CONFER WITH AND CORRESPONDENCE ON SAME (0.5); REVIEW ISSUES ON EMPLOYEE OFFER LETTERS FOR SHIP TRANSACTION (0.2).

| 12/27/18 | Goslin, Thomas D. | 0.20 | 210.00 | 003 | 55527375 |
|------|----------------------|-------|--------|------|-------|

REVIEW DISCLOSURE SCHEDULES FOR SEARS HOME SERVICES AGREEMENT.

| 12/27/18 | Munz, Naomi | 8.50 | 8,925.00 | 003 | 55532381 |
|------|----------------------|-------|--------|------|-------|

CONFERENCE CALL WITH SEARS' ADVISORS (0.5); CALL WITH SIDLEY RE: SHIP CLOSING CHECKLIST (1.0); CALL WITH SEARS' RE: CITI CREDIT CARD ARRANGEMENTS FOR SHIP (0.5); CONFERENCE CALL WITH WEIL M&A TEAM (1.0); EMAILS AND CALLS RE: ESCROW AGREEMENTS FOR BIDS (2.5); EMAILS AND CALLS RE: SHIP CLOSING (1.0); EMAILS AND CALLS RE: APA FOR CREDIT CARD CLAIMS (2.0).

| 12/27/18 | Mishkin, Jessie B. | 0.90 | 945.00 | 003 | 55729332 |
|------|----------------------|-------|--------|------|-------|

CONDUCT RESEARCH RE: UNDERLYING ACTIONS FOR VISA LITIGATION APA AND DISCUSS SAME WITH C. DE VUONO.

| 12/27/18 | Simon, Ariel | 2.00 | 1,840.00 | 003 | 55529521 |
|------|----------------------|-------|--------|------|-------|

CALL WITH N. MUNZ ON DELIVERABLES FOR SHIP APA (.3); CALL WITH J. MARCUS, N. MUNZ, CLIENT, BUYER'S COUNSEL AND BUYER RE: SHIP CLOSING CHECKLIST (.5); CORRESPOND RE: DELIVERABLES UNDER SHIP APA (.9); CALL WITH M. BOND RE: DELIVERABLES UNDER SHIP APA (.1); REVIEW ANCILLARY DOCUMENTS FOR SHIP APA (.2).

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/27/18 | Cohen, Francesca | 0.90 | 787.50 | 003 | 55533584 |
| | REVIEW NDA (0.4); INTERNAL TEAM MEETING (0.5). | | | | |
| 12/27/18 | De Vuono, Christina A. | 3.00 | 2,940.00 | 003 | 55531145 |
| | REVIEW AND REVISE ASSET PURCHASE AGREEMENT IN CONNECTION WITH POTENTIAL SALE OF PARTSDIRECT BUSINESS AND RELATED ANCILLARY DOCUMENTS (2.5). INTERNAL WEIL CONFERENCE CALL (.5). | | | | |
| 12/27/18 | Miller, Jeri Leigh | 2.30 | 1,817.00 | 003 | 55516067 |
| | DRAFT AND REVISE FORM SALE ORDER. | | | | |
| 12/27/18 | Bednarczyk, Meggin | 0.50 | 345.00 | 003 | 55527163 |
| | CORRESPOND WITH H. SPULHER RE: SHIP IP CLOSING DELIVERABLES. | | | | |
| 12/27/18 | Godio, Joseph C. | 2.30 | 1,587.00 | 003 | 55511235 |
| | DRAFT, REVIEW AND REVISE SEARS HOME SERVICES DISCLOSURE SCHEDULES (1.3); PREPARE SIGNATURE PAGES FOR SHIP/SERVICE.COM TRANSACTION CLOSING DOCUMENTS (.3); PARTICIPATE ON CLOSING CHECKLIST CALL WITH SIDLEY (.7). | | | | |
| 12/27/18 | Hulsey, Sam | 0.30 | 207.00 | 003 | 55520619 |
| | REVISE AND UPDATE DISCLOSURE SCHEDULES (.1); REVIEW AND NEGOTIATE NDAS (.1); REVISE AND UPDATE ESCROW AGREEMENT FOR GOING CONCERN APA (.1). | | | | |
| 12/27/18 | Shub, Lorraine | 2.60 | 1,794.00 | 003 | 55514525 |
| | DRAFT REVISED SHIP FIRPTA CERTIFICATE. | | | | |
| 12/27/18 | Guthrie, Hayden | 5.80 | 5,510.00 | 003 | 55504834 |
| | COORDINATE AGENCY AGREEMENT EXHIBITS (1.2); ATTEND WEIL INTERNAL MEETING (0.6); DRAFT ESCROW AGREEMENTS (2.3); REVIEW GOING CONCERN ESCROW AGREEMENT COMMENTS (1.7). | | | | |
| 12/27/18 | Van Groll, Paloma | 0.20 | 175.00 | 003 | 55520953 |
| | REVISE GOB NOTICE. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/27/18 | DiDonato, Philip | 3.30 | 1,848.00 | 003 | 55513075 |
| | DRAFT DE MINIMIS ASSET SALE NOTICES. | | | | |
| 12/27/18 | Miranda, Graciany | 2.60 | 1,456.00 | 003 | 55507189 |
| | DRAFT SIGNATURE PAGES (2.2); TEAM MEETING/CALL (.4). | | | | |
| 12/27/18 | Thompson, Maryann | 0.10 | 56.00 | 003 | 55509758 |
| | ATTENTION TO GOING CONCERN BID DOCUMENTS AND COMMUNICATIONS. | | | | |
| 12/27/18 | Zavagno, Michael | 2.00 | 1,120.00 | 003 | 55529756 |
| | REVISE AND NEGOTIATE NDAS (0.2); DRAFT CREDIT CARD LITIGATION CLAIMS BILL OF SALE AND ESCROW AGREEMENT (1.1); INTERNAL M&A TEAM MEETING (0.3); PREPARE SHIP SIGNING DOCUMENTS (0.4). | | | | |
| 12/27/18 | Mishra, Akansha | 0.10 | 79.00 | 003 | 55509926 |
| | CONFER WITH SHC ON PARTSDIRECT SCHEDULES. | | | | |
| 12/27/18 | Hwangpo, Natasha | 1.90 | 1,805.00 | 003 | 55514424 |
| | REVIEW AND REVISE FORM SALE ORDER (1.2); CORRESPOND WITH WEIL TEAM RE SAME (.2); REVIEW AND ANALYZE APA DISCLOSURE SCHEDULES (.5). | | | | |
| 12/27/18 | Nersesyan, Yelena | 0.40 | 350.00 | 003 | 55505579 |
| | REVIEW BULK SALES NOTICES RECEIVED FROM IL DEPARTMENT OF REVENUE. | | | | |
| 12/28/18 | Odoner, Ellen J. | 2.80 | 4,480.00 | 003 | 55626274 |
| | REVIEW BIDS (2.0); PARTICIPATE IN M&A TEAM MEETING (.8). | | | | |
| 12/28/18 | Epstein, Michael A. | 3.60 | 5,400.00 | 003 | 55521765 |
| | REVIEW APA FROM ESL BIDS. | | | | |
| 12/28/18 | Danilow, Greg A. | 0.50 | 800.00 | 003 | 55641114 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW BIDS. | | | | |
| 12/28/18 | Bond, W. Michael | 0.60 | 960.00 | 003 | 55626275 |
| | CONFERENCE CALL WITH R. SHROCK, M-III AND SEARS RE SE SALES PROCESS. | | | | |
| 12/28/18 | Connolly, Annemargaret | 1.50 | 2,025.00 | 003 | 55531564 |
| | REVIEW GOING CONCERN BID DOCUMENTS (.6); REVIEW PARTS DIRECT BID DOCUMENTS (.4); PARTICIPATE ON CALL AMONG DEBTOR ADVISORS RE VARIOUS SALE PROCESSES (.5). | | | | |
| 12/28/18 | Singer, Randi W. | 1.80 | 2,160.00 | 003 | 55520918 |
| | REVIEW BIDS. | | | | |
| 12/28/18 | Westerman, Gavin | 2.10 | 2,520.00 | 003 | 55529182 |
| | PARTICIPATE ON WEIL M&A TEAM CALLS RE BID PROCESS/DOCUMENTS (1); CALL WITH E. ODONER AND N. MUNZ RE PROCESS (.2); CALLS WITH N. MUNZ (.2); REVIEW BID DOCUMENTS (.5); CALLS WITH WACHTELL (.2). | | | | |
| 12/28/18 | Singh, Sunny | 1.30 | 1,560.00 | 003 | 55527142 |
| | PARTICIPATE ON CALL RE REAL ESTATE SALES WITH WEIL TEAM AND CLIENT (.7); CALL WITH G. WESTERMAN RE: STATUS (.3); CALL WITH M&A TEAM RE: BIDS (.3). | | | | |
| 12/28/18 | Fail, Garrett | 0.50 | 650.00 | 003 | 55512883 |
| | VARIOUS EMAILS WITH DEBTORS AND ADVISORS AND PARTIES IN INTEREST, INCLUDING BIDDERS RE SALES. | | | | |
| 12/28/18 | Schrock, Ray C. | 3.80 | 5,890.00 | 003 | 55641323 |
| | REVIEW ESL BID MATERIALS. | | | | |
| 12/28/18 | Margolis, Steven M. | 3.80 | 4,085.00 | 003 | 55511802 |
| | CONFERS AND CORRESPONDENCE ON APAS, SCHEDULES, TSA AND PAYROLL ISSUES (1.3); REVIEW NEW BUYER MARKUPS OF AGENCY AGREEMENTS, GOING CONCERN APA, PARTS DIRECT APA AND ISSUES LISTS (2.5). | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/28/18 | Goslin, Thomas D. | 1.90 | 1,995.00 | 003 | 55521858 |
| | PARTICIPATE ON CALL AMONG DEBTOR ADVISORS RE VARIOUS SALE PROCESSES (.5); REVIEW GOING CONCERN BID DOCUMENTS (.8); REVIEW PARTS DIRECT BID DOCUMENTS (.6). | | | | |
| 12/28/18 | Munz, Naomi | 6.00 | 6,300.00 | 003 | 55532507 |
| | CONFERENCE CALLS WITH WEIL M&A TEAM (1.0); CALLS RE: SHIP CLOSING (1.0); EMAILS AND CALLS RE: ESCROWS FOR BIDS (1.5); EMAILS RE: ANTITRUST ISSUES RE: INNOVEL PROCESS (0.5); EMAILS AND CALLS RE: SHIP CLOSING (1.0); EMAILS AND CALLS WITH G. WESTERMAN AND E. ODONER RE: BID PROCESS (1.0). | | | | |
| 12/28/18 | Lee, Young | 4.20 | 4,179.00 | 003 | 55531005 |
| | REVIEW AND PREPARE ISSUES LIST RE: BID FINANCING PROVISIONS. | | | | |
| 12/28/18 | Liou, Jessica | 0.50 | 497.50 | 003 | 55515654 |
| | REVIEW AND RESPOND TO SALE EMAILS. | | | | |
| 12/28/18 | Simon, Ariel | 2.00 | 1,840.00 | 003 | 55529614 |
| | REVIEW APA FOR BID OF ASSETS (.5); EMAILS RE: DELIVERABLES UNDER SHIP APA (.6); CALL WITH WEIL ANTITRUST, LAZARD AND CLIENT RE: BUYER'S DILIGENCE FOR SHIP APA (.3); CALL WITH WEIL M&A TEAM ON STATUS OF SALES PROCESSES (.4); CORRESPONDING RE: REVIEW BID FOR ASSETS (.2). | | | | |
| 12/28/18 | Cohen, Francesca | 1.40 | 1,225.00 | 003 | 55533697 |
| | REVIEW NDA (0.4); REVIEW AUCTION BIDS (1.0). | | | | |
| 12/28/18 | Bednarczyk, Meggin | 1.00 | 690.00 | 003 | 55527179 |
| | REVIEW FOUR NEW BIDS AND APAS. | | | | |
| 12/28/18 | Godio, Joseph C. | 0.90 | 621.00 | 003 | 55515953 |
| | ATTEND M&A WEEKLY TEAM MEETING. | | | | |
| 12/28/18 | Hulsey, Sam | 3.40 | 2,346.00 | 003 | 55520440 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND NEGOTIATE NDAS (.1); INTERNAL CALLS AND MEETINGS TO DISCUSS INCOMING BIDS AND NEXT STEPS (1.6); REVIEW AND REVISE AGENCY AGREEMENT (1.5); REVISE AND UPDATE ESCROW AGREEMENT FOR GOING CONCERN APA (.2). | | | | |
| 12/28/18 | Shub, Lorraine | 3.20 | 2,208.00 | 003 | 55514430 |
| | DRAFT ISSUES LISTS. | | | | |
| 12/28/18 | Guthrie, Hayden | 7.90 | 7,505.00 | 003 | 55512793 |
| | PARTICIPATE ON WEIL M&A UPDATE CALL (0.6); REVIEW AGENCY AGREEMENT SCHEDULES AND EXHIBITS (2.7); REVIEW BID DOCUMENTATION (4.6). | | | | |
| 12/28/18 | Van Groll, Paloma | 1.40 | 1,225.00 | 003 | 55520676 |
| | CIRCULATE BIDS TO CONSULTATION PARTIES. | | | | |
| 12/28/18 | Yiu, Vincent Chanhong | 4.80 | 4,200.00 | 003 | 55511693 |
| | REVIEW THREE BID PROPOSALS (2.3); REVIEW ESL BID PROPOSAL (2.5). | | | | |
| 12/28/18 | DiDonato, Philip | 8.40 | 4,704.00 | 003 | 55513047 |
| | COMPILE RECEIVED BIDS AND PREPARE MATERIALS FOR DISTRIBUTION TO TEAM (3.3); DRAFT DE MINIMIS ASSET SALE NOTICES (2.2); UPDATE SALES TEAM WIP LIST AND CALENDAR (1.9); REVIEW PURCHASE AGREEMENTS AND DRAFTING DE MINIMIS NOTICES (1.0). | | | | |
| 12/28/18 | Miranda, Graciany | 2.70 | 1,512.00 | 003 | 55512148 |
| | REVIEW INCOMING BIDS AND PREPARE DOCUMENT SUMMARIZING KEY TERMS (.8); TEAM CALL/MEETING (.6); TEAM CALL POST-BIDS (.3); PARTICIPATE ON TEAM CALL (.6); PREPARE SIGNATURE PAGES (.4). | | | | |
| 12/28/18 | Zavagno, Michael | 0.80 | 448.00 | 003 | 55529644 |
| | INTERNAL M&A TEAM MEETING. | | | | |
| 12/28/18 | Peshko, Olga F. | 0.20 | 184.00 | 003 | 55568548 |
| | CORRESPONDENCE AND CALL RE: SHIP ASSUMED CONTRACTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/28/18 | Scher, Dylan | 2.60 | 2,275.00 | 003 | 55530754 |
| | REVIEW AND PROVIDE COMMENTS TO APA DISCLOSURE SCHEDULES. (.6) REVIEW APA AND BID AND DEBT COMMITMENT LETTERS. (2.0). | | | | |
| 12/28/18 | Mishra, Akansha | 2.90 | 2,291.00 | 003 | 55512134 |
| | DRAFT ISSUES LIST FOR ESL APA (1.9); DRAFT ISSUES LISTS FOR AGENCY AGREEMENTS / BIDS (.7); CONFER WITH WEIL TEAM ON FEIN ISSUE (.1); CALL WITH L. VALENTINO AND E. GERAGHTY (.2). | | | | |
| 12/28/18 | Hwangpo, Natasha | 2.30 | 2,185.00 | 003 | 55514494 |
| | REVIEW AND ANALYZE BIDS (1.8); CORRESPOND WITH WEIL TEAM RE SAME (.5). | | | | |
| 12/28/18 | Soso, Daniel | 4.20 | 2,898.00 | 003 | 55542769 |
| | REVIEW NDAS (0.1); REVISE PSA FOR OVERLAND PARK (4.1). | | | | |
| 12/28/18 | Stauble, Christopher A. | 0.80 | 324.00 | 003 | 55527626 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF INTENT TO CONDUCT STORE CLOSING SALES. | | | | |
| 12/29/18 | Odoner, Ellen J. | 6.00 | 9,600.00 | 003 | 55533465 |
| | REVIEW BIDS, TEAM CONFERENCE CALLS AND RELATED ISSUES. | | | | |
| 12/29/18 | Epstein, Michael A. | 2.30 | 3,450.00 | 003 | 55522167 |
| | REVIEW ESL BIDS. | | | | |
| 12/29/18 | Connolly, Annemargaret | 0.50 | 675.00 | 003 | 55531409 |
| | REVIEW BID DOCUMENTS FOR SEARS HOME SERVICES (.3); REVIEW T. GOSLIN'S EMAIL RE GOING CONCERN BID (.1); REVIEW REVISED GOING CONCERN ASSET PURCHASE AGREEMENT (.1). | | | | |
| 12/29/18 | Urquhart, Douglas R. | 1.50 | 2,175.00 | 003 | 55632574 |
| | REVIEW ESL GOING CONCERN BID DOCUMENTS AND FINANCING CONDITIONS. | | | | |
| 12/29/18 | Singer, Randi W. | 2.70 | 3,240.00 | 003 | 55520984 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW BIDS AND IDENTIFY PRIVACY ISSUES. | | | | |
| 12/29/18 | Westerman, Gavin | 4.70 | 5,640.00 | 003 | 55530955 |
| | CALL WITH N. MUNZ AND E. ODONER (.4); PARTICIPATE ON M&A TEAM CALL (.3); CALL WITH E. ODONER, N. MUNZ AND S. SINGH (.6); REVIEW AGENCY AGREEMENT BID DOCUMENTS (3.4). | | | | |
| 12/29/18 | Singh, Sunny | 3.80 | 4,560.00 | 003 | 55527634 |
| | REVIEW ESL BID AND RELATED DOCUMENTS (1.0); CALL WITH BFR TEAM RE PROCESS AND NEXT STEPS (.6); CALL WITH R. SCHROCK RE SAME (.3); REVIEW BOARD MATERIALS RE SALE PROCESS (1.3); CALL WITH M&A TEAM RE SALE PROCESS (.6). | | | | |
| 12/29/18 | Wessel, Paul J. | 2.00 | 3,200.00 | 003 | 55531701 |
| | REVIEW DOCUMENTS FOR RESTRUCTURING COMMITTEE FOR CALL RE: BID STATUS (0.4); REVIEW BIDS AND WORK ON BID SUMMARY, EMPLOYMENT BENEFITS MATTERS WITH A. MISHRA AND S. MARGOLIS (1.6). | | | | |
| 12/29/18 | Schrock, Ray C. | 4.50 | 6,975.00 | 003 | 55641472 |
| | CALLS WITH ESL ADVISORS RE BID QUALIFICATION ISSUES. | | | | |
| 12/29/18 | Baer, Lawrence J. | 3.60 | 3,780.00 | 003 | 55532271 |
| | REVIEW BID LETTERS, APA'S AND ASSOCIATED DOCUMENTS (3.3); EMAILS FROM L RICHARDS AND S HULSEY RE SAME (.3). | | | | |
| 12/29/18 | Margolis, Steven M. | 2.90 | 3,117.50 | 003 | 55515385 |
| | REVIEW NEW AGENCY AND APA AGREEMENTS, REVIEW AND REVISE ISSUES LISTS WITH A. MISHRA ON SAME (2.3); CORRESPONDENCE WITH A. MISHARA AND P. WESSEL RE: APA AND EMPLOYEE ISSUES (0.6). | | | | |
| 12/29/18 | Goslin, Thomas D. | 0.60 | 630.00 | 003 | 55522499 |
| | REVIEW BID DOCUMENTS FOR SEARS HOME SERVICES (.4); DRAFT EMAIL TO H. GUTHRIE RE GOING CONCERN BID (.1); REVIEW REVISED GOING CONCERN ASSET PURCHASE AGREEMENT (.1). | | | | |
| 12/29/18 | Munz, Naomi | 8.00 | 8,400.00 | 003 | 55513148 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M&A TEAM (0.5); CALL WITH S. SINGH AND G. WESTERMAN (0.5); REVIEW BID DOCUMENTS (6.0); REVIEW DRAFT ISSUES LISTS (1.0). | | | | |
| 12/29/18 | Naughton, Michael C. | 2.20 | 2,310.00 | 003 | 55513080 |
| | REVIEW AND COMMENT ON MULTIPLE BIDS. | | | | |
| 12/29/18 | Lee, Young | 2.00 | 1,990.00 | 003 | 55531120 |
| | REVIEW AND PREPARE SUMMARY RE BID FINANCING; REVIEW AND REVISE SUMMARY RE ESL APA FINANCING ISSUES. | | | | |
| 12/29/18 | Liou, Jessica | 2.80 | 2,786.00 | 003 | 55515166 |
| | CALL WITH BFR SALES TEAM ON NEXT STEPS (1.0); REVIEW INCOMING BIDS FOR SALE PROCESS (1.0); CONFER WITH L. VALENTINO, S. SITLEY, LAZARD, AND C. DE VUONO RE CREDIT CARD CLAIMS APA (.8). | | | | |
| 12/29/18 | Simon, Ariel | 5.80 | 5,336.00 | 003 | 55529602 |
| | CALL WITH WEIL M&A TEAM RE: REVIEW BIDS (.4); DRAFT ISSUES LIST FOR BID AND ACCOMPANYING APA MARKUP (5.2); CALL WITH WEIL M&A TEAM RE: REVIEW BIDS (.2). | | | | |
| 12/29/18 | Springer, Lauren | 4.60 | 4,232.00 | 003 | 55512548 |
| | REVIEW BID MARKUPS AND PREPARE ISSUES LISTS. | | | | |
| 12/29/18 | Cohen, Francesca | 3.90 | 3,412.50 | 003 | 55533878 |
| | PREPARE SUMMARY OF GOING CONCERN APA. | | | | |
| 12/29/18 | De Vuono, Christina A. | 6.00 | 5,880.00 | 003 | 55530592 |
| | INTERNAL CONFERENCE CALLS RE: TRANSACTION STATUS (2.0); CONFERENCE CALL WITH LAZARD AND SEARS (1.0); REVIEW AND REVISE ASSET PURCHASE AGREEMENT IN CONNECTION WITH POTENTIAL SALE OF PARTSDIRECT BUSINESS AND RELATED ANCILLARY DOCUMENTS (3.0). | | | | |
| 12/29/18 | Miller, Jeri Leigh | 4.00 | 3,160.00 | 003 | 55516101 |
| | ATTEND WEIL SALES TEAM WORK IN PROCESS CALL (.8); PREPARE QUALIFIED BID CHECKLIST (3.2). | | | | |
| 12/29/18 | Bednarczyk, Meggin | 7.80 | 5,382.00 | 003 | 55527202 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW NEW BIDS AND APAS AND REVIEW AND REVISE ISSUES FOUR LISTS FOR EACH. | | | | |
| 12/29/18 | Hulsey, Sam | 3.00 | 2,070.00 | 003 | 55520558 |
| | REVISE AND UPDATE ISSUES LISTS (2.2); REVISE AND UPDATE DISCLOSURE SCHEDULES (.8). | | | | |
| 12/29/18 | Guthrie, Hayden | 10.60 | 10,070.00 | 003 | 55512783 |
| | DRAFT AGENCY AGREEMENT ISSUES LIST (2.7); DRAFT GOING CONCERN APA ISSUES LIST (4.9); DRAFT ESL ALTERNATIVE APA ISSUES LIST (3.0). | | | | |
| 12/29/18 | Van Groll, Paloma | 6.30 | 5,512.50 | 003 | 55521362 |
| | REVISE ESL APAS (2.2): PARTICIPATE ON SALES TEAM CALL (1); REVISE TIMELINE (3.1). | | | | |
| 12/29/18 | DiDonato, Philip | 5.20 | 2,912.00 | 003 | 55513065 |
| | DRAFT DRAFT OF SALE PROCESS CALENDAR (4.2); TEAM CALL TO DISCUSS SALES PROCESS PLAN AND WORKSTREAMS (1.0). | | | | |
| 12/29/18 | Miranda, Graciany | 0.70 | 392.00 | 003 | 55521851 |
| | REVIEW ISSUES LIST FROM ESL'S BIDS AHEAD OF CALL (.2); PARTICIPATE ON TEAM CONFERENCE CALL (.2); PARTICIPATE ON TEAM CONFERENCE CALL (.3). | | | | |
| 12/29/18 | Thompson, Maryann | 10.10 | 5,656.00 | 003 | 55514243 |
| | REVIEW ANALYZED AND DRAFT ISSUES LISTS FOR ALL BIDS. | | | | |
| 12/29/18 | Zavagno, Michael | 0.50 | 280.00 | 003 | 55529608 |
| | ATTEND INTERNAL M&A TEAM MEETING. | | | | |
| 12/29/18 | Richards, Lauren E. | 0.80 | 552.00 | 003 | 55515849 |
| | REVIEW AND PROVIDE ISSUES LIST COMMENTS ON PARTSDIRECT APA DRAFT (0.3); UPDATE AND COMMENT ON SHS AUCTION DRAFT DISCLOSURE SCHEDULES (0.3); REVIEW AND PROVIDE ISSUES LIST COMMENTS ON CROSS COUNTRY APA DRAFT (0.2). | | | | |
| 12/29/18 | Messina, Michael D. | 6.90 | 6,555.00 | 003 | 55522576 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AGENCY AGREEMENT MARKUPS AND WORK ON AGENCY AGREEMENT ISSUES LIST. | | | | |
| 12/29/18 | Mishra, Akansha | 3.60 | 2,844.00 | 003 | 55513157 |
| | DRAFT ISSUES LIST FOR PARTS DIRECT/ APA MARKUP (2.2); CONFER WITH CORPORATE RE HOME SERVICES BID (.1); DRAFT ISSUES LIST FOR ESL ALTERNATIVE DRAFT APA (1.3). | | | | |
| 12/29/18 | Hwangpo, Natasha | 9.00 | 8,550.00 | 003 | 55514429 |
| | CALL WITH WEIL TEAM RE BID PROCESS (.8); CORRESPOND WITH SAME RE SAME (.2); REVIEW AND ANALYZE BUSINESS SEGMENT BIDS (2.6); DRAFT ISSUES LIST RE SAME (3.4); CORRESPOND WITH WEIL TEAM RE SAME (.5); REVIEW AND REVISE TIMELINE AND PROCESS SLIDES (1.3); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 12/30/18 | Odoner, Ellen J. | 1.50 | 2,400.00 | 003 | 55626347 |
| | CONFERENCE CALL RE: ESL BID (1.0); M&A TEAM MEETING (0.5). | | | | |
| 12/30/18 | Danilow, Greg A. | 0.50 | 800.00 | 003 | 55641475 |
| | REVIEW BIDS. | | | | |
| 12/30/18 | Marcus, Jacqueline | 0.80 | 1,100.00 | 003 | 55522623 |
| | EMAIL RESTRUCTURING COMMITTEE RE: MTNS (.1); CONFERENCE CALL WITH E. REIMER, T. KRELLER AND J. MISHKIN RE: MTN HEARING (.7). | | | | |
| 12/30/18 | Westerman, Gavin | 4.00 | 4,800.00 | 003 | 55529140 |
| | CALL WITH MIII AND WLRK (.6); PARTICIPATE ON WEIL TEAM CALL RE SALE PROCESS (.5); REVISE ISSUES LIST (2.2); FOLLOW UP CALL WITH N. MUNZ (.2); REVIEW EMAILS (.5). | | | | |
| 12/30/18 | Westerman, Gavin | 0.10 | 120.00 | 003 | 55626348 |
| | FOLLOW UP CALL WITH E. ODONER AND N. MUNZ RE SAME. | | | | |
| 12/30/18 | Singh, Sunny | 0.80 | 960.00 | 003 | 55527647 |
| | CALL WITH SKADDEN TEAM RE: BIDS (.3); CALL WITH WEIL TEAM RE: NEXT STEPS (.5). | | | | |
| 12/30/18 | Fail, Garrett | 0.30 | 390.00 | 003 | 55519525 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH DEBTORS, ADVISORS, AND PARTIES IN INTEREST RE SALES PROCESS. | | | | |
| 12/30/18 | Schrock, Ray C. | 4.90 | 7,595.00 | 003 | 55641484 |
| | CALLS WITH ESL ADVISORS RE BID (3.4); CALLS WITH UCC ADVISORS RE ESL BID (1.5). | | | | |
| 12/30/18 | Baer, Lawrence J. | 0.20 | 210.00 | 003 | 55532656 |
| | EMAIL FROM S HULSEY RE APA ISSUES LIST (.1); EMAILS TO AND FROM L RICHARDS RE SAME (.1). | | | | |
| 12/30/18 | Margolis, Steven M. | 0.80 | 860.00 | 003 | 55515325 |
| | REVIEW CORRESPOND ON APAS AND RELATED DOCUMENTS (0.5); CORRESPONDENCE WITH SIDLEY RE: SHIP OFFER LETTERS AND CORRESPONDENCE WITH WEIL RE: SAME (0.3). | | | | |
| 12/30/18 | Munz, Naomi | 9.70 | 10,185.00 | 003 | 55513155 |
| | CONFERENCE CALL WITH CLEARY AND MOELIS RE: ESL BID (0.7); CALL WITH S. SINGH AND J. LIOU WITH M&A TEAM (0.5); REVIEW BID MATERIALS AND PREPARING BULLET POINT LIST OF KEY ISSUES (5.5); PREPARE ISSUES LIST RE: ESL BID (3.0). | | | | |
| 12/30/18 | Mishkin, Jessie B. | 0.70 | 735.00 | 003 | 55527515 |
| | CALL WITH J. MARCUS, CYRUS COUNSEL RE: HEARING ON MTN SALE APPROVAL. | | | | |
| 12/30/18 | Liou, Jessica | 1.60 | 1,592.00 | 003 | 55515376 |
| | CALL WITH BFR AND M&A SALES TEAMS RE NEXT STEPS (.5); REVIEW EMAILS RE VARIOUS BIDS, SALES DECK FOR RESTRUCTURING COMMITTEE, AND ESL BID REVIEW (.5); CALL WITH CLEARY RE ESL BID (.4); REVIEW ESL OPEN ISSUES LIST (.2). | | | | |
| 12/30/18 | Simon, Ariel | 1.80 | 1,656.00 | 003 | 55567929 |
| | CORRESPOND RE: DELIVERABLES UNDER SHIP APA (1.0); CALL WITH WEIL M&A AND BFR TEAMS RE: REVIEW BIDS FOR CERTAIN ASSETS (.5); CORRESPOND RE: REVIEW BID FOR CERTAIN ASSETS (.3). | | | | |
| 12/30/18 | Springer, Lauren | 0.20 | 184.00 | 003 | 55514406 |
| | REVIEW AND COMMENT ON BID MARKUPS. | | | | |
| 12/30/18 | Cohen, Francesca | 5.60 | 4,900.00 | 003 | 55626351 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE SUMMARY OF GOING CONCERN APA. | | | | |
| 12/30/18 | Miller, Jeri Leigh | 2.50 | 1,975.00 | 003 | 55516073 |
| | REVISE ISSUES LIST FOR BFR POINTS (2.0); CALL WITH WEIL BFR AND WEIL M&A TEAMS RE: COORINDATION OF BID REVIEW (.5). | | | | |
| 12/30/18 | Hulsey, Sam | 1.30 | 897.00 | 003 | 55563746 |
| | DISCUSSIONS RE: BIDS AND ISSUES LISTS. | | | | |
| 12/30/18 | Guthrie, Hayden | 4.70 | 4,465.00 | 003 | 55513181 |
| | PARTICIPATE ON CALL WITH ESL AND ITS ADVISERS RE: ESL BIDS (1.1); DRAFT ESL ALTERNATIVE APA ISSUES LIST (1.4); ATTENDANCE ON LEGAL PROCESS CALL (0.5); DRAFT APA ISSUES LISTS (1.7). | | | | |
| 12/30/18 | Van Groll, Paloma | 2.00 | 1,750.00 | 003 | 55626352 |
| | ATTEND INTERNAL CATCHUP CALLS. | | | | |
| 12/30/18 | DiDonato, Philip | 2.10 | 1,176.00 | 003 | 55513058 |
| | UPDATE ISSUES LIST FOR M&A TEAM FOR SHS APA. | | | | |
| 12/30/18 | Miranda, Graciany | 1.30 | 728.00 | 003 | 55514935 |
| | PARTICIPATE ON WEIL TEAM CALL (.5); REVIEW ISSUES LISTS UPDATED WITH TAX COMMENTS AND ESL'S BID PRESENTATION (.8). | | | | |
| 12/30/18 | Thompson, Maryann | 0.30 | 168.00 | 003 | 55514227 |
| | EMAILS RE: GOING CONCERN BID. | | | | |
| 12/30/18 | Zavagno, Michael | 0.50 | 280.00 | 003 | 55529778 |
| | ATTEND SEARS M&A AND BFR TEAM MEETING. | | | | |
| 12/30/18 | Messina, Michael D. | 3.20 | 3,040.00 | 003 | 55522560 |
| | ESL BID DISCUSSION (1.0); PARTICIPATE ON WEIL INTERNAL CALL (.7); REVIEW G. WESTERMAN COMMENTS TO AGENCY AGREEMENT ISSUES LIST (1.5). | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/30/18 | Hwangpo, Natasha | 2.80 | 2,660.00 | 003 | 55514412 |
| | CALL WITH CLEARY, MOELIS, MIII, LAZARD, PAUL WEISS, ANDD WEIL TEAM RE BID (.9); CALL WITH SKADDEN AND WEIL TEAM RE PROCESS (.5); CALL WITH WEIL TEAM RE UPDATE (.5); REVIEW AND REVISE ISSUES LIST (.9). | | | | |
| 12/31/18 | Odoner, Ellen J. | 2.50 | 4,000.00 | 003 | 55533753 |
| | CONFERENCE CALL RE: NON-ESL BIDS (0.5); CONFERENCE CALL RE: BID (1.5); CONFERENCES WITH N. MUNZ (0.5). | | | | |
| 12/31/18 | Epstein, Michael A. | 5.70 | 8,550.00 | 003 | 55522293 |
| | CALL RE ASSET BIDS (.5); REVIEW ESL BID (4.6); REVIEW BID (.6). | | | | |
| 12/31/18 | Danilow, Greg A. | 0.50 | 800.00 | 003 | 55641488 |
| | REVIEW BIDS AND NEXT STEPS. | | | | |
| 12/31/18 | Marcus, Jacqueline | 4.70 | 6,462.50 | 003 | 55541191 |
| | EMAIL G. MIESNER RE: MTNS (.2); EMAILS RE: SHIP CLOSING (.2); CALL WITH C. ADAMS RE: MTNS (.2); REVIEW ESL DECK RE: GOING CONCERN OFFER (.5); REVIEW 12/20 MTN HEARING TRANSCRIPT (.9); CALL WITH S. SINGH (.1); CALL WITH G. MIESNER RE: MTNS (.3); PREPARE FOR MTN HEARING (.7); CALL WITH G. MIESNER (.1); CALL WITH E. REIMER, AND T. KRELLER (.2); REVIEW CYRUS RESPONSE AND FOLLOW UP RE: ISDA MATTERS (1.2); FOLLOW UP CALL WITH T. KRELLER AND E. REIMER (.1). | | | | |
| 12/31/18 | Singer, Randi W. | 1.00 | 1,200.00 | 003 | 55521327 |
| | PARTICIPATE ON ADVISORS CALL RE: GOING CONCERN APA. | | | | |
| 12/31/18 | Westerman, Gavin | 5.60 | 6,720.00 | 003 | 55528824 |
| | REVIEW BID DOCUMENTS (1.2); REVISE AGENCY AGREEMENT ISSUES LISTS (.4); PARTICIPATE ON SEARS ADVISORS CALL RE LIQUIDATOR PROCESS (.6); REVIEW ISSUES LIST — ESL (.4); PARTICIPATE ON SEARS ADVISORS CALL RE: BIDS (.5); CALLS WITH N. MUNZ (1.2); PARTICIPATE ON WEIL CALL WITH SEARS/SEARS ADVISORS RE ESL APA (1.3). | | | | |
| 12/31/18 | Singh, Sunny | 2.60 | 3,120.00 | 003 | 55527786 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH ADVISORS TEAM RE LIQUIDATOR BIDS (.5); CALL WITH WEIL AND LAZARD TEAM RE: ALTERNATIVE AUCTION (.6); CALL WITH WEIL TEAM AND LAZARD RE: KENMORE / DIEHARD ASSETS (.5); CALL WITH MIII TEAM RE: ANALYSIS OF BIDS (.7); EMAIL MIII TEAM RE: SAME (.3). | | | | |
| 12/31/18 | Schrock, Ray C. | 10.40 | 16,120.00 | 003 | 55564764 |
| | NUMEROUS CALLS WITH ESL ADVISORS, UCC ADVISORS, DIP LENDER ADVISORS AND RESTRUCTURING COMMITTEE MEMBERS RE ESL BID QUALIFICATION ISSUES AND NEGOTIATIONS RELATED TO SAME. | | | | |
| 12/31/18 | Baer, Lawrence J. | 0.60 | 630.00 | 003 | 55532352 |
| | PARTICIPATE ON NON-ESL BID PROCESS CALL. | | | | |
| 12/31/18 | Margolis, Steven M. | 3.30 | 3,547.50 | 003 | 55515439 |
| | PARTICIPATE ON NON-ESL BIDS PROCESS CALL (0.7); PARTICIPATE ON GOING CONCERN APA ISSUES LIST CALL (1.3) AND REVIEW ISSUES LIST RE: SAME (0.2); CONFER WITH AND CORRESPONDENCE WITH E. LIU (SIDLEY) AND A. MISHRA RE: SHIP OFFER LETTERS AND CORRESPONDENCE ON SAME (0.4); CONFERS AND CORRESPONDENCE ON APA ISSUES (0.5); REVIEW ISSUES ON DISCLOSURE SCHEDULES (0.2). | | | | |
| 12/31/18 | Munz, Naomi | 8.40 | 8,820.00 | 003 | 55532619 |
| | PREPARE ISSUES LIST FOR ESL GOING CONCERN APA (5.0); CONFERENCE CALL WITH SEARS' ADVISORS (0.4); CONFERENCE CALL RE: ISSUES LIST WITH ADVISOR TEAM (1.5); CALL WITH LAZARD RE: NEXT STEPS ON NON-ESL BIDS (1.0); REVISE LETTER TO PERMIT AUTHORITIES RE: SHIP PERMITS (0.5). | | | | |
| 12/31/18 | Mishkin, Jessie B. | 0.20 | 210.00 | 003 | 55729333 |
| | ATTENTION TO INTERNAL CORRESPONDENCE AND CORRESPONDENCE WITH UCC COUNSEL RE: MTN SALE HEARING. | | | | |
| 12/31/18 | Naughton, Michael C. | 0.70 | 735.00 | 003 | 55515193 |
| | PARTICIPATE ON TEAM CALL RE: STATUS OF NON-ESL BIDS. | | | | |
| 12/31/18 | Shulzhenko, Oleksandr | 0.90 | 895.50 | 003 | 55626355 |
| | PARTICIPATE ON NON-ESL BID PROCESS CALL. | | | | |
| 12/31/18 | Arthur, Candace | 1.10 | 1,094.50 | 003 | 55562219 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AGENCY AGREEMENTS (1.0); CONFER WITH S. SINGH RE: NEXT STEPS IN REVIEWING SAME (.1). | | | | |
| 12/31/18 | Lee, Young | 3.20 | 3,184.00 | 003 | 55530619 |
| | PARTICIPATE ON STATUS UPDATE CALL WITH LAZARD AND WEIL (1.1); CALL WITH SEARS, LAZARD AND WEIL RE: ESL APA ISSUES LIST (1.2); PREPARE FOR SAME (.9). | | | | |
| 12/31/18 | Liou, Jessica | 4.10 | 4,079.50 | 003 | 55516344 |
| | REVIEW AND REVISRE ESL APA (2.4); REVIEW AND RESPOND TO EMAILS RE ESL SALE APA (.4); CALL WITH WEIL M&A, LAZARD, M3 RE ESL GOING CONCERN BID (1.3). | | | | |
| 12/31/18 | Simon, Ariel | 0.40 | 368.00 | 003 | 55570090 |
| | CORRESPOND RE: DELIVERABLES UNDER SHIP APA. | | | | |
| 12/31/18 | Springer, Lauren | 2.70 | 2,484.00 | 003 | 55516169 |
| | PARTICIPATE ON PROCESS CALL WITH LAZARD AND EMAILS WITH M. EPSTEIN AND M. BEDNARCZYK RE: SAME (.9); REVIEW GOING CONCERN ISSUES LIST (.5); CALL WITH WEIL, SEARS, M-III AND LAZARD RE: GOING CONCERN BID ISSUES LIST (1.3). | | | | |
| 12/31/18 | Cohen, Francesca | 1.00 | 875.00 | 003 | 55533695 |
| | UPDATE ON ESL (0.5); INTERNAL M&A TEAM MEETING (0.5). | | | | |
| 12/31/18 | De Vuono, Christina A. | 4.00 | 3,920.00 | 003 | 55531147 |
| | REVIEW AND REVISE ASSET PURCHASE AGREEMENT IN CONNECTION WITH POTENTIAL SALE OF PARTSDIRECT BUSINESS AND RELATED ANCILLARY DOCUMENTS (2.0); PARTICIPATE IN CONFERENCE CALLS (2.0). | | | | |
| 12/31/18 | Miller, Jeri Leigh | 1.40 | 1,106.00 | 003 | 55516066 |
| | CALL WITH WEIL BFR AND M&A TEAMS RE: ESL BID PROCESS (.6); EMAIL M&A TEAM MARK-UPS OF ISSUES LIST (.2); DRAFT NOTICE OF CASE CONFERENCE (.3); DRAFT ISSUES LIST FOR LIQUIDATOR BID (.3). | | | | |
| 12/31/18 | Bednarczyk, Meggin | 2.30 | 1,587.00 | 003 | 55527390 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH H. SPUHLER RE: SHIP IP CLOSING DELIVERABLES (.2); CALL WITH FINANCIAL ADVISORS AND WEIL TEAM RE: PROCESS FOR NON-ESL BIDS (.6); DRAFT SUMMARY OF PROCESS FOR NON-ESL BIDS FOR CIRCULATION TO TIPT AND PRIVACY (.3); CORRESPONDENCE WITH PEMA TEAM RE: NON-ESL BIDS (.2); CALL WITH BANKERS, WEIL TEAM AND SEARS TO WALK THROUGH ESL ISSUES LIST (1.0). | | | | |
| 12/31/18 | Godio, Joseph C. | 0.40 | 276.00 | 003 | 55528239 |
| | SEARS - NON-ESL BIDS - PROCESS CALL WITH SEARS' ADVISORS. | | | | |
| 12/31/18 | Namerow, Derek | 0.40 | 276.00 | 003 | 55529752 |
| | REVIEW PSA AND RESPOND TO INQUIRY FROM BUYER'S COUNSEL FOR TOLLESON TRANSACTION. | | | | |
| 12/31/18 | Shub, Lorraine | 0.50 | 345.00 | 003 | 55559108 |
| | PARTICIPATE ON GOING CONCERN ISSUES LIST CALL. | | | | |
| 12/31/18 | Guthrie, Hayden | 6.70 | 6,365.00 | 003 | 55519247 |
| | DRAFT APA ISSUES LISTS (5.5); PARTICIPATE ON CALL RE: GOING CONCERN APA ISSUES LIST (1.2). | | | | |
| 12/31/18 | Van Groll, Paloma | 3.70 | 3,237.50 | 003 | 55521112 |
| | ATTEND UPDATE CALL (1.1); ATTEND INTERNAL ESL APA CALL (1.6); REVIEW APAS (1). | | | | |
| 12/31/18 | DiDonato, Philip | 0.70 | 392.00 | 003 | 55542715 |
| | CALL WITH COMPANY ADVISORS TO DISCUSS LIQUIDATOR BID TIMELINE; UPDATE ISSUES LIST FOR LIQUIDATOR BIDS. | | | | |
| 12/31/18 | Thompson, Maryann | 2.70 | 1,512.00 | 003 | 55521919 |
| | CALL RE: ISSUES WITH GOING CONCERN APA WITH SEARS AND FINANCIAL ADVISORS (1.4); INTERNAL COMMUNICATIONS RE: LIQUIDATION BIDS AND NON-GOING CONCERN BIDS (.1); CALL RE: NON-GOING CONCERN BIDS WITH M. BEDNARCYZK, L. SPRINGER, CORPORATE TEAM AND INTERNAL COMMUNICATIONS FOLLOWING THE CALL (1.2). | | | | |
| 12/31/18 | Peshko, Olga F. | 0.20 | 184.00 | 003 | 55568456 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND RE: SHIP LEASE. | | | | |
| 12/31/18 | Scher, Dylan | 1.00 | 875.00 | 003 | 55570202 |
| | CALL RE. BIDS AND CORRESPONDENCE WITH Y. LEE. | | | | |
| 12/31/18 | Messina, Michael D. | 2.90 | 2,755.00 | 003 | 55522664 |
| | PARTICIPATE ON CONFERENCE CALLS (2.5); REVIEW CHANGES TO AGENCY AGREEMENT ISSUES LIST (.4). | | | | |
| 12/31/18 | Mishra, Akansha | 1.10 | 869.00 | 003 | 55516288 |
| | REVIEW SIDLEY'S COMMENTS ON SERVICE.COM OFFER LETTER AND DRAFT E-MAIL RESPONSE (.5); PARTICIPATE ON - NON-ESL BIDS PROCESS CALL (.6). | | | | |
| 12/31/18 | Hwangpo, Natasha | 2.60 | 2,470.00 | 003 | 55515765 |
| | REVIEW AND REVISE ISSUES LIST (.6); CORRESPOND WITH WEIL TEAM RE SAME (.1); CALL WITH WEIL TEAM AND LAZARD RE NON-ESL BID PROCESS (.6); CORRESPOND WITH SAME RE SAME (.3); CORRESPOND WITH WEIL TEAM RE PBGC ASSETS (.3); REVIEW AND ANALYZE FOREBERANCE AGREEMENT (.3); CORRESPOND WITH WEIL TEAM RE PROCESS FORWARD (.4). | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **2,213.10** | **$2,097,704.50** | | |
| 11/28/18 | Stauble, Christopher A. | 2.30 | 931.50 | 004 | 55487223 |
| | ASSIST WITH PREPARATION, FILE AND SERVE MOTION OF DEBTORS FOR ENTRY OF AN ORDER EXTENDING THE AUTOMATIC STAY TO CERTAIN NON-DEBTOR PARTIES (.9); REVIEW STAY MOTIONS FOR J. APFEL RE: SCHEDULING (1.4). | | | | |
| 12/01/18 | DiDonato, Philip | 2.20 | 1,232.00 | 004 | 55340328 |
| | REVISE AUTOMATIC STAY TRACKER FOR TEAM (.2); DRAFT RESPONSE TO MOTION TO LIFT THE AUTOMATIC STAY (2.0). | | | | |
| 12/02/18 | DiDonato, Philip | 2.10 | 1,176.00 | 004 | 55344950 |
| | DRAFT RESPONSE TO MOTION TO LIFT THE AUTOMATIC STAY. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/03/18 | Marcus, Jacqueline | 0.90 | 1,237.50 | 004 | 55382917 |
| | MEET WITH C. ARTHUR, S. SINGH, J. APFEL AND G. FAIL RE: VARIOUS AUTOMATIC STAY MOTIONS. | | | | |
| 12/03/18 | Marcus, Jacqueline | 0.20 | 275.00 | 004 | 55383516 |
| | CALL WITH A. GOLDINSTEIN RE: LUXOTTICA STATUS. | | | | |
| 12/03/18 | Singh, Sunny | 1.00 | 1,200.00 | 004 | 55352211 |
| | CALL WITH WEIL TEAM RE: AUTOMATIC STAY RELIEF MOTIONS. | | | | |
| 12/03/18 | Fail, Garrett | 1.60 | 2,080.00 | 004 | 55367172 |
| | CALL WITH S. SITLEY RE LITIGATION AND AUTOMATIC STAY ISSUES (.6); ADDRESS MULTIPLE AUTOMATIC STAY MOTIONS FILED WITH SEARS TEAM AND MOTION TO EXTEND THE AUTOMATIC STAY (1.0). | | | | |
| 12/03/18 | Arthur, Candace | 1.30 | 1,293.50 | 004 | 55388973 |
| | TEAM CALL RE: AUTOMATIC STAY RELIEF MOTIONS (1.0); CONFER WITH A. HWANG RE RESPONSES TO LIFT STAY MOTIONS (.3). | | | | |
| 12/03/18 | Skrzynski, Matthew | 0.90 | 711.00 | 004 | 55386556 |
| | DISCUSS AUTOMATIC STAY RESPONSE ISSUES AND WORKSTREAMS WITH J. APFEL, P. DIDONATO AND B. PODZIUS. | | | | |
| 12/03/18 | Apfel, Joshua H. | 10.10 | 9,898.00 | 004 | 55395606 |
| | REVIEW ALL AUTOMATIC STAY RELIEF MOTIONS AND PREPARE CHART SUMMARIZING SAME (5.1); CONFER WITH VARIOUS MEMBERS OF WEIL BFR TEAM RE: SAME (.6); CONFER WITH SEARS RE: SAME (.7); CALL WITH WEIL BFR TEAM TO DISCUSS INITIAL DRAFT OF SAME (.7); REVISE SAME TO REFLECT COMMENTS FROM CALL (.4); CIRCULATE SAME TO SEARS LEGAL FOR REVIEW (.2); CONFER WITH C. STAUBLE RE: ADJOURNED HEARING DATE FOR AUTOMATIC STAY MOTIONS (.2); REVIEW NEWLY-RECEIVED INFORMAL AUTOMATIC STAY RELIEF REQUESTS (.7); CONFER WITH SEARS RE: SAME (.4); CONFER WITH VARIOUS OPPOSING COUNSEL RE: SAME (.3); REVIEW AND COMMENT ON DRAFT STIPULATION FOR STAY RELIEF IN CONNECTION WITH SAME (.6); CONFER WITH P. DIDONATO RE: SAME (.2). | | | | |
| 12/03/18 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 004 | 55389745 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FORM OF LETTER FOR SEARS RE AUTOMATIC STAY. | | | | |
| 12/03/18 | DiDonato, Philip | 6.30 | 3,528.00 | 004 | 55344710 |
| | CALLS FROM CLAIMANTS RE: EFFECTS OF AUTOMATIC STAY (.3); UPDATE AUTOMATIC STAY TRACKER (.9); DRAFT RESPONSE TO MOTION TO LIFT THE AUTOMATIC STAY (4.4); CONDUCT RESEARCH RELATED TO MOTION TO LIFT THE STAY (.7). | | | | |
| 12/03/18 | Leslie, Harold David | 1.90 | 1,748.00 | 004 | 55383813 |
| | DRAFT OMNIBUS OPPOSITION TO MOTION TO LIFT THE AUTOMATIC STAY. | | | | |
| 12/03/18 | Peshko, Olga F. | 0.10 | 92.00 | 004 | 55343145 |
| | CORRESPOND RE: NOTICE FOR AUTOMATIC STAY PARTIES. | | | | |
| 12/03/18 | Hwang, Angeline Joong-Hui | 0.90 | 621.00 | 004 | 55590497 |
| | INTERNAL CALL RE: AUTOMATIC STAY MOTIONS. | | | | |
| 12/04/18 | Apfel, Joshua H. | 9.10 | 8,918.00 | 004 | 55395644 |
| | CONFER WITH C. ARTHUR AND A. HWANG RE: FLATBUSH LANDLORD STAY ISSUE (.4); CONFER WITH VARIOUS LIFT-STAY MOVANTS RE: RESOLUTION AND ADJOURNMENT OF LIFT STAY MOTIONS (2.6); FOLLOW-UP DISCUSSIONS WITH SEARS RE: SAME (.4); CONFER WITH WEIL BFR TEAM RE: SAME (.4); CONFER WITH C. STAUBLE AND S. SINGH RE: COURT INSTRUCTIONS TO ADJOURN NON-DEBTOR MOTIONS FROM UPCOMING OMNIBUS HEARING (.2); EMAILS TO MOVANTS RE: SAME (.8); CONFER WITH OTHER MEMBERS OF LIFT-STAY TEAM RE: SEPARATE CORRESPONDENCE (.4); CALLS WITH SEARS RE: VARIOUS INFORMAL LIFT STAY REQUESTS (.7); CONFER WITH P. DIDONATO RE: ORGANIZING AND UPDATING STAY TRACKER IN CONNECTION WITH SAME (.3); REVIEW AND COMMENT ON INSURANCE SUMMARY TO BE CIRCULATED TO MOVANTS IN CONNECTION WITH SAME (.5); FOLLOW-UP EMAILS WITH SEARS RE: SAME (.2); CONFER WITH SEARS LEGAL RE: SAME (.5); REVIEW AND COMMENT ON PROPOSED CONSENSUAL LIFT STAY MOTIONS (.7); CONFER WITH O. PESHKO RE: SAME (.3); CONFER WITH SEARS RE: SAME (.3); CONFER WITH VARIOUS MOVANT COUNSEL RE: SAME (.4). | | | | |
| 12/04/18 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 004 | 55389765 |
| | CALL WITH P. LOH RE: INQUIRY RE CO-DEFENDANT AND SCHEDULE TO NON-DEBTORS' EXTENSION OF AUTOMATIC STAY (.1); CALL WITH A. HWANG RE: REAL ESTATE RENT INQUIRY (.1); CALL WITH O. PESHKO RE: INQUIRY RE AUTOMATIC STAY EXTENSION MOTION (.2). | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/04/18 | DiDonato, Philip | 1.80 | 1,008.00 | 004 | 55344715 |
| | CALLS FROM CLAIMANTS RE: EFFECTS OF AUTOMATIC STAY (.3); UPDATE AUTOMATIC STAY TRACKER FOR TEAM (.3); DRAFT RESPONSE TO MOTION TO LIFT THE AUTOMATIC STAY (1.2). | | | | |
| 12/04/18 | Leslie, Harold David | 4.40 | 4,048.00 | 004 | 55384411 |
| | DRAFT OMNIBUS OPPOSITION TO MOTION TO LIFT THE AUTOMATIC STAY (4.3); CALL WITH J. APFEL RE: MOTION TO LIFT THE AUTOMATIC STAY (0.1). | | | | |
| 12/04/18 | Peshko, Olga F. | 2.10 | 1,932.00 | 004 | 55344670 |
| | REVIEW ALIANO LIFT STAY MOTION, DRAFT SUMMARY, AND CORRESPOND RE: SAME WITH CLIENT (1); CORRESPOND RE: MOTION AND ADJOURNMENT WITH WEIL TEAM AND COUNTERPARTY (.2); REVIEW PROPOSED RYSEWYK CONSENT ORDER AND DRAFT COMMENTS AND SUMMARY FOR SAME (.9). | | | | |
| 12/05/18 | Friedmann, Jared R. | 0.30 | 337.50 | 004 | 55366051 |
| | REVIEW LETTER FROM SCHOOL DISTRICT RE: REQUESTED STIPULATION (0.2); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.1). | | | | |
| 12/05/18 | Fail, Garrett | 0.10 | 130.00 | 004 | 55367261 |
| | CALL WITH AKIN RE MOTION TO EXTEND AUTOMATIC STAY. | | | | |
| 12/05/18 | Mishkin, Jessie B. | 0.10 | 105.00 | 004 | 55383183 |
| | ATTENTION TO COMMUNICATIONS RE: POTENTIAL STIPULATION WITH SCHOOL DISTRICT RE: AUTOMATIC STAY MOTION. | | | | |
| 12/05/18 | Goldinstein, Arkady | 0.60 | 588.00 | 004 | 55397807 |
| | CONFER RE: SCHOOL DISTRICT OBJECTION. | | | | |
| 12/05/18 | Apfel, Joshua H. | 5.40 | 5,292.00 | 004 | 55395688 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE AND DRAFT ADDITIONAL STIPULATIONS FOR RELIEF FROM THE AUTOMATIC STAY (1.6); REVIEW INFORMAL REQUESTS FOR STAY RELIEF AND STAY RELIEF MOTIONS (1.1); CONFER WITH SEARS RE: SAME (.3); CONFER WITH WEIL BFR TEAM RE: SAME (.3); CALLS AND EMAILS WITH OPPOSING PARTY COUNSEL IN CONNECTION WITH SAME (.5); FOLLOW-UP DISCUSSIONS WITH SEARS RE: SAME (.3); CONFER WITH C. STAUBLE RE: UPDATES ON SCHEDULING HEARING AND RESPONSE DEADLINES FOR SAME (.2); CALLS WITH VARIOUS CLAIMANTS COUNSEL RE: RESOLVING MOTIONS TO LIFT THE STAY (.7); FOLLOW-UP DISCUSSIONS WITH WEIL BFR TEAM RE: SAME (.2); FOLLOW-UP DISCUSSIONS WITH SEARS RE: SAME (.2). | | | | |
| 12/05/18 | Diktaban, Catherine Allyn | 3.20 | 1,792.00 | 004 | 55389754 |
| | DRAFT LITIGATION LETTER FOR CLIENT TO SEND TO THIRD PARTIES (.3); DRAFT NON-LITIGATION LETTER FOR CLIENT TO SEND TO THIRD PARTIES (.1); PREPARE LITIGATION LETTER FOR CLIENT TO SEND TO NON-DEBTOR LITIGATION PARTIES (2.8). | | | | |
| 12/05/18 | DiDonato, Philip | 4.50 | 2,520.00 | 004 | 55363682 |
| | DRAFT STIPULATIONS RE THE AUTOMATIC STAY (.1); DRAFT RESPONSE TO MOTION TO LIFT THE AUTOMATIC STAY (2.6); CALLS FROM CLAIMANTS RE: EFFECTS OF AUTOMATIC STAY (.6); UPDATE AUTOMATIC STAY TRACKER (1.2). | | | | |
| 12/05/18 | Leslie, Harold David | 10.70 | 9,844.00 | 004 | 55383782 |
| | CALL WITH J. APFEL RE: OMNIBUS OPPOSITION TO MOTION TO LIFT THE AUTOMATIC STAY (0.1); ANALYZE LEGAL ISSUES AND DRAFT OMNIBUS OPPOSITION TO MOTION TO LIFT THE AUTOMATIC STAY (10.6). | | | | |
| 12/05/18 | Peshko, Olga F. | 0.20 | 184.00 | 004 | 55347259 |
| | CORRESPONDENCE RE: AUTOMATIC STAY MOTIONS. | | | | |
| 12/06/18 | Friedmann, Jared R. | 1.00 | 1,125.00 | 004 | 55366687 |
| | REVIEW LETTER FROM SCHOOL DISTRICT ATTORNEYS AND CALL WITH A.GOLDINSTEIN RE: SAME AND STRATEGY (0.2); CALL WITH CLIENT, COUNSEL HANDLING THE LITIGATION AND A.GOLDINSTEIN RE: SAME AND NEXT STEPS (0.7); CALL WITH A.GOLDINSTEIN RE: SAME (0.1). | | | | |
| 12/06/18 | Fail, Garrett | 0.90 | 1,170.00 | 004 | 55367323 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH MILBANK AND ROPES RE MOTION TO EXTEND STAY AND CANADIAN ACTIONS (.2); EMAIL WITH S. SITLEY RE SAME (.1); CONFER WITH J. APFEL RE MULTIPLE LIFT STAY MOTIONS FILED AND CONTRACT TERMINATION ISSUES (.6). | | | | |
| 12/06/18 | Mishkin, Jessie B. | 1.30 | 1,365.00 | 004 | 55381081 |
| | COMMUNICATIONS WITH A. GOLDINSTEIN AND J. FRIEDMANN RE: SCHOOL DISTRICT'S LIFT STAY MOTION (.2); FOLLOW-UP COMMUNICATIONS WITH SEARS AND LOCAL COUNSEL RE: STRATEGY FOR SAME (.7); DISCUSS DOCUMENT PRODUCTION ISSUES WITH S. SINGH AND A. GOLDINSTEIN (.4). | | | | |
| 12/06/18 | Goldinstein, Arkady | 1.80 | 1,764.00 | 004 | 55397855 |
| | CONFER RE: OBJECTIONS (.4); REVISE RESPONSE TO SCHOOL DISTRICT (.6); CONFER RE: SCHOOL DISTRICT/EDA FUNDS WITH LITIGATION (.8). | | | | |
| 12/06/18 | Apfel, Joshua H. | 7.60 | 7,448.00 | 004 | 55395806 |
| | REVIEW NEWLY RECEIVED INFORMAL REQUESTS FOR STAY RELIEF (.8); REVIEW NEWLY-FILED STAY RELIEF MOTIONS (.7); CONFER WITH SEARS RE: SAME (.3); CONFER WITH WEIL BFR TEAM RE: SAME (.3); CALLS AND FOLLOW-UP EMAILS WITH VARIOUS COUNSEL TO PARTIES SEEKING INFORMAL RELIEF FROM THE STAY (1.9); CONFER WITH WEIL BFR TEAM RE: SAME (.4); REVIEW AND COMMENT ON OMNIBUS RESPONSE TO LIFT STAY MOTIONS (2.1); CONFER WITH B. PODZIUS RE: SAME (.4); REVIEW XL INSURANCE POLICY PROPOSED CONSENSUAL MOTION (.4); CONFER WITH SEARS RE: SAME (.3). | | | | |
| 12/06/18 | Kirsztajn, Daniela H. | 1.00 | 875.00 | 004 | 55389662 |
| | CALL WITH TEAM RE: SCHOOL DISTRICT PROPOSED STIPULATION. | | | | |
| 12/06/18 | Diktaban, Catherine Allyn | 1.70 | 952.00 | 004 | 55389868 |
| | RESEARCH QUESTION FROM CLIENT RE: PREPETITION CLAIMS (1.4); DRAFT EMAIL SUMMARY TO CLIENT RE: PREPETITION CLAIMS MATTERS (.3). | | | | |
| 12/06/18 | DiDonato, Philip | 2.40 | 1,344.00 | 004 | 55363771 |
| | CALLS FROM CLAIMANTS RE: EFFECTS OF AUTOMATIC STAY (.7); DRAFT RESPONSE TO MOTION TO LIFT THE AUTOMATIC STAY (1.7). | | | | |
| 12/06/18 | Leslie, Harold David | 1.30 | 1,196.00 | 004 | 55383765 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DRAFT OMNIBUS OPPOSITION TO MOTION TO LIFT THE AUTOMATIC STAY. | | | | |
| 12/06/18 | Peshko, Olga F. | 0.20 | 184.00 | 004 | 55356615 |
| | CORRESPONDENCE RE: MOTION TO EXTEND THE AUTOMATIC STAY. | | | | |
| 12/07/18 | Fail, Garrett | 1.40 | 1,820.00 | 004 | 55367238 |
| | CALL WITH S. SITLEY WITH O. PESHKO AND J. APFEL RE CANADIAN ACTIONS AND STAY (.5); CALL WITH PBGC RE MOTION TO EXTEND STAY (.2); CALL WITH CANADIAN LITIGATION / INSOLVENCY PARTIES RE STAY (.5); EMAILS RE STAY ISSUES (.2). | | | | |
| 12/07/18 | Goldinstein, Arkady | 2.40 | 2,352.00 | 004 | 55397870 |
| | DRAFT OBJECTION TO SCHOOL DISTRICT STAY MOTION. | | | | |
| 12/07/18 | Apfel, Joshua H. | 5.20 | 5,096.00 | 004 | 55395619 |
| | REVIEW AND COMMENT ON ADDITIONAL PROPOSED CONSENSUAL AUTOMATIC STAY MOTIONS (1.6); CONFER WITH SEARS RE: SAME (.4); CALLS WITH SEARS LOCAL COUNSEL RE: SAME (.4); CONFER WITH PLAINTIFF'S COUNSEL RE: SAME (.4); CALL WITH SEARS AND G. FAIL RE: XL INSURANCE AUTOMATIC STAY REQUEST (.5); REVIEW INCOMING AUTOMATIC STAY RELIEF REQUESTS (.9); CONFER WITH COUNSEL TO MOVANTS RE: SAME (.4); CONFER WITH SEARS RE: SAME (.3); CONFER WITH WEIL BFR TEAM RE: SAME (.3). | | | | |
| 12/07/18 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 004 | 55390155 |
| | CALL WITH P. LOH RE: AUTOMATIC STAY EXTENDING TO NON-DEBTORS (.2); REVIEW P. LOH'S CLAIM AS TO WHETHER THE AUTOMATIC STAY SHOULD BE EXTENDED TO HIS CLIENT (.6). | | | | |
| 12/07/18 | DiDonato, Philip | 4.30 | 2,408.00 | 004 | 55385331 |
| | DRAFT RESPONSE TO MOTION TO LIFT THE AUTOMATIC STAY (2.3); CONDUCT RESEARCH RE: RELIEF FROM THE AUTOMATIC STAY (1.2); UPDATE AUTOMATIC STAY TRACKER FOR TEAM (.8). | | | | |
| 12/07/18 | Peshko, Olga F. | 4.00 | 3,680.00 | 004 | 55388080 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CLIENT RE SEARS CANADA LAWSUITS (.5); CALL WITH CANADIAN COUNSEL RE: MOTION TO EXTEND AUTOMATIC STAY TO NON-DEBTOR PARTIES (.5); CALL WITH LOCAL COUNSEL RE: RYSEWYK MOTION AND CONFER AND CORRESPOND RE: SAME WITH WEIL TEAM AND CLIENT (1); REVIEW RYSEWYK MOTION (.2); DRAFT SUMMARY OF RESPONSES TO MOTION TO EXTEND AUTOMATIC STAY (.2); CORRESPOND RE: ACTION ON EXHIBIT WITH CLIENT (.4); REVIEW CORRESPONDENCE RE: I-79 CASES (.3); CORRESPONDENCE RE: AUTOMATIC STAY MOTIONS AND CASES (.9). | | | | |
| 12/08/18 | Goldinstein, Arkady | 4.30 | 4,214.00 | 004 | 55397803 |
| | DRAFT OBJECTION TO SCHOOL DISTRICT MOTION TO LIFT STAY. | | | | |
| 12/08/18 | Yiu, Vincent Chanhong | 5.90 | 5,162.50 | 004 | 55378144 |
| | REVIEW AND REVISE LUXOTTICA LIFT STAY OBJECTION (3.6); REVIEW AND REVISE SCHOOL DISTRICT LIFT STAY OBJECTION (2.3). | | | | |
| 12/08/18 | Diktaban, Catherine Allyn | 2.00 | 1,120.00 | 004 | 55389770 |
| | RESEARCH LITIGATION HOLD ISSUE FOR CLIENT. | | | | |
| 12/08/18 | Lewitt, Alexander G. | 6.10 | 3,416.00 | 004 | 55367385 |
| | REVIEW LUXOTTICA'S MOTION TO LIFT THE AUTOMATIC STAY (1.1); DRAFT REPLY TO LUXOTTICA LIFT STAY MOTION (5.0). | | | | |
| 12/08/18 | Peshko, Olga F. | 0.30 | 276.00 | 004 | 55388989 |
| | REVIEW AUTOMATIC STAY CORRESPONDENCE (.2); CORRESPOND RE SAME (.1). | | | | |
| 12/09/18 | Friedmann, Jared R. | 1.50 | 1,687.50 | 004 | 55442941 |
| | REVISE DRAFT OBJECTION TO SCHOOL DISTRICT MOTION TO LIFT STAY FILED BY SCHOOL. | | | | |
| 12/09/18 | Mishkin, Jessie B. | 0.80 | 840.00 | 004 | 55750016 |
| | REVIEW DRAFT OPPOSITION TO MOTION TO LIFT AUTOMATIC STAY BY SCHOOL DISTRICT AND COMMENT ON SAME. | | | | |
| 12/09/18 | Goldinstein, Arkady | 3.60 | 3,528.00 | 004 | 55397860 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AND REVISE OBJECTION TO SCHOOL DISTRICT MOTION TO LIFT STAY (2.4); REVIEW INITIAL DRAFT AND DRAFT OBJECTION TO LUXOTTICA MOTION TO STAY (1.2). | | | | |
| 12/09/18 | Apfel, Joshua H. | 0.90 | 882.00 | 004 | 55377062 |
| | REVIEW AND RESPOND TO INQUIRIES RE: ALLEGED CONSENSUAL LIFT STAY MOTION (.3); CONFER WITH PLAINTIFFS COUNSEL RE: SAME (.2); CONFER WITH WEIL BFR TEAM RE: SAME (.2); CONFER WITH SEARS RE: SAME (.2). | | | | |
| 12/09/18 | Kirsztajn, Daniela H. | 1.90 | 1,662.50 | 004 | 55446666 |
| | REVISE LIFT STAY OBJECTION AND CORRESPONDENCE RE SAME. | | | | |
| 12/09/18 | Yiu, Vincent Chanhong | 8.10 | 7,087.50 | 004 | 55378636 |
| | REVIEW AND REVISE SCHOOL DISTRICT LIFT STAY OBJECTION (3.7); REVISE DRAFT LUXOTTICA LIFT STAY OBJECTION (4.4). | | | | |
| 12/09/18 | Diktaban, Catherine Allyn | 2.00 | 1,120.00 | 004 | 55447116 |
| | RESEARCH LITIGATION HOLD ISSUE FOR CLIENT (1.9); DRAFT EMAIL TO G. FAIL RE: LITIGATION LETTERS TO CLIENT (.1). | | | | |
| 12/09/18 | Lewitt, Alexander G. | 7.40 | 4,144.00 | 004 | 55386683 |
| | SEND EMAIL ON RESEARCH ON DOCTRINE OF RECOUPMENT TO A. GOLDINSTEIN (.6); CONDUCT RESEARCH RE RECOUPMENT (.6); CALL ON RESPONSE TO LUXOTTICA'S MOTION TO LIFT THE AUTOMATIC STAY WITH V. YIU AND A. GOLDINSTEIN (.5); DRAFT RESPONSE TO LUXOTTICA'S MOTION TO LIFT THE AUTOMATIC STAY (5.7). | | | | |
| 12/10/18 | Marcus, Jacqueline | 0.60 | 825.00 | 004 | 55423579 |
| | EMAIL LATHAM RE: US BANK REQUEST (.1); CONFERENCE CALL WITH N. HWANGPO AND R. PEDONE RE: REQUEST FOR RELIEF FROM STAY TO REQUEST SERVICER AND MANAGER OF KCD AND FOLLOW UP OFFICE CONFERENCE WITH N. HWANGPO (.5). | | | | |
| 12/10/18 | Fail, Garrett | 3.20 | 4,160.00 | 004 | 55426407 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH S. SITLEY RE STAY ISSUES.  (.2) EMAILS RE SAME WITH DEBTORS AND PARTIES IN INTEREST (.2) DRAFT LETTERS FROM DEBTORS TO PARTIES VIOLATING STAY (.2) CALL WITH S. SITLEY RE GARBE AND CALL WITH US ATTORNEY RE AND WITH SAME. (.8) ADDITIONAL EMAILS WITH DEBTORS, ADVISORS AND PARTIES IN INTEREST RE BANKRUPTCY-RELATED ISSUES. (.2); CONFER WITH J. APFEL AND PREPARE OBJECTION TO MOTIONS TO LIFT STAY(1.4); CONDUCT ANALYSIS RE SAME (.2). | | | | |
| 12/10/18 | Mishkin, Jessie B. | 0.40 | 420.00 | 004 | 55438436 |
| | REVIEW AND COMMENT ON DRAFT SCHOOL DISTRICT LIFT STAY MOTION RESPONSE LETTER. | | | | |
| 12/10/18 | Wright, Jason E. | 1.40 | 1,393.00 | 004 | 55436230 |
| | REVIEW MATERIALS RE: LIS PENDENS ON SRC REAL ESTATE'S PROPERTY (0.3); COMMUNICATE WITH CLIENT CONTACT RE: SAME (0.1); CONDUCT REVIEW OF LAW APPLICABLE TO LIS PENDENS IN TEXAS (0.3); REVIEW FILINGS IN CROSSROADS CASE, INCLUDING CONDUCT DETAILED REVIEW OF PLAINTIFFS' PETITION (0.7). | | | | |
| 12/10/18 | Goldinstein, Arkady | 2.40 | 2,352.00 | 004 | 55464599 |
| | FINALIZE DRAFT OF SCHOOL DISTRICT LIFT STAY OBJECTION (.3); CONFER AND CORRESPOND RE: VENDORS' LIFT STAY MOTIONS (.9); DRAFT OBJECTION TO LUXOTTICA MOTION RE: LIFT STAY MOTION (1.2). | | | | |
| 12/10/18 | Apfel, Joshua H. | 6.00 | 5,880.00 | 004 | 55513032 |
| | REVIEW AND PROVIDE FEEDBACK ON VARIOUS LIFT STAY RELIEF REQUESTS/MOTIONS (1.8); CALL WITH COUNSEL TO MOVANT RE: SETTLEMENT LIFT STAY REQUEST (.5); FOLLOW-UP DISCUSSIONS WITH SEARS RE: SAME (.5); CONFER WITH P. DIDONATO RE; PREPARATION OF STIPULATION IN CONNECTION WITH SAME (.2); CONFER WITH O. PESHKO RE: SAME (.2); CALL WITH G. FAIL AND SEARS RE: GARBE LIEN ISSUE AND RELATED AUTOMATIC STAY RELIEF (.5); CONFER WITH G. FAIL RE: OMNIBUS OBJECTION TO LIFT-STAY MOTIONS (.4); CALL WITH SEARS RE: SAME (.6); CALLS WITH VARIOUS AUTOMATIC STAY MOVANTS RE: POTENTIAL ADJOURNMENT (.6); FOLLOW-UP EMAILS AND CALLS WITH SEARS AND G. FAIL RE: SAME (.4); REVIEW AND COMMENT ON HEARING AGENDA ITEMS RELATED TO NON-DEBTOR AUTOMATIC STAY MOTIONS (.3). | | | | |
| 12/10/18 | Kirsztajn, Daniela H. | 1.50 | 1,312.50 | 004 | 55446680 |
| | REVISE DRAFT RESPONSE LETTER RE: PROPOSED STIPULATION FROM SCHOOL DISTRICT (1.0); REVIEW ADDITIONAL EDITS TO RESPONSE AND CORRESPONDENCE RE SAME (.5). | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/10/18 | Yiu, Vincent Chanhong | 5.70 | 4,987.50 | 004 | 55391056 |

REVIEW LUXOTTICA LICENSE AGREEMENTS (4.8); DISCUSSION WITH A. GOLDINSTEIN ON AUTOMATIC STAY LIFT MOTION RESPONSE (.9).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/10/18 | Diktaban, Catherine Allyn | 1.50 | 840.00 | 004 | 55446682 |

DRAFT EMAIL UPDATE TO P. LOH RE: EXTENSION OF AUTOMATIC STAY TO NON-DEBTOR PARTIES (.2); CONTINUE RESEARCHING LITIGATION HOLD (.3); DRAFT EMAIL SUMMARY TO CLIENT RE: LITIGATION HOLD MATTERS (.3); CONDUCT RESEARCH RELATING TO BAR DATE AND PROOF OF CLAIM RE: LITIGATION HOLD AND EMAIL TO CLIENT (.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/10/18 | DiDonato, Philip | 2.50 | 1,400.00 | 004 | 55397144 |

DRAFT RESPONSE TO MOTION TO LIFT THE AUTOMATIC STAY (.8); UPDATE AUTOMATIC STAY TRACKER FOR TEAM (.5); DRAFT STIPULATIONS RE: AUTOMATIC STAY (1.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/10/18 | Lewitt, Alexander G. | 5.60 | 3,136.00 | 004 | 55427782 |

MEETING WITH A. GOLDINSTEIN RE: RESEARCH (.8); CONDUCT RESEARCH RE RECOUPMENT DOCTRINE (2.5); DRAFT REPLY TO LUXOTTICA MOTION TO LIFT THE AUTOMATIC STAY (2.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/10/18 | Peshko, Olga F. | 2.70 | 2,484.00 | 004 | 55598844 |

REVIEW AUTOMATIC STAY MOTIONS AND CORRESPONDENCE AND CALLS REGARDING SAME WITH WEIL AND SEARS TEAMS (2.4); CALL REGARDING RYSEWYK MOTION (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/11/18 | Singh, Sunny | 1.20 | 1,440.00 | 004 | 55436380 |

REVIEW SCHOOL DISTRICT MOTION RE: STAY RELIEF AND DRAFT OBJECTION (.8); CALL WITH A. GOLDINSTEIN RE: SAME (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/11/18 | Friedmann, Jared R. | 0.40 | 450.00 | 004 | 55442949 |

REVIEW AND REVISE DRAFT LETTER TO SCHOOL DISTRICT RESPONDING TO PROPOSED STIPULATION TO ALLOW PAYMENT OF FUNDS TO SCHOOL DISTRICT (0.3); EMAILS WITH TEAM RE: SAME (0.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/11/18 | Fail, Garrett | 0.30 | 390.00 | 004 | 55426477 |

CALL WITH MILBANK RE STAY (.1) CALLS WITH PARTIES OBJECTING TO STAY EXTENSION MOTION AND FILING MOTIONS TO LIFT STAY. (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/11/18 | Mishkin, Jessie B. | 1.20 | 1,260.00 | 004 | 55631919 |

DISCUSS SCHOOL DISTRICT LIFT STAY MOTION STRATEGY WITH WEIL TEAM (.3); CALL WITH SCHOOL DISTRICT COUNSEL AND VARIOUS FOLLOWUP COMMUNICATIONS RE: SAME (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/11/18 | Goldinstein, Arkady | 7.80 | 7,644.00 | 004 | 55464785 |

DRAFT OBJECTION TO LUXOTTICA LIFT STAY MOTION (2.3); CONFER RE: ONGOING ISSUES (1.2); CONFER RE: ANALYZE ISSUES RE: LUXOTTTICA AND SCHOOL DISTRICT OBJECTION (4.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/11/18 | Apfel, Joshua H. | 3.90 | 3,822.00 | 004 | 55513110 |

FURTHER REVISE DRAFT STIPULATIONS FOR RELIEF FROM THE AUTOMATIC STAY (1.8); CONFER WITH SEARS OUTSIDE LITIGATION COUNSEL AND PLAINTIFFS COUNSEL RE: SAME (.4); REVIEW INFORMAL REQUESTS FOR STAY RELIEF (.5); REVIEW AND PREPARE STRATEGY RE: UNRESOLVED STAY RELIEF MOTIONS (.6); CONFER WITH SEARS RE: SAME (.3); CONFER WITH WEIL BFR TEAM RE: SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/11/18 | Kirsztajn, Daniela H. | 2.30 | 2,012.50 | 004 | 55446585 |

MEET AND CONFER WITH COUNSEL FOR THE SCHOOL DISTRICT AND CORRESPONDENCE RE SAME (1.3); REVISE LETTER AND CIRCULATE TO SCHOOL DISTRICT (.5); REVISE RESPONSE LETTER RE STIPULATION AND CIRCULATE TO TEAM FOR COMMENT (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/11/18 | DiDonato, Philip | 0.90 | 504.00 | 004 | 55426986 |

UPDATE AUTOMATIC STAY TRACKER FOR TEAM (.5); CALLS FROM CLAIMANTS RE: EFFECTS OF AUTOMATIC STAY (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/11/18 | Lewitt, Alexander G. | 4.20 | 2,352.00 | 004 | 55427811 |

CONDUCT RESEARCH RE TERMINATION OF EXECUTORY CONTRACT AND AUTOMATIC STAY (1.7); DRAFT MEMO ON RECOUPMENT RESEARCH (2.0); REVIEW RESEARCH ON TRACING (.2); MEET WITH V. YIU RE RECOUPMENT RESEARCH (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/11/18 | Peshko, Olga F. | 3.50 | 3,220.00 | 004 | 55599159 |

REVIEW ALIANO AUTOMATIC STAY MOTION AND CORRESPOND REGARDING SAME WITH CLIENT (1.2); CALL WITH COUNSEL FOR COUNTERPARTY REGARDING SAME (.4); CORRESPONDENCE REGARDING AUTOMATIC STAY ISSUES AND REVIEWED FILINGS (1.7); CORRESPONDENCE REGARDING MOTION TO EXTEND THE AUTOMATIC STAY TO NONDEBTORS (.2);.

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/18 | Marcus, Jacqueline | 0.30 | 412.50 | 004 | 55423528 |
| | CONFER WITH C. ARTHUR RE: GREENHORN STAY RELIEF AND MOTION TO COMPEL (.1); LETTER TO COURT RE: GREENHORN ADJOURNMENT (.2). | | | | |
| 12/12/18 | Singh, Sunny | 1.30 | 1,560.00 | 004 | 55436553 |
| | INTERNAL CALL RE: SCHOOL DISTRICT STAY RELIEF MOTION (.4); CALL RE: LUXOTTICA MOTION WITH COMPANY (.3); CALLS RE: SCHOOL DISTRICT OBJECTION (.6). | | | | |
| 12/12/18 | Friedmann, Jared R. | 1.60 | 1,800.00 | 004 | 55442351 |
| | REVIEW SCHOOL DISTRICT'S DRAFT STIPULATION AND EMAILS WITH TEAM RE: SAME (0.3); CALL WITH COUNSEL FOR SCHOOL DISTRICT AND TEAM RE: SAME (0.7); EMAILS AND CALL WITH A.GOLDINSTEIN RE: SAME AND NEXT STEPS ( 0.3); CALL WITH S. SINGH, A. GOLDINSTEIN, J. MISHKIN AND D. KIRSZTAJN RE: STRATEGY AND NEXT STEPS (0.3). | | | | |
| 12/12/18 | Fail, Garrett | 1.60 | 2,080.00 | 004 | 55426470 |
| | CALL WITH FRANKLIN ATTORNEY (.1) CONDUCT ANALYSIS FOR DRAFT RESPONSE TO FRANKLIN LIFT STAY MOTION (1.5). | | | | |
| 12/12/18 | Mishkin, Jessie B. | 1.30 | 1,365.00 | 004 | 55798792 |
| | VARIOUS COMMUNICATIONS AND CORRESPONDENCE WITH A. GOLDINSTEIN, D. KRISZTJANI, AND COUNSEL FOR SCHOOL DISTRICT RE: HEARING ON MOTION TO LIFT STAY AND DRAFT OBJECTION TO SAME. | | | | |
| 12/12/18 | Arthur, Candace | 0.20 | 199.00 | 004 | 55443012 |
| | CALL WITH A. HWANG RE: GREENHORN LIFT STAY MOTION. | | | | |
| 12/12/18 | Goldinstein, Arkady | 6.20 | 6,076.00 | 004 | 55454787 |
| | CONFERENCES RE SCHOOL DISTRICT OBJECTION (.9); NUMEROUS CONFERENCES AND CORRESPONDENCES RE LUXOTTICA OBJECTION AND SETTLEMENT PROPOSAL (3.9); DRAFT PROPOSAL AND NEGOTIATE RE SAME (1.4). | | | | |
| 12/12/18 | Apfel, Joshua H. | 6.80 | 6,664.00 | 004 | 55513000 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE OBJECTION TO J. FRANKLIN LIFT STAY MOTION (1.8); SUMMARIZE SAME AND CIRCULATE REVISED DRAFT OBJECTION TO G. FAIL FOR REVIEW (.2); CONFER WITH G. FAIL RE: SAME (.4); REVIEW COMMENTS FROM G. FAIL AND INCORPORATE SAME TO FRANKLIN LIFT STAY OBJECTION (2.8); CIRCULATE SAME TO G. FAIL (.1); REVIEW IN-BOUND AUTOMATIC STAY RELIEF REQUESTS (.9); CONFER WITH WEIL BFR TEAM RE: SAME (.3); CONFER WITH SEARS RE: SAME (.3). | | | | |
| 12/12/18 | Kirsztajn, Daniela H. | 4.70 | 4,112.50 | 004 | 55446597 |
| | DRAFT JOINT LETTER TO VILLAGE OF HOFFMAN ESTATES RE EDA FUNDS (2.6); CALL WITH CLIENT AND TEAM RE STRATEGY FOR SCHOOL DISTRICT MOTION (.9); CALL WITH COUNSEL FOR SCHOOL DISTRICT 300 RE PROPOSAL FOR LIFT STAY MOTION/HEARING AND INTERNAL CALLS RE SAME (.8); CALL WITH TEAM RE STRATEGY FOR SCHOOL DISTRICT 300 MOTION (.4). | | | | |
| 12/12/18 | Yiu, Vincent Chanhong | 8.30 | 7,262.50 | 004 | 55405552 |
| | CALL WITH COMPANY ON SCHOOL DISTRICT BOARD MOTION (.7); CONDUCT RESEARCH AND DRAFT LUXOTICA LIFT STAY OBJECTION (5.1); CALL WITH LUXOTICA OPTICAL AND COMPANY ON LIFT STAY MOTION (.9); RESEARCH EXECUTORY CONTRACT AND LIFT STAY ISSUE (1.6). | | | | |
| 12/12/18 | Diktaban, Catherine Allyn | 1.10 | 616.00 | 004 | 55447060 |
| | REVISE NON-LITIGATED LETTER FOR S. LEINHEISER. | | | | |
| 12/12/18 | DiDonato, Philip | 5.00 | 2,800.00 | 004 | 55426968 |
| | CONFERENCE CALL TO DISCUSS LIFT STAY MOTION (.7); UPDATE AUTOMATIC STAY TRACKER FOR TEAM (.6); CALLS FROM CLAIMANTS RE: EFFECTS OF AUTOMATIC STAY (.1); DRAFT RESPONSE TO MOTION TO LIFT THE AUTOMATIC STAY (3.6). | | | | |
| 12/12/18 | Lewitt, Alexander G. | 5.50 | 3,080.00 | 004 | 55444327 |
| | CONDUCT RESEARCH RE AUTOMATIC STAY AND TERMINATION OF CONTRACT (2.4); CONDUCT RESEARCH RE AUTOMATIC STAY AND NONDEBTOR FAILURE TO PAY (2.7); EMAIL SAME TO A. GOLDINSTEIN (0.1); MEETING ON SAME WITH A. GOLDINSTEIN (0.3). | | | | |
| 12/12/18 | Leslie, Harold David | 0.90 | 828.00 | 004 | 55448303 |
| | REVISE DRAFT OPPOSITION TO FRANKLIN MOTION TO LIFT STAY. | | | | |
| 12/13/18 | Marcus, Jacqueline | 0.90 | 1,237.50 | 004 | 55490454 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW GREENHORN MOTION FOR RELIEF FROM STAY AND PRELIMINARY DRAFT OF OBJECTION TO SAME (.9). | | | | |
| 12/13/18 | Singh, Sunny | 3.00 | 3,600.00 | 004 | 55444542 |
| | REVIEW AND REVISE LUXOTTICA STAY RELIEF OBJECTION. | | | | |
| 12/13/18 | Friedmann, Jared R. | 0.60 | 675.00 | 004 | 55442150 |
| | EMAILS WITH TEAM RE: NEGOTIATIONS WITH SCHOOL DISTRICT RE: ADJOURNING HEARING ON LIFT STAY MOTION (0.2); REVISE DRAFT LETTER MEMORIALIZING AGREEMENT AND EMAIL TO TEAM RE: SAME (0.4). | | | | |
| 12/13/18 | Fail, Garrett | 0.50 | 650.00 | 004 | 55426414 |
| | REPLY TO FRANKLIN LIFT STAY MOTION. | | | | |
| 12/13/18 | Mishkin, Jessie B. | 1.30 | 1,365.00 | 004 | 55436454 |
| | REVISE DRAFT LETTER AGREEMENT AND VARIOUS COMMUNICATIONS RE: SCHOOL DISTRICT LIFT STAY MOTION AND OBJECTION WITH A. GOLDINSTEIN, D. KRISTZJAN, AND SCHOOL DISTRICT COUNSEL. | | | | |
| 12/13/18 | Arthur, Candace | 6.60 | 6,567.00 | 004 | 55442439 |
| | RESEARCH ARGUMENTS IN CONNECTION WITH DRAFTING OBJECTION TO STAY MOTION (2.5); DRAFT OBJECTION TO STAY (4.1). | | | | |
| 12/13/18 | Goldinstein, Arkady | 5.30 | 5,194.00 | 004 | 55454869 |
| | DRAFT AND REVISE OBJECTION TO LUXOTTICA'S LIFT STAY MOTION (5); CORRESPOND RE: SAME (.3). | | | | |
| 12/13/18 | Apfel, Joshua H. | 3.20 | 3,136.00 | 004 | 55513071 |
| | FURTHER REVISE, INCORPORATE COMMENTS TO, AND FINALIZE OBJECTION TO FRANKLIN LIFT STAY MOTION (1.2); CONFER WITH SEARS RE: SAME (.3); CONFER WITH PARALEGALS RE: FILING OF SAME (.2); CONFER WITH G. FAIL RE: SAME (.2); REVIEW NEWLY-FILED AUTOMATIC STAY RELIEF MOTIONS AND INFORMAL RELIEF REQUESTS (.8); CONFER WITH SEARS RE: SAME (.3); CONFER WITH A. HWANG RE: REAL ESTATE SPECIFIC AUTOMATIC RELIEF MOTION (.2). | | | | |
| 12/13/18 | Kirsztajn, Daniela H. | 2.80 | 2,450.00 | 004 | 55446899 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH D. MARTIN RE EDITS TO RESPONSE TO LIFT STAY MOTION AND DRAFT EDITS (2.0); INCORPORATE EDITS TO JOINT LETTER AND CORRESPONDENCE RE SAME (.8). | | | | |
| 12/13/18 | DiDonato, Philip | 0.90 | 504.00 | 004 | 55427795 |
| | CALLS FROM CLAIMANTS RE: EFFECTS OF AUTOMATIC STAY (.5); UPDATE AUTOMATIC STAY MOTION TRACKER (.4). | | | | |
| 12/13/18 | Lewitt, Alexander G. | 4.20 | 2,352.00 | 004 | 55444562 |
| | DRAFT MOTION TO REDACT LUXOTTICA LICENSE AGREEMENT (.8); REVISE REPLY TO LUXOTTICA MOTION TO LIFT THE AUTOMATIC STAY/COMPEL ASSUMPTION OR REJECTION OF EXECUTORY CONTRACT (1.9); PROVIDE CITATIONS FOR REPLY TO LUXOTTICA'S MOTION TO LIFT AUTOMATIC STAY AND/OR COMPEL ASSUMPTION OR REJECTION OF LICENSE AGREEMENT (0.3); CALL ON SAME WITH T. PEENE (0.1); REVIEW CITATIONS (0.9); EMAIL SAME TO A. GOLDINSTEIN (0.1); CALL ON SAME WITH A. GOLDINSTEIN (0.1). | | | | |
| 12/13/18 | Stauble, Christopher A. | 0.60 | 243.00 | 004 | 55507411 |
| | FILE AND SERVE OBJECTION OF DEBTORS TO MOTION FOR RELIEF FROM STAY. | | | | |
| 12/13/18 | Zaslav, Benjamin | 0.30 | 72.00 | 004 | 55455645 |
| | ASSIST WITH PREPARATION OF LUXOTICA AGREEMENT FOR A. LEWITT. | | | | |
| 12/14/18 | Marcus, Jacqueline | 1.30 | 1,787.50 | 004 | 55490315 |
| | REVISE OBJECTION TO GREENHORN MOTION FOR RELIEF FROM STAY. | | | | |
| 12/14/18 | Singh, Sunny | 2.00 | 2,400.00 | 004 | 55443502 |
| | REVIEW LUXXOTTICA OBJECTION. | | | | |
| 12/14/18 | Friedmann, Jared R. | 0.90 | 1,012.50 | 004 | 55442331 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SCHOOL DISTRICT'S PROPOSED EDITS TO DRAFT LETTER MEMORIALIZING AGREEMENT TO ADJOURN HEARING (0.1); CALL WITH J.MISHKIN RE: SAME (0.1); REVISE DRAFT LETTER MEMORIALIZING AGREEMENT AND EMAIL TO TEAM RE: SAME (0.2); EMAILS WITH M.GENSBURG RE: FURTHER REVISION TO THE DRAFT LETTER (0.1); REVIEW RESPONSE AND PROPOSAL FROM M.GENSBURG (0.1); EMAILS WITH TEAM RE: SAME (0.1); REVIEW FURTHER PROPOSED REVISIONS FROM M.GENSBURG AND EMAILS RE: SAME (0.2). | | | | |
| 12/14/18 | Mishkin, Jessie B.<br>PREPARE FURTHER RESPONSE LETTER RE: SCHOOL DISTRICT LIFT STAY MOTION AND COMMUNICATIONS RE SAME WITH SCHOOL DISTRICT COUNSEL AND SEARS (1.0); REVIEW AND COMMENT ON DRAFT INSERT FOR SCHOOL DISTRICT LIFT STAY OBJECTION (.3). | 1.30 | 1,365.00 | 004 | 55433951 |
| 12/14/18 | Goldinstein, Arkady<br>REIVEW AND REVISE OBJECTION TO LUXOTTICA LIFT STAY MOTION. | 9.10 | 8,918.00 | 004 | 55454867 |
| 12/14/18 | Apfel, Joshua H.<br>REVIEW NEWLY RECEIVED REQUESTS FOR STAY RELIEF (.7); CONFER WITH SEARS RE: SAME (.3); CONFER WITH WEIL BFR TEAM RE: SAME (.2). | 1.20 | 1,176.00 | 004 | 55513084 |
| 12/14/18 | Kirsztajn, Daniela H.<br>DRAFT INSERT TO OBJECTION TO LIFT STAY MOTION. | 1.00 | 875.00 | 004 | 55447267 |
| 12/14/18 | Yiu, Vincent Chanhong<br>REVISE MOTION TO SEAL FOR LUXOTTICA LIFT STAY MOTION (.9); REVISE OBJECTION TO LUXOTTICA LIFT STAY MOTION (.6). | 1.50 | 1,312.50 | 004 | 55452608 |
| 12/14/18 | DiDonato, Philip<br>CALLS FROM CLAIMANTS RE: EFFECTS OF AUTOMATIC STAY (.3); UPDATE AUTOMATIC STAY MOTION TRACKER (.4). | 0.70 | 392.00 | 004 | 55455141 |
| 12/14/18 | Lewitt, Alexander G. | 2.80 | 1,568.00 | 004 | 55444577 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TURN COMMENTS FOR REPLY TO LUXOTTICA MOTION TO LIFT THE AUTOMATIC STAY AND/OR COMPEL ASSUMPTION OR REJECTION OF LICENSE AGREEMENT (.4); REVIEW REPLY TO LUXOTTICA MOTION TO LIFT THE AUTOMATIC STAY AND/OR COMPEL ASSUMPTION OR REJECTION OF LICENSE AGREEMENT (2.2); REVIEW LUXOTTICA OBJECTION (.2). | | | | |
| 12/14/18 | Zaslav, Benjamin | 0.80 | 192.00 | 004 | 55455666 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' OBJECTION TO LUXOTTICA RETAIL NORTH AMERICA INC.'S MOTION FOR ENTRY OF AN ORDER (I) GRANTING RELIEF FROM THE AUTOMATIC STAY OR, IN THE ALTERNATIVE, (II) COMPELLING ASSUMPTION OR REJECTION OF EXECUTORY CONTRACT. | | | | |
| 12/16/18 | Singh, Sunny | 1.00 | 1,200.00 | 004 | 55473923 |
| | REVIEW AND REVISE OBJECTION TO SCHOOL DISTRICT MOTION. | | | | |
| 12/16/18 | Lewitt, Alexander G. | 0.70 | 392.00 | 004 | 55445489 |
| | REVISE SCHOOL DISTRICT 300 REPLY. | | | | |
| 12/17/18 | Friedmann, Jared R. | 1.50 | 1,687.50 | 004 | 55484311 |
| | REVISE DRAFT LETTER TO SCHOOL DISTRICT RE: PENDING LIFT STAY MOTION (0.5); CALL AND EMAILS WITH J.MISHKIN RE: SAME (0.1); EMAIL TO COUNSEL FOR SCHOOL DISTRICT RE: EXECUTED LETTER (0.1); REVIEW SUGGESTED EDITS TO OPPOSITION TO LIFT STAY MOTION (0.8). | | | | |
| 12/17/18 | Fail, Garrett | 0.80 | 1,040.00 | 004 | 55453356 |
| | CALLS RE MOTION TO EXTEND THE AUTOMATIC STAY (.4) RESOLVE ISSUES RE OBJECTIONS TO SAME (.3) CALLS WITH A. WOLF AT WLRK RE SAME (.1). | | | | |
| 12/17/18 | Mishkin, Jessie B. | 0.20 | 210.00 | 004 | 55484151 |
| | REVIEW AND COMMENT ON DRAFT LETTER FOR POTENTIAL RESOLUTION OF SCHOOL DISTRICT LIFT STAY ISSUES. | | | | |
| 12/17/18 | Skrzynski, Matthew | 0.80 | 632.00 | 004 | 55500872 |
| | DISCUSS AUTOMATIC STAY RESPONSE ISSUES AND WORKSTREAMS WITH J. APFEL, P. DIDONATO, B. PODZIUS, O. PESHKO AND V. YIU. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/17/18 | Goldinstein, Arkady | 3.50 | 3,430.00 | 004 | 55489701 |
| | FINALIZE OBJECTION TO SCHOOL DISTRICT MOTION TO LIFT STAY (2.3); CONFER AND CORRESPOND RE LUXOTTICA MOTION (1.2). | | | | |
| 12/17/18 | Apfel, Joshua H. | 4.70 | 4,606.00 | 004 | 55513059 |
| | REVIEW AND SUMMARIZE STATUS OF ALL FORMAL/INFORMAL STAY RELIEF REQUESTS (1.2); CONFER WITH SEARS RE: VARIOUS FACTUAL INQUIRIES IN CONNECTION WITH SAME (.6); ATTEND MEETING WITH WEIL AUTOMATIC STAY TEAM RE: SAME (.8); FOLLOW-UP DISCUSSIONS WITH MEMBERS OF WEIL AUTOMATIC STAY TEAM RE: SAME (.3); REVIEW MARKUP OF AUTOMATIC STAY STIPULATION FROM SEARS OUTSIDE LITIGATION COUNSEL (.4); CONFER WITH SEARS OUTSIDE LITIGATION COUNSEL RE: SAME (.3); FURTHER REVISE SAME (1.1). | | | | |
| 12/17/18 | Kirsztajn, Daniela H. | 0.60 | 525.00 | 004 | 55487698 |
| | CALL WITH A. GOLDINSTEIN RE INSERT TO SCHOOL DISTRICT 300 OBJECTION RESPONSE (.1); DRAFT INSERT TO SCHOOL DIST 300 OBJECTION RESPONSE (.4); REVIEW CORRESPONDENCE RE LETTER AGREEMENT WITH SCHOOL DISTRICT (.1). | | | | |
| 12/17/18 | Yiu, Vincent Chanhong | 0.70 | 612.50 | 004 | 55452766 |
| | ATTEND TEAM MEETING RE: AUTOMATIC STAY ISSUES. | | | | |
| 12/17/18 | DiDonato, Philip | 0.90 | 504.00 | 004 | 55486379 |
| | CALLS FROM CLAIMANTS RE: EFFECTS OF AUTOMATIC STAY (.3); TEAM MEETING TO DISCUSS ADDRESSING AUTOMATIC STAY REQUESTS (.6). | | | | |
| 12/17/18 | Lewitt, Alexander G. | 2.30 | 1,288.00 | 004 | 55486567 |
| | REVISE SCHOOL DISTRICT REPLY (1.8); CALL ON LUXOTTICA WITH SEARS TEAM (.5). | | | | |
| 12/17/18 | Podzius, Bryan R. | 0.60 | 525.00 | 004 | 55512906 |
| | MEET WITH J. APFEL RE: AUTOMATIC STAY MOTIONS (.5); EMAILS TO SERAS TEAM RE: INSURANCE DISCUSSION (.1). | | | | |
| 12/17/18 | Stauble, Christopher A. | 0.40 | 162.00 | 004 | 55454812 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' OBJECTION TO MOTION OF COMMUNITY UNIT SCHOOL DISTRICT 300 FOR RELIEF FROM THE AUTOMATIC STAY, OR IN THE ALTERNATIVE, ABSTENTION. | | | | |
| 12/18/18 | Friedmann, Jared R. | 0.40 | 450.00 | 004 | 55484254 |
| | REVIEW EMAIL FROM M.GENSBURG WITH MARK-UP OF DRAFT LETTER BASED ON PURPORTED COMMENTS FROM VILLAGE (0.2); MEET WITH J.MISHKIN RE: SAME AND NEXT STEPS (0.2). | | | | |
| 12/18/18 | Fail, Garrett | 3.10 | 4,030.00 | 004 | 55497822 |
| | DRAFT REPLY TO OBJECTIONS TO LIFT STAY MOTION AND OBJECTION TO LIFT STAY MOTIONS. (.9) CALL WITH WACHTELL RE CANADA STAY ISSUES (.2) DRAFT REPLY TO KRASNIQI MOTION (1.2) CONFER WITH J. APFEL RE MULTIPLE STAY RELATED MOTIONS (.4) EMAILS WITH SEARS RE SAME. (.1) ANALYSIS RE STAY MOTIONS (.3). | | | | |
| 12/18/18 | Mishkin, Jessie B. | 0.30 | 315.00 | 004 | 55630862 |
| | DISCUSS STRATEGY RE: SCHOOL DISTRICT LITIGATION WITH J. FRIEDMANN. | | | | |
| 12/18/18 | Goldinstein, Arkady | 2.40 | 2,352.00 | 004 | 55489815 |
| | REVISE LUXOTTICA COUNTER PROPOSAL (.8); CONFER RE SAME (.7); REVIEW RESEARCH (.6); CONFER RE SAME (.3). | | | | |
| 12/18/18 | Apfel, Joshua H. | 10.60 | 10,388.00 | 004 | 55513064 |
| | REVISE, INCORPORATE COMMENTS TO, FINALIZE, AND FILE DEBTORS' REPLY IN SUPPORT OF MOTION TO EXTEND AUTOMATIC STAY (1.7); CONFER WITH G. FAIL AND O. PESHKO RE: SAME (.8); RESEARCH AUTOMATIC STAY ISSUES RELATED TO PENDING OSHA ACTIONS (1.7); SUMMARIZE FINDINGS IN CONNECTION WITH SAME AND CIRCULATE TO G. FAIL FOR REVIEW (.8); MEETING WITH G. FAIL RE: VARIOUS AUTOMATIC STAY ISSUES (.5); REVIEW XL INSURANCE LIFT STAY MOTION AND CONFER WITH XL COUNSEL RE: SAME (.6); PREPARE SUMMARY OF LEGAL ARGUMENTS AGAINST FRANKLIN LIFT STAY MOTION AND CIRCULATE TO G. FAIL IN CONNECTION WITH UPCOMING HEARING (.5); CONFER WITH WEIL AUTOMATIC STAY TEAM RE: VARIOUS DISCRETE ISSUES (1.2); CONFER WITH SEARS RE: STATUS OF VARIOUS INFORMAL AND FORMAL AUTOMATIC STAY RELIEF REQUESTS (.8); REVISE AND FINALIZE INITIAL DRAFTS OF DEEDS AND RYSEWYK LIFT STAY STIPULATIONS (1.4); SUMMARIZE SAME AND CIRCULATE TO G. FAIL FOR REVIEW (.2); CONFER WITH S. SINGH RE: SAME (.1); CONFER WITH SEARS RE: SAME (.3). | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/18/18 | Kirsztajn, Daniela H. | 0.20 | 175.00 | 004 | 55487713 |
| | REVIEW CORRESPONDENCE RE SCHOOL DISTRICT 300 OBJECTION. | | | | |
| 12/18/18 | DiDonato, Philip | 1.30 | 728.00 | 004 | 55486316 |
| | TEAM MEETING TO DISCUSS AUTOMATIC STAY REQUESTS (.9); CALLS FROM CLAIMANTS RE: EFFECTS OF AUTOMATIC STAY (.4). | | | | |
| 12/18/18 | Lewitt, Alexander G. | 0.40 | 224.00 | 004 | 55486628 |
| | CALL ON LUXOTTICA WITH SEARS TEAM. | | | | |
| 12/18/18 | Peshko, Olga F. | 1.80 | 1,656.00 | 004 | 55568232 |
| | REVISE EXHIBIT TO MOTION TO EXTEND AUTOMATIC STAY (.6); CORRESPOND WITH J APFEL AND G FAIL RE: REPLY (.5); REVIEW FILED OBJECTIONS AND CORRESPOND RE: SAME (.7). | | | | |
| 12/18/18 | Zaslav, Benjamin | 1.20 | 288.00 | 004 | 55492462 |
| | ASSIST WITH PREPARATION, FILE AND SERVE REPLY IN SUPPORT OF MOTION OF DEBTORS FOR ENTRY OF AN ORDER EXTENDING THE AUTOMATIC STAY TO CERTAIN NON-DEBTOR PARTIES. | | | | |
| 12/18/18 | Kleissler, Matthew | 0.30 | 72.00 | 004 | 55509779 |
| | CONDUCT RESEARCH RE: AUTOMATIC STAY. | | | | |
| 12/19/18 | Singh, Sunny | 1.60 | 1,920.00 | 004 | 55479475 |
| | CALL WITH A. GOLDINSTEIN RE: LUXOTICA (.6); REVIEW PLEADINGS FOR SAME (1.0). | | | | |
| 12/19/18 | Friedmann, Jared R. | 3.80 | 4,275.00 | 004 | 55484352 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW DRAFT DECLARATION SUBMITTED BY SCHOOL DISTRICT IN SUPPORT OF LIFT STAY MOTION (0.4); MEET WITH J.MISHKIN RE PREPPING FOR PRELIMINARY HEARING ON SCHOOL DISTRICT LIFT STAY MOTION (0.4); REVIEW DRAFT LETTER (0.3); CALLS WITH M.SCHEIN (COUNSEL FOR VILLAGE) RE NEGOTIATING LETTER UNDERSTANDING (0.7); CALLS WITH A.GOLDINSTEIN AND J.MISHKIN RE SAME AND NEXT STEPS AND STRATEGY (0.2); CALL WITH S.SINGH RE SAME (0.2); CALL WITH COUNSEL FOR VILLAGE & SCHOOL DISTRICT RE NEGOTIATING LETTER UNDERSTANDING (0.8); MEET WITH J.MISHKIN RE SAME (0.2); CALL WITH D.MARTIN RE OBTAINING CERTIFICAITON FOR 2017 EDA COMPLIANCE PER REQUEST BY VILLAGE (0.3); CALL WITH A.GOLDINSTEIN RE SCHOOL DISTRICT'S REQUEST TO ADD AFFIDAVIT TO HEARING AGENDA (0.1); EMAILS WITH M.GENSBURG RE SAME (0.2).

| 12/19/18 | Fail, Garrett | 0.80 | 1,040.00 | 004 | 55490674 |

CONFER WITH O. PESHKO RE RESPONSES TO LIFT STAY MOTIONS AND OBJECTIONS TO EXTENSIONS (.2); MEET WITH J. APFEL RE LIFT STAY MOTIONS AND RELATED ISSUES (.6).

| 12/19/18 | Mishkin, Jessie B. | 5.60 | 5,880.00 | 004 | 55484141 |

DISCUSS SCHOOL DISTRICT LIFT STAY MOTION STRATEGY WITH WEIL TEAM AND REVISE LETTER CONCERNING SAME (1.1) CALL WITH M. SCHEIN RE: SAME (.4) CALL WITH SCHOOL DISTRICT AND VILLAGE COUNSEL RE: SAME (.6) PLAN AND PREPARE FOR HEARING (3.5).

| 12/19/18 | Apfel, Joshua H. | 5.50 | 5,390.00 | 004 | 55512988 |

MEET WITH G. FAIL RE: VARIOUS LIFT STAY ISSUES (.6); SUMMARIZE STAY-RELATED FINDINGS RE: OSHA MATTERS AND CIRCULATE INSTRUCTIONS TO SEARS (1.6); FOLLOW UP EMAILS WITH SEARS RE: SAME (.4); CIRCULATE SAME TO MIII AND PRIME CLERK FOR SCHEDULING/NOTICE ISSUES (.2); FOLLOW-UP EMAILS WITH DELOITTE RE: SAME (.2); REVIEW NEWLY RECEIVED MOTIONS/INFORMAL REQUESTS FOR STAY RELIEF (1.1); CONFER WITH SEARS RE: SAME (.3); CONFER WITH WEIL BFR TEAM RE: SAME (.3); CALLS AND EMAILS WITH COUNSEL TO VARIOUS MOVANTS IN CONNECTION WITH SAME (.5); CONFER WITH SEARS RE: ADDITIONAL FEEDBACK ON SAME (.3).

| 12/19/18 | Kirsztajn, Daniela H. | 2.80 | 2,450.00 | 004 | 55487781 |

DRAFT PREPARATION NOTES FOR HEARING RE SCHOOL DISTRICT 300 OBJECTION RESPONSE AND ARGUMENT RE DISTRIBUTIONS (2.7); CORRESPONDENCE RE BINDERS FOR HEARING (.1).

| 12/19/18 | Yiu, Vincent Chanhong | 1.60 | 1,400.00 | 004 | 55470817 |

REVIEW STAY LIFT PLEADINGS RE DELL FINANCIAL SERVICES.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/19/18 | Lewitt, Alexander G. | 0.90 | 504.00 | 004 | 55486586 |
| | CALL ON REQUEST FOR INFORMATION WITH K. GORGOS (.1); REVIEW LUXOTTICA CASE MATERIALS (.8). | | | | |
| 12/19/18 | Hoilett, Leason | 11.60 | 4,466.00 | 004 | 55532530 |
| | ASSSIT TEAM WITH REVIEW DOCUMENTS RE PREPARATION FOR HEARING ON SCHOOL BOARDS' MOTION TO LIFT STAY (2.2); ASSIST TEAM WITH PREPARATION AND FILING OF HEARING MATERIALS FOR THE DECEMBER 20, 2018 HEARING (9.4). | | | | |
| 12/20/18 | Friedmann, Jared R. | 1.00 | 1,125.00 | 004 | 55484185 |
| | EMAILS WITH D. MARTIN RE LETTERS CERTIFYING 2017 COMPLIANCE WITH EDA (0.2); EMAILS WITH M. SCHEIN RE SAME (0.2); EMAILS WITH J. MISHKIN RE PRELIMINARY HEARING (0.2); CALL WITH J. MISHKIN RE SAME AND STRAGEGY AND NEXT STEPS (0.4). | | | | |
| 12/20/18 | Mishkin, Jessie B. | 0.50 | 525.00 | 004 | 55630431 |
| | DISCUSS SCHOOL DISTRICT LITIGATION FURTHER STRATEGY WITH J. FRIEDMANN. | | | | |
| 12/20/18 | Skrzynski, Matthew | 0.90 | 711.00 | 004 | 55501459 |
| | REVIEW AUTOMATIC STAY MOTIONS FILED TO DETERMINE STRATEGY WITH RESPECT THERETO. | | | | |
| 12/20/18 | Apfel, Joshua H. | 1.20 | 1,176.00 | 004 | 55512999 |
| | REVIEW ADDITIONAL REQUESTS FOR RELIEF FROM AUTOMATIC STAY (.6); CONFER WITH WEIL BFR TEAM MEMBERS RE: SAME (.6). | | | | |
| 12/20/18 | Hoilett, Leason | 10.40 | 4,004.00 | 004 | 55532686 |
| | ASSSIT TEAM WITH REVIEW DOCUMENTS RE PREPARATION FOR HEARING ON SCHOOL BOARDS' MOTION TO LIFT STAY (2.2); ASSIST TEAM WITH PREPARATION AND FILING OF HEARING MATERIALS FOR THE DECEMBER 20, 2018 HEARING (8.2). | | | | |
| 12/21/18 | Friedmann, Jared R. | 2.20 | 2,475.00 | 004 | 55484395 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M. SCHEIN (COUNSEL FOR VILLAGE) AND J. MISHKIN RE: NEGOTIATING POTENTIAL RESOLUTION OF SCHOOL DISTRICT'S CLAIM WITH RESPECT TO ALLOWING PAYMENT OF 45% PORTION (0.5); CALLS WITH J. MISHKIN RE: SAME AND NEXT STEPS (0.3); DRAFT NOTES TO PREPARE FOR CALL WITH SCHOOL DISTRICT RE: SAME (0.2); CALL WITH COUNSEL FOR SCHOOL DISTRCT AND J.MISHKIN RE: NEGOTIATING POTENTIAL STIPULATOIN THAT WOULD ALLOW VILLAGE TO DSITRICUTE 45% TO SCHOOL DISTRICT (.8); CALL WITH J. MISHKIN RE: SAME AND NEXT STEPS, INCLUDING EMAIL TO TEAM AND COORDINATING WITH M.SCHEIN (0.2); CALL WITH A. GOLDINSTEIN RE: SAME (0.1); EMAILS WITH S. SINGH RE: SAME (0.1). | | | | |
| 12/21/18 | Mishkin, Jessie B. | 1.50 | 1,575.00 | 004 | 55484143 |
| | EMAILS WITH VILLAGE, SCHOOL DISTRICT COUNSEL AND J. FRIEDMANN RE: POTENTIAL RESOLUTION OF SCHOOL DISTRICT MOTIONS. | | | | |
| 12/22/18 | Friedmann, Jared R. | 0.30 | 337.50 | 004 | 55484223 |
| | REVIEW SCHOOL DISTRICT'S PROPOSED STIPULATION AND EMAILS WITH J.MISHKIN RE: SAME. | | | | |
| 12/23/18 | Friedmann, Jared R. | 1.10 | 1,237.50 | 004 | 55484384 |
| | CALL WITH J. MISHKIN RE: SCHOOL DISTRICT'S PROPOSED STIPULATION AND REVISIONS TO SAME AND NEXT STEPS (.4); REVISE DRAFT STIPULATION AND EMAIL TO J. MISHKIN RE: SAME (0.4); REVIEW AND REVISE REVISED DRAFT STIPULATION AND EMAIL TO J. MISHKIN RE: COMMENTS TO SAME AND NEXT STEPS (0.3). | | | | |
| 12/23/18 | Mishkin, Jessie B. | 1.20 | 1,260.00 | 004 | 55489518 |
| | CALL AND COMMUNICATIONS WITH J. FRIEDMANN RE: SCHOOL DISTRICT'S PROPOSED STIPULATION AND REVISE AND COMMENT ON SAME. | | | | |
| 12/23/18 | Peshko, Olga F. | 0.10 | 92.00 | 004 | 55568120 |
| | CORRESPOND RE: MOTION TO EXTEND AUTOMATIC STAY. | | | | |
| 12/24/18 | Marcus, Jacqueline | 1.80 | 2,475.00 | 004 | 55490278 |
| | REVIEW EMAIL RE: WINSATT MECHANICS' LIENS (.2); EMAIL C. DIKTABAN RE: SAME (.1); CALL WITH C. DIKTABAN RE: WINSATT ASSERTION OF MECHANICS' LIEN (.3); REVIEW CORRESPONDENCE AND DRAFT STAY RELIEF MOTION (1.0); EMAIL R. PEDONE RE: SAME (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/26/18 | Friedmann, Jared R. | 0.50 | 562.50 | 004 | 55522132 |
| | EMAILS WITH J.MISHKIN RE: NEXT STEPS RE: DRAFT STIPULATION (0.2); REVIEW VILLAGE'S COMMENTS TO STIPULATION (0.1); EMAILS WITH J.MISHKIN'S RE: SAME AND NEXT STEPS (0.2). | | | | |
| 12/26/18 | Mishkin, Jessie B. | 1.50 | 1,575.00 | 004 | 55527635 |
| | FURTHER COMMENTS TO PROPOSED STIPULATION RE: SCHOOL DISTRICT LITIGATION (.9) COMMUNICATIONS WITH M. SCHIEN AND J. FRIEDMANN RE SAME (.6). | | | | |
| 12/26/18 | Skrzynski, Matthew | 0.50 | 395.00 | 004 | 55515029 |
| | REVIEW AUTOMATIC STAY MOTIONS FILED AGAINST DEBTORS TO DETERMINE STRATEGY WITH RESPECT THERETO. | | | | |
| 12/26/18 | Peshko, Olga F. | 0.20 | 184.00 | 004 | 55498518 |
| | CORRESPONDENCE TO D LESLIE RE: AUTOMATIC STAY (.1); CORRESPONDENCE TO G FAIL RE: KCD LLC CASES (.1). | | | | |
| 12/27/18 | Marcus, Jacqueline | 0.20 | 275.00 | 004 | 55522389 |
| | EMAILS RE: TRUSTEE STAY RELIEF MOTION. | | | | |
| 12/27/18 | Friedmann, Jared R. | 1.40 | 1,575.00 | 004 | 55521750 |
| | EMAIL M.SCHEIN RE: SCHOOL DISTRICT STIPULATION (0.1); EMAILS WITH M.SCHEIN RE: COMMENTS TO DRAFT STIPULATION (0.2); EMAILS AND CALL WITH J.MISHKIN RE: COMMENTS TO DRAFT STIPULATION (0.2); CALL WITH COUNSEL FOR SCHOOL DISTRICT RE: SAME (0.2); CALL WITH J.MISHKIN RE: SAME AND FURTHER REVISIONS TO ADDRESS COMMENTS FROM VILLAGE AND SCHOOL DISTRICT (0.3); REVIEW REVISED DRAFT STAY AND CALL WITH J.MISHKIN RE: SAME (0.2); EMAILS AND CALL WITH J.MISHKIN RE: SCHOOL DISTRICT FURTHER COMMENTS (0.2). | | | | |
| 12/27/18 | Fail, Garrett | 0.20 | 260.00 | 004 | 55798781 |
| | ANALYSIS RE NG CORRESPONDENCE. | | | | |
| 12/27/18 | Mishkin, Jessie B. | 1.70 | 1,785.00 | 004 | 55527216 |
| | EMAILS WITH SCHOOL DISTRICT, VILLAGE COUNSEL AND J. FRIEDMANN RE: STIPULATION AND REVISE PER SAME. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/27/18 | Yiu, Vincent Chanhong | 0.50 | 437.50 | 004 | 55511339 |
| | CORRESPOND WITH COMPANY ON AUTOMATIC STAY LIFT MOTION FOR DELL. | | | | |
| 12/27/18 | DiDonato, Philip | 1.10 | 616.00 | 004 | 55513073 |
| | CALLS FROM CLAIMANTS RE: EFFECTS OF AUTOMATIC STAY (.3); UPDATE AUTOMATIC STAY MOTION TRACKER (.8). | | | | |
| 12/27/18 | Lewitt, Alexander G. | 0.30 | 168.00 | 004 | 55515171 |
| | DRAFT ORDER DENYING LUXOTTICA LIFT STAY MOTION. | | | | |
| 12/27/18 | Leslie, Harold David | 0.10 | 92.00 | 004 | 55528665 |
| | ANALYZE INSURANCE LIFT STAY MOTIONS AND DRAFT EMAIL TO O. PESHKO. | | | | |
| 12/27/18 | Peshko, Olga F. | 0.60 | 552.00 | 004 | 55505900 |
| | CORRESPONDENCE RE: THE AUTOMATIC STAY WITH WEIL TEAM AND REVIEW RELEVANT DOCUMENT (.5); CORRESPOND RE: NEESER LETTER (.1). | | | | |
| 12/28/18 | Friedmann, Jared R. | 0.40 | 450.00 | 004 | 55522645 |
| | EMAILS WITH J.MISHKIN RE: NEGOTIATING STIPULATION WITH SCHOOL DISTRICT (0.2); CALL WITH J.MISHKIN RE: SAME AND NEXT STEPS (0.2). | | | | |
| 12/28/18 | Apfel, Joshua H. | 0.70 | 686.00 | 004 | 55512992 |
| | REVIEW ADDITIONAL MOTIONS FOR RELIEF FROM THE AUTOMATIC STAY (.5); REVIEW INFORMAL REQUESTS FOR AUTOMATIC STAY RELIEF AND RELATED INSURANCE INQUIRIES (.2). | | | | |
| 12/28/18 | Yiu, Vincent Chanhong | 0.60 | 525.00 | 004 | 55511692 |
| | EMAILS WITH COMPANY ON DELL AUTOMATIC STAY ISSUES. | | | | |
| 12/28/18 | DiDonato, Philip | 1.40 | 784.00 | 004 | 55513060 |
| | UPDATE AUTOMATIC STAY MOTION TRACKER. | | | | |
| 12/28/18 | Lewitt, Alexander G. | 0.80 | 448.00 | 004 | 55515298 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT ORDER DENYING LUXOTTICA RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 12/28/18 | Peshko, Olga F. | 0.30 | 276.00 | 004 | 55568024 |
| | CORRESPOND RE: AUTOMATIC STAY EXTENSION MOTION WITH WEIL TEAM AND REVIEWED EXHIBIT RELATED TO SAME. | | | | |
| 12/28/18 | Hwangpo, Natasha | 0.30 | 285.00 | 004 | 55514502 |
| | CORRESPOND WITH WEIL TEAM RE KCD AUTOMATIC STAY OBJECTION. | | | | |
| 12/29/18 | Mishkin, Jessie B. | 0.30 | 315.00 | 004 | 55527564 |
| | DRAFT NOTICE OF PRESENTMENT FOR SCHOOL DISTRICT STIPULATION. | | | | |
| 12/31/18 | Marcus, Jacqueline | 0.20 | 275.00 | 004 | 55541207 |
| | CALL WITH N. HWANGPO AND V. YIU RE: KCD STAY RELIEF. | | | | |
| 12/31/18 | Mishkin, Jessie B. | 0.30 | 315.00 | 004 | 55527811 |
| | OVERSEE FLING OF STIPULATION AND NOTICE FOR SCHOOL DISTRICT LIFT STAY MOTION. | | | | |
| 12/31/18 | Apfel, Joshua H. | 1.70 | 1,666.00 | 004 | 55573705 |
| | REVISE AND FINALIZE INITIAL DRAFTS OF LIFT STAY STIPULATIONS (.8); SUMMARIZE BACKGROUND ON SAME AND CIRCULATE STIPULATIONS TO G. FAIL FOR REVIEW (.3); REVIEW AND ANALYZE NEWLY-RECEIVED LIFT STAY REQUESTS (.6). | | | | |
| 12/31/18 | Yiu, Vincent Chanhong | 0.50 | 437.50 | 004 | 55515380 |
| | CALL WITH N. HWANGPO AND J. MARCUS RE: KCD LIFT STAY MOTION. | | | | |
| 12/31/18 | Lewitt, Alexander G. | 0.70 | 392.00 | 004 | 55554644 |
| | REVIEW FORECLOSURE RELATED AUTOMATIC STAY RELIEF MOTIONS CHART (0.6); REVISE SAME (0.1). | | | | |
| 12/31/18 | Hwangpo, Natasha | 1.20 | 1,140.00 | 004 | 55515766 |
| | REVIEW AND ANALYZE KCD INDENTURE TRUSTEE MOTION. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/31/18 | Stauble, Christopher A. | 1.60 | 648.00 | 004 | 55521787 |
| | REVISE, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION AND AGREED ORDER BY AND AMONG THE VILLAGE OF HOFFMAN ESTATES, SEARS HOLDINGS CORPORATION AND COMMUNITY UNIT SCHOOL DISTRICT 300 CONCERNING FUNDS HELD PURSUANT TO THE ECONOMIC DEVELOPMENT AREA AND TAX INCREMENT ALLOCATION ACT. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **431.50** | **$370,986.50** | | |
| 11/28/18 | Stauble, Christopher A. | 1.60 | 648.00 | 007 | 55487220 |
| | REVIEW SEARS CREDITOR HOTLINE CALLS RE: CLAIMANT ISSUES. | | | | |
| 11/29/18 | Miller, Olivia Zimmerman | 3.60 | 3,582.00 | 007 | 55323423 |
| | CONDUCT RESEARCH RE: TRANSFERABILITY OF CLAIMS (2.8); DRAFT EMAILS ANALYZING SAME (.8). | | | | |
| 12/01/18 | DiDonato, Philip | 0.30 | 168.00 | 007 | 55340160 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 12/02/18 | Skrzynski, Matthew | 1.60 | 1,264.00 | 007 | 55340628 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 12/03/18 | Skrzynski, Matthew | 1.40 | 1,106.00 | 007 | 55387488 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 12/03/18 | Van Groll, Paloma | 2.00 | 1,750.00 | 007 | 55384018 |
| | REVISE CASE CALENDAR AND WIP LIST. | | | | |
| 12/03/18 | DiDonato, Philip | 0.50 | 280.00 | 007 | 55344953 |
| | CASE CALENDAR UPDATES AND REVISIONS. | | | | |
| 12/03/18 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 007 | 55387349 |
| | WIP LIST UPDATES. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/03/18 | Zaslav, Benjamin | 0.90 | 216.00 | 007 | 55398351 |
| | DISTRIBUTE NON-DEBTOR FILED MOTIONS TO TEAM (.5); PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (.4). | | | | |
| 12/04/18 | Skrzynski, Matthew | 0.50 | 395.00 | 007 | 55396394 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 12/04/18 | Van Groll, Paloma | 1.00 | 875.00 | 007 | 55384121 |
| | REVIEW WIP LIST AND CASE CALENDAR. | | | | |
| 12/04/18 | Diktaban, Catherine Allyn | 1.10 | 616.00 | 007 | 55390090 |
| | SEARS HOTLINE MAINTENANCE AND RETURN CALLS. | | | | |
| 12/04/18 | DiDonato, Philip | 0.40 | 224.00 | 007 | 55344943 |
| | CASE CALENDAR UPDATES AND REVISIONS. | | | | |
| 12/04/18 | Zaslav, Benjamin | 0.40 | 96.00 | 007 | 55398357 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 12/05/18 | Skrzynski, Matthew | 0.20 | 158.00 | 007 | 55396535 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 12/05/18 | Skrzynski, Matthew | 2.70 | 2,133.00 | 007 | 55396561 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (2.1); COMPILE AND SUMMARIZE MOTIONS FILED BY NON-DEBTOR PARTIES (.6). | | | | |
| 12/05/18 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 007 | 55389780 |
| | PREPARE POST-PETITION BOILER UPDATES AND CIRCULATE TO TEAM (.3); ADVISOR UPDATE AND SEND EMAILS TO P. VAN GROLL AND J. LIOU (.5). | | | | |
| 12/05/18 | DiDonato, Philip | 1.30 | 728.00 | 007 | 55363824 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 12/05/18 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 55398420 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 12/06/18 | Skrzynski, Matthew | 1.00 | 790.00 | 007 | 55396546 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (.3); REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (.6); COMPILE AND SUMMARIZE MOTIONS FILED BY NON-DEBTOR PARTIES (.1). | | | | |
| 12/06/18 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 007 | 55584753 |
| | CALL WITH M. KORYCKI RE: DEBTOR ENTITIES. | | | | |
| 12/06/18 | DiDonato, Philip | 0.80 | 448.00 | 007 | 55363697 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 12/06/18 | Hwangpo, Natasha | 0.10 | 95.00 | 007 | 55602813 |
| | REVIEW AND REVISE WIP LIST. | | | | |
| 12/06/18 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 55398352 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 12/07/18 | Skrzynski, Matthew | 0.20 | 158.00 | 007 | 55396575 |
| | COMPILE AND SUMMARIZE MOTIONS FILED BY NON-DEBTOR PARTIES. | | | | |
| 12/07/18 | Diktaban, Catherine Allyn | 2.50 | 1,400.00 | 007 | 55389892 |
| | CASE HOTLINE MAINTENANCE (1.7); RETURN HOTLINE CALLS (.8). | | | | |
| 12/07/18 | DiDonato, Philip | 0.60 | 336.00 | 007 | 55384878 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 12/07/18 | Zaslav, Benjamin | 0.40 | 96.00 | 007 | 55398443 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 12/08/18 | Diktaban, Catherine Allyn<br>CASE HOTLINE MAINTENANCE. | 2.10 | 1,176.00 | 007 | 55389734 |
| 12/09/18 | Skrzynski, Matthew<br>REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | 1.00 | 790.00 | 007 | 55396594 |
| 12/09/18 | Hwang, Angeline Joong-Hui<br>SEND WIP LIST UPDATES. | 0.30 | 207.00 | 007 | 55387265 |
| 12/10/18 | Skrzynski, Matthew<br>REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | 0.70 | 553.00 | 007 | 55444001 |
| 12/10/18 | Van Groll, Paloma<br>REVIEW WIP LIST AND CALENDAR. | 0.30 | 262.50 | 007 | 55455114 |
| 12/10/18 | Diktaban, Catherine Allyn<br>UPDATE WIP LIST PER M. SKRZYNSKI. | 0.10 | 56.00 | 007 | 55731973 |
| 12/10/18 | DiDonato, Philip<br>CASE CALENDAR UPDATES AND CHANGES. | 0.40 | 224.00 | 007 | 55397230 |
| 12/10/18 | Lewitt, Alexander G.<br>EMAIL ON NON-DEBTOR FILINGS DOCKET UPDATE TO COMPANY. | 0.60 | 336.00 | 007 | 55427785 |
| 12/10/18 | Hwang, Angeline Joong-Hui<br>SEND WIP LIST UPDATES. | 0.10 | 69.00 | 007 | 55445900 |
| 12/10/18 | Hwangpo, Natasha<br>REVIEW AND REVISE WIP LIST. | 0.10 | 95.00 | 007 | 55442166 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/18 | Skrzynski, Matthew | 0.80 | 632.00 | 007 | 55444718 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 12/11/18 | Van Groll, Paloma | 0.80 | 700.00 | 007 | 55455177 |
| | REIVSE CASE CALENDAR. | | | | |
| 12/11/18 | Diktaban, Catherine Allyn | 1.70 | 952.00 | 007 | 55446767 |
| | EMAIL PRIME CLERK RE: FEDERAL GOVERNMENT FILING CLAIM (.1); REVIEW CLAIM INFORMATION (.6); EMAIL TO S. SINGH RE: SAME (.2); REVIEW CLAIMS LIST RE: SAME (.6); EMAIL J. APFEL AND O. PESHKO RE: SAME (.1) AND TO M. KORYCKI RE: SAME (.1). | | | | |
| 12/11/18 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 007 | 55446833 |
| | HOTLINE CALLS (.6); CALL WITH M. KORYCKI RE: VARIOUS WORK STREAMS TO COORDINATE (.1). | | | | |
| 12/11/18 | DiDonato, Philip | 0.40 | 224.00 | 007 | 55426988 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 12/11/18 | Lewitt, Alexander G. | 1.00 | 560.00 | 007 | 55427798 |
| | EMAIL ON NON-DEBTOR DOCKET FILINGS. | | | | |
| 12/11/18 | Peshko, Olga F. | 0.10 | 92.00 | 007 | 55599200 |
| | CORRESPONDENCE REGARDING GOVERNMENT CLAIMS. | | | | |
| 12/11/18 | Zaslav, Benjamin | 0.60 | 144.00 | 007 | 55455644 |
| | UPDATE AND DISTRIBUTE HEARING AND OBJECTION DEADLINE NOTIFICATIONS TO TEAM (.3); PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (.3). | | | | |
| 12/11/18 | Fabsik, Paul | 0.50 | 187.50 | 007 | 55398426 |
| | UPDATE CASE DATABASE RE: RECENTLY RECEIVED PROOFS OF CLAIMS. | | | | |
| 12/12/18 | Skrzynski, Matthew | 1.70 | 1,343.00 | 007 | 55443665 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (.4); ANALYZE AND MANAGE FILES AND OTHER RESPONSES TO DILIGENCE OR OTHER DOCUMENT REQUESTS (.4); PROCESS, ANALYZE, AND REFER INBOUND CORRESPONDENCE RE: CREDITOR INQUIRIES AND GENERAL CASE CORRESPONDENCE (.6); COMPILE AND SUMMARIZE MOTIONS FILED BY NON-DEBTOR PARTIES (.3). | | | | |
| 12/12/18 | Van Groll, Paloma | 0.10 | 87.50 | 007 | 55455142 |
| | RESPOND TO INTERNAL INQUIRES. | | | | |
| 12/12/18 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 007 | 55447244 |
| | HOTLINE CALLS. | | | | |
| 12/12/18 | Lewitt, Alexander G. | 0.40 | 224.00 | 007 | 55444225 |
| | EMAIL RE: NONDEBTOR FILINGS UPDATE TO COMPANY. | | | | |
| 12/13/18 | Skrzynski, Matthew | 2.00 | 1,580.00 | 007 | 55443721 |
| | PROCESS, ANALYZE, AND REFER INBOUND CORRESPONDENCE RE: CREDITOR INQUIRIES AND GENERAL CASE CORRESPONDENCE (.3); REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (.4); REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (1.3). | | | | |
| 12/13/18 | DiDonato, Philip | 0.90 | 504.00 | 007 | 55427818 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 12/13/18 | Lewitt, Alexander G. | 1.00 | 560.00 | 007 | 55444180 |
| | EMAIL ON NONDEBTOR FILINGS UPDATE TO COMPANY. | | | | |
| 12/13/18 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 55455736 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 12/14/18 | DiDonato, Philip | 0.30 | 168.00 | 007 | 55455107 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 12/14/18 | Lewitt, Alexander G. | 0.20 | 112.00 | 007 | 55443686 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL ON NONDEBTOR FILINGS UPDATE TO COMPANY. | | | | |
| 12/16/18 | Skrzynski, Matthew | 3.40 | 2,686.00 | 007 | 55446181 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (.2); REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (3.2). | | | | |
| 12/17/18 | Skrzynski, Matthew | 2.40 | 1,896.00 | 007 | 55500902 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (.8); REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (.4); REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (.5); ANALYZE AND MANAGE FILES AND OTHER RESPONSES TO DILIGENCE OR OTHER DOCUMENT REQUESTS (.5); COMPILE AND SUMMARIZE MOTIONS FILED BY NON-DEBTOR PARTIES (.2). | | | | |
| 12/17/18 | Diktaban, Catherine Allyn | 1.70 | 952.00 | 007 | 55630810 |
| | UPDATE RE: NON-DEBTOR FILINGS. | | | | |
| 12/17/18 | DiDonato, Philip | 0.30 | 168.00 | 007 | 55486409 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 12/17/18 | Lewitt, Alexander G. | 0.10 | 56.00 | 007 | 55486637 |
| | PREPARE AGENDAS FOR WIP LIST MEETING. | | | | |
| 12/17/18 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 007 | 55490337 |
| | SEND WIP LIST UPDATES. | | | | |
| 12/18/18 | Skrzynski, Matthew | 0.20 | 158.00 | 007 | 55500891 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 12/18/18 | Van Groll, Paloma | 1.00 | 875.00 | 007 | 55520628 |
| | REVISE WIP LIST AND CALENDAR. | | | | |
| 12/18/18 | DiDonato, Philip | 0.80 | 448.00 | 007 | 55486436 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 12/18/18 | Zaslav, Benjamin | 0.50 | 120.00 | 007 | 55492484 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 12/19/18 | Skrzynski, Matthew | 0.20 | 158.00 | 007 | 55500971 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 12/19/18 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 007 | 55490472 |
| | WIP LIST UPDATES. | | | | |
| 12/19/18 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 55492404 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 12/20/18 | Fail, Garrett | 0.50 | 650.00 | 007 | 55490774 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM SEARS, WEIL, ADVISOR TEAMS, AND PARTIES IN INTEREST. | | | | |
| 12/20/18 | Skrzynski, Matthew | 2.40 | 1,896.00 | 007 | 55501423 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 12/20/18 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 007 | 55486596 |
| | DRAFT AND EMAIL TO CLIENT THE DAILY NON-DEBTOR FILING UPDATES SUBMITTED TO THE COURT (.6); RETURN CALL FROM SEARS HOTLINE (.3). | | | | |
| 12/20/18 | Hwangpo, Natasha | 0.40 | 380.00 | 007 | 55485700 |
| | CORRESPOND WITH WEIL TEAM RE WIP LIST UPDATES. | | | | |
| 12/20/18 | Stauble, Christopher A. | 1.40 | 567.00 | 007 | 55487195 |
| | REVIEW CORPORATE DOCUMENTS AND FILED PLEADINGS AND ORGANIZE FILES. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/20/18 | Peene, Travis J. | 0.20 | 48.00 | 007 | 55509913 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE A DOCKET UPDATE TO TEAM. | | | | |
| 12/21/18 | Skrzynski, Matthew | 0.70 | 553.00 | 007 | 55501304 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (.4); REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (.3). | | | | |
| 12/21/18 | Diktaban, Catherine Allyn | 1.50 | 840.00 | 007 | 55486774 |
| | SEARS HOTLINE CALLS (.2); DRAFT AND CIRCULATE TO CLIENT AND SEARS TEAM THE NON-DEBTOR FILINGS SUMMARIES OF PLEADINGS SUBMITTED TO THE COURT (1.3). | | | | |
| 12/21/18 | Hwangpo, Natasha | 0.40 | 380.00 | 007 | 55485527 |
| | REVIEW AND REVISE WIP LIST (.2); CORRESPOND WITH WEIL TEAM RE CALENDAR UPDATES (.2). | | | | |
| 12/21/18 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 55492313 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 12/23/18 | Skrzynski, Matthew | 1.40 | 1,106.00 | 007 | 55501361 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (1.0); REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (.4). | | | | |
| 12/23/18 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 007 | 55515343 |
| | RESPOND TO SEARS HOTLINE INQUIRY RE: PROOFS OF CLAIM. | | | | |
| 12/24/18 | Peshko, Olga F. | 0.20 | 184.00 | 007 | 55568131 |
| | CORRESPOND RE: GOVERNMENT CLAIMS. | | | | |
| 12/26/18 | Fail, Garrett | 0.10 | 130.00 | 007 | 55501977 |
| | CALL WITH UNSECURED CREDITOR RE NOTICE RECEIVED. | | | | |
| 12/26/18 | Skrzynski, Matthew | 1.70 | 1,343.00 | 007 | 55515013 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 12/26/18 | Diktaban, Catherine Allyn<br>REVISE WIP LIST PER M. SKRZYNSKI. | 0.50 | 280.00 | 007 | 55515437 |
| 12/26/18 | Podzius, Bryan R.<br>REVIEW WIP LIST. | 0.30 | 262.50 | 007 | 55516577 |
| 12/26/18 | Peshko, Olga F.<br>REVISE AND CORRESPOND RE: WIP LIST. | 0.30 | 276.00 | 007 | 55498515 |
| 12/26/18 | Hwang, Angeline Joong-Hui<br>SEND WIP LIST UPDATES. | 0.20 | 138.00 | 007 | 55514654 |
| 12/26/18 | Zaslav, Benjamin<br>PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | 0.30 | 72.00 | 007 | 55529174 |
| 12/27/18 | Skrzynski, Matthew<br>REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | 2.00 | 1,580.00 | 007 | 55515024 |
| 12/27/18 | Diktaban, Catherine Allyn<br>RESPOND TO SEARS HOTLINE INQUIRIES. | 0.20 | 112.00 | 007 | 55515503 |
| 12/27/18 | DiDonato, Philip<br>CASE CALENDAR UPDATES AND CHANGES (2.1); DRAFT DOCKET UPDATE FOR COMPANY AND ADVISORS (.5). | 2.60 | 1,456.00 | 007 | 55513063 |
| 12/27/18 | Peshko, Olga F.<br>REVISE WIP LIST. | 0.20 | 184.00 | 007 | 55505778 |
| 12/27/18 | Hwangpo, Natasha | 0.20 | 190.00 | 007 | 55514384 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE WIP LIST AND CASE CALENDAR. | | | | |
| 12/28/18 | Fail, Garrett | 0.20 | 260.00 | 007 | 55512859 |
| | REVIEW AND ANALYZE RECENTLY FILED PLEADINGS. | | | | |
| 12/28/18 | Skrzynski, Matthew | 0.70 | 553.00 | 007 | 55514991 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 12/28/18 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 007 | 55515594 |
| | DRAFT SUMMARY OF GOVERNMENT CLAIMS RESPONSE AND SUBMIT TO S. SINGH FOR REVIEW AND SIGN OFF TO SEND EXTERNALLY (.7); RESPOND TO SEARS HOTLINE INQUIRIES (.2); CHECK DOCKET FOR ALL ENTERED ORDERS (.1); CHECK WITH PARALEGALS THE STATUS OF ORDERS (.1); EMAIL ATTACHED ENTERED ORDERS TO PARTIES TO RESPECITVE ORDERS (.2). | | | | |
| 12/28/18 | DiDonato, Philip | 0.40 | 224.00 | 007 | 55513083 |
| | DRAFT DOCKET UPDATE FOR COMPANY AND ADVISORS. | | | | |
| 12/28/18 | Hwangpo, Natasha | 0.30 | 285.00 | 007 | 55514497 |
| | REVIEW AND REVISE WIP LIST RE UPDATES. | | | | |
| 12/28/18 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 55528992 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 12/30/18 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 007 | 55515598 |
| | RESPOND TO SEARS HOTLINE INQUIRY. | | | | |
| 12/30/18 | DiDonato, Philip | 0.40 | 224.00 | 007 | 55513055 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 12/31/18 | Skrzynski, Matthew | 0.70 | 553.00 | 007 | 55554816 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/31/18 | DiDonato, Philip | 0.40 | 224.00 | 007 | 55542788 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 12/31/18 | Peshko, Olga F. | 3.60 | 3,312.00 | 007 | 55568349 |
| | DRAFT MOTION TO APPROVE SETTLEMENT PROCEDURES AND REVIEW DOCUMENTS AND CASE LAW FOR SAME (3.4); CORRESPOND RE: SAME WITH J MARCUS (.2). | | | | |
| 12/31/18 | Hwangpo, Natasha | 0.10 | 95.00 | 007 | 55515772 |
| | CORRESPOND WITH WEIL TEAM RE WIP LIST UPDATES. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **85.50** | **$58,727.00** | | |
| 11/26/18 | Liou, Jessica | 0.50 | 497.50 | 009 | 55427378 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 11/27/18 | Liou, Jessica | 0.50 | 497.50 | 009 | 55427536 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 12/03/18 | Bond, W. Michael | 0.40 | 640.00 | 009 | 55584926 |
| | DAILY ADVISOR CALL. | | | | |
| 12/03/18 | Marcus, Jacqueline | 0.30 | 412.50 | 009 | 55383123 |
| | PARTICIPATE ON DAILY ADVISORS' CALL (PARTIAL). | | | | |
| 12/03/18 | Schrock, Ray C. | 0.50 | 775.00 | 009 | 55388536 |
| | ATTEND DAILY ADVISOR CALL. | | | | |
| 12/03/18 | Baer, Lawrence J. | 0.20 | 210.00 | 009 | 55584935 |
| | PARTICIPATE ON ADVISORS CALL (PARTIAL). | | | | |
| 12/03/18 | Margolis, Steven M. | 0.40 | 430.00 | 009 | 55365528 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 12/03/18 | Munz, Naomi | 0.50 | 525.00 | 009 | 55589576 |
| | CONFERENCE CALL WITH ADVISORS. | | | | |
| 12/03/18 | Shulzhenko, Oleksandr | 0.60 | 597.00 | 009 | 55586496 |
| | PARTICIPATE ON ADVISORS STATUS CALL. | | | | |
| 12/03/18 | Seales, Jannelle Marie | 0.30 | 298.50 | 009 | 55589673 |
| | PARTICIPATE ON BLUE ADVISOR CALL (PARTIAL). | | | | |
| 12/03/18 | LePorin, Steven J. | 0.50 | 460.00 | 009 | 55589924 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 12/03/18 | Goldinstein, Arkady | 0.50 | 490.00 | 009 | 55590005 |
| | ATTEND ADVISOR/COMPANY STANDING CALL. | | | | |
| 12/03/18 | Guthrie, Hayden | 0.50 | 475.00 | 009 | 55590012 |
| | PARTICIPATE ON DAILY ADVISOR CALL. | | | | |
| 12/03/18 | Van Groll, Paloma | 0.30 | 262.50 | 009 | 55590015 |
| | ATTEND ADVISORS' STRATEGY CALL (PARTIAL). | | | | |
| 12/03/18 | Apfel, Joshua H. | 0.50 | 490.00 | 009 | 55590018 |
| | ATTEND ADVISORS CALL. | | | | |
| 12/03/18 | Peshko, Olga F. | 0.30 | 276.00 | 009 | 55590494 |
| | PARTICIPATE ON ADVISOR CALL (PARTIAL). | | | | |
| 12/03/18 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 009 | 55387371 |
| | PARTICIPATE ON ADVISORS CALL (PARTIAL). | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/03/18 | Hwangpo, Natasha | 0.50 | 475.00 | 009 | 55381079 |
| | CALL WITH WEIL TEAM, MIII, LAZARD AND COMPANY RE DAILY UPDATE. | | | | |
| 12/03/18 | Woodford, Andrew | 0.30 | 262.50 | 009 | 55342587 |
| | CALL WITH ADVISORS. | | | | |
| 12/04/18 | Danilow, Greg A. | 0.50 | 800.00 | 009 | 55593184 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 12/04/18 | Marcus, Jacqueline | 0.30 | 412.50 | 009 | 55383350 |
| | PARTICIPATE ON DAILY ADVISORS' CALL (PARTIAL). | | | | |
| 12/04/18 | Marcus, Jacqueline | 1.00 | 1,375.00 | 009 | 55383429 |
| | PARTICIPATION ON SENIOR ADVISORS' CALL WITH R. SCHROCK, G. FAIL, S. BURIAN, S. SMITH, MIII, ETC. | | | | |
| 12/04/18 | Fail, Garrett | 0.70 | 910.00 | 009 | 55367155 |
| | CALL WITH HOULIHAN, FTI, M-III, LAZARD RE SALE PROCESS AND GO-FORWARD STRATEGIES (PARTIAL). | | | | |
| 12/04/18 | Schrock, Ray C. | 0.50 | 775.00 | 009 | 55389175 |
| | ATTEND ADVISORS DAILY UPDATE CALL. | | | | |
| 12/04/18 | Baer, Lawrence J. | 0.30 | 315.00 | 009 | 55593187 |
| | PARTICIPATE ON STANDING ADVISORS CALL (PARTIAL). | | | | |
| 12/04/18 | Margolis, Steven M. | 0.40 | 430.00 | 009 | 55365508 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 12/04/18 | Munz, Naomi | 0.50 | 525.00 | 009 | 55593330 |
| | CONFERENCE CALL WITH ADVISORS. | | | | |
| 12/04/18 | Shulzhenko, Oleksandr | 0.50 | 497.50 | 009 | 55593190 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISORS STATUS CALL. | | | | |
| 12/04/18 | Arthur, Candace | 0.30 | 298.50 | 009 | 55388172 |
| | PARTICIPATE ON ADVISOR CALL (PARTIAL). | | | | |
| 12/04/18 | Liou, Jessica | 0.30 | 298.50 | 009 | 55384480 |
| | DAILY ADVISORS CALL (PARTIAL). | | | | |
| 12/04/18 | Goldinstein, Arkady | 0.40 | 392.00 | 009 | 55593438 |
| | ATTEND CALL WITH COMPANY AND ADVISORS. | | | | |
| 12/04/18 | Guthrie, Hayden | 0.40 | 380.00 | 009 | 55593441 |
| | ATTEND DAILY ADVISOR CALL. | | | | |
| 12/04/18 | Apfel, Joshua H. | 0.50 | 490.00 | 009 | 55395661 |
| | ATTEND DAILY ADVISORS CALL. | | | | |
| 12/04/18 | Peshko, Olga F. | 0.30 | 276.00 | 009 | 55344798 |
| | PARTICIPATE ON ADVISORS CALL (PARTIAL). | | | | |
| 12/04/18 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 009 | 55387431 |
| | DIAL INTO THE ADVISORS CALL (PARTIAL). | | | | |
| 12/04/18 | Hwangpo, Natasha | 0.40 | 380.00 | 009 | 55381602 |
| | ATTEND DAILY ADVISOR CALL. | | | | |
| 12/04/18 | Woodford, Andrew | 0.30 | 262.50 | 009 | 55341292 |
| | CALL WITH ADVISORS. | | | | |
| 12/05/18 | Danilow, Greg A. | 0.50 | 800.00 | 009 | 55594554 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/05/18 | Bond, W. Michael | 0.30 | 480.00 | 009 | 55594570 |
| | PARTICIPATE ON DAILY ADVISOR CALL (PARTIAL). | | | | |
| 12/05/18 | Marcus, Jacqueline | 0.40 | 550.00 | 009 | 55383472 |
| | PARTICIPATE ON DAILY ADVISORS' CALL. | | | | |
| 12/05/18 | Fail, Garrett | 0.50 | 650.00 | 009 | 55594867 |
| | PARTICIPATE ON ADVISOR CALL WITH CLIENT RE SALE AND CASE STRATEGY. | | | | |
| 12/05/18 | Schrock, Ray C. | 0.50 | 775.00 | 009 | 55388129 |
| | ATTEND ADVISORS DAILY UPDATE CALL. | | | | |
| 12/05/18 | Baer, Lawrence J. | 0.40 | 420.00 | 009 | 55594734 |
| | PARTICIPATE ON STANDING ADVISORS CALL. | | | | |
| 12/05/18 | Margolis, Steven M. | 0.50 | 537.50 | 009 | 55375076 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 12/05/18 | Shulzhenko, Oleksandr | 0.50 | 497.50 | 009 | 55871595 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 12/05/18 | Seales, Jannelle Marie | 0.30 | 298.50 | 009 | 55789661 |
| | ADVISOR CALL (PARTIAL). | | | | |
| 12/05/18 | LePorin, Steven J. | 0.50 | 460.00 | 009 | 55871596 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 12/05/18 | Skrzynski, Matthew | 0.50 | 395.00 | 009 | 55396607 |
| | TELEPHONICALLY ATTEND MEETING OF ADVISORS AND COMPANY. | | | | |
| 12/05/18 | Goldinstein, Arkady | 0.40 | 392.00 | 009 | 55595286 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 12/05/18 | Guthrie, Hayden<br>ATTEND DAILY UPDATE CALL. | 0.50 | 475.00 | 009 | 55595289 |
| 12/05/18 | Van Groll, Paloma<br>ATTEND ADVISORS' STRATEGY CALL. | 0.50 | 437.50 | 009 | 55383964 |
| 12/05/18 | Apfel, Joshua H.<br>ATTEND DAILY ADVISORS CALL. | 0.50 | 490.00 | 009 | 55395672 |
| 12/05/18 | Peshko, Olga F.<br>PARTICIPATE ON ADVISOR CALL. | 0.40 | 368.00 | 009 | 55347200 |
| 12/05/18 | Hwang, Angeline Joong-Hui<br>DIAL INTO THE ADVISORS CALL. | 0.50 | 345.00 | 009 | 55387055 |
| 12/05/18 | Mishra, Akansha<br>ADVISOR CALL. | 0.40 | 316.00 | 009 | 55360413 |
| 12/05/18 | Hwangpo, Natasha<br>CALL WITH COMPANY, WEIL TEAM, MIII AND LAZARD RE DAILY ADVISOR UPDATE. | 0.40 | 380.00 | 009 | 55380790 |
| 12/06/18 | Danilow, Greg A.<br>PARTICIPATE ON ADVISORS UPDATE. | 0.50 | 800.00 | 009 | 55595868 |
| 12/06/18 | Bond, W. Michael<br>PARTICIPATE ON DAILY ADVISOR CALL (PARTIAL). | 0.30 | 480.00 | 009 | 55596100 |
| 12/06/18 | Marcus, Jacqueline<br>PARTICIPATE ON DAILY ADVISORS' CALL (PARTIAL). | 0.30 | 412.50 | 009 | 55383417 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/06/18 | Singh, Sunny | 0.50 | 600.00 | 009 | 55385194 |
| | CALL WITH COMPANY RE: SPARROWS. | | | | |
| 12/06/18 | Fail, Garrett | 0.30 | 390.00 | 009 | 55596177 |
| | CALL WITH SEARS AND ADVISORS RE STATUS AND STRATEGY (PARTIAL). | | | | |
| 12/06/18 | Schrock, Ray C. | 0.50 | 775.00 | 009 | 55388516 |
| | ATTEND ADVISORS DAILY UPDATE CALL. | | | | |
| 12/06/18 | Baer, Lawrence J. | 0.30 | 315.00 | 009 | 55596107 |
| | PARTICIPATE ON ADVISORS CALL (PARTIAL). | | | | |
| 12/06/18 | Margolis, Steven M. | 0.40 | 430.00 | 009 | 55596110 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 12/06/18 | Munz, Naomi | 0.50 | 525.00 | 009 | 55596192 |
| | CONFERENCE CALL WITH ADVISORS. | | | | |
| 12/06/18 | Shulzhenko, Oleksandr | 0.60 | 597.00 | 009 | 55378656 |
| | ADVISORS STATUS CALL. | | | | |
| 12/06/18 | Liou, Jessica | 0.30 | 298.50 | 009 | 55381643 |
| | PARTICIPATE ON ADVISORS CALL (PARTIAL). | | | | |
| 12/06/18 | Skrzynski, Matthew | 0.30 | 237.00 | 009 | 55396602 |
| | TELEPHONICALLY ATTEND MEETING OF ADVISORS AND COMPANY (PARTIAL). | | | | |
| 12/06/18 | Goldinstein, Arkady | 0.40 | 392.00 | 009 | 55596845 |
| | ATTEND STANDING CALL WITH COMPANY AND ADVISORS. | | | | |
| 12/06/18 | Guthrie, Hayden | 0.40 | 380.00 | 009 | 55871079 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON DAILY ADVISOR CALL. | | | | |
| 12/06/18 | Van Groll, Paloma<br>ATTEND ADVISORS' STRATEGY CALL. | 0.40 | 350.00 | 009 | 55584619 |
| 12/06/18 | Diktaban, Catherine Allyn<br>PARTICIPATE ON CALL WITH ADVISORS (PARTIAL). | 0.30 | 168.00 | 009 | 55389923 |
| 12/06/18 | Podzius, Bryan R.<br>PARTICIPATE IN DAILY ADVISOR CALL (PARTIAL). | 0.10 | 87.50 | 009 | 55430667 |
| 12/06/18 | Hwang, Angeline Joong-Hui<br>ADVISORS CALL. | 0.40 | 276.00 | 009 | 55387471 |
| 12/06/18 | Hwangpo, Natasha<br>CALL WITH COMPANY, MIII, LAZARD AND WEIL TEAM RE DAILY ADVISOR CALL. | 0.50 | 475.00 | 009 | 55602811 |
| 12/06/18 | Batis, Theodore<br>ATTEND ADVISOR'S DAILY UPDATE CALL. | 0.50 | 280.00 | 009 | 55378309 |
| 12/07/18 | Danilow, Greg A.<br>ADVISORS; UPDATE CALL. | 0.80 | 1,280.00 | 009 | 55729316 |
| 12/07/18 | Bond, W. Michael<br>DAILY ADVISOR CALL. | 0.30 | 480.00 | 009 | 55789662 |
| 12/07/18 | Marcus, Jacqueline<br>PARTICIPATE ON DAILY ADVISORS' CALL (PARTIAL). | 0.30 | 412.50 | 009 | 55383945 |
| 12/07/18 | Wessel, Paul J.<br>PARTICIPATE ON ADVISOR CALL (PARTIAL). | 0.30 | 480.00 | 009 | 55604518 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/07/18 | Schrock, Ray C.<br>ATTEND ADVISORS DAILY UPDATE CALL. | 0.50 | 775.00 | 009 | 55388560 |
| 12/07/18 | Baer, Lawrence J.<br>PARTICIPATE ON ADVISORS CALL. | 0.30 | 315.00 | 009 | 55730185 |
| 12/07/18 | Margolis, Steven M.<br>PARTICIPATE ON ADVISORS CALL. | 0.40 | 430.00 | 009 | 55366477 |
| 12/07/18 | Munz, Naomi<br>CALL WITH SEARS' ADVISORS. | 0.50 | 525.00 | 009 | 55603444 |
| 12/07/18 | Shulzhenko, Oleksandr<br>PARTICIPATE ON ADVISORS STATUS CALL. | 0.50 | 497.50 | 009 | 55378917 |
| 12/07/18 | Liou, Jessica<br>PARTICIPATE ON DAILY ADVISORS CALL (PARTIAL). | 0.20 | 199.00 | 009 | 55385046 |
| 12/07/18 | Skrzynski, Matthew<br>TELEPHONICALLY ATTEND MEETING OF ADVISORS AND COMPANY. | 0.30 | 237.00 | 009 | 55396507 |
| 12/07/18 | Goldinstein, Arkady<br>ATTEND STANDING CALL WITH COMPANY AND ADVISORS. | 0.30 | 294.00 | 009 | 55397805 |
| 12/07/18 | Guthrie, Hayden<br>ATTENDANCE ON DAILY ADVISOR CALL. | 0.30 | 285.00 | 009 | 55605346 |
| 12/07/18 | Diktaban, Catherine Allyn<br>PARTICIPATE ON CALL WITH ADVISORS. | 0.50 | 280.00 | 009 | 55606710 |
| 12/07/18 | Peshko, Olga F. | 0.30 | 276.00 | 009 | 55606971 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISOR UPDATE CALL (PARTIAL). | | | | |
| 12/07/18 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 009 | 55387058 |
| | DIAL INTO ADVISORS CALL (PARTIAL). | | | | |
| 12/07/18 | Mishra, Akansha | 0.20 | 158.00 | 009 | 55385151 |
| | DAILY ADVISORS CALL (PARTIAL). | | | | |
| 12/07/18 | Hwangpo, Natasha | 0.50 | 475.00 | 009 | 55381395 |
| | ATTEND ADVISOR CALL. | | | | |
| 12/10/18 | Danilow, Greg A. | 0.30 | 480.00 | 009 | 55639883 |
| | PARTICIPATE ON ADVISORS' UPDATE. | | | | |
| 12/10/18 | Bond, W. Michael | 0.30 | 480.00 | 009 | 55639884 |
| | PARTICIPATE ON DAILY ADVISOR CALL. | | | | |
| 12/10/18 | Urquhart, Douglas R. | 0.40 | 580.00 | 009 | 55639886 |
| | PARTICIPATE ON DAILY UPDATE CALL. | | | | |
| 12/10/18 | Marcus, Jacqueline | 0.30 | 412.50 | 009 | 55423530 |
| | PARTICIPATE ON DAILY ADVISORS' CALL. | | | | |
| 12/10/18 | Singh, Sunny | 0.40 | 480.00 | 009 | 55402713 |
| | PARTICIPATE ON ADVISORS' CALL. | | | | |
| 12/10/18 | Fail, Garrett | 0.30 | 390.00 | 009 | 55426436 |
| | CALL WITH ADVISORS AND DEBTORS RE STATUS AND STRATEGIES. | | | | |
| 12/10/18 | Baer, Lawrence J. | 0.30 | 315.00 | 009 | 55639885 |
| | PARTICIPATE ON STANDING ADVISORS CALL. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/10/18 | Margolis, Steven M.<br>PARTICIPATE ON ADVISORS CALL. | 0.40 | 430.00 | 009 | 55421645 |
| 12/10/18 | Munz, Naomi<br>CONFERENCE CALL WITH SEARS ADVISORS. | 0.30 | 315.00 | 009 | 55631901 |
| 12/10/18 | Shulzhenko, Oleksandr<br>PARTICIPATE ON ADVISORS STATUS CALL. | 0.30 | 298.50 | 009 | 55639889 |
| 12/10/18 | Seales, Jannelle Marie<br>PARTICIPATE ON ADVISORY CALL. | 0.30 | 298.50 | 009 | 55631904 |
| 12/10/18 | Liou, Jessica<br>PARTICIPATE ON ADVISORS CALL. | 0.30 | 298.50 | 009 | 55427144 |
| 12/10/18 | Descovich, Kaitlin<br>PARTICIPATE ON ADVISORS CALL. | 0.30 | 285.00 | 009 | 55427909 |
| 12/10/18 | Skrzynski, Matthew<br>CALL WITH ADVISORS AND COMPANY. | 0.40 | 316.00 | 009 | 55443604 |
| 12/10/18 | Goldinstein, Arkady<br>ATTEND STANDING CALL. | 0.40 | 392.00 | 009 | 55632618 |
| 12/10/18 | Guthrie, Hayden<br>ATTENDANCE ON DAILY ADVISOR CALL. | 0.50 | 475.00 | 009 | 55632619 |
| 12/10/18 | Van Groll, Paloma<br>ATTEND ADVISORS' STRATEGY CALL. | 0.30 | 262.50 | 009 | 55455259 |
| 12/10/18 | Apfel, Joshua H. | 0.30 | 294.00 | 009 | 55632622 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND DAILY ADVISORS CALL. | | | | |
| 12/10/18 | Yiu, Vincent Chanhong ADVISOR UPDATE CALL. | 0.40 | 350.00 | 009 | 55391135 |
| 12/10/18 | Diktaban, Catherine Allyn PARTICIPATE ON CALL WITH ADVISORS. | 0.30 | 168.00 | 009 | 55632623 |
| 12/10/18 | Peshko, Olga F. ADVISOR UPDATE CALL. | 0.30 | 276.00 | 009 | 55641792 |
| 12/10/18 | Hwang, Angeline Joong-Hui ADVISORS CALL (PARTIAL). | 0.20 | 138.00 | 009 | 55446253 |
| 12/10/18 | Mishra, Akansha PARTICIPATE ON ADVISORS CALL. | 0.30 | 237.00 | 009 | 55400807 |
| 12/10/18 | Hwangpo, Natasha ATTEND DAILY CALL WITH LAZARD, MIII, COMPANY, WEIL TEAM. | 0.30 | 285.00 | 009 | 55632939 |
| 12/11/18 | Danilow, Greg A. PARTICIPATE ON ADVISORS' UPDATE. | 0.30 | 480.00 | 009 | 55632979 |
| 12/11/18 | Urquhart, Douglas R. PARTICIPATE ON STATUS CALL. | 0.40 | 580.00 | 009 | 55632981 |
| 12/11/18 | Marcus, Jacqueline PARTICIPATE ON DAILY ADVISORS' CALL. | 0.30 | 412.50 | 009 | 55423569 |
| 12/11/18 | Westerman, Gavin PARTICIPATE ON STATUS CALL. | 0.30 | 360.00 | 009 | 55632982 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/18 | Singh, Sunny<br>PARTICIPATE ON ADVISORS CALL. | 0.40 | 480.00 | 009 | 55436911 |
| 12/11/18 | Fail, Garrett<br>PARTICIPATE ON ADVISOR CALL (PARTIAL). | 0.20 | 260.00 | 009 | 55631894 |
| 12/11/18 | Schrock, Ray C.<br>ATTEND ADVISORS CALL. | 1.00 | 1,550.00 | 009 | 55436704 |
| 12/11/18 | Baer, Lawrence J.<br>PARTICIPATE ON DAILY ADVISORS CALL. | 0.20 | 210.00 | 009 | 55632980 |
| 12/11/18 | Baer, Lawrence J.<br>PARTICIPATE ON DAILY ADVISORS CALL. | 0.20 | 210.00 | 009 | 55731950 |
| 12/11/18 | Margolis, Steven M.<br>PARTICIPATE ON ADVISORS CALL. | 0.50 | 537.50 | 009 | 55426908 |
| 12/11/18 | Munz, Naomi<br>CONFERENCE CALL WITH SEARS ADVISORS. | 0.50 | 525.00 | 009 | 55631907 |
| 12/11/18 | Shulzhenko, Oleksandr<br>PARTICIPATE ON ADVISORS STATUS CALL. | 0.50 | 497.50 | 009 | 55632983 |
| 12/11/18 | Seales, Jannelle Marie<br>PARTICIPATE ON ADVISORS CALL. | 0.30 | 298.50 | 009 | 55631950 |
| 12/11/18 | Liou, Jessica<br>PARTICIPATE ON ADVISORS CALL (PARTIAL). | 0.20 | 199.00 | 009 | 55427212 |
| 12/11/18 | Skrzynski, Matthew | 0.30 | 237.00 | 009 | 55444859 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONICALLY ATTEND MEETING OF ADVISORS AND COMPANY. | | | | |
| 12/11/18 | Goldinstein, Arkady<br>STANDING CALL WITH ADVISORS AND COMP. | 0.30 | 294.00 | 009 | 55632122 |
| 12/11/18 | Guthrie, Hayden<br>ATTENDANCE ON DAILY ADVISOR CALL. | 0.30 | 285.00 | 009 | 55632125 |
| 12/11/18 | Apfel, Joshua H.<br>ATTEND DAILY ADVISORS CALL. | 0.40 | 392.00 | 009 | 55513093 |
| 12/11/18 | Diktaban, Catherine Allyn<br>PARTICIPATE ON CALL WITH ADVISORS. | 0.30 | 168.00 | 009 | 55632226 |
| 12/11/18 | Peshko, Olga F.<br>PARTICIPATE ON ADVISOR UPDATE CALL. | 0.40 | 368.00 | 009 | 55641800 |
| 12/11/18 | Hwang, Angeline Joong-Hui<br>DIAL INTO ADVISORS CALL (PARTIAL). | 0.20 | 138.00 | 009 | 55445254 |
| 12/11/18 | Mishra, Akansha<br>PARTICIPATE ON ADVISORS CALL. | 0.30 | 237.00 | 009 | 55401053 |
| 12/12/18 | Epstein, Michael A.<br>STATUS UPDATE CALL. | 0.50 | 750.00 | 009 | 55626594 |
| 12/12/18 | Danilow, Greg A.<br>PARTICIPATE ON ADVISORS' CALL. | 0.50 | 800.00 | 009 | 55626596 |
| 12/12/18 | Bond, W. Michael<br>PARTICIPATE ON DAILY ADVISOR CALL (PARTIAL). | 0.20 | 320.00 | 009 | 55626597 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/12/18 | Connolly, Annemargaret | 0.30 | 405.00 | 009 | 55626598 |
| | PARTICIPATE ON CASE UPDATE CALL WITH CLIENT ADVISORS. | | | | |
| 12/12/18 | Marcus, Jacqueline | 0.40 | 550.00 | 009 | 55423596 |
| | PARTICIPATE ON DAILY ADVISORS' CALL (.3); EMAIL R. RIECKER RE: SECTION 341 MEETING (.1). | | | | |
| 12/12/18 | Singh, Sunny | 0.40 | 480.00 | 009 | 55436664 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 12/12/18 | Fail, Garrett | 0.40 | 520.00 | 009 | 55426441 |
| | CALL WITH ADVISORS AND DEBTORS RE CASE STRATEGY AND STATUS. | | | | |
| 12/12/18 | Margolis, Steven M. | 0.40 | 430.00 | 009 | 55626599 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 12/12/18 | Goslin, Thomas D. | 0.30 | 315.00 | 009 | 55626601 |
| | PARTICIPATE ON CASE UPDATE CALL WITH CLIENT ADVISORS. | | | | |
| 12/12/18 | Comer, Samuel Jason | 0.40 | 420.00 | 009 | 55433175 |
| | ATTEND ADVISOR UPDATE CALL WITH WEIL, M-III AND LAZARD TEAMS. | | | | |
| 12/12/18 | Munz, Naomi | 0.50 | 525.00 | 009 | 55626602 |
| | CONFERENCE CALL WITH SEARS ADVISORS. | | | | |
| 12/12/18 | Shulzhenko, Oleksandr | 0.50 | 497.50 | 009 | 55626600 |
| | PARTICIPATE ON ADVISORS STATUS CALL. | | | | |
| 12/12/18 | Seales, Jannelle Marie | 0.40 | 398.00 | 009 | 55626684 |
| | PARTICIPATE ON ADVISORY CALL. | | | | |
| 12/12/18 | Springer, Lauren | 0.60 | 552.00 | 009 | 55626842 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH ADVISORS STATUS. | | | | |
| 12/12/18 | LePorin, Steven J. | 0.50 | 460.00 | 009 | 55641803 |
| | PARTICIPATE ON ADVISOR UPDATE CALL. | | | | |
| 12/12/18 | Allison, Elisabeth M. | 0.20 | 138.00 | 009 | 55437679 |
| | CALL WITH SEARS ADVISORS RE: UPDATES TO PROCESS. | | | | |
| 12/12/18 | Goldinstein, Arkady | 0.30 | 294.00 | 009 | 55627133 |
| | ATTEND STANDING CALL WITH COMPANY & ADVISORS. | | | | |
| 12/12/18 | Guthrie, Hayden | 0.40 | 380.00 | 009 | 55627134 |
| | ATTENDANCE ON DAILY ADVISOR CALL. | | | | |
| 12/12/18 | Yiu, Vincent Chanhong | 0.40 | 350.00 | 009 | 55405506 |
| | PARTICIPATE ON ADVISOR CALL UPDATE. | | | | |
| 12/12/18 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 009 | 55627334 |
| | PARTICIPATE IN ADVISORS' CALL. | | | | |
| 12/12/18 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 009 | 55446465 |
| | DIAL INTO THE ADVISORS CALL. | | | | |
| 12/12/18 | Hwangpo, Natasha | 0.50 | 475.00 | 009 | 55442675 |
| | CALL WITH ADVISORS RE DAILY UPDATE CALL. | | | | |
| 12/13/18 | Epstein, Michael A. | 0.50 | 750.00 | 009 | 55630330 |
| | PARTICIPATE ON DAILY UPDATE CALL. | | | | |
| 12/13/18 | Danilow, Greg A. | 0.50 | 800.00 | 009 | 55630332 |
| | PARTICIPATE ON ADVISORS' CALL. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/13/18 | Bond, W. Michael<br>PARTICIPATE ON DAILY ADVISOR CALL. | 0.30 | 480.00 | 009 | 55630333 |
| 12/13/18 | Urquhart, Douglas R.<br>PARTICIPATE ON DAILY UPDATE CALL. | 0.50 | 725.00 | 009 | 55630336 |
| 12/13/18 | Marcus, Jacqueline<br>PARTICIPATE ON DAILY ADVISORS' CALL. | 0.50 | 687.50 | 009 | 55490302 |
| 12/13/18 | Westerman, Gavin<br>STATUS CALL - SEARS/ADVISOR. | 0.50 | 600.00 | 009 | 55630337 |
| 12/13/18 | Singh, Sunny<br>PARTICIPATE ON WORKING GROUP CALL. | 0.50 | 600.00 | 009 | 55443766 |
| 12/13/18 | Schrock, Ray C.<br>ATTEND ADVISORS UPDATE. | 0.50 | 775.00 | 009 | 55436000 |
| 12/13/18 | Baer, Lawrence J.<br>PARTICIPATE ON ADVISORS CALL. | 0.40 | 420.00 | 009 | 55447880 |
| 12/13/18 | Margolis, Steven M.<br>PARTICIPATE ON ADVISORS CALL. | 0.50 | 537.50 | 009 | 55421245 |
| 12/13/18 | Munz, Naomi<br>CONFERENCE CALL WITH SEARS ADVISORS. | 0.50 | 525.00 | 009 | 55630354 |
| 12/13/18 | Shulzhenko, Oleksandr<br>PARTICIPATE ON ADVISORS STATUS CALL. | 0.50 | 497.50 | 009 | 55630339 |
| 12/13/18 | Seales, Jannelle Marie | 0.30 | 298.50 | 009 | 55795743 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISORY CALL. | | | | |
| 12/13/18 | Goldinstein, Arkady | 0.50 | 490.00 | 009 | 55630400 |
| | ATTEND STANDING CALL WITH COMPANY AND ADVISORS. | | | | |
| 12/13/18 | Guthrie, Hayden | 0.50 | 475.00 | 009 | 55630401 |
| | PARTICIPATE ON DAILY ADVISOR CALL. | | | | |
| 12/13/18 | Van Groll, Paloma | 0.50 | 437.50 | 009 | 55455152 |
| | ATTEND ADVISORS' STRATEGY CALL. | | | | |
| 12/13/18 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 009 | 55447286 |
| | PARTICIPATE IN ADVISORS' CALL (PARTIAL). | | | | |
| 12/13/18 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 009 | 55446347 |
| | DIAL INTO ADVISORS CALL (PARTIAL). | | | | |
| 12/13/18 | Mishra, Akansha | 0.40 | 316.00 | 009 | 55422622 |
| | PARTICIPATE ON DAILY BLUE ADVISORS CALL. | | | | |
| 12/13/18 | Hwangpo, Natasha | 0.50 | 475.00 | 009 | 55442532 |
| | CALL WITH ADVISORS RE DAILY UPDATE CALL. | | | | |
| 12/14/18 | Epstein, Michael A. | 0.60 | 900.00 | 009 | 55630529 |
| | PARTICIPATE ON DAILY UPDATE CALL. | | | | |
| 12/14/18 | Bond, W. Michael | 0.20 | 320.00 | 009 | 55630531 |
| | PARTICIPATE ON DAILY ADVISOR CALL (PARTIAL). | | | | |
| 12/14/18 | Urquhart, Douglas R. | 0.40 | 580.00 | 009 | 55630535 |
| | PARTICIPATE ON UPDATE CALL (PARTIAL). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/14/18 | Marcus, Jacqueline | 0.50 | 687.50 | 009 | 55490919 |
| | PARTICIPATE ON DAILY ADVISORS' CALL. | | | | |
| 12/14/18 | Westerman, Gavin | 0.50 | 600.00 | 009 | 55630729 |
| | PARTICIPATE ON STATUS CALL. | | | | |
| 12/14/18 | Fail, Garrett | 0.40 | 520.00 | 009 | 55630731 |
| | CALL WITH DEBTORS AND ADVISORS RE STATUS AND STRATEGY. | | | | |
| 12/14/18 | Margolis, Steven M. | 0.40 | 430.00 | 009 | 55426254 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 12/14/18 | Munz, Naomi | 0.50 | 525.00 | 009 | 55630732 |
| | CONFERENCE CALL WITH SEARS ADVISORS. | | | | |
| 12/14/18 | Shulzhenko, Oleksandr | 0.50 | 497.50 | 009 | 55630730 |
| | PARTICIPATE ON ADVISORS STATUS CALL. | | | | |
| 12/14/18 | Seales, Jannelle Marie | 0.50 | 497.50 | 009 | 55630733 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 12/14/18 | LePorin, Steven J. | 0.50 | 460.00 | 009 | 55630780 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 12/14/18 | Goldinstein, Arkady | 0.40 | 392.00 | 009 | 55732450 |
| | PARTICIPATE ON STANDING ADVISORS CALL. | | | | |
| 12/14/18 | Guthrie, Hayden | 0.50 | 475.00 | 009 | 55631140 |
| | ATTEND DAILY ADVISOR CALL. | | | | |
| 12/14/18 | Van Groll, Paloma | 0.50 | 437.50 | 009 | 55455178 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND ADVISORS' STRATEGY CALL. | | | | |
| 12/14/18 | Yiu, Vincent Chanhong | 0.40 | 350.00 | 009 | 55452760 |
| | PARTICIPATE ON ADVISOR UPDATE CALL. | | | | |
| 12/14/18 | DiDonato, Philip | 0.40 | 224.00 | 009 | 55455216 |
| | DAILY ADVISOR CALL WITH COMPANY BANKERS AND FINANCIAL ADVISORS. | | | | |
| 12/14/18 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 009 | 55445961 |
| | DIAL INTO ADVISORS CALL. | | | | |
| 12/14/18 | Mishra, Akansha | 0.40 | 316.00 | 009 | 55732086 |
| | PARTICIPATE ON DAILY ADVISOR CALL. | | | | |
| 12/17/18 | Danilow, Greg A. | 0.50 | 800.00 | 009 | 55631299 |
| | PARTICIPATE ON ADVISORS' CALL. | | | | |
| 12/17/18 | Urquhart, Douglas R. | 0.30 | 435.00 | 009 | 55631305 |
| | PARTICIPATE ON DAILY UPDATE CALL. | | | | |
| 12/17/18 | Singh, Sunny | 0.70 | 840.00 | 009 | 55475159 |
| | WORKING GROUP CALL (.2); COMMUNICATIONS CALL WITH CLIENT AND FINSBURY (.5). | | | | |
| 12/17/18 | Fail, Garrett | 0.10 | 130.00 | 009 | 55630718 |
| | CALL WITH ADVISORS RE STATUS AND STRATEGY (PARTIAL). | | | | |
| 12/17/18 | Margolis, Steven M. | 0.30 | 322.50 | 009 | 55481450 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 12/17/18 | Munz, Naomi | 0.50 | 525.00 | 009 | 55630740 |
| | CONFERENCE CALL WITH SEARS ADVISORS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/17/18 | Shulzhenko, Oleksandr<br>PARTICIPATE ON AVISORS STATUS CALL. | 0.50 | 497.50 | 009 | 55630574 |
| 12/17/18 | Liou, Jessica<br>PARTICIPATE ON ADVISORS CALL (PARTIAL). | 0.20 | 199.00 | 009 | 55468439 |
| 12/17/18 | Springer, Lauren<br>PARTICIPATE ON DAILY ADVISORS' CALL. | 0.10 | 92.00 | 009 | 55724267 |
| 12/17/18 | Goldinstein, Arkady<br>ATTEND ADVISORS CALL. | 0.40 | 392.00 | 009 | 55630791 |
| 12/17/18 | Guthrie, Hayden<br>ATTEND DAILY ADVISOR CALL (PARTIAL). | 0.20 | 190.00 | 009 | 55630794 |
| 12/17/18 | Van Groll, Paloma<br>ATTEND CALL WITH SENIOR ADVISORS. | 1.10 | 962.50 | 009 | 55639469 |
| 12/17/18 | Apfel, Joshua H.<br>ATTEND DAILY ADVISORS CALL. | 0.40 | 392.00 | 009 | 55630803 |
| 12/17/18 | Diktaban, Catherine Allyn<br>PARTICIPATE ON ADVISORS' CALL (PARTIAL). | 0.10 | 56.00 | 009 | 55630806 |
| 12/17/18 | Hwang, Angeline Joong-Hui<br>DIAL IN TO ADVISORS CALL (PARTIAL). | 0.10 | 69.00 | 009 | 55490756 |
| 12/17/18 | Mishra, Akansha<br>DAILY ADVISOR CALL (PARTIAL). | 0.10 | 79.00 | 009 | 55454955 |
| 12/17/18 | Hwangpo, Natasha | 0.30 | 285.00 | 009 | 55485518 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND DAILY PROFESSIONAL CALL. | | | | |
| 12/18/18 | Epstein, Michael A. | 0.50 | 750.00 | 009 | 55459606 |
| | PARTICIPATE ON DAILY UPDATE CALL. | | | | |
| 12/18/18 | Margolis, Steven M. | 0.20 | 215.00 | 009 | 55470622 |
| | PARTICIPATE ON ADVISORS CALL (PARTIAL). | | | | |
| 12/18/18 | Shulzhenko, Oleksandr | 0.30 | 298.50 | 009 | 55630851 |
| | PARTICIPATE ON ADVISORS STATUS CALL (PARTIAL). | | | | |
| 12/18/18 | Arthur, Candace | 0.50 | 497.50 | 009 | 55871550 |
| | RESTRUCTURING ADIVSORS UPDATE CALL. | | | | |
| 12/18/18 | Seales, Jannelle Marie | 0.50 | 497.50 | 009 | 55531708 |
| | ADVISORS UPDATE CALL. | | | | |
| 12/18/18 | Godio, Joseph C. | 0.50 | 345.00 | 009 | 55464393 |
| | CALL WITH WEIL ADVISORS. | | | | |
| 12/18/18 | Guthrie, Hayden | 0.10 | 95.00 | 009 | 55724301 |
| | PARTICIPATE ON ON DAILY ADVISOR CALL (PARTIAL). | | | | |
| 12/18/18 | DiDonato, Philip | 0.50 | 280.00 | 009 | 55486373 |
| | UPDATE CALL WITH FINANCIAL ADVISORS AND BANKERS. | | | | |
| 12/18/18 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 009 | 55490906 |
| | PARTICIPATE ON ADVISORS CALL (PARTIAL). | | | | |
| 12/19/18 | Urquhart, Douglas R. | 0.50 | 725.00 | 009 | 55631714 |
| | PARTICIPATE ON DAILY UPDATE CALL. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/19/18 | Westerman, Gavin | 0.60 | 720.00 | 009 | 55631715 |
| | PARTICIPATE ON STATUS CALL - ADVISORS. | | | | |
| 12/19/18 | Herman, David | 0.40 | 480.00 | 009 | 55631728 |
| | PARTICIPATE ON ADVISOR UPDATE CALL. | | | | |
| 12/19/18 | Fail, Garrett | 0.50 | 650.00 | 009 | 55631729 |
| | PARTICIPATE ON CALL WITH ADVISORS RE STATUS AND STRATEGY. | | | | |
| 12/19/18 | Schrock, Ray C. | 0.50 | 775.00 | 009 | 55626880 |
| | ATTEND DAILY ADVISORS CALL. | | | | |
| 12/19/18 | Baer, Lawrence J. | 0.50 | 525.00 | 009 | 55626156 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 12/19/18 | Margolis, Steven M. | 0.50 | 537.50 | 009 | 55631703 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 12/19/18 | Munz, Naomi | 0.50 | 525.00 | 009 | 55631815 |
| | CONFERENCE CALL WITH SEARS ADVISORS. | | | | |
| 12/19/18 | Mishkin, Jessie B. | 0.50 | 525.00 | 009 | 55631816 |
| | ATTEND UPDATE AND STRATEGY CALL FOR DEBTORS ADVISORS. | | | | |
| 12/19/18 | Shulzhenko, Oleksandr | 0.50 | 497.50 | 009 | 55631716 |
| | ADVISORS STATUS CALL. | | | | |
| 12/19/18 | Arthur, Candace | 0.50 | 497.50 | 009 | 55565576 |
| | RESTRUCTURING ADVISORS CALL. | | | | |
| 12/19/18 | Seales, Jannelle Marie | 0.50 | 497.50 | 009 | 55531593 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ADVISORS UPDATE CALL. | | | | |
| 12/19/18 | Liou, Jessica | 0.60 | 597.00 | 009 | 55515266 |
| | CONFER WITH SEARS AND K. DESCOVITCH RE UPCOMING DEADLINES AND KEY UPDATES. | | | | |
| 12/19/18 | Guthrie, Hayden | 0.50 | 475.00 | 009 | 55627319 |
| | ATTEND DAILY ADVISOR CALL. | | | | |
| 12/19/18 | Van Groll, Paloma | 0.50 | 437.50 | 009 | 55520646 |
| | ATTEND ADVISORS' STRATEGY CALL. | | | | |
| 12/19/18 | Yiu, Vincent Chanhong | 0.50 | 437.50 | 009 | 55470703 |
| | PARTICIPATE ON ADVISOR UPDATE CALL. | | | | |
| 12/19/18 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 009 | 55490699 |
| | DIAL INTO THE ADVISORS CALL. | | | | |
| 12/19/18 | Mishra, Akansha | 0.40 | 316.00 | 009 | 55469960 |
| | PARTICIPATE ON DAILY ADVISORS CALL. | | | | |
| 12/19/18 | Hwangpo, Natasha | 0.50 | 475.00 | 009 | 55485558 |
| | ATTEND DAILY CALL WITH ADVISORS RE CASE UPDATES. | | | | |
| 12/20/18 | Seales, Jannelle Marie | 0.50 | 497.50 | 009 | 55626166 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 12/20/18 | Skrzynski, Matthew | 0.20 | 158.00 | 009 | 55501353 |
| | TELEPHONICALLY ATTEND MEETING OF ADVISORS AND COMPANY (PARTIAL). | | | | |
| 12/20/18 | Van Groll, Paloma | 0.10 | 87.50 | 009 | 55521339 |
| | ATTEND ADVISORS' STRATEGY CALL (PARTIAL). | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/21/18 | Bond, W. Michael<br>PARTICIPATE ON DAILY ADVISOR CALL. | 0.50 | 800.00 | 009 | 55796555 |
| 12/21/18 | Marcus, Jacqueline<br>PARTICIPATE ON DAILY ADVISORS' CALL. | 0.60 | 825.00 | 009 | 55490683 |
| 12/21/18 | Westerman, Gavin<br>PARTICIPATE ON STATUS CALL. | 0.50 | 600.00 | 009 | 55631643 |
| 12/21/18 | Margolis, Steven M.<br>PARTICIPATE ON ADVISORS CALL. | 0.60 | 645.00 | 009 | 55485487 |
| 12/21/18 | Munz, Naomi<br>CONFERENCE CALL WITH SEARS' ADVISORS. | 0.50 | 525.00 | 009 | 55631707 |
| 12/21/18 | Shulzhenko, Oleksandr<br>PARTICIPATE ON ADVISORS STATUS CALL. | 0.50 | 497.50 | 009 | 55631646 |
| 12/21/18 | Arthur, Candace<br>PARTICIPATE ON ADVISORS CALL. | 0.60 | 597.00 | 009 | 55565812 |
| 12/21/18 | Seales, Jannelle Marie<br>PARTICIPATE ON ADVISORS UPDATE CALL. | 0.30 | 298.50 | 009 | 55796586 |
| 12/21/18 | Liou, Jessica<br>PARTICIPATE ON ADVISOR CALL. | 0.50 | 497.50 | 009 | 55631719 |
| 12/21/18 | Springer, Lauren<br>DAILY ADVISORS CALL. | 0.50 | 460.00 | 009 | 55631947 |
| 12/21/18 | Guthrie, Hayden | 0.40 | 380.00 | 009 | 55632251 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTENDANCE ON DAILY ADVISOR CALL. | | | | |
| 12/21/18 | Hwang, Angeline Joong-Hui<br>ADVISORS CALL (PARTIAL). | 0.30 | 207.00 | 009 | 55490532 |
| 12/21/18 | Mishra, Akansha<br>DAILY ADVISOR CALL. | 0.40 | 316.00 | 009 | 55483767 |
| 12/24/18 | Bond, W. Michael<br>PARTICIPATE ON DAILY ADVISOR CALL. | 0.30 | 480.00 | 009 | 55639496 |
| 12/24/18 | Marcus, Jacqueline<br>PARTICIPATE ON DAILY ADVISORS' CALL. | 0.30 | 412.50 | 009 | 55490772 |
| 12/24/18 | Fail, Garrett<br>PARTICIPATE ON ADVISORS CALL. | 0.30 | 390.00 | 009 | 55490571 |
| 12/24/18 | Baer, Lawrence J.<br>PARTICIPATE ON STANDING ADVISORS' CALL. | 0.30 | 315.00 | 009 | 55626180 |
| 12/24/18 | Munz, Naomi<br>CONFERENCE CALL WITH SEARS' ADVISORS. | 0.30 | 315.00 | 009 | 55639499 |
| 12/24/18 | Shulzhenko, Oleksandr<br>PARTICIPATE ON ADVISORS STATUS CALL. | 0.30 | 298.50 | 009 | 55639498 |
| 12/24/18 | Seales, Jannelle Marie<br>ADVISORS DAILY STATUS CALL (PARTIAL). | 0.30 | 298.50 | 009 | 55530678 |
| 12/24/18 | Springer, Lauren<br>PARTICIPATE ON DAILY ADVISOR CALL. | 0.30 | 276.00 | 009 | 55639670 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/24/18 | Kaneko, Erika Grace<br>PARTICIPATE ON ADVISORS CALL. | 0.30 | 262.50 | 009 | 55639671 |
| 12/24/18 | Skrzynski, Matthew<br>TELEPHONICALLY ATTEND MEETING OF ADVISORS AND COMPANY. | 0.30 | 237.00 | 009 | 55514942 |
| 12/24/18 | Van Groll, Paloma<br>ATTEND ADVISORS' STRATEGY CALL. | 0.40 | 350.00 | 009 | 55521340 |
| 12/24/18 | Yiu, Vincent Chanhong<br>ADVISOR UPDATE CALL. | 0.30 | 262.50 | 009 | 55485528 |
| 12/24/18 | Mishra, Akansha<br>DAILY ADVISOR CALL. | 0.40 | 316.00 | 009 | 55487511 |
| 12/26/18 | Danilow, Greg A.<br>ADVISORS' CALL (PARTIAL). | 0.30 | 480.00 | 009 | 55645820 |
| 12/26/18 | Marcus, Jacqueline<br>PARTICIPATE ON DAILY ADVISORS' CALL. | 0.50 | 687.50 | 009 | 55522381 |
| 12/26/18 | Westerman, Gavin<br>ADVISORS STATUS CALL. | 0.50 | 600.00 | 009 | 55785846 |
| 12/26/18 | Singh, Sunny<br>PARTICIPATE ON WORKING GROUP CALL (PARTIAL). | 0.30 | 360.00 | 009 | 55522684 |
| 12/26/18 | Herman, David<br>PARTICIPATE ON ADVISOR UPDATE CALL. | 0.50 | 600.00 | 009 | 55626195 |
| 12/26/18 | Fail, Garrett | 0.50 | 650.00 | 009 | 55627701 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 12/26/18 | Baer, Lawrence J. | 0.50 | 525.00 | 009 | 55626182 |
| | PARTICIPATE ON STANDING ADVISORS CALL. | | | | |
| 12/26/18 | Margolis, Steven M. | 0.50 | 537.50 | 009 | 55504353 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 12/26/18 | Shulzhenko, Oleksandr | 0.50 | 497.50 | 009 | 55627700 |
| | PARTICIPATE ON ADVISORS STATUS CALL. | | | | |
| 12/26/18 | Seales, Jannelle Marie | 0.50 | 497.50 | 009 | 55626196 |
| | PARTICIPATE ON ADVISORY STATUS CALL. | | | | |
| 12/26/18 | Liou, Jessica | 0.50 | 497.50 | 009 | 55515686 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 12/26/18 | Descovich, Kaitlin | 0.30 | 285.00 | 009 | 55498444 |
| | DAILY ADVISOR CALL (PARTIAL). | | | | |
| 12/26/18 | Springer, Lauren | 0.50 | 460.00 | 009 | 55500692 |
| | DAILY ADVISORS CALL. | | | | |
| 12/26/18 | Skrzynski, Matthew | 0.60 | 474.00 | 009 | 55515017 |
| | TELEPHONICALLY ATTEND MEETING OF ADVISORS AND COMPANY. | | | | |
| 12/26/18 | Goldinstein, Arkady | 0.40 | 392.00 | 009 | 55645857 |
| | ATTEND DAILY STANDING CALL. | | | | |
| 12/26/18 | Yiu, Vincent Chanhong | 0.50 | 437.50 | 009 | 55497289 |
| | PARTICIPATE ON ADVISOR UPDATE CALL. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/26/18 | Peshko, Olga F. | 0.50 | 460.00 | 009 | 55498324 |
| | PARTICIPAT EON ADVISOR UPDATE CALL. | | | | |
| 12/26/18 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 009 | 55514585 |
| | DIAL INTO ADVISORS CALL. | | | | |
| 12/26/18 | Mishra, Akansha | 0.50 | 395.00 | 009 | 55502390 |
| | DAILY ADVISOR CALL. | | | | |
| 12/27/18 | Bond, W. Michael | 0.30 | 480.00 | 009 | 55626237 |
| | PARTICIPATE ON DAILY ADVISOR CALL. | | | | |
| 12/27/18 | Marcus, Jacqueline | 0.30 | 412.50 | 009 | 55522201 |
| | PARTICIPATE ON DAILY ADVISORS' CALL. | | | | |
| 12/27/18 | Westerman, Gavin | 0.50 | 600.00 | 009 | 55626239 |
| | PARTICIPATE ON STATUS CALL. | | | | |
| 12/27/18 | Singh, Sunny | 0.30 | 360.00 | 009 | 55522209 |
| | PARTICIPATE ON WORKING GROUP CALL. | | | | |
| 12/27/18 | Herman, David | 0.30 | 360.00 | 009 | 55626240 |
| | ADVISOR UPDATE CALL. | | | | |
| 12/27/18 | Fail, Garrett | 0.20 | 260.00 | 009 | 55512916 |
| | CALL WITH COMPANY AND ADVISORS RE STATUS AND STRATEGIES. | | | | |
| 12/27/18 | Baer, Lawrence J. | 0.30 | 315.00 | 009 | 55626238 |
| | PARTICIPATE ON STANDING ADVISORS CALL. | | | | |
| 12/27/18 | Margolis, Steven M. | 0.50 | 537.50 | 009 | 55511053 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 12/27/18 | Shulzhenko, Oleksandr | 0.60 | 597.00 | 009 | 55631640 |
| | PARTICIPATE ON ADVISORS STATUS CALL. | | | | |
| 12/27/18 | Seales, Jannelle Marie | 0.30 | 298.50 | 009 | 55626241 |
| | PARTICIPATE ON ADVISORY CALL. | | | | |
| 12/27/18 | Liou, Jessica | 0.30 | 298.50 | 009 | 55515674 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 12/27/18 | Springer, Lauren | 0.30 | 276.00 | 009 | 55512482 |
| | PARTICIPATE ON DAILY ADVISORS CALL. | | | | |
| 12/27/18 | Skrzynski, Matthew | 0.30 | 237.00 | 009 | 55514993 |
| | TELEPHONICALLY ATTEND MEETING OF ADVISORS AND COMPANY. | | | | |
| 12/27/18 | Yiu, Vincent Chanhong | 0.30 | 262.50 | 009 | 55504399 |
| | PARTICIPATE ON ADVISOR UPDATE CALL. | | | | |
| 12/27/18 | DiDonato, Philip | 0.30 | 168.00 | 009 | 55513062 |
| | PARTICIPATE ON DAILY ADVISOR CALL WITH COMPANY BANKERS AND FINANCIAL ADVISORS. | | | | |
| 12/27/18 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 009 | 55514718 |
| | DIAL INTO ADVISORS CALL (PARTIAL). | | | | |
| 12/27/18 | Mishra, Akansha | 0.30 | 237.00 | 009 | 55509765 |
| | DAILY ADVISORS CALL. | | | | |
| 12/27/18 | Hwangpo, Natasha | 0.30 | 285.00 | 009 | 55632005 |
| | CALL WITH COMPANY ADVISORS RE DAILY UPDATE CALL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/28/18 | Danilow, Greg A.<br>PARTICIPATE ON ADVISORS' UPDATE. | 0.30 | 480.00 | 009 | 55641113 |
| 12/28/18 | Bond, W. Michael<br>PARTICIPATE ON DAILY ADVISOR CALL. | 0.30 | 480.00 | 009 | 55626276 |
| 12/28/18 | Marcus, Jacqueline<br>PARTICIPATE ON DAILY ADVISORS' CALL. | 0.30 | 412.50 | 009 | 55522432 |
| 12/28/18 | Westerman, Gavin<br>PARTICIPATE ON STATUS CALL. | 0.50 | 600.00 | 009 | 55626278 |
| 12/28/18 | Singh, Sunny<br>PARTICIPATE ON WORKING GROUP CALL. | 0.30 | 360.00 | 009 | 55527463 |
| 12/28/18 | Fail, Garrett<br>PARTICIPATE ON ADVISOR CALL WITH DEBTORS AND ADVISORS RE STATUS AND STRATEGIES (PARTIAL). | 0.30 | 390.00 | 009 | 55512862 |
| 12/28/18 | Baer, Lawrence J.<br>PARTICIPATE ON STANDING ADVISORS CALL. | 0.40 | 420.00 | 009 | 55626277 |
| 12/28/18 | Margolis, Steven M.<br>PARTICIPATE ON ADVISORS CALL. | 0.50 | 537.50 | 009 | 55511801 |
| 12/28/18 | Munz, Naomi<br>CONFERENCE CALL WITH SEARS' ADVISORS. | 0.50 | 525.00 | 009 | 55870994 |
| 12/28/18 | Shulzhenko, Oleksandr<br>PARTICIPATE ON ADVISORS STATUS CALL. | 0.50 | 497.50 | 009 | 55632206 |
| 12/28/18 | Remijan, Eric D. | 0.50 | 497.50 | 009 | 55632207 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISOR UPDATE CALL. | | | | |
| 12/28/18 | Seales, Jannelle Marie | 0.50 | 497.50 | 009 | 55626279 |
| | PARTICIPATE ON ADVISORS UPDATE CALL. | | | | |
| 12/28/18 | Liou, Jessica | 0.40 | 398.00 | 009 | 55515653 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 12/28/18 | Springer, Lauren | 0.50 | 460.00 | 009 | 55512630 |
| | DAILY ADVISORS CALL. | | | | |
| 12/28/18 | Cohen, Francesca | 0.50 | 437.50 | 009 | 55626292 |
| | ADVISORS UPDATE CALL. | | | | |
| 12/28/18 | Skrzynski, Matthew | 0.50 | 395.00 | 009 | 55514926 |
| | ADVISORS AND COMPANY CALL. | | | | |
| 12/28/18 | Bui, Phong T. | 0.50 | 345.00 | 009 | 55632260 |
| | PARTICIPATE ON ADVISOR UPDATE CALL. | | | | |
| 12/28/18 | Guthrie, Hayden | 0.30 | 285.00 | 009 | 55632261 |
| | ATTENDANCE ON DAILY ADVISOR CALL (PARTIAL). | | | | |
| 12/28/18 | Yiu, Vincent Chanhong | 0.50 | 437.50 | 009 | 55510266 |
| | ADVISOR UPDATE CALL. | | | | |
| 12/28/18 | DiDonato, Philip | 0.40 | 224.00 | 009 | 55513074 |
| | DAILY ADVISOR CALL WITH COMPANY BANKERS AND FINANCIAL ADVISORS. | | | | |
| 12/28/18 | Lewitt, Alexander G. | 0.50 | 280.00 | 009 | 55515252 |
| | ADVISOR CALL. | | | | |

Weil, Gotshal & Manges LLP

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/28/18 | Peshko, Olga F. | 0.50 | 460.00 | 009 | 55567998 |
| | ADVISORS UPDATE CALL. | | | | |
| 12/28/18 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 009 | 55514703 |
| | ADVISORS CALL. | | | | |
| 12/28/18 | Mishra, Akansha | 0.40 | 316.00 | 009 | 55512142 |
| | DAILY ADVISOR CALL. | | | | |
| 12/28/18 | Hwangpo, Natasha | 0.50 | 475.00 | 009 | 55632559 |
| | ATTEND DAILY ADVISOR CALL RE UPDATES. | | | | |
| 12/30/18 | Westerman, Gavin | 0.90 | 1,080.00 | 009 | 55871027 |
| | ADVISORS CALL — SEARS AND ESL ADVISORS. | | | | |
| 12/30/18 | Fail, Garrett | 0.50 | 650.00 | 009 | 55519453 |
| | CALL WITH DEBTORS AND M-III RE COMMUNICATIONS STRATEGY. | | | | |
| 12/30/18 | Liou, Jessica | 0.50 | 497.50 | 009 | 55515405 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 12/30/18 | Godio, Joseph C. | 0.50 | 345.00 | 009 | 55528254 |
| | SEARS - COORDINATION CALL WITH SEARS' ADVISORS. | | | | |
| 12/30/18 | Yiu, Vincent Chanhong | 0.50 | 437.50 | 009 | 55513112 |
| | PUBLIC COMMUNICATION STRATEGY CALL. | | | | |
| 12/31/18 | Danilow, Greg A. | 0.30 | 480.00 | 009 | 55564971 |
| | PARTICIPATE ON ADVISORS' CALL. | | | | |
| 12/31/18 | Bond, W. Michael | 0.30 | 480.00 | 009 | 55626353 |

Weil, Gotshal & Manges LLP

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON DAILY ADVISOR CALL. | | | | |
| 12/31/18 | Marcus, Jacqueline | 0.40 | 550.00 | 009 | 55540758 |
| | PARTICIPATE ON DAILY ADVISORS' CALL. | | | | |
| 12/31/18 | Westerman, Gavin | 0.20 | 240.00 | 009 | 55626354 |
| | SEARS/ADVISOR STATUS CALL (PARTIAL). | | | | |
| 12/31/18 | Fail, Garrett | 0.50 | 650.00 | 009 | 55519547 |
| | PARTICIPATE ON ADVISOR CALL RE STATUS AND STRATEGIES. (.4) EMAILS WITH SEARS, DEBTORS, ADVISORS RE SAME (.1). | | | | |
| 12/31/18 | Margolis, Steven M. | 0.50 | 537.50 | 009 | 55515526 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 12/31/18 | Goslin, Thomas D. | 0.40 | 420.00 | 009 | 55527471 |
| | PARTICIPATE ON ADVISOR UPDATE CALL. | | | | |
| 12/31/18 | Remijan, Eric D. | 0.40 | 398.00 | 009 | 55632642 |
| | PARTICIPATE ON ADVISOR UPDATE CALL. | | | | |
| 12/31/18 | Seales, Jannelle Marie | 0.50 | 497.50 | 009 | 55626360 |
| | PARTICIPATE ON DAILY ADVISOR CALL. | | | | |
| 12/31/18 | Podolsky, Anne Catherine | 0.40 | 398.00 | 009 | 55632643 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 12/31/18 | Springer, Lauren | 0.50 | 460.00 | 009 | 55632644 |
| | DAILY ADVISORS CALL AND E-MAIL CORRESPONDENCE WITH R. SINGER RE: SAME. | | | | |
| 12/31/18 | Cohen, Francesca | 0.50 | 437.50 | 009 | 55626361 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ADVISORS UPDATE CALL. | | | | |
| 12/31/18 | Miller, Jeri Leigh | 0.40 | 316.00 | 009 | 55632645 |
| | CALL WITH WEIL TEAM AND ADVISORS. | | | | |
| 12/31/18 | Bednarczyk, Meggin | 0.40 | 276.00 | 009 | 55527504 |
| | CALL WITH WEIL TEAM AND FINANCIAL ADVISORS. | | | | |
| 12/31/18 | DiDonato, Philip | 0.40 | 224.00 | 009 | 55543275 |
| | DAILY ADVISOR CALL WITH COMPANY BANKERS AND FINANCIAL ADVISORS. | | | | |
| 12/31/18 | Lewitt, Alexander G. | 0.50 | 280.00 | 009 | 55554685 |
| | PARTICIPATE ON ADVISORS UPDATE CALL. | | | | |
| 12/31/18 | Miranda, Graciany | 0.40 | 224.00 | 009 | 55521900 |
| | ADVISOR UPDATE CALL. | | | | |
| 12/31/18 | Peshko, Olga F. | 0.40 | 368.00 | 009 | 55641518 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 12/31/18 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 009 | 55546375 |
| | ADVISORS CALL. | | | | |
| 12/31/18 | Mishra, Akansha | 0.40 | 316.00 | 009 | 55516281 |
| | PARTICIPATE ON DAILY ADVISOR CALL. | | | | |
| 12/31/18 | Hwangpo, Natasha | 0.40 | 380.00 | 009 | 55632646 |
| | ATTEND DAILY CALL WITH ADVISORS. | | | | |
| **SUBTOTAL TASK 009 - Communications with Client:** | | **147.10** | **$155,388.00** | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/01/18 | Descovich, Kaitlin | 1.00 | 950.00 | 010 | 55521318 |
| | REVIEW Q3 FORM 10-Q FILING. | | | | |
| 12/02/18 | Descovich, Kaitlin | 0.40 | 380.00 | 010 | 55376189 |
| | REVIEW 10-Q. | | | | |
| 12/02/18 | Kaneko, Erika Grace | 0.60 | 525.00 | 010 | 55342260 |
| | DRAFT AND REVIEW FORM 8-K IN CONNECTION WITH DIP FINANCING. | | | | |
| 12/02/18 | Knowlton, Whitney N. | 3.50 | 2,415.00 | 010 | 55390445 |
| | REVIEW AND ANALYZE BOARD AND COMMITTEE MINUTES. | | | | |
| 12/03/18 | Odoner, Ellen J. | 2.50 | 4,000.00 | 010 | 55584891 |
| | REVIEW 8-K (.5); REVIEW P-Q (2.0). | | | | |
| 12/03/18 | Danilow, Greg A. | 0.80 | 1,280.00 | 010 | 55387401 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/03/18 | Urquhart, Douglas R. | 0.90 | 1,305.00 | 010 | 55585250 |
| | REVIEW AND RESPOND TO SKADDEN MARKUP OF 8K (0.6); REVIEW EMAILS RE SAME (0.3). | | | | |
| 12/03/18 | Marcus, Jacqueline | 0.70 | 962.50 | 010 | 55382727 |
| | PARTICIPATION ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/03/18 | Fail, Garrett | 0.50 | 650.00 | 010 | 55367200 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/03/18 | Munz, Naomi | 0.50 | 525.00 | 010 | 55589577 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/03/18 | Arthur, Candace | 0.30 | 298.50 | 010 | 55589637 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (PARTIAL). | | | | |
| 12/03/18 | Liou, Jessica | 0.70 | 696.50 | 010 | 55382926 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/03/18 | Descovich, Kaitlin | 6.30 | 5,985.00 | 010 | 55376722 |
| | REVIEW AND REVISE 8-K (1.4); REVIEW AND REVISE 10-Q (4.9). | | | | |
| 12/03/18 | Cohen, Francesca | 2.10 | 1,837.50 | 010 | 55388488 |
| | PREPARE BOARD RESOLUTIONS TO APPROVE SHIP-SERVICE APA. | | | | |
| 12/03/18 | Kaneko, Erika Grace | 5.70 | 4,987.50 | 010 | 55340269 |
| | DRAFT AND REVISE FORM 8-K IN CONNECTION WITH DIP FINANCING AND MOTIONS (5.2); ATTEND RESTRUCTURING COMMITTEE MEETING (.5). | | | | |
| 12/03/18 | Skrzynski, Matthew | 0.70 | 553.00 | 010 | 55387495 |
| | ATTEND CALL OF RESTRUCTURING COMMITTEE AND ADVISORS AND PREPARE DOCUMENTS FOR DISTRIBUTION RE: SAME. | | | | |
| 12/03/18 | Goldinstein, Arkady | 2.80 | 2,744.00 | 010 | 55590002 |
| | DRAFT MATERIALS FOR DIRECTOR MEETING (2.3); CORRESPOND RE SAME (.5). | | | | |
| 12/03/18 | Hwangpo, Natasha | 0.60 | 570.00 | 010 | 55590618 |
| | REVIEW AND REVISE 10Q AND 8K DISCLOSURES (.4); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 12/04/18 | Odoner, Ellen J. | 1.00 | 1,600.00 | 010 | 55365918 |
| | CONFER WITH K. DESCOVITCH RE 10-Q COMMENTS (.5); REVIEW AND CONFER WITH K. DESCOVITCH RE REDRAFT OF 10-Q COMMENTS (.5). | | | | |
| 12/04/18 | Marcus, Jacqueline | 0.20 | 275.00 | 010 | 55383565 |
| | CALL WITH E. ODONER AND K. DESCOVICH RE: 10Q. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/04/18 | Singh, Sunny | 1.90 | 2,280.00 | 010 | 55352253 |
| | CONFERENCE WITH A. GOLDINSTEIN RE: SPARROWS (.4); REVIEW SPARROW BOARD MATERIALS AND EMAIL RE: SAME (1.5). | | | | |
| 12/04/18 | Arthur, Candace | 2.30 | 2,288.50 | 010 | 55798794 |
| | REVISE DECK FOR SPARROW MEETING (1.7); REVISE SPARROW BOARD LETTER (.6). | | | | |
| 12/04/18 | Descovich, Kaitlin | 4.70 | 4,465.00 | 010 | 55377451 |
| | REVIEW FORM 10-Q (4.2); PREPARE SEC CONFIDENTIAL TREATMENT REQUEST FOR CREDIT AGREEMENT SCHEDULES (0.5). | | | | |
| 12/04/18 | Goldinstein, Arkady | 13.20 | 12,936.00 | 010 | 55397826 |
| | DRAFT AND REVISE SPARROW BOARD DECK (8.2); REVIEW RELATED DOCUMENTS (3.4); CONFER AND CORRESPOND RE SAME (1.6). | | | | |
| 12/04/18 | Lewitt, Alexander G. | 0.40 | 224.00 | 010 | 55367316 |
| | CALL ON SPARROW DECK WITH A. GOLDINSTEIN (.1); MEETING ON SPARROW DECK WITH A. GOLDINSTEIN (.3). | | | | |
| 12/05/18 | Odoner, Ellen J. | 3.00 | 4,800.00 | 010 | 55388010 |
| | REVIEW 10-Q (.6); CALLS WITH L. VALENTINO, ETC. 43: KEEP/KERP (1.2); CONFERENCES WITH G. WESTERMAN AND N. MUNZ (.6); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.6). | | | | |
| 12/05/18 | Marcus, Jacqueline | 3.00 | 4,125.00 | 010 | 55383340 |
| | REVIEW DECK FOR SPARROW BOARD (.3); MEET WITH S. SINGH, A. LEWITT AND A. GOLDINSTEIN RE: SAME AND FOLLOW UP RE: SAME (.9); PARTICIPATE IN MEETING WITH M. LUSKIN, S. VOGEL, E. PEARLMAN, S. SINGH AND A. GOLDINSTEIN (PARTIAL) (.8); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.0). | | | | |
| 12/05/18 | Westerman, Gavin | 0.70 | 840.00 | 010 | 55871035 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/05/18 | Singh, Sunny | 3.00 | 3,600.00 | 010 | 55376503 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESTRUCTURING COMMITTEE CALL (1.0); REVIEW SPARROW DECK (.4); MEET WITH J. MARCUS AND A. GOLDINSTEIN RE: SAME (.6); MEET WITH SPARROW DIRECTORS (1.0). | | | | |
| 12/05/18 | Wessel, Paul J. | 0.80 | 1,280.00 | 010 | 55730179 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE CALL TO DISCUSS STATUS AND 60B SALE. | | | | |
| 12/05/18 | Schrock, Ray C. | 2.50 | 3,875.00 | 010 | 55595249 |
| | ATTEND RESTRUCTURING COMMITTEE CALLS. | | | | |
| 12/05/18 | Margolis, Steven M. | 1.00 | 1,075.00 | 010 | 55594738 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/05/18 | Munz, Naomi | 0.50 | 525.00 | 010 | 55871036 |
| | CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 12/05/18 | Mishkin, Jessie B. | 0.30 | 315.00 | 010 | 55594870 |
| | REVIEW MEMO RE: CHAPTER 11 CASE STRATEGIES TO RESTRUCTURING COMMITTEE. | | | | |
| 12/05/18 | Liou, Jessica | 1.00 | 995.00 | 010 | 55385789 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/05/18 | Descovich, Kaitlin | 2.60 | 2,470.00 | 010 | 55377057 |
| | RESPOND DELOITTE 10-Q QUESTIONS AND RELATED CALL (0.8); REVIEW AND COORDINATE 10-Q (1.8). | | | | |
| 12/05/18 | Kaneko, Erika Grace | 1.00 | 875.00 | 010 | 55352301 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/05/18 | Skrzynski, Matthew | 1.30 | 1,027.00 | 010 | 55396574 |
| | ATTEND CALL OF RESTRUCTURING COMMITTEE AND ADVISORS AND PREPARE ANY DOCUMENTS FOR DISTRIBUTION RE: SAME. | | | | |
| 12/05/18 | Goldinstein, Arkady | 5.30 | 5,194.00 | 010 | 55397865 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER AND REVISE BOARD DECK (3.0); MEET WITH SPARROW DIRECTORS (1.5); FOLLOW UP CONFER AND EMAIL RE: SPARROW (.8). | | | | |
| 12/05/18 | Lewitt, Alexander G. | 2.80 | 1,568.00 | 010 | 55367299 |
| | MEETING ON SPARROW DECK WITH J. MARCUS AND S. SINGH (.5); REVIEW SPARROW DECK (1.5); MEET WITH A. GOLDINSTEIN ON SPARROW DECK (.8). | | | | |
| 12/05/18 | Stauble, Christopher A. | 0.30 | 121.50 | 010 | 55503425 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: STRATEGIC PLAN COMMITTEE MATERIALS. | | | | |
| 12/06/18 | Odoner, Ellen J. | 2.50 | 4,000.00 | 010 | 55388771 |
| | RESTRUCTURING COMMITTEE CALL AND FOLLOW-UP (2.0); CONFERS WITH N. MUNZ RE: SHIP SALE, ETC. (.5). | | | | |
| 12/06/18 | Marcus, Jacqueline | 1.30 | 1,787.50 | 010 | 55383505 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/06/18 | Singh, Sunny | 1.40 | 1,680.00 | 010 | 55385294 |
| | CALL WITH COMPANY RE: PUBLIC DISCLOSURES (.4); RESTRUCTURING CALL (1.0). | | | | |
| 12/06/18 | Fail, Garrett | 1.60 | 2,080.00 | 010 | 55367287 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. (1.1) FOLLOW-UPS WITH TEAM AND ADVISORS RE SAME (.5). | | | | |
| 12/06/18 | Margolis, Steven M. | 1.10 | 1,182.50 | 010 | 55366462 |
| | RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/06/18 | Munz, Naomi | 1.00 | 1,050.00 | 010 | 55596193 |
| | CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 12/06/18 | Liou, Jessica | 1.50 | 1,492.50 | 010 | 55381615 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH S. SINGH AND P. VAN GROLL RE MATERIALS FOR RESTRUCTURING COMMITTEE DECK RE SALES PROCESS AND BID REVIEW (.5); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.0). | | | | |
| 12/06/18 | Descovich, Kaitlin | 3.70 | 3,515.00 | 010 | 55730060 |
| | CALL WITH S. SINGH, J. DROSOPOLOUS AND S. BROKKE RE: 10-Q (0.5); FOLLOW-UP CALL WITH J. DROSOPOLOUS AND S. BROKKE RE: 10-Q (0.6); ATTENTION TO 10-Q (2.6). | | | | |
| 12/06/18 | Simon, Ariel | 0.50 | 460.00 | 010 | 55385710 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (PARTIAL). | | | | |
| 12/06/18 | Kaneko, Erika Grace | 1.10 | 962.50 | 010 | 55384157 |
| | DRAFT CONFIDENTIAL TREATMENT REQUEST. | | | | |
| 12/06/18 | Miller, Jeri Leigh | 2.80 | 2,212.00 | 010 | 55356541 |
| | CALL WITH P. VAN GROLL RE: DECK FOR RESTRUCTURING COMMITTEE (.1); CONDUCT RESEARCH AND DRAFT RESTRUCTURING COMMITTEE DECK RE: SAME (2.7). | | | | |
| 12/06/18 | LePorin, Steven J. | 1.50 | 1,380.00 | 010 | 55730065 |
| | REVIEW 10-Q LANGUAGE, EMAILS AND CONFERENCES RE SAME. | | | | |
| 12/06/18 | Skrzynski, Matthew | 1.70 | 1,343.00 | 010 | 55396500 |
| | CALL WITH RESTRUCTURING COMMITTEE AND ADVISORS AND PREPARE ANY DOCUMENTS FOR DISTRIBUTION RE: SAME. | | | | |
| 12/06/18 | Godio, Joseph C. | 1.20 | 828.00 | 010 | 55361741 |
| | CALL WITH RESTRUCTURING COMMITTEE RE ESL'S BID AND STALKING HORSE BIDS GENERALLY. | | | | |
| 12/06/18 | Van Groll, Paloma | 6.00 | 5,250.00 | 010 | 55584621 |
| | DRAFT SLIDES FOR RESTRUCTURING COMMITTEE MEETING. | | | | |
| 12/06/18 | Zavagno, Michael | 0.90 | 504.00 | 010 | 55384118 |
| | CALL WITH SEARS RESTRUCTURING COMMITTEE. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/06/18 | Peshko, Olga F. | 0.10 | 92.00 | 010 | 55732418 |
| | CORRESPOND RE COMMITTEE BOARD DECKS. | | | | |
| 12/07/18 | Odoner, Ellen J. | 2.30 | 3,680.00 | 010 | 55365914 |
| | CONFER WITH R. SCHROCK RE ISSUES TO ADDRESS ON COMMITTEE CALL (.3); RESTRUCTURING COMMITTEE CALL AND REVIEW MATERIALS (1.3); CONFER WITH N. MUNZ RE STATUS OF DRAFT AGREEMENTS (.2); REVIEW 10-Q REDRAFT AND CONFER WITH K. DESCOVITCH (.5). | | | | |
| 12/07/18 | Danilow, Greg A. | 1.30 | 2,080.00 | 010 | 55402749 |
| | RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/07/18 | Marcus, Jacqueline | 0.10 | 137.50 | 010 | 55732419 |
| | EMAIL P. VAN GROLL RE: BID ANALYSIS SLIDES. | | | | |
| 12/07/18 | Singh, Sunny | 1.50 | 1,800.00 | 010 | 55385816 |
| | RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/07/18 | Fail, Garrett | 1.90 | 2,470.00 | 010 | 55367221 |
| | CALL WITH RESTRUCTURING COMMITTEE AND CONFER WITH TEAM. | | | | |
| 12/07/18 | Wessel, Paul J. | 0.30 | 480.00 | 010 | 55730184 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/07/18 | Schrock, Ray C. | 4.00 | 6,200.00 | 010 | 55388296 |
| | REVIEW MATERIALS FOR RESTRUCTURING COMMITTEE CALL (2.5); ATTEND RESTRUCTURING COMMITTEE CALL (1.5). | | | | |
| 12/07/18 | Margolis, Steven M. | 1.60 | 1,720.00 | 010 | 55603428 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/07/18 | Liou, Jessica | 2.00 | 1,990.00 | 010 | 55385193 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/07/18 | Descovich, Kaitlin | 0.80 | 760.00 | 010 | 55376758 |
| | COORDINATE REVIEW 10-Q (0.2); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (0.6). | | | | |
| 12/07/18 | Miller, Jeri Leigh | 1.70 | 1,343.00 | 010 | 55871080 |
| | ; ATTEND RESTRUCTURING COMMITTEE CALL RE: EVALUATION OF BIDS. | | | | |
| 12/07/18 | Skrzynski, Matthew | 1.50 | 1,185.00 | 010 | 55396592 |
| | ATTEND CALL OF RESTRUCTURING COMMITTEE AND ADVISORS AND PREPARE ANY DOCUMENTS FOR DISTRIBUTION RE: SAME. | | | | |
| 12/07/18 | Lewitt, Alexander G. | 0.60 | 336.00 | 010 | 55367303 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/07/18 | Hwangpo, Natasha | 0.50 | 475.00 | 010 | 55381253 |
| | ATTEND RESTRUCTURING COMMITTEE CALL RE UPDATES. | | | | |
| 12/08/18 | Odoner, Ellen J. | 1.00 | 1,600.00 | 010 | 55366897 |
| | REVIEW 10-Q. | | | | |
| 12/08/18 | Marcus, Jacqueline | 0.50 | 687.50 | 010 | 55382729 |
| | PARTICIPATE ON SENIOR ADVISORS' CALL WITH WEIL, HOULIHAN, LAZARD, MIII, FTI. | | | | |
| 12/09/18 | Marcus, Jacqueline | 0.10 | 137.50 | 010 | 55383451 |
| | EMAIL L. VALENTINO RE: BOARD MEETING. | | | | |
| 12/09/18 | Descovich, Kaitlin | 1.20 | 1,140.00 | 010 | 55520665 |
| | REVIEW UPDATED DRAFT 10-Q. | | | | |
| 12/09/18 | Lewitt, Alexander G. | 0.20 | 112.00 | 010 | 55387175 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW KCD IP LLC AGREEMENT. | | | | |
| 12/09/18 | Hwangpo, Natasha | 0.60 | 570.00 | 010 | 55383498 |
| | REVIEW AND REVISE 10Q. | | | | |
| 12/10/18 | Odoner, Ellen J. | 1.50 | 2,400.00 | 010 | 55448034 |
| | REVISE DRAFT OF 10-Q AND CONFER KD (.8); REVIEW MATERIALS (.4); CALL L. VALENTINO (.3). | | | | |
| 12/10/18 | Goldring, Stuart J. | 0.30 | 480.00 | 010 | 55428050 |
| | PROVIDE COMMENTS ON DRAFT SLIDES FOR RESTRUCTURING COMMITTEE PRESENTATION. | | | | |
| 12/10/18 | Marcus, Jacqueline | 0.20 | 275.00 | 010 | 55423565 |
| | REVIEW TAX SLIDES FOR RESTRUCTURING COMMITTEE MEETING. | | | | |
| 12/10/18 | Schrock, Ray C. | 1.00 | 1,550.00 | 010 | 55436160 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING. | | | | |
| 12/10/18 | Liou, Jessica | 0.50 | 497.50 | 010 | 55427227 |
| | MEETING TO PREPARE FOR RESTRUCTURING COMMITTEE MEETING AND ESL MEETING WITH CLEARY. | | | | |
| 12/10/18 | Descovich, Kaitlin | 3.30 | 3,135.00 | 010 | 55428333 |
| | REVIEW FORM 10-Q (2.0); ATTENTION TO CTR FOR CREDIT AGREEMENT EXHIBIT SEC FILINGS (1.3). | | | | |
| 12/10/18 | Kaneko, Erika Grace | 3.80 | 3,325.00 | 010 | 55730068 |
| | DRAFT CONFIDENTIAL TREATMENT REQUEST LETTER AND RELATED SCHEDULE. | | | | |
| 12/10/18 | Allison, Elisabeth M. | 5.40 | 3,726.00 | 010 | 55436644 |
| | PREPARE SLIDES FOR RESTRUCTURING COMMITTEE PRESENTATION (4.4); CALL WITH M. HOENIG, E. REMIJAN, E. TZAVELIS AND B. COLLINS RE: SLIDES (1.0). | | | | |
| 12/10/18 | DiDonato, Philip | 0.90 | 504.00 | 010 | 55397129 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE BID PROCEDURES SUMMARY FOR RESTRUCTURING COMMITTEE MEETING (.5); MEETING TO DISCUSS RESTRUCTURING COMMITTEE MEETING (.4). | | | | |
| 12/10/18 | Lewitt, Alexander G. | 0.10 | 56.00 | 010 | 55427853 |
| | RESEARCH RE: LLC MEMBERSHIP INTEREST. | | | | |
| 12/11/18 | Odoner, Ellen J. | 2.70 | 4,320.00 | 010 | 55447778 |
| | PARTICIPATE ON AUDIT COMMITTEE CALL AND FOLLOW-UP (2.0); PARTTICIPATE ON REGULATORY CALL (.5); ATTN TO DT COMMENT (.2). | | | | |
| 12/11/18 | Danilow, Greg A. | 3.00 | 4,800.00 | 010 | 55441389 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING. | | | | |
| 12/11/18 | Hoenig, Mark | 5.50 | 8,387.50 | 010 | 55436020 |
| | PREPARE FOR RESTRUCTURING COMMITTEE MEETING (2.5) AND PARTICIPATION (3.0). | | | | |
| 12/11/18 | Marcus, Jacqueline | 3.20 | 4,400.00 | 010 | 55423666 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING WITH R. SCHROCK, S. SINGH, R. RIECKER, M. MEGHJI, ETC. | | | | |
| 12/11/18 | Westerman, Gavin | 6.00 | 7,200.00 | 010 | 55732439 |
| | MEETINGS WITH RESTRUCTURING COMMITTEE, ESL ADVISORS, AND UCC ADVISORS. | | | | |
| 12/11/18 | Singh, Sunny | 3.00 | 3,600.00 | 010 | 55723932 |
| | PARTICIPATE IN MEETING WITH RESTRUCTURING COMMITTEE. | | | | |
| 12/11/18 | Fail, Garrett | 1.50 | 1,950.00 | 010 | 55426474 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING (PARTIAL). | | | | |
| 12/11/18 | Schrock, Ray C. | 3.50 | 5,425.00 | 010 | 55436272 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/18 | Munz, Naomi | 3.00 | 3,150.00 | 010 | 55723933 |
| | RESTRUCTURING COMMITTEE MEETING. | | | | |
| 12/11/18 | Liou, Jessica | 3.30 | 3,283.50 | 010 | 55427167 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING. | | | | |
| 12/11/18 | Descovich, Kaitlin | 6.50 | 6,175.00 | 010 | 55428162 |
| | ATTENTION TO 10-Q (1.9); AUDIT COMMITTEE CALL (1.5); RESTRUCTURING COMMITTEE MEETING (3.1). | | | | |
| 12/11/18 | LePorin, Steven J. | 1.00 | 920.00 | 010 | 55631987 |
| | REVIEW 10-Q. | | | | |
| 12/11/18 | Skrzynski, Matthew | 0.70 | 553.00 | 010 | 55444366 |
| | RESTRUCTURING COMMITTEE CALL (PARTIAL). | | | | |
| 12/11/18 | Van Groll, Paloma | 9.60 | 8,400.00 | 010 | 55455144 |
| | PREPARE FOR AND ATTEND RESTRUCUTRING COMMITTEE AND RELATED MEETINGS. | | | | |
| 12/11/18 | Yiu, Vincent Chanhong | 0.90 | 787.50 | 010 | 55398409 |
| | REVIEW RESTRUCTURING COMMITTEE MEETING MATERIALS. | | | | |
| 12/11/18 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 010 | 55447130 |
| | PREPARE AND SEND EMAIL TO J. HILL (AKIN) RE: ENTITY STRUCTURE (.2); EMAILS TO J. HILL RE: ENTITY STRUCTURE IN RESPONSE TO HIS QUESTIONS (.4). | | | | |
| 12/11/18 | Lewitt, Alexander G. | 0.70 | 392.00 | 010 | 55427823 |
| | REVIEW KCD IP LLC AGREEMENT (.2); CALL ON RESTRUCTURING COMMITTEE MEETING AND ESL BOARD MEETING ON DEC. 11TH WITH J. MCCALL (.5). | | | | |
| 12/11/18 | Peene, Travis J. | 3.20 | 768.00 | 010 | 55438710 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF THE MATERIALS FOR THE RESTRUCTURING COMMITTEE MEETING ON 12/11/2018. | | | | |
| 12/11/18 | Kleissler, Matthew | 1.50 | 360.00 | 010 | 55509724 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: RESTRUCTURING COMMITTEE MEETING FOR P. VAN GROLL. | | | | |
| 12/12/18 | Marcus, Jacqueline | 1.70 | 2,337.50 | 010 | 55423584 |
| | PARTICIPATE ON BOARD OF DIRECTORS CALL. | | | | |
| 12/12/18 | Fail, Garrett | 1.50 | 1,950.00 | 010 | 55426426 |
| | PARTICIPATE ON TELEPHONIC BOARD CALL. | | | | |
| 12/12/18 | Schrock, Ray C. | 4.60 | 7,130.00 | 010 | 55436603 |
| | REVIEW NUMEROUS DOCUMENTS RELATED TO RESTRUCTURING COMMITTEE PROCESS (3.1); ATTEND RESTRUCTURING COMMITTEE CALLS (1.5). | | | | |
| 12/12/18 | Kaneko, Erika Grace | 1.40 | 1,225.00 | 010 | 55435542 |
| | DRAFT AND REVISE CONFIDENTIAL TREATMENT REQUEST LETTER AND SCHEDULES. | | | | |
| 12/12/18 | Skrzynski, Matthew | 0.30 | 237.00 | 010 | 55443728 |
| | CALL WITH RESTRUCTURING COMMITTEE AND ADVISORS AND PREPARE ANY DOCUMENTS FOR DISTRIBUTION RE: SAME. | | | | |
| 12/13/18 | Odoner, Ellen J. | 1.00 | 1,600.00 | 010 | 55447918 |
| | CONFER WITH N. MUNZ AND G. WESTERMAN (.5); CONFER RE: 8-K DRAFT (.3); EMAIL RE: CORPORATE SECRETARY OPINION (.2). | | | | |
| 12/13/18 | Danilow, Greg A. | 1.00 | 1,600.00 | 010 | 55441450 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING. | | | | |
| 12/13/18 | Marcus, Jacqueline | 1.50 | 2,062.50 | 010 | 55490247 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON TELEPHONIC MEETING OF RESTRUCTURING COMMITTEE (1.0); MEET WITH R. SCHROCK AND S. SINGH RE: TREATMENT OF SPARROW ENTITIES (.5). | | | | |
| 12/13/18 | Westerman, Gavin | 1.50 | 1,800.00 | 010 | 55630338 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/13/18 | Singh, Sunny | 1.20 | 1,440.00 | 010 | 55443518 |
| | CONFERENCE WITH L. VALENTINO RE: SPARROWS (.3); CONFERENCE WITH R. SCHROCK AND J. MARCUS RE: SAME (.4); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (PARTIAL) (.5). | | | | |
| 12/13/18 | Schrock, Ray C. | 1.50 | 2,325.00 | 010 | 55438405 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/13/18 | Margolis, Steven M. | 0.50 | 537.50 | 010 | 55630335 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (PARTIAL). | | | | |
| 12/13/18 | Munz, Naomi | 1.00 | 1,050.00 | 010 | 55723975 |
| | RESTRUCTURING COMMITTEE MEETING BY PHONE. | | | | |
| 12/13/18 | Descovich, Kaitlin | 0.50 | 475.00 | 010 | 55428295 |
| | REVIEW ITEMS 2.05 8-K/A, 10-Q AND CTR. | | | | |
| 12/13/18 | Kaneko, Erika Grace | 0.80 | 700.00 | 010 | 55434675 |
| | FINALIZE AND SUBMIT CONFIDENTIAL TREATMENT REQUEST LETTER. | | | | |
| 12/13/18 | Miller, Jeri Leigh | 0.50 | 395.00 | 010 | 55630357 |
| | CALL WITH RESTRUCTURING COMMITTEE RE: NEXT STEPS (PARTIAL). | | | | |
| 12/13/18 | Skrzynski, Matthew | 1.40 | 1,106.00 | 010 | 55444609 |
| | ATTEND CALL OF RESTRUCTURING COMMITTEE AND ADVISORS AND PREPARE ANY DOCUMENTS FOR DISTRIBUTION RE: SAME. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/18 | Godio, Joseph C. | 1.10 | 759.00 | 010 | 55420972 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL WITH WEIL M&A AND BFR TEAMS, LAZARD TEAM, SEARS AND THE RESTRUCTURING COMMITTEE. | | | | |
| 12/13/18 | Hulsey, Sam | 1.30 | 897.00 | 010 | 55723978 |
| | CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 12/13/18 | Guthrie, Hayden | 1.00 | 950.00 | 010 | 55723979 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/13/18 | Miranda, Graciany | 0.70 | 392.00 | 010 | 55871549 |
| | CONFERENCE CALL WITH RESTRUCTURING COMMITTEE IMMEDIATELY AFTER. | | | | |
| 12/14/18 | Odoner, Ellen J. | 1.20 | 1,920.00 | 010 | 55447932 |
| | RESTRUCTURING COMMITTEE CALL AND REVIEW MATERIAL (.9); CONFER N. MUNZ RE: STATUS (.3). | | | | |
| 12/14/18 | Danilow, Greg A. | 1.00 | 1,600.00 | 010 | 55630530 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/14/18 | Singh, Sunny | 1.00 | 1,200.00 | 010 | 55444692 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE MEETING. | | | | |
| 12/14/18 | Schrock, Ray C. | 1.00 | 1,550.00 | 010 | 55436802 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING. | | | | |
| 12/14/18 | Margolis, Steven M. | 0.60 | 645.00 | 010 | 55630534 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (PARTIAL). | | | | |
| 12/14/18 | Descovich, Kaitlin | 0.30 | 285.00 | 010 | 55428463 |
| | REVIEW ITEM 2.05 8-K/A. | | | | |
| 12/14/18 | Kaneko, Erika Grace | 1.30 | 1,137.50 | 010 | 55434322 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH AND DRAFT ITEM 2.05 FORM 8-K/A. | | | | |
| 12/14/18 | Kaneko, Erika Grace | 0.50 | 437.50 | 010 | 55723981 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/14/18 | Miller, Jeri Leigh | 0.80 | 632.00 | 010 | 55723982 |
| | CALL WITH RESTRUCTURING COMMITTEE RE: BIDS. | | | | |
| 12/14/18 | Skrzynski, Matthew | 1.00 | 790.00 | 010 | 55446376 |
| | ATTEND CALL OF RESTRUCTURING COMMITTEE AND ADVISORS AND PREPARE ANY DOCUMENTS FOR DISTRIBUTION RE: SAME. | | | | |
| 12/14/18 | Van Groll, Paloma | 1.30 | 1,137.50 | 010 | 55724264 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/14/18 | DiDonato, Philip | 2.20 | 1,232.00 | 010 | 55455240 |
| | PREPARE MATERIALS FOR RESTRUCTURING COMMITTEE MEETING. | | | | |
| 12/14/18 | Hwangpo, Natasha | 0.70 | 665.00 | 010 | 55442354 |
| | TELEPHONICALLY ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/15/18 | Schrock, Ray C. | 2.00 | 3,100.00 | 010 | 55435991 |
| | REVIEW MATERIALS RELATED TO UPCOMING RESTRUCTURING MEETING. | | | | |
| 12/16/18 | Singh, Sunny | 3.00 | 3,600.00 | 010 | 55436042 |
| | CALL WITH R. SCHROCK RE RESTRUCTURING COMMITTEE MEETING PREP (.4); EMAIL WEIL TEAM RE SAME (.5); REVIEW DRAFT MATERIALS FOR SAME (.8); CALL WITH MIII AND WEIL TEAM RE SAME (.8); CALL WITH PR TEAM RE UPCOMING ANNOUNCEMENTS (.5). | | | | |
| 12/16/18 | Schrock, Ray C. | 4.90 | 7,595.00 | 010 | 55436139 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT TO NUMEROUS DOCUMENTS RELATED TO RESTRUCTURING COMMITTEE MEETING (3.5); CALLS WITH S. CHARLES, A. REESE, M. MAEGJE, RE SALE PROCESS AND RELATED MATTERS (1.4). | | | | |
| 12/16/18 | Liou, Jessica | 3.30 | 3,283.50 | 010 | 55449289 |
| | CALL WITH M-III AND WEIL BFR SALE TEAM RE PLANNING FOR RESTRUCTURING COMMITTEE MEETING (.8); FOLLOW UP CALL WITH BFR SALES TEAM (.4); REVIEW AND REVISE PRESENTATION FOR RESTRUCTURING COMMITTEE (1.1); FURTHER REVIEW AND REVISE DRAFT DOCUMENTS FOR MEETING AND RESPOND TO EMAILS RE SAME (.2); REVIEW GOB PROCESS SLIDES (.2); REVIEW ESL APA AND RELATED EMAILS (.6). | | | | |
| 12/16/18 | Skrzynski, Matthew | 1.00 | 790.00 | 010 | 55446285 |
| | PREPARE STATISTICS IN SUPPORT OF UPCOMING RESTRUCTURING COMMITTEE MEETING. | | | | |
| 12/16/18 | Goldinstein, Arkady | 1.60 | 1,568.00 | 010 | 55559539 |
| | DRAFT DISCLOSURE STATEMENT RE SPARROW ENTITIES AND RELATED LETTER. | | | | |
| 12/16/18 | Van Groll, Paloma | 5.60 | 4,900.00 | 010 | 55724265 |
| | DRAFT AGENDA FOR RESTRUCTURING COMMITTEE MEETING (1.1); REVISE TIMELINE FOR RESTRUCTURING COMMITTTEE MEETING (3.3); COORDINATE MEETING LOGISTICS FOR RESTRUCTURING COMMITTEE MEETING (1.2). | | | | |
| 12/16/18 | DiDonato, Philip | 6.40 | 3,584.00 | 010 | 55486442 |
| | PREPARE DECKS OUTLINING SALE PROCESS FOR RESTRUCTURING COMMITTEE MEETING. | | | | |
| 12/16/18 | Lewitt, Alexander G. | 0.40 | 224.00 | 010 | 55445629 |
| | CONDUCT RESEARCH RE: TRANSFERRING ECONOMIC INTEREST IN LLCS (0.3); EMAIL ON SAME TO M. SKRYZINSKI (.1). | | | | |
| 12/16/18 | Stauble, Christopher A. | 0.30 | 121.50 | 010 | 55468532 |
| | ASSIST WITH PREPARATION OF RESTRUCTURING CONFERENCE MATERIALS FOR P. VAN GROLL. | | | | |
| 12/17/18 | Odoner, Ellen J. | 5.20 | 8,320.00 | 010 | 55450413 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH G. DANILOW RE: SUBCOMMITTEE (.2); RESTRUCTURING COMMITTEE MEETING (4.0); BOARD MEETING (.8); CONFER WITH K. DESCOVITCH RE: 8-K (.2). | | | | |
| 12/17/18 | Danilow, Greg A. | 4.00 | 6,400.00 | 010 | 55631300 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING. | | | | |
| 12/17/18 | Singh, Sunny | 5.40 | 6,480.00 | 010 | 55475115 |
| | REVIEW MATERIALS FOR MEETING (.4); PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING (4.0); BOARD CALL (1.0). | | | | |
| 12/17/18 | Fail, Garrett | 2.80 | 3,640.00 | 010 | 55453357 |
| | PARTICIPATE IN MEETING WITH RESTRUCTURING COMMITTEE (PARTIAL). (1.9) PARTICIPATE ON BOARD CALL (.9). | | | | |
| 12/17/18 | Schrock, Ray C. | 8.30 | 12,865.00 | 010 | 55507084 |
| | ATTEND BOARD MEETING (1.2); REVIEW MATERIAL FOR RESTRUCTURING COMMITTEE MEETING (2.2); ATTEND RESTRUCTURING COMMITTEE MEETING (3.4); REVIEW MATERIALS IN PREPARATION FOR BOARD MEETING (1.5). | | | | |
| 12/17/18 | Munz, Naomi | 4.30 | 4,515.00 | 010 | 55630741 |
| | PARTICIPATE IN MEETING WITH RESTRUCTURING COMMITTEE. | | | | |
| 12/17/18 | Liou, Jessica | 1.40 | 1,393.00 | 010 | 55468476 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING. | | | | |
| 12/17/18 | Descovich, Kaitlin | 5.10 | 4,845.00 | 010 | 55489498 |
| | PREPARE RESTRUCTURING COMMITTEE MEETING MINUTES (3.6); REVIEW 8-K/A (1.1); REVIEW RESTRUCTURING COMMITTEE MINUTES (0.3); CORRESPOND WITH ACCOUNTING TEAM (0.1). | | | | |
| 12/17/18 | Guthrie, Hayden | 3.30 | 3,135.00 | 010 | 55724268 |
| | ATTENDANCE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/17/18 | Van Groll, Paloma | 9.30 | 8,137.50 | 010 | 55639468 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND IN-PERSON RESTRUCTURING COMMITTEE MEETING (5); PREPARE MATERIALS FOR SAME (4.3). | | | | |
| 12/17/18 | DiDonato, Philip | 1.40 | 784.00 | 010 | 55486449 |
| | PREPARE MATERIALS FOR RESTRUCTURING COMMITTEE MEETINGS. | | | | |
| 12/17/18 | Hwangpo, Natasha | 4.10 | 3,895.00 | 010 | 55485713 |
| | ATTEND MEETING WITH DEBTORS' ADVISORS AND RESTRUCTURING COMMITTEE RE STRATEGY (3.2); REVIEW AND REVISE MATERIALS RE SAME (.6); CORRESPOND WITH WEIL TEAM RE SAME (.3). | | | | |
| 12/17/18 | Peene, Travis J. | 3.10 | 744.00 | 010 | 55509957 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR RESTRUCTURING COMMITTEE MEETINGS. | | | | |
| 12/17/18 | Kleissler, Matthew | 2.00 | 480.00 | 010 | 55509822 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR RESTRUCTURING COMMITTEE MEETING. | | | | |
| 12/18/18 | Odoner, Ellen J. | 0.20 | 320.00 | 010 | 55470580 |
| | REVIEW REVISED 8-K. | | | | |
| 12/18/18 | Epstein, Michael A. | 0.50 | 750.00 | 010 | 55630842 |
| | PARTICIPATE ON WEEKLY UPDATE CALL. | | | | |
| 12/18/18 | Margolis, Steven M. | 0.20 | 215.00 | 010 | 55630848 |
| | PARTICIPATE ON RESTRUCTURING CALL. | | | | |
| 12/18/18 | Descovich, Kaitlin | 0.80 | 760.00 | 010 | 55489424 |
| | REVIEW 8-K/A; REVIEW EXECUTIVE COMPENSATION. | | | | |
| 12/18/18 | DiDonato, Philip | 0.50 | 280.00 | 010 | 55486398 |
| | PREPARE MATERIALS FOR RESTRUCTURING COMMITTEE MEETINGS. | | | | |
| 12/18/18 | Olson, Eric John | 3.00 | 1,125.00 | 010 | 55504453 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE STOCK CERTIFICATES FOR C. O'MUIRI. | | | | |
| 12/19/18 | Singh, Sunny | 0.70 | 840.00 | 010 | 55479513 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/19/18 | Fail, Garrett | 0.60 | 780.00 | 010 | 55490847 |
| | PARTICIPATE ON CALL WITH RESTRUCTURING COMMITTEE AND ADVISORS. | | | | |
| 12/19/18 | Schrock, Ray C. | 0.70 | 1,085.00 | 010 | 55626863 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING. | | | | |
| 12/19/18 | Margolis, Steven M. | 0.70 | 752.50 | 010 | 55470585 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/19/18 | Liou, Jessica | 0.70 | 696.50 | 010 | 55515161 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/19/18 | Descovich, Kaitlin | 1.20 | 1,140.00 | 010 | 55489360 |
| | CALL WITH FINANCE TEAM RE: BANKRUPTCY CALENDAR WITH RESPECT TO FINANCIAL REPORTING (0.5); ATTENTION TO HEARING PREP (0.1); ATTENTION TO RESTRUCTURING COMMITTEE MEETING (0.6). | | | | |
| 12/19/18 | Skrzynski, Matthew | 0.20 | 158.00 | 010 | 55500851 |
| | CALL RESTRUCTURING COMMITTEE AND ADVISORS AND PREPARE ANY DOCUMENTS FOR DISTRIBUTION RE: SAME. | | | | |
| 12/20/18 | Descovich, Kaitlin | 0.30 | 285.00 | 010 | 55489933 |
| | ATTENTION TO DISCLOSURE. | | | | |
| 12/20/18 | Olson, Eric John | 0.50 | 187.50 | 010 | 55504341 |
| | PREPARE STOCK CERTIFICATES AND STOCK POWERS FOR C. O'MUIRI. | | | | |
| 12/21/18 | Fail, Garrett | 0.30 | 390.00 | 010 | 55490703 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 12/21/18 | Liou, Jessica | 0.30 | 298.50 | 010 | 55515702 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/21/18 | Descovich, Kaitlin | 0.20 | 190.00 | 010 | 55489569 |
| | ATTENTION TO DISCLOSURE QUESTION. | | | | |
| 12/21/18 | Kaneko, Erika Grace | 0.40 | 350.00 | 010 | 55493089 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/21/18 | Skrzynski, Matthew | 0.50 | 395.00 | 010 | 55501386 |
| | ATTEND CALL OF RESTRUCTURING COMMITTEE AND ADVISORS AND PREPARE ANY DOCUMENTS FOR DISTRIBUTION RE: SAME. | | | | |
| 12/24/18 | Marcus, Jacqueline | 0.50 | 687.50 | 010 | 55490257 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/24/18 | Singh, Sunny | 0.50 | 600.00 | 010 | 55490248 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/24/18 | Fail, Garrett | 0.40 | 520.00 | 010 | 55490612 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/24/18 | Wessel, Paul J. | 1.30 | 2,080.00 | 010 | 55639669 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE CALL (.8); FOLLOW UP WITH R. WEBER, L. VALENTINO AND RESTRUCTURING COMMITTEE MEMBERS ON RESCISSION AND COMPENSATION COMMITTEE APPROVAL (.5). | | | | |
| 12/24/18 | Margolis, Steven M. | 1.20 | 1,290.00 | 010 | 55489921 |
| | RESTRUCTURING COMMITTEE CALL (.7); PARTICIPATE ON ADDITIONAL RESTRUCTURING COMMITTEE CALL (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/18 | Liou, Jessica | 0.40 | 398.00 | 010 | 55515221 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/24/18 | Descovich, Kaitlin | 0.80 | 760.00 | 010 | 55489598 |
| | ANALYZE COMPENSATION DISCLOSURE. | | | | |
| 12/24/18 | Kaneko, Erika Grace | 0.50 | 437.50 | 010 | 55496940 |
| | ATTEND RESTRUCTURING COMMITTEE COMMITTEE CALL. | | | | |
| 12/24/18 | Skrzynski, Matthew | 0.60 | 474.00 | 010 | 55514912 |
| | ATTEND CALL OF RESTRUCTURING COMMITTEE AND ADVISORS AND PREPARE ANY DOCUMENTS FOR DISTRIBUTION RE: SAME. | | | | |
| 12/24/18 | Hwangpo, Natasha | 0.60 | 570.00 | 010 | 55514466 |
| | TELEPHONICALLY ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/26/18 | Odoner, Ellen J. | 0.80 | 1,280.00 | 010 | 55504415 |
| | PARTICIPATE IN RESTRUCTURING COMITTEE MEETING (PARTIAL). | | | | |
| 12/26/18 | Danilow, Greg A. | 1.80 | 2,880.00 | 010 | 55565073 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING. | | | | |
| 12/26/18 | Marcus, Jacqueline | 0.30 | 412.50 | 010 | 55522225 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/26/18 | Fail, Garrett | 0.20 | 260.00 | 010 | 55501989 |
| | CALL (PARTIAL) WITH RESTRUCTURING COMMITTEE RE, AMONG OTHER THINGS, STATUS OF SALE PROCESS. | | | | |
| 12/26/18 | Schrock, Ray C. | 1.00 | 1,550.00 | 010 | 55507195 |
| | CALL WITH RESTRUCTURING COMMITTEE (0.5); REVIEW DOCUMENTS TO PREPARE FOR SAME (0.5). | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/26/18 | Descovich, Kaitlin | 8.10 | 7,695.00 | 010 | 55498557 |
| | ATTENTION TO RESTRUCTURING COMMITTEE MINUTES (6.2); ATTENTION TO 8-K (0.2); PREPARED COMPENSATION COMMITTEE RESOLUTIONS (1.7). | | | | |
| 12/26/18 | Kaneko, Erika Grace | 3.20 | 2,800.00 | 010 | 55530871 |
| | DRAFT AND REVIEW RESTRUCTURING COMMITTEE MINUTES (2.7); ATTEND RESTRUCTURING COMMITTEE MEETING (0.5). | | | | |
| 12/26/18 | Miller, Jeri Leigh | 0.30 | 237.00 | 010 | 55627702 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/26/18 | Skrzynski, Matthew | 0.10 | 79.00 | 010 | 55514915 |
| | ATTEND CALL OF RESTRUCTURING COMMITTEE AND ADVISORS AND PREPARE ANY DOCUMENTS FOR DISTRIBUTION RE: SAME. | | | | |
| 12/26/18 | Ellsworth, John A. | 6.00 | 2,310.00 | 010 | 55546370 |
| | REVIEW AND COMPILE RESTRUCTURING COMMITTEE MINUTES (3.5); REVISE MINUTES (2.5). | | | | |
| 12/27/18 | Odoner, Ellen J. | 4.00 | 6,400.00 | 010 | 55505581 |
| | REVIEW RESTRUCTURING COMMITTEE MINUTES (3.0); REVIEW 8-K RE: LAMPERT STOCK RESCISSION, INCLUDING CALL WITH P. WESSEL AND K. DESCOVICH (.4); CALL WITH K. DESCOVICH AND L. VALENTINO (.3) AND REVIEW DRAFT 8-K (.3). | | | | |
| 12/27/18 | Descovich, Kaitlin | 7.10 | 6,745.00 | 010 | 55521296 |
| | CALL WITH E. ODONER AND P. WESSEL RE: RESCISSION (0.3); CALL WITH E. ODONER AND L. VALENTINO RE 8-K (0.2); ATTENTION TO RESTRUCTURING COMMITTEE MINUTES (6.6). | | | | |
| 12/27/18 | Kaneko, Erika Grace | 5.70 | 4,987.50 | 010 | 55531180 |
| | DRAFT AND REVIEW RESTRUCTURING COMMITTEE MINUTES (5.2); ATTEND RESTRUCTURING COMMITTEE MEETING (0.5). | | | | |
| 12/27/18 | Miranda, Graciany | 0.30 | 168.00 | 010 | 55507076 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | OBTAIN CERTIFICATES OF GOOD STANDING FOR 3 ENTITIES. | | | | |
| 12/28/18 | Odoner, Ellen J. | 4.60 | 7,360.00 | 010 | 55533848 |
| | REVIEW 8-K RE: RESCISSION (0.6); REVIEW DRAFT MINUTES (4.0). | | | | |
| 12/28/18 | Danilow, Greg A. | 0.30 | 480.00 | 010 | 55565448 |
| | PARTICIPATE ON RESTRUCTURING COMMITTE CALL. | | | | |
| 12/28/18 | Singh, Sunny | 0.40 | 480.00 | 010 | 55527638 |
| | RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/28/18 | Fail, Garrett | 0.30 | 390.00 | 010 | 55512891 |
| | CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 12/28/18 | Schrock, Ray C. | 6.00 | 9,300.00 | 010 | 55564332 |
| | REVIEW AND COMMENT ON NUMEROUS RESTRUCTURING COMMITTEE MEETING MATERIALS RELATED TO ESL BID (3.5); ATTEND RESTRUCTURING COMMITTEE MEETINGS (2.5). | | | | |
| 12/28/18 | Descovich, Kaitlin | 9.40 | 8,930.00 | 010 | 55511749 |
| | ATTENTION TO RESTRUCTURING COMMITTEE MINUTES (9.2); COMMUNICATIONS CALL (0.2);. | | | | |
| 12/28/18 | Kaneko, Erika Grace | 9.00 | 7,875.00 | 010 | 55530929 |
| | DRAFT AND REVIEW RESTRUCTURING COMMITTEE MINUTES (8.5); ATTEND RESTRUCTURING COMMITTEE MEETING (0.5). | | | | |
| 12/28/18 | Skrzynski, Matthew | 0.30 | 237.00 | 010 | 55514932 |
| | ATTEND CALL OF RESTRUCTURING COMMITTEE AND ADVISORS AND PREPARE ANY DOCUMENTS FOR DISTRIBUTION RE: SAME. | | | | |
| 12/28/18 | DiDonato, Philip | 0.50 | 280.00 | 010 | 55513082 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/28/18 | Olson, Eric John | 2.00 | 750.00 | 010 | 55511288 |
| | PREPARE STOCK CERTIFICATES AND STOCK POWERS FOR C. O'MUIRI. | | | | |
| 12/29/18 | Schrock, Ray C. | 4.40 | 6,820.00 | 010 | 55567486 |
| | CALLS WITH RESTRUCTURING COMMITTEE MEETING RE ESL BID (2.0); REVIEW AND COMMENT ON RESTRUCTURING COMMITTEE MEETING MATERIALS (2.4). | | | | |
| 12/29/18 | Descovich, Kaitlin | 4.70 | 4,465.00 | 010 | 55521375 |
| | ATTENTION TO RESTRUCTURING COMMITTEE MEETING MINUTES. | | | | |
| 12/29/18 | DiDonato, Philip | 3.90 | 2,184.00 | 010 | 55513079 |
| | DRAFT SLIDE DECK FOR RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/29/18 | Hwangpo, Natasha | 1.40 | 1,330.00 | 010 | 55514504 |
| | REVIEW AND REVISE RESTRUCTURING COMMITTEE MATERIALS. | | | | |
| 12/30/18 | Odoner, Ellen J. | 3.70 | 5,920.00 | 010 | 55533572 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.5); PARTICIPATE ON COORD CALL (0.5); PARTICIPATE ON COMMUNICATIONS CALL (0.5); REVIEW 13D DRAFT AND EMAILS TO TEAM AND RESPONS ETO CLEARY (1.2). | | | | |
| 12/30/18 | Danilow, Greg A. | 1.30 | 2,080.00 | 010 | 55565100 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/30/18 | Marcus, Jacqueline | 3.50 | 4,812.50 | 010 | 55522325 |
| | PREPARE FOR (1.7) AND PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.7); FOLLOW UP CALL WITH R. SCHROCK (.1). | | | | |
| 12/30/18 | Westerman, Gavin | 1.70 | 2,040.00 | 010 | 55626349 |
| | RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/30/18 | Singh, Sunny | 4.10 | 4,920.00 | 010 | 55527548 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESTRUCTURING COMMITTEE CALL RE: BIDS (1.6); REVIEW RESTRUCTURING COMMITTEE MATERIALS (2.5). | | | | |
| 12/30/18 | Fail, Garrett | 1.80 | 2,340.00 | 010 | 55519415 |
| | CALL WITH RESTRUCTURING COMMITTEE RE SALES UPDATE (1.7); CALL WITH S. SINGH RE SAME (.1). | | | | |
| 12/30/18 | Wessel, Paul J. | 1.60 | 2,560.00 | 010 | 55531562 |
| | REVIEW BID SUMMARY AND DOCUMENTS FOR RESTRUCTURING CALL (0.3); PARTICIPATE ON PORTION OF RESTRUCTURING COMMITTEE CALL TO REVIEW BIDS (1.0); REVIEW 13D AND 8K FILING DRAFTS (0.3). | | | | |
| 12/30/18 | Schrock, Ray C. | 2.50 | 3,875.00 | 010 | 55563967 |
| | ATTEND RESTRUCTURING COMMITTEE MEETINGS. | | | | |
| 12/30/18 | Margolis, Steven M. | 0.60 | 645.00 | 010 | 55632581 |
| | REVIEW DOCUMENTS AND ISSUES ON RESTRUCTURING COMMITTEE MATERIALS. | | | | |
| 12/30/18 | Margolis, Steven M. | 0.40 | 430.00 | 010 | 55733567 |
| | RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/30/18 | Munz, Naomi | 1.50 | 1,575.00 | 010 | 55632600 |
| | CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 12/30/18 | Descovich, Kaitlin | 1.90 | 1,805.00 | 010 | 55520699 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.8); CALL PREP (0.1). | | | | |
| 12/30/18 | Cohen, Francesca | 1.50 | 1,312.50 | 010 | 55533554 |
| | RESTRUCTURING COMMITTEE MEETING (1); COORDINATION CALL (0.5). | | | | |
| 12/30/18 | Kaneko, Erika Grace | 1.70 | 1,487.50 | 010 | 55532113 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/30/18 | Miller, Jeri Leigh | 1.60 | 1,264.00 | 010 | 55632601 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/30/18 | Skrzynski, Matthew | 2.30 | 1,817.00 | 010 | 55514996 |
| | ATTEND CALL OF RESTRUCTURING COMMITTEE AND ADVISORS AND PREPARE ANY DOCUMENTS FOR DISTRIBUTION RE: SAME. | | | | |
| 12/30/18 | Van Groll, Paloma | 5.20 | 4,550.00 | 010 | 55520797 |
| | REVISE RESTRUCTURING COMMITTEE SLIDES (3.7); ATTEND RESTRUCTURING COMMITEE MEETING (1.5). | | | | |
| 12/30/18 | DiDonato, Philip | 6.30 | 3,528.00 | 010 | 55513048 |
| | DRAFT SLIDE DECK FOR RESTRUCTURING COMMITTEE CALL (2.5); PARTICIPATE ON RESTUCTURING COMMITTEE CALL RE: SALE PROCESS (1.5); DRAFT SALE PROCESS TIMELINE FOR RESTRUCTURING COMMITTEE CALL (2.3). | | | | |
| 12/30/18 | Hwangpo, Natasha | 6.90 | 6,555.00 | 010 | 55514451 |
| | REVIEW AND REVISE RESTRUCTURING MATERIALS (3.5); CORRESPOND WITH WEIL TEAM RE SAME (1.3); CORRESPOND WITH WEIL TEAM, LAZARD AND MIII RE SAME (.6); ATTEND RESTRUCTURING COMMITTEE MEETING (1.5). | | | | |
| 12/31/18 | Wessel, Paul J. | 0.50 | 800.00 | 010 | 55732379 |
| | PARTICIPATE ON PORTION OF RESTRUCTURING COMMITTEE CALL ON ESL BID. | | | | |
| 12/31/18 | Descovich, Kaitlin | 0.30 | 285.00 | 010 | 55520511 |
| | REVIEW 8-K. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **496.80** | **$527,998.00** | | |
| 12/01/18 | Epstein, Michael A. | 2.30 | 3,450.00 | 011 | 55342368 |
| | REVIEW AND REVISE ADOBE AGREEMENT. | | | | |
| 12/01/18 | Bednarczyk, Meggin | 0.20 | 138.00 | 011 | 55340609 |
| | CORRESPOND WITH M. EPSTEIN RE: ADOBE. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/02/18 | Podzius, Bryan R. | 0.30 | 262.50 | 011 | 55398855 |
| | EMAILS TO SEARS VENDOR TEAM RE: CRITICAL VENDORS. | | | | |
| 12/03/18 | Singh, Sunny | 0.30 | 360.00 | 011 | 55352251 |
| | CALL WITH J. KLEINMAN RE: VENDORS. | | | | |
| 12/03/18 | Fail, Garrett | 2.90 | 3,770.00 | 011 | 55367255 |
| | CALL WITH DEBTORS AND E. ACEVEDO RE CRITICAL VENDOR ISSUES AND PAYMENTS (1.1); EMAILS WITH DEBTORS RE VENDOR ISSUES (.3); CONFER WITH M. GOREN RE SAME (.2); ANALYSIS RE SCENT OF WORTH (.8); CALL WITH DEBTORS RE TOY VENDORS (.5). | | | | |
| 12/03/18 | Goren, Matthew | 1.30 | 1,397.50 | 011 | 55359977 |
| | EMAILS WITH COUNSEL RE: SSB (0.2); EMAILS WITH CLIENT RE: VENDOR INQUIRIES (0.7); CALLS AND EMAILS WITH D. WU RE: CCHS AND RELATED VENDOR ISSUES (0.4). | | | | |
| 12/03/18 | Mishkin, Jessie B. | 1.30 | 1,365.00 | 011 | 55589580 |
| | REVIEW AND COMMENT ON DRAFT APA FOR VISA LITIGATION CLAIMS. | | | | |
| 12/03/18 | Miller, Jeri Leigh | 0.30 | 237.00 | 011 | 55340794 |
| | EMAIL D. ACQUAVIVA RE: ENGIE (.1); EMAIL SEARS TEAM RE: APEX FOOTWEAR (.2). | | | | |
| 12/03/18 | Bednarczyk, Meggin | 2.10 | 1,449.00 | 011 | 55383203 |
| | CALL WITH J. HOLBROOK RE: SYW PARTNER AGREEMENT (.1); ESL DISCLOSURE SCHEDULES (2.0). | | | | |
| 12/03/18 | Goldinstein, Arkady | 0.80 | 784.00 | 011 | 55397812 |
| | CONFER RE SCENT OF WORTH. | | | | |
| 12/03/18 | Zavagno, Michael | 1.20 | 672.00 | 011 | 55384053 |
| | REVIEW MERCHANDISE VENDORS MATERIAL CONTRACTS DILIGENCE. | | | | |
| 12/03/18 | Podzius, Bryan R. | 0.30 | 262.50 | 011 | 55398812 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS TO SEARS TEAM RE: CRITICAL VENDORS. | | | | |
| 12/04/18 | Epstein, Michael A.<br>REVIEW STW PARTNER AGREEMENT. | 1.70 | 2,550.00 | 011 | 55723691 |
| 12/04/18 | Fail, Garrett<br>EMAILS WITH DEBTOR TEAMS RE VENDOR ISSUES, INCLUDING NEW CONTRACTS, CRITICAL VENDOR QUESTIONS AND CONSIGNMENT (1.0); CALL WITH DEBTORS AND E. ACEVEDO RE VENDOR STATUS AND PAYMENTS AND NEGOTIATIONS (.6); CALLS WITH DEBTORS AND CCHS RE CONTRACT NEGOTIATIONS (1.1); CALL WITH DEBTORS RE HOME SERVICES-RELATED CLAIM (.6); CALL WITH DEBTORS RE CARDINAL (.2); CALL WITH DEBTORS RE ESI (.1); ANALYSIS RE SCENT OF WORTH (.2). | 3.80 | 4,940.00 | 011 | 55367154 |
| 12/04/18 | Goren, Matthew<br>CALL WITH SSB COUNSEL RE: VENDOR AGREEMENT (0.3) AND FOLLOW-UP EMAILS WITH CLIENT RE: SAME (0.1); CALL WITH CLIENT AND G. FAIL RE: THIRD PARTY SERVICE ADMINISTRATORS (0.4); MULTIPLE CALLS RE: CCHS (0.8). | 1.60 | 1,720.00 | 011 | 55359969 |
| 12/04/18 | Miller, Jeri Leigh<br>ATTEND TO VENDOR INQUIRIES AND ISSUES VIA EMAIL (1.1); REVIEW AND RESPOND TO INQUIRIES RE: MECHANIC'S LIEN (.3). | 1.40 | 1,106.00 | 011 | 55344700 |
| 12/04/18 | Apfel, Joshua H.<br>CONFER WITH SEARS RE: VARIOUS CRITICAL VENDOR INQUIRIES (.3); FOLLOW-UP DISCUSSIONS WITH WEIL BFR RE: SAME (.1). | 0.40 | 392.00 | 011 | 55395715 |
| 12/04/18 | Lewitt, Alexander G.<br>EMAIL ON WARRANTY RELATED HOTLINE INQUIRY TO J.L. MILLER (.1); MEET WITH A. HWANG RE: WARRANTED RELATED HOTLINE INQUIRY WITH A HWANG (.2). | 0.30 | 168.00 | 011 | 55367282 |
| 12/05/18 | Epstein, Michael A.<br>REVIEW SYW PARTNER AGREEMENT. | 1.00 | 1,500.00 | 011 | 55723692 |
| 12/05/18 | Fail, Garrett | 3.20 | 4,160.00 | 011 | 55367161 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH DEBTORS RE EAST PENN (.4); CALL WITH DEBTORS RE SCENT OF WORTH (.5); CALL WITH DEBTORS RE LANDS END (1.0); CALL WITH DEBTORS RE ARI (.6); ANALYSIS AND EMAIL L. MILLER RE HOTEL CONTRACT (.5); EMAILS WITH DEBTORS RE VENDOR ISSUES (.2). | | | | |
| 12/05/18 | Goren, Matthew | 1.50 | 1,612.50 | 011 | 55359991 |
| | CALL WITH J.L. MILLER RE: VENDOR ISSUE (0.1); REVIEW AND RESPOND TO CLIENT RE: VENDOR INQUIRIES (0.4); CALL WITH CLIENT, G. FAIL, N. MUNZ, AND LAZARD RE: ARI AND SHIP (0.8); CONFER WITH J.L MILLER RE: ADVANCED LIGHTING (0.2). | | | | |
| 12/05/18 | Springer, Lauren | 0.30 | 276.00 | 011 | 55723693 |
| | CALL WITH CLIENT GROUP RE: SYW PARTNER AGREEMENT. | | | | |
| 12/05/18 | Miller, Jeri Leigh | 4.80 | 3,792.00 | 011 | 55352476 |
| | RESEARCH EXECUTORY CONTRACT ISSUE FOR ADVANCED LIGHTING (.8); FOLLOW-UP CALL RE: SAME WITH K. KLUG (.2); FOLLOW-UP WITH M. GOREN RE: SAME (.2); COORDINATE ENGIE CALL WITH J. LIOU AND D. ACQUAVIVA (.2); PREPARE VENDOR AGREEMENT FOR ADVANCED LIGHTING (3.4). | | | | |
| 12/05/18 | Apfel, Joshua H. | 1.40 | 1,372.00 | 011 | 55395583 |
| | CONFER WITH SEARS RE: VARIOUS CRITICAL VENDOR INQUIRIES (.6); FOLLOW-UP DISCUSSIONS WITH WEIL BFR TEAM RE: SAME (.3); REVIEW AND COMMENT ON PROPOSED CRITICAL VENDOR TERMS FOR VARIOUS PROPOSED AGREEMENTS AND CONFER WITH VENDOR COUNSEL RE: SAME (.5). | | | | |
| 12/05/18 | Podzius, Bryan R. | 1.50 | 1,312.50 | 011 | 55430599 |
| | CALL WITH CLIENT RE: EAST PENN (.5); CALL WITH M. GOREN RE: LIEN HOLDERS (.1); CALL WITH CLIENT RE: LIEN HOLDER (.3); EMAILS AND CALLS WITH COUNSEL TO LIENHOLDER (.4); EMAILS TO CLIENT RE: CRITICAL VENDORS (.2). | | | | |
| 12/06/18 | Epstein, Michael A. | 0.40 | 600.00 | 011 | 55723694 |
| | WORK RE SYW PARTNERSHIP AGREEMENT. | | | | |
| 12/06/18 | Fail, Garrett | 3.80 | 4,940.00 | 011 | 55367365 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PARTICIPATE ON CRITICAL VENDOR CALL WITH DEBTORS (1.2); CALL WITH E. ACEVEDO RE 1099S (.2); ADDITIONAL CALLS AND EMAILS AND ANALYSES RE VENDOR AND CONTRACT ISSUES, INCLUDING CALL WITH W. LINNANE AND ANALYSIS RE EASTERN PRIME (1.3); ADVICE TO DEBTORS RE COSTCO (.2); CALL RE CCHS WITH D. WU (.6); EMAILS RE VENDOR ISSUES (.3).

| 12/06/18 | Goren, Matthew | 0.60 | 645.00 | 011 | 55394063 |

RESPOND TO VENDOR INQUIRIES.

| 12/06/18 | Apfel, Joshua H. | 1.70 | 1,666.00 | 011 | 55395590 |

CONFER WITH G. FAIL RE: VENDOR NOTICE OF TERMINATION (.3); REVISE SAME TO REFLECT COMMENTS FROM G. FAIL (.3); CIRCULATE SAME TO SEARS WITH EXPLANATION (.1); REVIEW VARIOUS INCOMING VENDOR INQUIRIES (.4); CONFER WITH WEIL BFR VENDOR TEAM RE: SAME (.3); CONFER WITH VENDOR COUNSEL RE: SAME (.3).

| 12/06/18 | Podzius, Bryan R. | 0.40 | 350.00 | 011 | 55430555 |

REVIEW AND RESPOND TO EMAILS RE: SURETY BONDS (.2); RETURN CALL FROM POTENTIAL CRITICAL VENDOR (.2).

| 12/07/18 | Epstein, Michael A. | 2.40 | 3,600.00 | 011 | 55376936 |

REVIEW AND REVISE CCHS AGREEMENT (1.8); REVIEW ADOBE AGREEMENT (.6).

| 12/07/18 | Fail, Garrett | 1.70 | 2,210.00 | 011 | 55367219 |

EMAILS AND CALLS WITH W. LINNANE AND DEBTOR TEAMS RE VENDOR ISSUES, INCLUDING ARI, CCHS, EAST PENN, EASTERN PRIME, AND OTHERS (1.0); CALL WITH T. DATILLO RE COSTCO (.5); CALL ON LUXOTTICA WITH SEARS TEAM (.2).

| 12/07/18 | Springer, Lauren | 0.30 | 276.00 | 011 | 55723695 |

REVIEW CCHS CONTRACTS AMENDMENT.

| 12/07/18 | Miller, Jeri Leigh | 0.80 | 632.00 | 011 | 55378096 |

CALL WITH K. KLUG RE: ADVANCED LIGHTING AGREEMENT (.2); REVISE SAME AND SEND TO G. FAIL FOR APPROVAL (.1); EMAIL ISSUES RE: VENDOR INFORMATION REQUESTS (.4); CALL WITH J. APFEL RE: STATUS OF VENDOR INQUIRIES (.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/07/18 | Apfel, Joshua H. | 2.40 | 2,352.00 | 011 | 55395751 |

CALLS AND EMAILS WITH SEARS RE: VARIOUS CRITICAL VENDOR REQUESTS AND RELATED DISPUTES (1.2); CONFER WITH SEARS VENDOR TEAM RE: SAME (.3); CONFER WITH VARIOUS VENDOR COUNSEL IN CONNECTION WITH SAME (.4); REVIEW AND MARKUP PROPOSED CRITICAL VENDOR AGREEMENTS (.5).

| 12/07/18 | Lewitt, Alexander G. | 1.70 | 952.00 | 011 | 55367349 |

EMAIL ON VENDORS CLAIM TO T. TULIP (.3); CALL RE: LICENSE AGREEMENT ISSUES WITH LUXOTTICA AND SHC (1.4).

| 12/07/18 | Podzius, Bryan R. | 1.70 | 1,487.50 | 011 | 55512855 |

REVIEW AND REVISE EAST PENN AGREEMENT (1.0); CALL WITH CLIENT RE: LIENHOLDER CLAIM (.3); CALL WITH SURETYBOND HOLDER (.4).

| 12/10/18 | Fail, Garrett | 1.10 | 1,430.00 | 011 | 55426416 |

EMAILS WITH VENDORS, DEBTORS, M-III AND WEIL TEAMS RE VENDOR AND CONTRACT ISSUES (.2); ANALYSIS RE CANNON AND WE WORK CONTRACT, LICENSE AND LEASE ISSUES (.6); EMAILS WITH PARTIES AND DEBTORS RE VENDOR AND CONTRACT ISSUES (.3).

| 12/10/18 | Miller, Jeri Leigh | 1.80 | 1,422.00 | 011 | 55395781 |

RESPOND TO D. ACQUAVIVA RE: ADVANCED LIGHTING (.2); REVIEW AND RESPOND TO EMAILS RE: WEATHERVANE (.3); CALL WITH O. PESHKO RE: CRITICAL VENDOR ORDERS (.2); EMAIL O. PESHKO RE: ALL EXECUTED CRITICAL VENDOR AGREEMENTS (.3); REVIEW AND RESPOND TO J&J VENDOR ISSUES (.3); REVIEW CEASE AND DESIST LETTER AND EMAIL TEAM RE: SAME (.4); REVIEW AND COMMENT ON VENDOR PROPOSED LETTER AGREEMENT (.1).

| 12/10/18 | Goldinstein, Arkady | 2.40 | 2,352.00 | 011 | 55464723 |

CONFER RE: LUXOTTICA DIP OBJECTION AND ANALYZE SAME (1.8); REVIEW CONSIGNMENT VENDOR REPORTS AND CONFER RE: SAME (.6).

| 12/10/18 | Apfel, Joshua H. | 1.40 | 1,372.00 | 011 | 55513038 |

CALLS AND EMAILS WITH SEARS RE: VARIOUS ADDITIONAL CRITICAL VENDOR REQUESTS AND RELATED DISPUTES (.9); CONFER WITH WEIL BFR VENDOR TEAM RE: SAME (.2); CONFER WITH COUNSEL TO VARIOUS VENDORS RE: SAME (.3).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/10/18 | Lewitt, Alexander G. | 0.20 | 112.00 | 011 | 55427791 |
| | REVIEW KCD IP LLC AGREEMENT. | | | | |
| 12/11/18 | Epstein, Michael A. | 0.70 | 1,050.00 | 011 | 55632978 |
| | REVIEW ASSURANT AGREEMENT. | | | | |
| 12/11/18 | Fail, Garrett | 2.10 | 2,730.00 | 011 | 55426417 |
| | EMAILS WITH DEBTORS RE SHIPPER AND VENDOR ISSUES (.2); PARTICIPATE IN CRITICAL VENDOR MEETING WITH DEBTORS AND E. ACEVEDO (.5); CALL WITH DEBTORS RE AMAZON (.4); CALL WITH SERTA (.3); VENDOR-RELATED EMAILS WITH DEBTORS AND VENDORS (.4); ANALYSIS RE CANNON (.3). | | | | |
| 12/11/18 | Miller, Jeri Leigh | 1.10 | 869.00 | 011 | 55427523 |
| | REVIEW SHIPPERS MOTION FOR AUTHORITY TO PAY LIENS (.6); CALL WITH G. FAIL RE: SAME (.1); CALL WITH SEARS TEAM AND G. FAIL RE: MECHANIC'S LIEN (.1); CALL WITH B. GUERNEY RE: J&J (.2); CALL WITH ATTORNEY FOR MILTON MANUFACTURING RE: LETTER (.1). | | | | |
| 12/11/18 | Bednarczyk, Meggin | 0.20 | 138.00 | 011 | 55723934 |
| | REVIEW EMAIL REQUEST FROM J. APFEL RE: CONTRACT RENEWAL. | | | | |
| 12/11/18 | Apfel, Joshua H. | 3.10 | 3,038.00 | 011 | 55513091 |
| | CONFER WITH VENDORS RE: VARIOUS CRITICAL VENDOR INQUIRIES (1.1); EMAILS AND CALLS WITH SEARS RE: SAME (.9); CONFER WITH WEIL BFR TEAM RE: SAME (.3); REVIEW AND PROVIDE FEEDBACK ON MULTIPLE PROPOSED CRITICAL VENDOR AGREEMENTS (.8). | | | | |
| 12/11/18 | Lewitt, Alexander G. | 2.30 | 1,288.00 | 011 | 55427813 |
| | RESEARCH RECOUPMENT (2.1); MEET WITH V. YIU RE: RECOUPMENT RESEARCH (.2). | | | | |
| 12/12/18 | Epstein, Michael A. | 1.40 | 2,100.00 | 011 | 55626595 |
| | REVIEW CANNON RENEWAL (.6); REVIEW ASSURANT AGREEMENT (.8). | | | | |
| 12/12/18 | Fail, Garrett | 2.70 | 3,510.00 | 011 | 55426397 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH DEBTORS RE LG (.3); CALL WITH E. ACEVEDO (.2); CALL WITH SEARS RE CCHS (.1); CALL WITH D. FARKAS RE CANNON (.7); ANALYSIS RE NEW CCHS AGREEMENT (1.4). | | | | |
| 12/12/18 | Miller, Jeri Leigh | 2.00 | 1,580.00 | 011 | 55428067 |
| | ANALYZE AT&T CONTRACTS AND EMAIL R. WALSH RE: SAME (1.0); REVIEW AND RESPOND TO QUESTION RE: WEATHERVANE (.3); REVIEW AND RESPOND TO QUESTION RE: MILTON MANUFACTURING (.2); DRAFT AUTOMATIC STAY LETTER FOR AT&T (.5). | | | | |
| 12/12/18 | Bednarczyk, Meggin | 1.10 | 759.00 | 011 | 55405445 |
| | REVIEW CANNON LICENSE AND IPSA RE: RENEWAL OPTION (.6); CONFERENCE WITH M. EPSTEIN AND L. SPRINGER RE: VENDOR AGREEMENTS (.5). | | | | |
| 12/12/18 | Apfel, Joshua H. | 2.50 | 2,450.00 | 011 | 55513021 |
| | CALL WITH SEARS AND G. FAIL RE: CANNON LICENSE AGREEMENT EXTENSION (.7); FOLLOW-UP DISCUSSIONS WITH G. FAIL RE: SAME (.2); REVIEW AND PROVIDE FEEDBACK ON CRITICAL VENDOR PROPOSALS (.9); FOLLOW-UP EMAILS AND CALLS WITH SEARS RE: SAME (.4); CONFER WITH WEIL BFR TEAM RE: SAME (.3). | | | | |
| 12/12/18 | Podzius, Bryan R. | 0.20 | 175.00 | 011 | 55512829 |
| | EMAILS WITH SEARS TEAM RE: VENDOR AGREEMENT. | | | | |
| 12/13/18 | Epstein, Michael A. | 7.40 | 11,100.00 | 011 | 55436113 |
| | WORK RE CCHS 3RD AMEND (.4); WORK RE: NEUSTAR (1.3); WORK ON ADOBE AGREEMENT (1.7); REVIEW CANNON RENEWAL (.4); REVIEW AYLA CONTRACT (2.7); REVIEW FWSC AGREEMENT (.9). | | | | |
| 12/13/18 | Fail, Garrett | 4.70 | 6,110.00 | 011 | 55426400 |
| | ADDRESS DEBTOR INQUIRIES RE MULTIPLE VENDORS, INCLUDING ADOBE AND CANNON (3); CRITICAL VENDOR COMMITTEE CALL WITH DEBTORS AND M-III (1.0); CALL WITH DEBTORS RE CCHS CONTRACTS (.4); EMAILS RE VENDOR ISSUES AND QUESTIONS (.3). | | | | |
| 12/13/18 | Goren, Matthew | 0.40 | 430.00 | 011 | 55448149 |
| | REVIEW AND REPOND TO VENDOR INQUIRIES AND CALL WITH J. APFEL RE: CCHS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/18 | Springer, Lauren | 2.30 | 2,116.00 | 011 | 55723976 |

CALL WITH A. SIMON RE: SHIP SERVICES AGREEMENT SCHEDULES (.2); REVIEW NEUSTAR AGREEMENTS AND CONFERENCE WITH M. THOMPSON RE: SAME (.5); REVIEW AYLA AGREEMENT AND CONFERENCE WITH M. BEDNARCZYK RE: SAME (1); E-MAIL CORRESPONDENCE WITH G. FAIL AND M. EPSTEIN RE: FWSC AGREEMENT MARKUP (.2); CALL WITH G. FAIL, M. EPSTEIN AND M. BEDNARCZYK RE: ADOBE AGREEMENT (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/18 | Miller, Jeri Leigh | 1.20 | 948.00 | 011 | 55428022 |

REVIEW NUSTAR AGREEMENT AND PROVIDE COMMENTS ON SAME (.6); REVIEW AND RESPOND TO CASE CORRESPONDENCE RE: VENDOR ISSUES (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/18 | Bednarczyk, Meggin | 2.50 | 1,725.00 | 011 | 55723977 |

REVIEW CHANGES TO ADOBE AND NEUSTAR VENDOR AGREEMENTS, CORRESPONDENCE WITH L. SPRINGER RE: SAME (2.3); CALL WITH G. FAIL, M. EPSTEIN AND L. SPRINGER RE: ADOBE AGREEMENT (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/18 | Apfel, Joshua H. | 4.90 | 4,802.00 | 011 | 55513086 |

REVIEW, MARKUP, AND COMMENT ON VARIOUS PROPOSED MASTER SERVICE AGREEMENTS (1.9); CONFER WITH SEARS RE: SAME (.5); CONFER WITH G. FAIL RE: SAME (.3); CONFER WITH J.L. MILLER RE: SAME (.3); PREPARE CRITICAL VENDOR AGREEMENT FOR ADOBE (1.3); CONFER WITH SEARS RE: SAME (.3); CONFER WITH G. FAIL RE: SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/18 | Thompson, Maryann | 1.50 | 840.00 | 011 | 55723980 |

REVIEW AND PROVIDE COMMENTS ON VENDOR AGREEMENTS (1.4); CALL WITH G. FAIL, M. EPSTEIN, M. SPRINGER, AND M. BEDNARZCYK RE: VENDOR AGREEMENTS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/14/18 | Epstein, Michael A. | 0.90 | 1,350.00 | 011 | 55438406 |

REVIEW AYLA CONTRACT (.4); REVIEW NEUSTAR AGREEMENT (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/14/18 | Fail, Garrett | 1.50 | 1,950.00 | 011 | 55426413 |

DRAFT ADOBE CV AGREEMENT (.3); ANALYSIS RE AMERICAN COLOR (.1); EMAILS WITH SEARS RE VENDOR ISSUES (.3); ADDRESS INQUIRIES RE PCL CO LTD. IN HONG KONG (.1); RESPOND TO ADDITIONAL VENDOR-RELATED ISSUES TO DEBTORS AND M-III (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/14/18 | Miller, Jeri Leigh | 1.80 | 1,422.00 | 011 | 55428396 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE COMMENTS ON FWSC CONTRACT (.5); REVIEW AND RESPOND TO VENDOR INQUIRY ISSUES (.5); CALL WITH J. APFEL RE: FEDEX (.1); RESEARCH SSB ISSUE AND SEND EMAIL TO G. FAIL RE: SAME (.7). | | | | |
| 12/14/18 | Bednarczyk, Meggin | 0.20 | 138.00 | 011 | 55723983 |
| | REVIEW FWSC VENDOR AGREEMENT COMMENTS FROM BANKRUPTCY. | | | | |
| 12/14/18 | Apfel, Joshua H. | 3.60 | 3,528.00 | 011 | 55513076 |
| | CALLS AND EMAILS WITH SEARS RE: VARIOUS ADDITIONAL CRITICAL VENDOR REQUESTS AND RELATED DISPUTES (1.6); CONFER WITH WEIL BFR VENDOR TEAM RE: SAME (.4); FURTHER REVISE AND INCORPORATE COMMENTS TO ADOBE AGREEMENT (.4); REVIEW VARIOUS SERVICE AGREEMENTS IN CONNECTION WITH DISCRETE VENDOR INQUIRIES AND DISPUTES (.9); CONFER WITH WEIL BFR TEAM RE: SAME (.3). | | | | |
| 12/17/18 | Epstein, Michael A. | 1.10 | 1,650.00 | 011 | 55724266 |
| | REVIEW CITIBANK AGREEMENT AND DATA OWNERSHIP. | | | | |
| 12/17/18 | Fail, Garrett | 5.40 | 7,020.00 | 011 | 55453389 |
| | ATTENTION TO SSB AGREEMENT AND LEGAL ARGUMENTS (.2); EMAILS RE SAME (.2); ANALYSIS RE OPEN CRITICAL VENDOR ISSUES WITH B. PODZIUS (.9); EMAILS WITH DEBTORS RE SAME (.3); ANALYSIS RE ASSURANT AND CCHS OBJECTION AND CALLS AND EMAILS WITH DEBTORS RE SAME (.4); MULTIPLE EMAILS AND ANALYSIS WITH DEBTORS AND E. ACEVEDO RE VARIOUS VENDOR AND CONTRACT ISSUES (1.7); REVIEW AND REVISE CRITICAL VENDOR AGREEMENTS (.2); ADDRESS ADDITIONAL VENDOR AND CONTRACT QUESTIONS AND ISSUES FROM DEBTORS AND E. ACEDVEDO (1.0); CALL WITH E. ACEVEDO AND K. YI RE TCS. (.5). | | | | |
| 12/17/18 | Miller, Jeri Leigh | 0.10 | 79.00 | 011 | 55459301 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: MILTON MANUFACTURING. | | | | |
| 12/17/18 | Skrzynski, Matthew | 0.30 | 237.00 | 011 | 55500988 |
| | ANALYZE BEELINE PROPOSAL RE: PAYMENT PROCESSING. | | | | |
| 12/17/18 | Apfel, Joshua H. | 1.40 | 1,372.00 | 011 | 55513066 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON BANKRUPTCY-RELATED ISSUES ASSOCIATED WITH NEWLY PROPOSED VENDOR AGREEMENTS (1.1); CONFER WITH SEARS RE: SAME (.3). | | | | |
| 12/17/18 | Podzius, Bryan R. | 4.00 | 3,500.00 | 011 | 55512905 |
| | REVIEW ASSURANT OBJECTION (.3); CALL WITH CLIENT RE: SAME (.3); EMAILS WITH CLIENT AND VENDOR TEAM RE: SAME (.5) REVIEW LUXOTTICA OBJECTION (.4); CONFER WITH G. FAIL RE: OPEN VENDOR MATTERS (.8); EMAILS WITH CLIENT RE: VENDOR FOR HURRICANE DAMAGE (.2); REVIEW VENDOR AGREEMENT (1.0); REVIEW VENDOR AGREEMENT (.5). | | | | |
| 12/18/18 | Fail, Garrett | 2.50 | 3,250.00 | 011 | 55497921 |
| | EMAILS WITH DEBTORS AND ADVISORS RE MULTIPLE VENDOR AND CONTRACT ISSUES (.4) CALL WITH CRITICAL VENDOR TEAM AND E. ACEVDO RE VENDOR ROUNDUP.  (.8) CALL WITH SEARS RE AMERICAN COLOR (.2) ADDRESS ASSURANT RELATED ISSUES (.7) CONFER WITH B. PODZIUS RE SSB AND CALL WITH AKIN AND D. SCHWARTZ AND SSB ATTORNEY RE SAME (.4). | | | | |
| 12/18/18 | Miller, Jeri Leigh | 0.20 | 158.00 | 011 | 55459274 |
| | CALL WITH B. PODZIUS RE: SSB (.1); REVIEW AND RESPOND TO QUESTION RE: WEATHERVANE (.1). | | | | |
| 12/18/18 | Apfel, Joshua H. | 0.30 | 294.00 | 011 | 55513081 |
| | REVIEW MATERIALS RE: SAME AND SUMMARIZE. | | | | |
| 12/18/18 | Podzius, Bryan R. | 5.40 | 4,725.00 | 011 | 55512923 |
| | REVIEW AND REVISE VENDOR AGREEMENT (.4); REVIEW EMAILS RE: ADMINISTRATION AGREEMENT (.2); REVIEW RESERACH RE: VENDOR RECOUPMENT (.3); CONFER WITH J. MILLER RE: SAME (.1); REVIEW RESEARCH RE: SETOFF FOR GROCERY (1.0); PARTICIPATE ON CALL WITH CLIENT ON VENDOR MATTERS (1.0); CALL WITH J. WILTON (ROPES) RE: ASSURANT CONTRACT OBJECTION (.3); CALL WITH COUNSEL TO VENDOR (.2); REVIEW VENDOR LETTER AGREEMENT (.9); REVIEW RESEARCH RE: SAME (1.0). | | | | |
| 12/19/18 | Miller, Jeri Leigh | 0.40 | 316.00 | 011 | 55468492 |
| | REVIEW VENDOR ISSUE AND EMAIL RE: SAME (.2); REVIEW VENDOR AGREEMENTS FOR NON-ASSUMPTION LANGUAGE (.2). | | | | |
| 12/19/18 | Apfel, Joshua H. | 1.90 | 1,862.00 | 011 | 55512977 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS AND EMAILS WITH SEARS RE: VARIOUS ADDITIONAL CRITICAL VENDOR REQUESTS AND RELATED DISPUTES (1.1); REVIEW VARIOUS VENDOR AGREEMENTS IN CONNECTION WITH SAME (.5); CONFER WITH WEIL BFR VENDOR TEAM RE: SAME (.3). | | | | |
| 12/19/18 | Podzius, Bryan R. | 1.20 | 1,050.00 | 011 | 55512864 |
| | DRAFT CERTIFICATE OF NO OBJECTION RE: ASSURANT MOTION. | | | | |
| 12/20/18 | Fail, Garrett | 1.40 | 1,820.00 | 011 | 55490614 |
| | CRITICAL VENDOR ROUNDUP CALL (1.0); EMAILS AND CALLS WITH SEARS RE VENDOR ISSUES AND CONFER WITH B. PODZIUS CONTEMPORANSOUELY RE SAME (.4). | | | | |
| 12/20/18 | Podzius, Bryan R. | 1.50 | 1,312.50 | 011 | 55512908 |
| | REVIEW PACA/PASA CLAIMANTS DEMAND (.2); RETURN CALL TO VENDOR (.2); REVISE FINAL ASSURANT ORDER (.2); RESPOND TO CLIENT RE: TRANSITION SERVICES FOR VENDOR (.4); REVIEW AMAZON VENDOR INFORMATION (.5). | | | | |
| 12/21/18 | Fail, Garrett | 2.60 | 3,380.00 | 011 | 55490840 |
| | ADDRESS MULTIPLE VENDOR ISSUES (.4); CALL WITH D. AQUAVIVA RE ARI CONTRACT ISSUES (.8); FOLLOW-UP CALL RE SAME (.6); CALL WITH M. JOLY RE AMAZON CONTRACT ISSUES (.6); ADDRESS SSB CONTRACT ISSUE (.1); CALL WITH M. BOWLING RE VENDOR ISSUE (.1). | | | | |
| 12/21/18 | Podzius, Bryan R. | 1.50 | 1,312.50 | 011 | 55516477 |
| | CALL WITH SEARS VENDOR RE: CRITICAL VENDOR STATUS (.5); CALL WITH G. FAIL AND CLIENT RE: AMAZON AND OTHER VENDORS (1.0). | | | | |
| 12/26/18 | Fail, Garrett | 0.20 | 260.00 | 011 | 55502031 |
| | CALL WITH ATTORNEY FOR SCENT OF WORTH.  (.1) EMAILS WITH DEBTORS RE SAME AND OTHER VENDOR ISSUES (.1). | | | | |
| 12/27/18 | Fail, Garrett | 1.20 | 1,560.00 | 011 | 55512909 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH M. SULLIVAN RE AMAZON AND ANALYSIS RE SAME (.2) ADDRESS VENDOR ISSUES AND QUESTIONS, INCLUDING RE COSTCO. (.1) CALL WITH DEBTORS AND VENDOR ATTORNEY RE SCENT OF WORTH (.4) ADDRESS VENDOR ISSUES PRESENTED BY DEBTORS (.4) ANALYSIS RE CCHS QUESTION AND CONTRACT FROM DEBTORS. (.1). | | | | |
| 12/27/18 | Podzius, Bryan R. | 0.20 | 175.00 | 011 | 55516603 |
| | REVIEW CCHS AMENDMENT. | | | | |
| 12/28/18 | Fail, Garrett | 0.60 | 780.00 | 011 | 55512907 |
| | CALL WITH QUALYS AND EMAILS WITH DEBTORS RE SAME (.3); EMAILS WITH DEBTORS RE CCHS AND WITH UCC AND DIP LENDERS RE SAME (.3). | | | | |
| 12/28/18 | Apfel, Joshua H. | 0.50 | 490.00 | 011 | 55513003 |
| | EMAILS WITH SEARS RE: VARIOUS VENDOR DISPUTES AND RELATED INQUIRIES. | | | | |
| 12/31/18 | Fail, Garrett | 0.20 | 260.00 | 011 | 55519544 |
| | ADDRESS SEARS VENDOR ISSUES. | | | | |
| 12/31/18 | Podzius, Bryan R. | 1.00 | 875.00 | 011 | 55562861 |
| | REVIEW COSTCO AGREEMENT. | | | | |
| **SUBTOTAL TASK 011 - Customer, Supplier and Vendor Issues(including critical vendors):** | | **148.40** | **$159,331.00** | | |
| 11/19/18 | Morris, Sharron | 1.80 | 639.00 | 013 | 55322545 |
| | PREPARE MATERIALS FOR UPCOMING DIP HEARING (1.6); EMAILS WITH TEAM RE: SAME (.2). | | | | |
| 11/27/18 | Chan, Herbert | 2.80 | 994.00 | 013 | 55342747 |
| | ASSIST WITH PREPARATION OF DIP HEARING MATERIALS. | | | | |
| 11/29/18 | Stauble, Christopher A. | 0.90 | 364.50 | 013 | 55487219 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE, FILE AND SERVE NOTICE OF FINAL HEARING ON DEBTORS' MOTION FOR AUTHORITY TO (A) OBTAIN POSTPETITION FINANCING, (B) USE CASH COLLATERAL, (C) GRANT CERTAIN PROTECTIONS TO PREPETITION SECURED PARTIES, AND (D) SCHEDULE SECOND INTERIM HEARING AND FINAL HEARING (WITH RESPECT TO JUNIOR DIP FINANCING). | | | | |
| 11/30/18 | Stauble, Christopher A. | 0.40 | 162.00 | 013 | 55487272 |
| | CONFER WITH CHAMBERS RE: STATUS OF JUNIOR DIP ORDER (.2); REVIEW ENTERED ORDER AND DISTRIBUTE TO TEAM RE: SAME (.2). | | | | |
| 12/01/18 | Hwangpo, Natasha | 1.80 | 1,710.00 | 013 | 55381265 |
| | REVIEW AND REVISE WINDDOWN BUDGET (1.3); CALLS WITH WEIL TEAM RE SAME (.5). | | | | |
| 12/02/18 | Shulzhenko, Oleksandr | 0.50 | 497.50 | 013 | 55341354 |
| | REVIEW RELATED CORRESPONDENCE AND CORRESPOND WITH N. HWANGPO RE WINDDOWN BUDGET. | | | | |
| 12/03/18 | Urquhart, Douglas R. | 0.40 | 580.00 | 013 | 55346948 |
| | REVIEW EMAILS RE WIND-DOWN BUDGET. | | | | |
| 12/03/18 | Shulzhenko, Oleksandr | 4.80 | 4,776.00 | 013 | 55345034 |
| | CONFER WITH S. SINGH RE SALE OF SPARROW PROPERTIES (0.4); CONFER WITH S. LEPORIN RE SAME AND CREDIT AGREEMENT RESTRICTIONS FOR SALE (0.7); CONFER WITH D. SCHER SALA OF SHIP COLLATERAL (0.4); CORRESPOND WITH J. GODIO RE SAME (0.7); CONFER AND CORRESPOND WITH P. BUI RE DIP CLOSING DOCUMENTS (1.2); CONFER WITH C. OMUIRI RE JUNIOR DIP POST-CLOSING SCHEDULE (0.5); REVISE SAME (0.4); CONFER WITH J. LIOU RE WNDDOWN BUDGET (0.5). | | | | |
| 12/03/18 | LePorin, Steven J. | 6.50 | 5,980.00 | 013 | 55378386 |
| | REVIEW REMIC AND MEZZ LOANS (2.5); DISCUSS COMPLIANCE SUMMARY (1.0); DRAFT WAIVER (2.0); DISCUSS WAIVER WITH WEIL TEAM (.5); DISCUSS STRATEGY RE REMIC AND MEZZ DOCUMENTS (.5). | | | | |
| 12/03/18 | Bui, Phong T. | 4.00 | 2,760.00 | 013 | 55340700 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

DISCUSSION WITH S. LEPORIN RE: COMPLIANCE SUMMARY AND REVIEW ABL TERM SHEET SUMMARY (0.8); EMAIL EXCHANGE RE: UPDATING THE MILESTONE AND GO FORWARD SCHEDULES, CHECK THE TERM SHEET AMENDMENTS AND WAIVER (0.2); CHECK AND EMAIL EXCHANGE WITH SEARS TEAM RE POST-CLOSING SIGNATURE PAGES (0.5); REVIEW DIP ABL CREDIT AGREEMENT AND PREPARE COMPLIANCE SUMMARY (2.0); REVIEW AND CONSIDER WORK STREAMS AND OPEN ITEMS (0.2); REVIEW AND REVISE BANKING DEAL REPORT AND EMAIL EXCHANGE WITH B. FISHER RE SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/03/18 | Shub, Lorraine | 0.80 | 552.00 | 013 | 55367905 |

DRAFT SEARS COMMENTS TO CREDIT AGREEMENT.

| 12/03/18 | Hwangpo, Natasha | 1.90 | 1,805.00 | 013 | 55381086 |

CORRESPOND WITH WEIL TEAM, COMPANY AND MIII RE BUDGET ISSUES (.5); REVIEW AND ANALYZE SAME (.4); CORRESPOND WITH WEIL TEAM RE CLOSING ISSUES (.4); CORRESPOND WITH COMPANY AND DEBEVOISE RE INTEREST PAYMENTS (.2); CORRESPOND WITH LANDLORDS AND COUNTERPARTIES RE OPEN ISSUES (.4).

| 12/03/18 | Batis, Theodore | 5.10 | 2,856.00 | 013 | 55341138 |

PREPARE EXECUTED COPY OF JUNIOR DIP DOCUMENT (.6); PREPARE EXECUTED DIP ABL DOCUMENT (2.2); ASSEMBLE FILES FOR DESKSET AND DRAFT INDEX PAGES FOR BOTH THE DIP ABL AND THE JUNIOR DIP DESKSETS (2.3).

| 12/03/18 | O'Muiri, Conor | 3.00 | 1,680.00 | 013 | 55366561 |

FOLLOW UP WITH SEARS TEAM ON CERTAIN POST-CLOSING DELIVERABLES, WHILE NEGOTIATING WITH SKADDEN AND NORTON ROSE ON DELIVERY DATES (2.5); CLEAN UP JUNIOR DIP CREDIT AGREEMENT AND CIRCULATE INTERNAL WEIL PARTIES (.5).

| 12/03/18 | Marquez, Francheska | 2.00 | 810.00 | 013 | 55401926 |

REVISE CERTIFICATES.

| 12/03/18 | Grant, Keri | 7.10 | 2,875.50 | 013 | 55422596 |

REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS OF DIP LENDERS (3.4); OVERSEE VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING (1.1); CORRESPOND WITH CLIENT, OUTSIDE COUNSEL, TITLE COMPANY, ETC. (1.0); CONFER WITH J. SEALES AND TEAM (1.6).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/03/18 | Peene, Travis J. | 1.00 | 240.00 | 013 | 55404374 |

ASSIST WITH PREPARATION OF EXISTING DEBT DOCUMENT MATERIALS.

| 12/04/18 | Urquhart, Douglas R. | 1.30 | 1,885.00 | 013 | 55346931 |

EMAILS RE WIND DOWN BUDGET DELIVERY (0.3); REVIEW LE PORIN SUMMARY RE SPARROW CONSENTS AND USE OF PROCEEDS/COLLATERAL RELEASE (0.6); REVIEW AND RESPOND TO EMAILS (0.4).

| 12/04/18 | Singh, Sunny | 1.30 | 1,560.00 | 013 | 55352314 |

CALL WITH DPW RE: CITI LC FACILITY (.3); CONFERENCE WITH COMPANY AND WEIL TEAM RE: CITI LC (.6); RESPOND TO EMAIL FROM COMPANY RE: DIP (.4).

| 12/04/18 | Shulzhenko, Oleksandr | 8.00 | 7,960.00 | 013 | 55345065 |

CONFER WITH S. LEPORIN RE SPARROW TL AND MEZZ LOAN (1.4); REVIEW AND COMMENT ON SUMMARY OF SAME (0.9); CONFER WITH S. SINGH AND S. LEPORIN RE CHUBB LC (0.6); CONFER WITH J. MARCUS AND S. LEPORIN RE WAIVER UNDER SPARROW TL (0.5); REVIEW AND COMMENT ON DRAFT WAIVER (0.5); CONFER AND CORRESPOND WITH S. LEPORIN RE SAME (0.9); CORRESPOND WITH C. OMUIRI RE POST CLOSING SCHEDULE (0.4); REVIEW CORRESPONDENCE RE WINDDOWN BUDGET (0.5); CORRESPOND WITH C. ADAMS RE SAME (0.4); REVIEW SHIP APA AND SCHEDULES (0.7); CONFER AND CORRESPOND WITH S.LEPORIN RE SAME (0.8); CORRESPOND WITH S. SINGH RE SRAC PRIVATE LABLE LC PROGRAM (0.4).

| 12/04/18 | Kaneko, Erika Grace | 0.70 | 612.50 | 013 | 55340512 |

MEET WITH K. DESCOVICH RE: CONFIDENTIAL TREATMENT REQUEST PROCESS (.5); DRAFT SAME (.2).

| 12/04/18 | LePorin, Steven J. | 10.00 | 9,200.00 | 013 | 55379397 |

DRAFT WAIVER (3.0); REVIEW AND ANALYZE LOAN DOCUMENTS (1.0); EMAILS RE WAIVER AND LOAN DOCUMENTS (1.5); ADVISOR CALL (.5); CALL RE CITI LC FACILITY (.5); REVIEW DOCUMENTS FOR CITI LC FACILITY CALL (.5); DISCUSSION RE SALE OF REAL PROPERTY AND EMALS RE SAME (1.0); REVIEW POST CLOSING SCHEDULE FOR ABL AND JUNIOR DIP (.5); EMAILS RE WINDDOWN BUDGET (.5); REVIEW SHIP APA AND SCHEDULES (1.0).

| 12/04/18 | Bui, Phong T. | 0.60 | 414.00 | 013 | 55343066 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TEAM DISCUSSION RE: COMPLIANCE SUMMARY (0.1); REVIEW UCC'S REQUEST FOR KCD IP LIEN SEARCH AND EMAILS WITH TEAM RE: SAME (0.2); COORDINATE DRAFT SPARROW WAIVER AND CONSENT (0.1); CONSIDER AND REVIEW WORK STEAMS, OPEN ITEMS (0.2). | | | | |
| 12/04/18 | Hwangpo, Natasha | 0.50 | 475.00 | 013 | 55381398 |
| | CALLS WITH WEIL TEAM RE DIP MILESTONES (.3); CORRESPOND WITH COMPANY AND DEBEVOISE RE INTEREST PAYMENT (.2). | | | | |
| 12/04/18 | Batis, Theodore | 1.30 | 728.00 | 013 | 55383072 |
| | ASSEMBLE NEWLY CUT STOCK CERTIFICATES, DRAFT STOCK POWERS AND CIRCULATE TO ATTORNEY. | | | | |
| 12/04/18 | Grant, Keri | 6.90 | 2,794.50 | 013 | 55422834 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS OF DIP LENDERS (1.6); OVERSEE VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING (3.5); CORRESPOND WITH CLIENT, OUTSIDE COUNSEL, TITLE COMPANY, ETC. (0.9); CONFER WITH J. SEALES AND TEAM (0.9). | | | | |
| 12/04/18 | Peene, Travis J. | 0.90 | 216.00 | 013 | 55404301 |
| | ASSIST WITH PREPARATION OF EXISTING DEBT DOCUMENT MATERIALS. | | | | |
| 12/05/18 | Urquhart, Douglas R. | 2.10 | 3,045.00 | 013 | 55353345 |
| | REVIEW FOLLOW UP EMAILS RE SPARROW DEBT ANALYSIS IN ADVANCE OF MEETING (0.4); REVIEW QUESTIONS ON GOING CONCERN APA SCHEDULES AND TIMING (0.3); RESPOND TO QUESTIONS RE CHUBB LC DRAW WITH S. SHULZHENKO (0.3); REVIEW SPARROW BOARD DECK (0.2); REVIEW ESL GOING CONCERN PROPOSAL AND FINANCING CONDITIONS (0.9). | | | | |
| 12/05/18 | Singh, Sunny | 1.40 | 1,680.00 | 013 | 55376650 |
| | CALL RE: CASH MANAGEMENT (.4); REVIEW DIP ORDERS (1.0). | | | | |
| 12/05/18 | Shulzhenko, Oleksandr | 7.70 | 7,661.50 | 013 | 55378359 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH A. GOLDINSTEIN RE CONSIGNOR UCC FILINGS (0.7); CONFER WITH S. LEPORIN RE DIVIDEND PAYMENTS UNDER SPARROW MEZZ LOAN (0.5); CONFER WITH A. GOLDINSTEIN AND S. LEPORIN RE SPARROW MORTGAGE AND MEZZ LOANS (0.8); CONFER WITH S. LEPORIN RE CHANGES TO WAIVER UNDER MORTGAGE LOAN AGREEMENTS (0.8); REVIEW DRAFT SPARROW BOARD DECK (0.9); REVIEW CORRESPONDENCE WITH COMPANY RE CHUBB LC DRAW REIMBURSEMENT (0.4); REVIEW LC REIMBURSEMENT AGREEMENT AND CORRESPOND WITH WEIL BANKING RE SAME (0.9); CORRESPOND WITH P. BUI RE DIP NOTICES OF CONVERSION (0.4); REVIEW DIP CREDIT AGREEMENTS RE SAME (0.5); CORRESPOND WITH BFR RE WINDDOWN BUDGET (0.4); PREPARE CHART OF ALLOWED PAYMENTS UNDER FUNDED DEBT (0.9); CONFER WITH S. LEPORIN RE EODS UNDER SEARS PREPETITION DEBT INSTRUMENTS (0.5). | | | | |
| 12/05/18 | LePorin, Steven J. | 5.50 | 5,060.00 | 013 | 55379114 |
| | REVISE SPARROW WAIVER (1.5); CALL RE SPARROW LOAN DOCUMENTS (.5); EMAILS RE SCHEDULES (.5); REVIEW MEZZ LOAN PROVISIONS RE 9.22 AND INTERPRET (1.5); REVIEW 10-Q LANGUAGE AND EMAILS RE SAME (1.5). | | | | |
| 12/05/18 | Bui, Phong T. | 0.60 | 414.00 | 013 | 55347246 |
| | EMAIL EXCHANGE RE SCENT OF WORTH UCC (0.1); DISCUSS WITH S. SHULZHENKO RE CONVERSION, UPDATE NOTICE OF CONVERSION AND EMAILS WITH SEARS RE SAME (0.4); COORDINATE UCC REQUEST WITH BFR TEAM (0.1). | | | | |
| 12/05/18 | Goldinstein, Arkady | 0.90 | 882.00 | 013 | 55397866 |
| | CONFER RE: DIP WATERFALL AND CORRESPOND RE SAME. | | | | |
| 12/05/18 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 013 | 55389951 |
| | EMAIL DIP LENDERS RE: PENDING MOTIONS. | | | | |
| 12/05/18 | Hwangpo, Natasha | 1.60 | 1,520.00 | 013 | 55381549 |
| | REVIEW AND REVISE JUNIOR DIP ORDER RE FINAL DIP ORDER (1.1); CORRESPOND WITH WEIL TEAM RE WINDDOWN BUDGET (.5). | | | | |
| 12/05/18 | Grant, Keri | 7.70 | 3,118.50 | 013 | 55422575 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS OF DIP LENDERS (3.4); PREPARE DILIGENCE SUMMARIES AND ATTEND TO VARIOUS PROPERTY SPECIFIC MATTERS (2.1); OVERSEE VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING (1.6); CORRESPONDENCE WITH CLIENT, OUTSIDE COUNSEL, TITLE COMPANY, ETC. (0.2); CONFER WITH J. SEALES AND TEAM (0.4). | | | | |
| 12/06/18 | Urquhart, Douglas R. | 0.60 | 870.00 | 013 | 55380889 |
| | RESPOND TO QUESTIONS RE M&A PROCESS (0.4); FOLLOW UP RE LIEN SEARCHES (0.2). | | | | |
| 12/06/18 | Singh, Sunny | 2.30 | 2,760.00 | 013 | 55385952 |
| | CALL WITH MIII RE: BUDGET (.3); CONFERENCE WITH N. HWANG RE: DIP (.3); CALLS RE: CASH MANAGEMENT WITH COMPANY (1.2); REVIEW GA SUBSTANTIAL CONTRIBUTION MOTION (.5). | | | | |
| 12/06/18 | Shulzhenko, Oleksandr | 8.70 | 8,656.50 | 013 | 55379095 |
| | REVIEW 4TH AMENDMENT TO SPARROW MORTGAGE LOAN AGREEMENT (0.9); CONFER WITH A. GOLDINSTEIN RE SAME (0.8); CONFER WITH S. LEPORIN RE WAIVER UNDER MORTGAGE LOAN AGREEMENT (0.5); CORRESPOND WITH K. DESKOVICH RE DRAFT 10Q (0.8); CONFER WITH S. LEPORIN RE SAME (0.8); CORRESPOND WITH J, GOLSTER RE EOD UNDER KCD IP INDENTURE (0.4); CALL WITH K. DESKOVICH AND S. LEPORIN RE DRAFT 10Q (0.8); CORRESPOND WITH S. SINGH RE INTEREST PAYMENT ON FILO AND CASCADE LOANS (0.8); REVIEW DIP ABL LAND JUNIOR ORDERS RE SAME (0.8); CONFER WITH P. BUI RE DIP NOTICES OF CONVERSION (0.8); CONFER WITH R. PRAKASH RE SAME (0.4); REVIEW CORRESPONDENCE RE DIP INSURANCE ENDORSEMENTS (0.5); CONFER WITH P. BUI AND T. LII (PAUL WEISS) RE COLLATERAL REVIEW (0.4). | | | | |
| 12/06/18 | Descovich, Kaitlin | 0.40 | 380.00 | 013 | 55377177 |
| | CALL WITH S. SHULZHENKO, S. LEPORIN AND J. GOLTSER RE DEBT OBLIGATIONS/DISCLOSURE. | | | | |
| 12/06/18 | LePorin, Steven J. | 1.00 | 920.00 | 013 | 55378892 |
| | ADVISOR CALL (.5); EMAILS AND CONFERENCE RE SPARROW WAIVER (.5). | | | | |
| 12/06/18 | Bui, Phong T. | 1.00 | 690.00 | 013 | 55360986 |
| | DISCUSS WITH PAUL WEISS, DISCUSS WITH S. SHULZHENKO AND CALL PAUL WEISS RE COLLATERAL REVIEW (0.2); DISCUSS WITH S. SHULZHENKO RE CONVERSION ISSUE, REVISED NOTICE OF CONVERSIONS (0.4); COORDINATE UCC REQUEST (0.3); CONSIDER OPEN ITEMS AND WORK STREAMS (0.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/06/18 | Goldinstein, Arkady | 2.30 | 2,254.00 | 013 | 55397850 |
| | CONFER RE DIP BUDGET AND SPARROW LEASE (1.2); REVIEW CASH MANAGEMENT MATERIALS AND CALL WITH M-III (1.1). | | | | |
| 12/06/18 | Hwangpo, Natasha | 1.10 | 1,045.00 | 013 | 55381157 |
| | REVIEW AND REVISE PUBLIC REPORTING RE DIP FACILITIES (.4); CORRESPOND WITH WEIL TEAM RE SAME (.2); REVIEW SUBSTANTIAL CONTRIBUTION MOTION (.5). | | | | |
| 12/06/18 | Batis, Theodore | 0.80 | 448.00 | 013 | 55378242 |
| | COMPILE EXECUTION VERSIONS OF THE JUNIOR DIP FINANCING DOCUMENTS. | | | | |
| 12/06/18 | Woodford, Andrew | 1.10 | 962.50 | 013 | 55377308 |
| | EMAILS RE CONVERSION NOTICE AND DISCUSS SAME WITH COMPANY (.7); CALL WITH ADVISORS (.4). | | | | |
| 12/06/18 | Grant, Keri | 7.50 | 3,037.50 | 013 | 55422646 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS OF DIP LENDERS (1.2); PREPARE DILIGENCE SUMMARIES AND ATTEND TO VARIOUS PROPERTY SPECIFIC MATTERS (2.1); OVERSEE VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING AND BID PROCESS (3.0), CORRESPONDENCE WITH CLIENT, OUTSIDE COUNSEL, TITLE COMPANY, ETC. (0.6); CONFER WITH J. SEALES AND TEAM (0.6). | | | | |
| 12/07/18 | Urquhart, Douglas R. | 1.90 | 2,755.00 | 013 | 55393717 |
| | REVIEW NOTICE OF CONVERSION (0.3); REVIEW QUESTIONS RE INSURANCE ENDORSEMENTS (0.3); REVIEW REVISED AUCTION APA (0.8); RESPOND TO QUESTIONS RE LC FACILITY (0.5). | | | | |
| 12/07/18 | Singh, Sunny | 0.50 | 600.00 | 013 | 55385833 |
| | CALL WITH PH RE: SUBSTANTIAL CONTRIBUTION APPLICATION. | | | | |
| 12/07/18 | Shulzhenko, Oleksandr | 3.30 | 3,283.50 | 013 | 55378860 |
| | REVIEW RELATED CORRESPONDENCE AND CONFER WITH P. BUI RE DIP NOTICES OF CONVERSION (0.8); REVIEW RELATED CORRESPONDENCE AND CORRESPOND WITH A. WOODFORD RE DIP INSURANCE ENDORSEMENTS (0.9); REVIEW DIP ICA RE SAME (0.5); REVIEW CORRESPONDENCE WITH MIII AND BFR RE PREPETITION LC LIEN PRIORITY (0.4); CORRESPOND AND CONFER WITH S. LEPORIN RE SAME (0.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/07/18 | LePorin, Steven J. | 2.50 | 2,300.00 | 013 | 55378026 |
| | ADVISOR CALL (.5); EMAILS RE INSURANCE (1.0); REVIEW DOCUMENTS FOR ISSUES RE INSURANCE (.5); EMAILS RE PAYMENT WATERFALL IN PRE-PETITION DOCUMENTS (.5). | | | | |
| 12/07/18 | Bui, Phong T. | 0.30 | 207.00 | 013 | 55365418 |
| | TEAM DISCUSSIONS AND COORDINATE NOTICE OF CONVERSIONS WITH ABL AND JUNIOR AGENTS. | | | | |
| 12/07/18 | Goldinstein, Arkady | 3.80 | 3,724.00 | 013 | 55397885 |
| | CONFER WITH COMPANY AND FORMULATE PROPOSAL FOR LUXOTTICA (2.3); CONFER WITH LUXOTTICA AND ITS COUNSEL (1.5). | | | | |
| 12/07/18 | Hwangpo, Natasha | 1.20 | 1,140.00 | 013 | 55381266 |
| | CALL WITH WEIL TEAM AND PAUL HASTINGS RE SUBSTANTIAL CONTRIBUTION (.5); CORRESPOND WITH WEIL TEAM AND LAZARD RE SAME (.1); CORRESPOND WITH WEIL TEAM, LAZARD AND MIII RE WINDDOWN BUDGET (.3); CALLS WITH SAME RE SAME (.3). | | | | |
| 12/07/18 | Woodford, Andrew | 1.10 | 962.50 | 013 | 55376310 |
| | EMAILS WITH SKADDEN AND AON RE INSURANCE DELIVERABLES (.8); CALL WITH ADVISORS (.3). | | | | |
| 12/07/18 | Grant, Keri | 7.60 | 3,078.00 | 013 | 55422642 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS OF DIP LENDERS (1.8); PREPARE DILIGENCE SUMMARIES AND ATTEND TO VARIOUS PROPERTY SPECIFIC MATTERS (1.2); OVERSEE VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING AND BID PROCESS (2.4); CORRESPOND WITH CLIENT, OUTSIDE COUNSEL, TITLE COMPANY, ETC. (1.1); CONFER WITH J. SEALES AND TEAM (1.1). | | | | |
| 12/08/18 | Shulzhenko, Oleksandr | 1.00 | 995.00 | 013 | 55378038 |
| | REVIEW RELATED CORRESPONDENCE AND CORRESPOND WITH L. VALENTINO RE BAYAMON CONSTRUCTION PROJECT (0.6); REVIEW DIP CREDIT AGREEMENTS RE SAME (0.4). | | | | |
| 12/08/18 | Bui, Phong T. | 0.10 | 69.00 | 013 | 55376406 |
| | REVIEW RECORDS AND EMAIL EXCHANGE WITH L. VALENTINO RE EXECUTION VERSION OF TRANSACTION DOCUMENTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/08/18 | Lewitt, Alexander G. | 0.90 | 504.00 | 013 | 55367311 |
| | REVIEW LUXOTTICA'S DIP OBJECTION. | | | | |
| 12/08/18 | Hwangpo, Natasha | 0.20 | 190.00 | 013 | 55383412 |
| | CORRESPOND WITH MIII TEAM AND WEIL TEAM RE DIP INVOICES. | | | | |
| 12/08/18 | Grant, Keri | 4.30 | 1,741.50 | 013 | 55422728 |
| | PREPARE DILIGENCE SUMMARIES AND ATTEND TO VARIOUS PROPERTY SPECIFIC MATTERS (2.1); OVERSEE VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING (2.2). | | | | |
| 12/09/18 | Hwangpo, Natasha | 0.50 | 475.00 | 013 | 55383502 |
| | REVIEW SUBSTANTIAL CONTRIBUTION MOTION (.3); CORRESPOND WITH COMPANY, WEIL TEAM, LAZARD AND MIII RE SAME (.2). | | | | |
| 12/09/18 | Grant, Keri | 5.20 | 2,106.00 | 013 | 55422882 |
| | PREPARE DILIGENCE SUMMARIES AND ATTEND TO VARIOUS PROPERTY SPECIFIC MATTERS (2.8); OVERSEE VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING (2.4). | | | | |
| 12/10/18 | Urquhart, Douglas R. | 0.70 | 1,015.00 | 013 | 55433797 |
| | REVIEW AND RESPOND TO EMAILS RE DIP CLOSING, FUNDING ON FINAL ORDER (0.5); REVIEW EMAILS (0.2). | | | | |
| 12/10/18 | Singh, Sunny | 1.40 | 1,680.00 | 013 | 55402735 |
| | CALL WITH AKIN RE: PH CONTRIBUTION MOTION (.4); CALL RE: BUDGET WITH MIII (1.0). | | | | |
| 12/10/18 | Shulzhenko, Oleksandr | 4.60 | 4,577.00 | 013 | 55422769 |
| | REVIEW REVISED 10Q (1.1); CONFER WITH S. LEPORIN RE SAME (0.5); CORRESPOND WITH N. HWANGPO RE CYRUS COUNSEL FEE (0.4); CONFER WITH T. LII (PAUL WEISS) RE DEBT DOCUMENTS REQUEST (0.4); CORRESPOND WITH S. SINGH AND N. HWANGPO RE SAME (0.4); CONFER WITH P. BUI RE SAME (0.4); CORRESPOND WITH E. KANEKO RE DISCLOSURE OF MILESTONES SCHEDULES (0.4); CORRESPOND WITH S. SINGH RE DYKEMA FEE PAYMENT (0.4); CORRESPOND WITH R. PRAKASH RE JUNIOR DIP FINAL CLOSING DATE (0.6);. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/10/18 | Kaneko, Erika Grace | 4.00 | 3,500.00 | 013 | 55402340 |
| | REVIEW AND REDACT DIP CREDIT DOCUMENTATION IN PREPARATION FOR PUBLIC FILING. | | | | |
| 12/10/18 | LePorin, Steven J. | 5.00 | 4,600.00 | 013 | 55490654 |
| | ADVISOR CALL (.5); EMAILS RE CONTRIBUTION MOTION (.5); REVIEW 10-Q (2.0); REVIEW APA SCHEDULES AND EMAILS RE SAME (2.0). | | | | |
| 12/10/18 | Bui, Phong T. | 0.10 | 69.00 | 013 | 55391049 |
| | COORDINATE DOCUMENTS RE MILBANK INVOICE WITH BFR AND IP GOING CONCERN DIP DOCUMENTS WITH TIPT. | | | | |
| 12/10/18 | Yiu, Vincent Chanhong | 7.60 | 6,650.00 | 013 | 55390855 |
| | RESEARCH RECOUPMENT ISSUE (.7); RESEARCH DIP REIMBURSEMENT ISSUE (4.4); REVIEW DIP FACILITY DOCUMENTS FOR SUBSTANTIAL CONTRIBUTION MOTION (2.5). | | | | |
| 12/10/18 | Hwangpo, Natasha | 1.30 | 1,235.00 | 013 | 55442740 |
| | CORRESPOND WITH WEIL TEAM RE SUBSTANTIAL CONTRIBUTION MOTION (.3); CALLS WITH AKIN RE SAME (.3); CALLS WITH LAZARD RE SAME (.2); REVIEW PLEADINGS RE SAME (.4); REVIEW AND ANALYZE TEXAS OBJECTION (.1). | | | | |
| 12/10/18 | Woodford, Andrew | 0.40 | 350.00 | 013 | 55376368 |
| | CALL WITH ADVISORS. | | | | |
| 12/10/18 | Wong, Sandra | 4.50 | 1,822.50 | 013 | 55414743 |
| | REVIEW AND REVISE DOCUMENTS IN REAL ESTATE DATAROOM. | | | | |
| 12/10/18 | Arias, Juan C. | 2.40 | 972.00 | 013 | 55433037 |
| | REVIEW AND UPDATE FOLDERS IN REAL ESTATE FOLDER-UNENCUMBERED LEASED PROPERTIES ON INTRA LINKS DATA BASE. | | | | |
| 12/10/18 | Grant, Keri | 7.20 | 2,916.00 | 013 | 55490822 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS OF DIP LENDERS AND BIDDERS (3.4); OVERSEE VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING AND BIDDERS (3.2); CONFER WITH J. SEALES AND OTHER WEIL STAFF (0.6). | | | | |
| 12/11/18 | Urquhart, Douglas R. | 0.60 | 870.00 | 013 | 55433821 |
| | REVIEW QUESTIONS RE CHUBB LANGUAGE IN SENIOR AND JUNIOR FINAL DIP ORDERS (0.3); REVIEW JUNIOR DIP FUNDING SUMMARY PREPARED BY R. PRAKASH AND S. SHULZHENKO (0.3). | | | | |
| 12/11/18 | Singh, Sunny | 0.30 | 360.00 | 013 | 55436503 |
| | CALLS AND EMAILS RE: INTERCOMPANY CLAIMS. | | | | |
| 12/11/18 | Shulzhenko, Oleksandr | 3.90 | 3,880.50 | 013 | 55422833 |
| | REVIEW AND COMMENT ON REVISED DRAFT 10Q (1.4); CONFER WITH S. LEPORIN RE SAME (0.4); REVIEW JUNIOR DIP CREDIT AGREEMENT AND CORRESPOND WITH R. PRAKASH RE SUBSEQUENT TL BORROWINGS (0.9); REVIEW CORRESPONDENCE RE DIP INSURANCE ENDORSEMENTS (0.7); CONFER WITH S. LEPORIN RE SAME (0.5). | | | | |
| 12/11/18 | Kaneko, Erika Grace | 7.80 | 6,825.00 | 013 | 55402320 |
| | REVIEW AND REDACT DIP CREDIT DOCUMENTATION IN PREPARATION FOR PUBLIC FILING (4.0); DRAFT CTR LETTER AND RELATED SCHEDULE (3.8). | | | | |
| 12/11/18 | LePorin, Steven J. | 2.00 | 1,840.00 | 013 | 55490259 |
| | REVIEW CASH MANAGEMENT ORDER (1.0); EMAILS RE SPARROW (.5); ADVISOR CALL (.5). | | | | |
| 12/11/18 | Bui, Phong T. | 0.30 | 207.00 | 013 | 55398401 |
| | REVIEW DRAFT RESPONSE TO UCC REQUEST (0.1); COORDINATE PAUL WEISS'S REQUEST FOR MORTGAGE DOCUMENTATION (0.1); DISCUSS WITH A. HWANG RE SALE OF PROPERTIES IN LIGHT OF PRE-PETITION ABL (0.1). | | | | |
| 12/11/18 | Yiu, Vincent Chanhong | 9.50 | 8,312.50 | 013 | 55398485 |
| | RESEARCH DIP REIMBURSEMENT ISSUE (6.8); REVIEW DIP DOCUMENTS FOR REPLY TO DIP FEES REIMBURSEMENT MOTION (.6); RESEARCH RECOUPMENT ISSUE AND COMPOSE EMAIL MEMO (2.1). | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/18 | Peshko, Olga F. | 1.10 | 1,012.00 | 013 | 55599183 |
| | CALL RE CASH MANAGEMENT (.2); CONFER RE SAME WITH WEIL TEAM (.1); CONFER WITH COMPANY AND WEIL TEAM REGARDING CASH MANAGEMENT ISSUES (.8). | | | | |
| 12/11/18 | Hwangpo, Natasha | 1.90 | 1,805.00 | 013 | 55442959 |
| | CORRESPOND WITH WEIL TEAM RE SUBSTANTIAL CONTIRBUTION MOTION (.3); REVIEW RESEARCH RE SAME (.2); DRAFT OBJECTION TRACKER (.8); CORRESPOND WITH COUNTERPARTIES RE OBJECTIONS (.6). | | | | |
| 12/11/18 | Woodford, Andrew | 1.00 | 875.00 | 013 | 55395638 |
| | CALL WITH ADVISORS (.4); REVIEW AND DRAFT EMAILS RE INSURANCE ENDORSEMENTS (.6). | | | | |
| 12/11/18 | Wong, Sandra | 7.00 | 2,835.00 | 013 | 55414793 |
| | REVIEW AND ORGANIZE FOLDERS IN REAL ESTATE DATAROOM. | | | | |
| 12/11/18 | Arias, Juan C. | 7.80 | 3,159.00 | 013 | 55432593 |
| | REVIEW AND UPDATE REAL ESTATE FOLDER-UNENCUMBERED LEASED PROPERTIES ON INTRA LINKS DATA BASE. | | | | |
| 12/11/18 | Grant, Keri | 7.40 | 2,997.00 | 013 | 55490197 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS OF DIP LENDERS AND BIDDERS (3.4); ADMINISTER VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING (3.1), CORRESPONDENCE WITH CLIENT, COUTSIDE COUNSEL, TITLE COMPANY, ETC. (0.5); CONFER WITH J. SEALES AND OTHER TEAM (0.4). | | | | |
| 12/12/18 | Urquhart, Douglas R. | 2.60 | 3,770.00 | 013 | 55433674 |
| | DIP ADVISORS UPDATE (0.4); RESPOND TO QUESTIONS RE USE OF JUNIOR DIP PROCEEDS (0.4) AND AD VALOREM TAX PRIORITY (0.4); DISCUSS WAIVER PROCESS FOR DIP MILESTONES/GOING CONCERN SALES (0.4); REVIEW QUESTION RE ESL CREDIT BID/VOTING REQUIREMENTS WITH S. SHULZHENKO AND REVIEW AGREEMENTS RE SAME (0.8); REVIEW EMAILS RE SAME (0.2). | | | | |
| 12/12/18 | Singh, Sunny | 2.40 | 2,880.00 | 013 | 55436675 |
| | CALL WITH CLIENT RE: CASH MANAGEMENT (.4); CASH MANAGEMENT CALL WITH FTI (1.0); CALL RE: CASH MANAGEMENT WITH COMPANY (1.0). | | | | |

Weil, Gotshal & Manges LLP

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/18 | Shulzhenko, Oleksandr | 6.50 | 6,467.50 | 013 | 55422617 |

CORRESPOND WITH R. PRAKASH RE DIP ABL (0.5); REVIEW DIP ABL CREDIT AGREEMENT RE SAME (0.6); CORRESPOND AND CONFER WITH A. GOLDINSTEIN RE TAX LIENS (0.9); CORRESPOND WITH A. HWANG RE PREPETITION ABL COLLATERAL (0.4); CONFER WITH P. BUI RE SAME (0.3); CORRESPOND WITH N. HWANGPO RE MILESTONES (0.5); REVIEW 2L LOAN DOCUMENTS RE ESL CREDIT BID RIGHTS (1.8); CORRESPOND WITH S. SINGH RE SAME (0.9); CONFER WITH D. URQUHART RE SAME (0.3); CONFER WITH J. GOLTSER RE SAME (0.3);.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/18 | LePorin, Steven J. | 1.00 | 920.00 | 013 | 55490682 |

REVIEW COMMENTS TO SPARROW WAIVER AGREEMENT FINANCING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/18 | Bui, Phong T. | 1.00 | 690.00 | 013 | 55405494 |

COORDINATE DOCUMENS REQUESTED BY PAUL WEISS (0.3); TEAM DISCUSSION AND DISCUSS WITH ANGELENE HWANG RE SALE OF PROPERTIES QUESTIONS (0.2); COORDINATE DOCUMENTS AND INFORMATION REQUESTED BY UCC AND EMAIL EXCHANG WITH THE COMPANY RE SAME (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/18 | Goldinstein, Arkady | 0.50 | 490.00 | 013 | 55454811 |

ATTEND CASH MANAGEMENT UPDATE CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/18 | Yiu, Vincent Chanhong | 4.10 | 3,587.50 | 013 | 55405606 |

REVIEW DIP FACILITY DOCUMENTS (2.3); DISCUSSION WITH S. SINGH AND N. HWANGPO RE DIP REIMBURSEMENT REPLY (0.5); CALL WITH COMPANY ON LIFT STAY MOTION AND DIP OBJECTION (0.5); REVIEW AND REVISE RECOUPMENT RESEARCH MEMO (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/18 | Lewitt, Alexander G. | 2.70 | 1,512.00 | 013 | 55443888 |

DRAFT MEMO ON RECOUPMENT RESEARCH (2.6); CONFER WITH V. YIU RE: RESEARCH ON RECOUPMENT (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/18 | Hwangpo, Natasha | 1.60 | 1,520.00 | 013 | 55442715 |

CORRESPOND WITH WEIL TEAM RE SUBSTANTIAL CONTRIBUTION MOTION (.6); REVIEW AND ANALYZE RESEARCH RE SAME (.5); REVIEW AND ANALYZE MOTION (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/18 | Woodford, Andrew | 0.50 | 437.50 | 013 | 55448506 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EMAILS RE INSURANCE AND CLOSING DELIVERABLES. | | | | |
| 12/12/18 | Grant, Keri | 7.40 | 2,997.00 | 013 | 55490764 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS OF DIP LENDERS AND BIDDERS (2.1); ADMINISTER VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING AND BIDDERS (2.3); CORRESPONDENCE WITH CLIENT AND OUTSIDE COUNSEL, TITLE COMPANY, ETC. (1.8); CONFER WITH J. SEALES AND TEAM (1.2). | | | | |
| 12/13/18 | Urquhart, Douglas R. | 1.20 | 1,740.00 | 013 | 55434622 |
| | REVIEW AND RESPOND TO EMAILS RE ADDITIONAL GOB SALES AND PROCEDURES AND DISCUSS WITH SHULZHENKO (0.9); REVIEW EMAILS RE GOING CONCERN APA STATUS (0.3). | | | | |
| 12/13/18 | Shulzhenko, Oleksandr | 6.20 | 6,169.00 | 013 | 55422828 |
| | CONFER AND CORRESPOND WITH R. PRAKASH RE INSURANCE PREMIUM FINANCING (0.9); REVIEW DIP CREDIT AGREEMENTS AND RELATED CORRESPONDENCE RE SAME (0.7); CONFER WITH S. JACOBSON RE ADDITIONAL GOB STORE CLOSURES AND LIQUIDATION AGENT (0.5); CORRESPOND WITH WEIL BFR RE SAME (0.8); REVIEW DIP CREDIT AGREEMENTS RE SAME (0.7); CONFER WITH S. SINGH RE SAME (0.6); REVIEW ESL CORRESPONDENCE AND REVISED WAIVER (0.9); CONFER WITH S. LEPORIN RE SAME (0.4); CORRESPOND WITH S. SINGH RE SKADDEN GOB INQUIRY (0.3); CORRESPOND WITH S. JACOBSON (SKADDEN) RE SAME (0.4). | | | | |
| 12/13/18 | Bui, Phong T. | 0.30 | 207.00 | 013 | 55415158 |
| | DISCUSS WITH J. HILLL OF AKIN RE RECEIVABLES SCHEDULES, CHECK DOCUMENTS AND EMAIL TEAM RE REQUEST FROM AKIN. | | | | |
| 12/13/18 | Goldinstein, Arkady | 0.80 | 784.00 | 013 | 55454802 |
| | CASH MANAGEMENT CALL (.5); CORRESPOND RE: DIP OBJECTION (.3). | | | | |
| 12/13/18 | Yiu, Vincent Chanhong | 6.80 | 5,950.00 | 013 | 55452775 |
| | RESEARCH CASELAW FOR OBJECTION RESPONSE FOR DIP REIMBURSEMENT FEE MOTION (2.0); DRAFT OBJECTION RESPONSE FOR DIP REIMBURSEMENT FEE MOTION (4.8). | | | | |
| 12/13/18 | Hwangpo, Natasha | 0.70 | 665.00 | 013 | 55442956 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE WITH WEIL TEAM RE SUBSTANTIAL CONTRIBUTION MOTION (.5); CORRESPOND WITH SAME RE OBJECTION (.2). | | | | |
| 12/13/18 | O'Muiri, Conor | 3.00 | 1,680.00 | 013 | 55432290 |
| | CALL WITH SEARS FINANCE TO DISCUSS DEBT SCHEDULES (1.0); UPDATE SCHEDULES 1.04 AND 1.05 FOR POST-CLOSING DELIVERY OBLIGATION (2.0). | | | | |
| 12/13/18 | Arias, Juan C. | 6.60 | 2,673.00 | 013 | 55436203 |
| | REVIEW PROJECT DATABASE FOR DOCUMENTS RE: LEASES AND SUBLEASES. | | | | |
| 12/13/18 | Grant, Keri | 8.10 | 3,280.50 | 013 | 55490432 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS OF DIP LENDERS AND BIDDERS (4.4); VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING AND BIDDERS (1.3); CORRESPONDENCE WITH CLIENT, OUTSIDE COUNSEL, TITLE COMPANY, ETC. (1.3); CONFER WITH J. SEALES AND TEAM (1.1). | | | | |
| 12/14/18 | Urquhart, Douglas R. | 1.70 | 2,465.00 | 013 | 55434146 |
| | REVIEW GOB SALE PROCESS WITH SHULZHENKO (0.4); DISCUSS WAIVER WITH TEAM (0.3); REVIEW QUESTIONS RE IP FOR ESL BID (0.4); EMAILS RE FINANCING OF INSURANCE PREMIUMS (0.3); REVIEW 2L DIP WAIVER TERMS WITH S. SHULZHENKO/EMAILS (0.3). | | | | |
| 12/14/18 | Singh, Sunny | 0.90 | 1,080.00 | 013 | 55444278 |
| | CALL WITH SKADDEN RE: MILESTONES (.6); FOLLOW UP RE: SAME (.3). | | | | |
| 12/14/18 | Shulzhenko, Oleksandr | 6.50 | 6,467.50 | 013 | 55434112 |
| | CORRESPOND WITH S. JACOBSON RE LIQUIDATION AGENT AND STALKING HORSE MILESTONE (0.4); CONFER WITH S. SINGH RE SAME (0.4); CALL WITH SKADDEN RE SAME (0.8); CONFER WITH P. BUI RE DRAFT WAIVER OF MILESTONE (0.5); CORRESPOND WITH MILLBANK RE WAIVER OF LIQUIDATION AGENT DEADLINE (1.1); CONFER WITH S. JACOBSON RE DIP ABL AMENDMENT RE INSURANCE FINANCING (0.4); CONFER AND CORRESPOND WITH R. PRAKASH RE SAME (0.8); REVIEW DRAFT DIP ABL DACA (1.2); CONFER WITH L. QUAINTANCE RE ALLOCATION OF SHIP SALE PROCEEDS (0.4); CORRESPOND WITH N. HWANGPO RE CASCADE COLLATERAL (0.5). | | | | |
| 12/14/18 | Liou, Jessica | 0.20 | 199.00 | 013 | 55449267 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE CASH MANAGEMENT AND CONFER WITH O. PESHKO RE SAME. | | | | |
| 12/14/18 | LePorin, Steven J. | 1.00 | 920.00 | 013 | 55490611 |
| | REVIEW DACA. | | | | |
| 12/14/18 | Bui, Phong T. | 1.00 | 690.00 | 013 | 55425500 |
| | DISCUSS WITH S. SHULZHENKO, REVIEW DIP ABL AND PREPARE WAIVER REQUEST. | | | | |
| 12/14/18 | Yiu, Vincent Chanhong | 5.80 | 5,075.00 | 013 | 55452632 |
| | DRAFT OBJECTION RESPONSE FOR DIP REIMBURSEMENT FEE MOTION (4.3); CONDUCT RESEARCH RE: OBJECTION RESPONSE FOR DIP REIMBURSEMENT FEE MOTION (1.5). | | | | |
| 12/14/18 | DiDonato, Philip | 1.20 | 672.00 | 013 | 55455183 |
| | CONDUCT RESEARCH RE: SUBSTANTIAL CONTRIBUTION MOTION 503(B) ISSUES. | | | | |
| 12/14/18 | Hwangpo, Natasha | 4.70 | 4,465.00 | 013 | 55442182 |
| | REVIEW AND REVISE SUBSTANTIAL CONTRIBUTION OBJECTION (2.5); CORRESPOND WITH WEIL TEAM RE SAME (.2); REVIEW AND REVISE OBJECTION TRACKER (.4); CALL WITH SKADDEN RE MILESTONES AND PROCESS (.7); CORRESPOND WITH WEIL TEAM RE CASCADE LOAN (.3); CORRESPOND WITH SAME RE MILESTONES AND WAIVERS (.3); CALLS WITH SAME RE SAME (.3). | | | | |
| 12/14/18 | O'Muiri, Conor | 1.30 | 728.00 | 013 | 55432821 |
| | REVISE SCHEDULES 1.04 AND 1.05 BASED ON DISCUSSIONS WITH SKADDEN (0.8); CALL WITH SKADDEN TO DISCUSS UPDATED SCHEDULES (0.5). | | | | |
| 12/14/18 | Arias, Juan C. | 2.40 | 972.00 | 013 | 55436538 |
| | REVIEW DATABASE FOR DOCUMENTS RE: LEASES AND SUBLEASES. | | | | |
| 12/14/18 | Grant, Keri | 6.90 | 2,794.50 | 013 | 55490684 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS OF DIP LENDERS AND BIDDERS (3.1); ADMINISTER VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING AND BIDDERS (2.2); CORRESPONDENCE WITH CLIENT, OUTSIDE COUNSEL, TITLE COMPANY, ETC. (1.0); CONFER WITH J. SEALES AND TEAM (0.6). | | | | |
| 12/15/18 | Urquhart, Douglas R. | 1.00 | 1,450.00 | 013 | 55433731 |
| | REVIEW EMAILS RE INTERCOMPANY FUNDING REQUIREMENTS FOR FOREIGN SUBS (0.7); REVIEW EXISTING INTERCOMPANY BORROWING AGREMENT (0.3). | | | | |
| 12/15/18 | Singh, Sunny | 1.40 | 1,680.00 | 013 | 55436515 |
| | REVIEW AND REVISE SUBSTANTIAL CONTRIBUTION MOTION. | | | | |
| 12/15/18 | Shulzhenko, Oleksandr | 0.80 | 796.00 | 013 | 55434421 |
| | REVIEW CORRESPONDENCE WITH S. SINGH AND CORRESPOND WITH D. URQUHART RE INERCOMPANY NOTE. | | | | |
| 12/15/18 | Hwangpo, Natasha | 1.50 | 1,425.00 | 013 | 55443152 |
| | REVIEW AND REVISE SUBSTANTIAL CONTRIBUTION MOTION (1.1); CORRESPOND WITH WEIL TEAM RE SAME (.4). | | | | |
| 12/15/18 | Grant, Keri | 6.20 | 2,511.00 | 013 | 55490317 |
| | OVERSEE VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING AND BIDDERS. | | | | |
| 12/16/18 | Hwangpo, Natasha | 2.90 | 2,755.00 | 013 | 55442900 |
| | DRAFT REPLY RE JUNIOR DIP OBJECTIONS (2.7); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 12/16/18 | Grant, Keri | 4.10 | 1,660.50 | 013 | 55490262 |
| | ADMINISTER VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING. | | | | |
| 12/17/18 | Urquhart, Douglas R. | 2.20 | 3,190.00 | 013 | 55450637 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW FINANCING COOPERATION PROVISIONS IN GOING CONCERN APA DRAFT (0.6); REVIEW ISSUE LIST RE SAME (0.4); CALL RE INTERCOMPANY FUNDING LOAN AGREEMENTS AND PRECEDENTS (0.6); REVIEW RESPONSES TO DIP OBJECTIONS (0.3); REVIEW DIP AMENDMENT RE FINANCING OF INSURANCE PREMIUMS (0.3). | | | | |
| 12/17/18 | Singh, Sunny<br>REVIEW JUNIOR DIP REPLY. | 0.40 | 480.00 | 013 | 55475165 |
| 12/17/18 | Fail, Garrett<br>CALL WITH POTENTIAL PARTICIPANT IN DIP LOAN. | 0.10 | 130.00 | 013 | 55732451 |
| 12/17/18 | Schrock, Ray C.<br>NUMEROUS CALLS WITH DIP AGENT'S COUNSEL ON SEVERAL MATTERS RELATED TO SALE PROCESS. | 1.50 | 2,325.00 | 013 | 55630751 |
| 12/17/18 | Shulzhenko, Oleksandr<br>CONFER WITH S. LEPORIN RE GLOBAL INTERCOMPANY NOTE (0.8); CONFER WITH D. URQUHART RE SAME (0.4); REVIEW CORRESPONDENCE WITH COMPANY AND MIII AND FINAL DIP ABL ORDER RE SAME (1.1); CORRESPOND WITH S. SINGH RE SAME (0.4); CALL WITH O. PESHKO AND S. LEPORIN RE SAME (0.4); REVIEW REVISED DRAFT ESL APA (1.8); CONFER WITH P. OVERMYER RE SAME (0.5); CORRESPOND WITH R. PRAKASH RE DIP ABL AMENDMENT RE INSURANCE PREMIUM FINANCING (0.3); CORRESPOND WITH SKADDEN RE SAME (0.4); REVIEW DRAFT DIP AMENDMENT (0.9); CORRESPOND WITH S. LEPORIN RE SAME (0.5). | 7.50 | 7,462.50 | 013 | 55463682 |
| 12/17/18 | Liou, Jessica<br>PARTICIPATE ON DIP ABL LENDERS CALL. | 1.00 | 995.00 | 013 | 55468456 |
| 12/17/18 | LePorin, Steven J.<br>ADVISOR CALL (.5); REVIEW AND REVISE DACA (.5); EMAILS RE DACA (.5); EMAILS RE INSURANCE (.5); CALLS AND DICUSSIONS WITH WEIL TEAM RE INTERCOMPANY NOTE (1.0). | 3.00 | 2,760.00 | 013 | 55490446 |
| 12/17/18 | Goldinstein, Arkady<br>CONFER RE CASH MANAGEMENT ISSUES. | 0.70 | 686.00 | 013 | 55489625 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/17/18 | Yiu, Vincent Chanhong | 3.60 | 3,150.00 | 013 | 55452597 |

REVISE RESPONSE SUBSTANTIAL CONTRIBUTION MOTION AND FILING WITH RESPECT TO SAME.

| 12/17/18 | Hwangpo, Natasha | 3.80 | 3,610.00 | 013 | 55485602 |

CORRESPOND WITH WEIL TEAM, LAZARD RE SUBSTANTIAL CONTRIBUTION RESPONSE (.4); REVIEW AND REVISE SAME (.8); CALL WITH AKIN RE SAME (.2); REVIEW AND REVISE REPLY (1.1); CORRESPOND WITH WEIL TEAM RE SAME (.5); REVIEW AND REVISE JUNIOR DIP ORDER (.6); CORRESPOND WITH WEIL TEAM, SKADDEN, MILBANK AND AKIN RE SAME (.2).

| 12/17/18 | Woodford, Andrew | 0.70 | 612.50 | 013 | 55434187 |

CALL WITH ADVISORS (.2); CALL WITH WEIL BANKRUPTCY RE INTERCOMPANY LOANS (.3); EMAIL RE INSURANCE (.2).

| 12/17/18 | Grant, Keri | 7.40 | 2,997.00 | 013 | 55490198 |

REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS OF DIP LENDERS AND BIDDERS (4.5); ADMINISTER VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING AND BIDDERS (2.0); CORRESPOND WITH CLIENT, OUTSIDE COUNSEL, TITLE COMPANY, ETC. (0.4); CONFER WITH J. SEALES AND TEAM (0.5).

| 12/17/18 | Zaslav, Benjamin | 0.50 | 120.00 | 013 | 55492242 |

ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' RESPONSE TO APPLICATION OF GA CAPITAL FOR ALLOWANCE AND PAYMENT OF FEES AND EXPENSES PURSUANT TO BANKRUPTCY CODE SECTIONS 503(B)(3)(D) AND 503(B)(4).

| 12/18/18 | Urquhart, Douglas R. | 2.30 | 3,335.00 | 013 | 55466850 |

REVIEW QUESTIONS ON APA/ESCROW FUNDING AND UCC RELEASE MECHANISMS (0.6); DISCUSS GLOBAL FUNDING WITH S. SHULZHENKO (0.4); REVIEW DRAFT GLOBAL INTERCOMPANY FUNDING NOTE (0.7); INTERNAL STATUS/WORKSTREAM CALL (0.3); CALL RE INTERCOMPANY NOTE (0.3).

| 12/18/18 | Singh, Sunny | 2.50 | 3,000.00 | 013 | 55475095 |

CALL WITH PH RE: SUBSTANTIAL CONTRIBUTION MOTION (.8); REVIEW CASH MANAGEMENT ORDER (.7); CALL WITH J. LIOU RE CASH MANAGEMENT ISSUES (.2); CALL WITH BANKING TEAM RE SAME (.5); REVIEW UCC COMMENTS TO CASH MANAGEMENT ORDER (.3).

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/18 | Shulzhenko, Oleksandr | 8.20 | 8,159.00 | 013 | 55463688 |

CORRESPOND WITH P. OVERMYER RE PAYOFF LETTERS UNDER ESL APA (0.5); CONFER WITH D. SCHER RE SAME (0.4); CORRESPOND WITH C. DE VUONO RE APA ESCROW ACCOUNT (0.4); CONFER WITH P. OVERMYER RE SAME (0.3); REVIEW DRAFT FINAL JUNIOR DIP ORDER (1.2); CONFER WITH S. LEPORIN RE DIP AGENTS INSURANCE ENDORSEMENTS (0.6); REVIEW CORRESPONDENCE WITH COMPANY RE SAME (0.5); CONFER AND CORRESPOND WITH R. PRAKASH RE DIP COMPLINACE CERTIFICATES (0.9); CORRESPOND WITH C. OMUIRI RE SAME (0.4); REVIEW AND REVISE DRAFT GLOBAL INTERCOMPANY NOTE (1.1); CONFER WITH C. OMUIRI RE SAME (0.4); CONFER WITH S. LEPORIN RE SAME (0.4); CORRESPOND WITH D. URQUHART RE SAME (0.5); CALL WITH S. SINGH AND S. LEPORIN RE SAME (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/18 | Liou, Jessica | 0.20 | 199.00 | 013 | 55468928 |

CONFER WITH S. SINGH RE CASH MANAGEMENT ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/18 | LePorin, Steven J. | 1.50 | 1,380.00 | 013 | 55490887 |

ADVISOR CALL (.5); INTERCOMPANY NOTE REVIEW AND DRAFT (.5); EMAILS RE DACA (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/18 | Yiu, Vincent Chanhong | 0.90 | 787.50 | 013 | 55470797 |

REVISE DIP JUNIOR ORDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/18 | Lewitt, Alexander G. | 1.60 | 896.00 | 013 | 55486528 |

PREPARE CASE SUMMARIES FOR RESEARCH.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/18 | Peshko, Olga F. | 2.00 | 1,840.00 | 013 | 55568479 |

REVISE CASH MANAGEMENT ORDER AND CORRESPOND RE: SAME WITH WEIL TEAM (.9); CALL AND CONFER WITH A. GOLDINSTEIN RE: CASH MANAGEMENT ISSUES (.7); CORRESPOND WITH INTERESTED PARTIES RE REVISED CASH MANAGEMENT ORDER (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/18 | Hwangpo, Natasha | 2.80 | 2,660.00 | 013 | 55485629 |

REVIEW AND REVISE DIP ORDER (1.1); REVIEW AND REVISE REPLY (.8); CORRESPOND WITH WEIL TEAM, SKADDEN AND MILBANK RE SAME (.5); CORRESPOND WITH WEIL TEAM RE OBJECTIONS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/18 | Batis, Theodore | 0.80 | 448.00 | 013 | 55464601 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL TO DISCUSS THE BLOCKED ACCOUNTS AND SEARS HOME IMPROVEMENT PRODUCTS, INC. PARTICIPATION IN THE PRE-PETITION LOAN DOCUMENTS. | | | | |
| 12/18/18 | Grant, Keri | 7.50 | 3,037.50 | 013 | 55490320 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS OF DIP LENDERS AND BIDDERS (4.4); OVERSEE VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING AND BIDDERS (2.0), CORRESPOND WITH CLIENT, OUTSIDE COUNSEL, TITLE COMPANY, ETC. (.7); CONFER WITH J. SEALES AND TEAM (0.4). | | | | |
| 12/18/18 | Zaslav, Benjamin | 0.40 | 96.00 | 013 | 55492020 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' OMNIBUS REPLY TO OBJECTIONS TO JUNIOR DEBTOR-IN-POSSESSION FINANCING. | | | | |
| 12/19/18 | Urquhart, Douglas R. | 1.00 | 1,450.00 | 013 | 55466775 |
| | REVIEW FINAL CASH MANAGEMENT ORDER AND REVISED INTERCOMPANY NOTE (0.5); REVIEW BLOCKED ACCOUNT AGREEMENT FOR POST WINDDOWN RESERVE UNENCUMBERED PROCEEDS (0.3); REVIEW EMAILS RE DIP WAIVER (0.2). | | | | |
| 12/19/18 | Singh, Sunny | 1.70 | 2,040.00 | 013 | 55479246 |
| | EMAILS RE: CASH MANAGEMENT ORDER (.6); REVIEW CASH MANAGEMENT AND CALLS RE: SAME (1.1). | | | | |
| 12/19/18 | Shulzhenko, Oleksandr | 11.90 | 11,840.50 | 013 | 55474801 |
| | REVISE DRAFT GLOBAL INTERCOMPANY NOTE (1.2); CONFER WITH C. OMUIRI RE SAME (0.3); CORRESPOND WITH SKADDEN RE SAME (0.5); CORRESPOND WITH MILBANK RE SAME (0.4); REVIEW AND COMMENT ON DRAFT ACCOUNT CONTROL AGREEMENT FOR DIP CASH COLLATERAL ACCOUNT (1.8); CONFER WITH S. LEPORIN RE SAME (0.9); CONFER WITH R. NAGAAR RE SAME (0.4); CORRESPOND WIT SKADDEN RE SAME (0.7); CORRESPOND WITH R. PRAKASH RE INSURANCE PREMIUM PAYMENTS (0.7); CORRESPOND WITH BFR RE SAME (0.4); CORRESPOND WITH N. MUNZ AND J. MARCUS RE ALLOCATION OF SHIP ASSET SALE PROCEEDS (0.9); CALL WITH LAZARD RE SAME (0.8); CONFER WITH T. HUMPHREY RE DIP ABL AMENDMENT RE INTERCOMPANY LOANS (0.5); REVIEW DRAFT FINAL CASH MANAGEMENT ORDER RE SAME (1.1); PREPARE DRAFT DIP ABL AMENDMENT (1.3). | | | | |
| 12/19/18 | LePorin, Steven J. | 2.10 | 1,932.00 | 013 | 55490225 |
| | ADVISOR CALL (.1); REVISE INTERCOMPANY NOTE (1.0); CALL RE INTERCOMPANY NOTE (1.0). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/19/18 | Goldinstein, Arkady | 14.30 | 14,014.00 | 013 | 55559378 |
| | REVISE CASH MANAGEMENT ORDER (8.6); CONFER RE AND NEGOTIATE CHANGES (2.5); PREPARE FOR HEARING (3.2). | | | | |
| 12/19/18 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 013 | 55627341 |
| | CALL WITH M. KORYCKI RE: DIP PROFESSIONALS. | | | | |
| 12/19/18 | Lewitt, Alexander G. | 0.80 | 448.00 | 013 | 55486660 |
| | PREPARE SUMMARY OF RESEARCH REQUESTED. | | | | |
| 12/19/18 | Hwangpo, Natasha | 3.30 | 3,135.00 | 013 | 55485543 |
| | PREPARE RE CONTESTED JUNIOR DIP HEARING (1.1); CORRESPOND WITH WEIL TEAM RE SUBSTANTIAL CONTRIBUTION MOTION (.3); CORRESPOND WITH WEIL TEAM RE LCS (.2); CORRESPOND WITH MIII AND WEIL TEAM RE DIP INVOICES (.3); CORRESPOND WITH SAME RE HEARING DOCUMENTS (.4); REVIEW AND ANALYZE DIP OBJECTIONS (1.0). | | | | |
| 12/19/18 | Batis, Theodore | 1.10 | 616.00 | 013 | 55464647 |
| | REVIEW PRE-PETITION LOAN DOCUMENTS TO VERIFY COLLATEREL. | | | | |
| 12/19/18 | Woodford, Andrew | 1.80 | 1,575.00 | 013 | 55497808 |
| | REVIEW INSURANCE POLICY STATUS AND DISCUSS SAME WITH S. LEPORIN; DRAFT EMAIL TO SKADDEN RE SAME (1.3); CALL WITH ADVISORS (.3); DISCUSS DACA WITH S. LEPORIN (.2). | | | | |
| 12/19/18 | Grant, Keri | 7.70 | 3,118.50 | 013 | 55490721 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS OF DIP LENDERS (2.2); OVERSEE VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING (2.1), CORRESPOND WITH CLIENT, OUTSIDE COUNSEL, TITLE COMPANY, ETC. (2.1); CONFER WITH J. SEALES AND TEAM (1.3). | | | | |
| 12/20/18 | Urquhart, Douglas R. | 1.40 | 2,030.00 | 013 | 55483120 |
| | REVIEW ADDITIONAL QUESTIONS ON GOING CONCERN APA (0.5); REVIEW REVISED DRAFT APA (0.3); REVIEW ISSUES LISTS (0.3); REVIEW EMAILS RE INTERCOMPANY FUNDING ARRANGEMENTS (0.3). | | | | |
| 12/20/18 | Shulzhenko, Oleksandr | 9.20 | 9,154.00 | 013 | 55474902 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH J. JOYE RE CASH COLLATERAL BLOCKED ACCOUNT AGREEMENT (0.7); ADVISORS STATUS CALL (0.3); REVIEW FINAL JUNIOR DIP ORDER (1.1); CONFER WITH G. WESTERMAN RE AGENCY AGREEMENT (0.5); REVIEW RELATED CORRESPONDENCE RE SAME (0.8); CONFER WITH S. LEPORIN RE INSURANCE ENDORSEMENTS (0.4); REVIEW AND COMMENT ON REVISED DRAFT OF CASH COLLATERAL BLOCKED ACCOUNT AGREEMENT (0.9); CORRESPOND WITH A. WOODFORD RE SAME (0.5); CONFER WITH C. OMUIRI RE POST-CLOSING ABL DELIVERABLES (0.5); REVIEW AND REVISE AGENCY AGREEMENT (1.8); CORRESPOND WITH G. WESTERMAN RE SAME (0.8); CALL WITH AKIN RE GLOBAL INTERCOMPANY NOTE (0.9). | | | | |
| 12/20/18 | LePorin, Steven J. | 3.10 | 2,852.00 | 013 | 55490202 |
| | ADVISOR CALL (.1); EMAILS AND CONFERENCES RE INSURANCE (1.0); EMAILS AND CONFERENCES RE AGENCY AGREMEEMENT (.5); EMAILS AND CONFERENCES RE DACA (.5); CALL RE INTERCOMPANY NOTE (1.0). | | | | |
| 12/20/18 | Goldinstein, Arkady | 2.30 | 2,254.00 | 013 | 55559370 |
| | CONFER AND CORRESPOND RE CASH MANAGEMENT AND DIP-RELATED ISSUES. | | | | |
| 12/20/18 | Yiu, Vincent Chanhong | 0.90 | 787.50 | 013 | 55470669 |
| | REVISE SUBSTANTIAL CONTRIBUTION ORDER. | | | | |
| 12/20/18 | Hwangpo, Natasha | 0.30 | 285.00 | 013 | 55485523 |
| | CORRESPOND WITH WEIL TEAM RE DIP ORDER UPDATES AND MILESTONES. | | | | |
| 12/20/18 | Batis, Theodore | 0.10 | 56.00 | 013 | 55481363 |
| | PREPARE SIGNATURE PAGE FOR THE DACA. | | | | |
| 12/20/18 | O'Muiri, Conor | 5.10 | 2,856.00 | 013 | 55497317 |
| | REVIEW DRAFT STOCK CERTIFICATES FOR SEARS ENTITIES, TO BE DELIVERED AT CLOSING (1.1); DRAFT JUNIOR DIP COMPLIANCE SUMMARY (1.5); DRAFT JUNIOR DIP AMENDMENT (1.0); DRAFT GLOBAL INTERCOMPANY NOTE (1.5). | | | | |
| 12/20/18 | Woodford, Andrew | 0.60 | 525.00 | 013 | 55497788 |
| | EMAILS RE DACA AND DISCUSS SAME WITH S. LEPORIN. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/20/18 | Grant, Keri | 7.90 | 3,199.50 | 013 | 55490644 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS OF DIP LENDERS AND BIDDERS (2.7); OVERSEE VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING AND BIDDERS (2.0); CORRESPOND WITH CLIENT, OUTSIDE COUNSEL, TITLE COMPANY, ETC. (2.4); CONFER WITH J. SEALES AND TEAM (0.8). | | | | |
| 12/21/18 | Urquhart, Douglas R. | 1.50 | 2,175.00 | 013 | 55483114 |
| | REVIEW REVISIONS TO CASH MANAGEMENT ORDER (0.3); REVIEW REVISED APA ISSUES LIST AND CALL RE SAME (0.9); REVIEW EMAILS (0.3). | | | | |
| 12/21/18 | Singh, Sunny | 0.80 | 960.00 | 013 | 55488759 |
| | REVIEW ORDER RE GA MOTION (.4); REVISE LUXOTTICA LANGUAGE FOR JUNIOR DIP ORDER (.4). | | | | |
| 12/21/18 | Shulzhenko, Oleksandr | 8.80 | 8,756.00 | 013 | 55482745 |
| | CONFER WITH C. OMUIRI RE GLOBAL NOTE SECURITY AGREEMENT (0.6); REVIEW CALCULATIONS AND DIP ABL RE TARGET SHARING RATIO REDUCTION (0.7); CORRESPOND WITH R. PRAKASH RE SAME (0.2); REVIEW CORRESPONDENCE WITH A. SIMON AND IP LOAN DOCUMENTS RE SHIP IP PROCEEDS ALLOCATION (1.2); CONFER AND CORRESPOND WITH A. SIMON RE SAME (1.2); CALL WITH SKADDEN RE INSURANCE ENDORSEMENTS (0.5); CONFER WITH S. SINGH RE AGENCY AGREEMENT (0.5); REVISE DRAFT OF SAME (1.1); CORRESPOND WITH G. WESTERMAN RE SAME (0.6); REVISE DRAFT GLOBAL INTERCOMPANY NOTE (1.8); CORRESPOND WITH S. SINGH RE SAME (0.4). | | | | |
| 12/21/18 | Goldinstein, Arkady | 1.30 | 1,274.00 | 013 | 55559360 |
| | DRAFT AND REVISE INSERT TO JUNIOR DIP ORDER. | | | | |
| 12/21/18 | Yiu, Vincent Chanhong | 0.90 | 787.50 | 013 | 55483363 |
| | REVISE CONSENSUAL ORDER FOR SUBSTANTIAL CONTRIBUTION. | | | | |
| 12/21/18 | Hwangpo, Natasha | 1.00 | 950.00 | 013 | 55485749 |
| | REVIEW AND REVISE SUBSTANTIAL CONTRIBUTION ORDER (.4); CORRESPOND WITH WEIL TEAM RE SAME AND DIP ORDER (.4); REVIEW AND ANALYZE MILESTONES RE SAME (.2). | | | | |
| 12/21/18 | Stauble, Christopher A. | 0.90 | 364.50 | 013 | 55487215 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE PROPOSED FINAL ORDER AUTHORIZING DEBTORS TO (I) CONTINUE USING EXISTING CASH MANAGEMENT SYSTEM, BANK ACCOUNTS, AND BUSINESS FORMS, (II) IMPLEMENT ORDINARY COURSE CHANGES TO CASH MANAGEMENT SYSTEM, (III) CONTINUE INTERCOMPANY TRANSACTIONS, AND (IV) PROVIDE ADMINISTRATIVE EXPENSE PRIORITY FOR POSTPETITION INTERCOMPANY CLAIMS AND GRANTING RELATED RELIEF [ECF NO. 5] AND SUBMIT TO CHAMBERS FOR APPROVAL. | | | | |
| 12/21/18 | Grant, Keri | 6.80 | 2,754.00 | 013 | 55490542 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS OF DIP LENDERS AND BIDDERS (1.5); OVERSEE VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING AND BIDDERS (2.1); ATTEND TO MATTERS RELATED TO INDIVIDUAL PROPERTY SALES (1.1); CORRESPOND WITH CLIENT, OUTSIDE COUNSEL, TITLE COMPANY, ETC. (1.5); CONFER WITH J. SEALES AND TEAM (0.6). | | | | |
| 12/22/18 | Grant, Keri | 3.20 | 1,296.00 | 013 | 55490189 |
| | ATTEND TO MATTERS RELATED TO INDIVIDUAL PROPERTY SALES. | | | | |
| 12/23/18 | Singh, Sunny | 0.20 | 240.00 | 013 | 55488705 |
| | REVIEW LUXOTTICA LANGUAGE FOR JUNIOR DIP ORDER. | | | | |
| 12/23/18 | Grant, Keri | 2.40 | 972.00 | 013 | 55490223 |
| | ATTEND TO MATTERS RELATED TO INDIVIDUAL PROPERTY SALES. | | | | |
| 12/24/18 | Shulzhenko, Oleksandr | 0.60 | 597.00 | 013 | 55501377 |
| | CONFER WITH S. LEPORIN RE BIDS AND POST-CLOSING ITEMS. | | | | |
| 12/24/18 | Hwangpo, Natasha | 0.40 | 380.00 | 013 | 55514407 |
| | CORRESPOND WITH WEIL TEAM RE LUXOTTICA LANGUAGE (.2); REVIEW AND ANALYZE SAME (.2). | | | | |
| 12/24/18 | Grant, Keri | 2.00 | 810.00 | 013 | 55532119 |
| | ADMINISTER VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING AND BIDDERS (1.4); ATTEND TO MATTERS RELATED TO INDIVIDUAL PROPERTY SALES (0.6). | | | | |
| 12/26/18 | Urquhart, Douglas R. | 0.40 | 580.00 | 013 | 55516205 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EMAILS RE STATUS AND M&A PROCESS. | | | | |
| 12/26/18 | Shulzhenko, Oleksandr | 1.00 | 995.00 | 013 | 55501281 |
| | REVIEW CORRESPONDENCE RE INSURANCE ENDORSEMENTS AND REVISED DACA (0.4); CONFER WITH S. LEPORIN RE POST-CLOSING ITEMS (0.6). | | | | |
| 12/26/18 | LePorin, Steven J. | 2.50 | 2,300.00 | 013 | 55564634 |
| | EMAILS RE DACA WITH AGENTS (.3); CONFERENCES RE DACA WITH WEIL TEAM (.5); EMAILS RE INSURANCE WITH WEIL TEAM (.5); REVIEW INSURANCE (.2); REVIEW INTERCOMPANY NOTE SECURITY AGREEMENT (.5); REVISE INTERCOMPANY NOTE SECURITY AGREEMENT (.3); EMAILS RE REVISED INTERCOMPANY NOTE SECURITY AGREEMENT (.2). | | | | |
| 12/26/18 | Bui, Phong T. | 0.60 | 414.00 | 013 | 55500881 |
| | COORDINATE JUNIOR DIP CRA DOCUMENTS FOR SUBMISSION (0.4); DISCUSS WITH S. LEPORIN AND FOLLOW UP ON GLOBAL INTERCOMPANY NOTE (0.2). | | | | |
| 12/26/18 | Goldinstein, Arkady | 3.30 | 3,234.00 | 013 | 55559766 |
| | NEGOTIATE AND REVISE LANGUAGE IN JUNIOR DIP ORDER (2.2); CONFER INTERNALLY AND WITH CLIENT RE SAME (1.1). | | | | |
| 12/26/18 | Peshko, Olga F. | 1.50 | 1,380.00 | 013 | 55498470 |
| | CORRESPONDENCE RE: SERVICE OF CASH MANAGEMENT ORDER WITH S SINGH AND PRIME CLERK (.2); DRAFT SUMMARY CASH MANAGEMENT ORDER (1.2); CORRESPOND RE: SAME (.1). | | | | |
| 12/26/18 | Hwangpo, Natasha | 0.50 | 475.00 | 013 | 55514519 |
| | CORRESPOND WITH WEIL TEAM RE JUNIOR DIP ORDER. | | | | |
| 12/26/18 | Reyes, Yahayra | 8.50 | 3,442.50 | 013 | 55591283 |
| | ASSIST K. GRANT WITH ORGANIZATION OF REAL ESTATE DATABASE. | | | | |
| 12/26/18 | Grant, Keri | 7.10 | 2,875.50 | 013 | 55531639 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS OF DIP LENDERS AND BIDDERS (1.6); VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING AND BIDDERS (2.2); ATTEND TO MATTERS RELATED TO INDIVIDUAL PROPERTY SALES (2.8); CORRESPOND WITH CLIENT, OUTSIDE COUNSEL, TITLE COMPANY, ETC. (0.2); CONFER WITH J. SEALES AND TEAM (0.3). | | | | |
| 12/27/18 | Singh, Sunny | 1.70 | 2,040.00 | 013 | 55522311 |
| | REVIEW JUNIOR DIP ORDER LANGUAGE (.9); EMAILS RE: SAME (.4); REVIEW INTERCOMPANY NOTE (.4). | | | | |
| 12/27/18 | Shulzhenko, Oleksandr | 8.70 | 8,656.50 | 013 | 55511676 |
| | REVIEW AND COMMENT ON DRAFT GLOBAL NOTE COLLATERAL AGREEMENT (2.8); CONFER WITH S. LEPORIN AND C. OMUIRI RE SAME (0.6); REVIEW AND REVISE DRAT GLOBAL NOTE (0.9); CORRESPOND WITH S. LEPORIN RE SAME (0.7); CORRESPOND WITH O. PESHKO RE MONTHLY OPERATING REPORT REPAYMENT OF DEBT FACILITIES (0.6); CONFER WITH S. LEPORIN RE INSURANCE ENDORSEMENTS (0.5); CONFER WITH C. OMUIRI AND R. NAGAAR RE EXISTING INTERCOMPANY NOTES (0.5); CORRESPOND WITH C. OMUIRI RE SAME (0.4); REVIEW CORRESPONDENCE WITH MIII AND COMPANY RE FUNDING SEARS INDIA (0.8); REVIEW REVISED BLOCKED ACCOUNT AGREEMENT (0.5); CORRESPOND WITH A. WOODFORD RE SAME (0.4). | | | | |
| 12/27/18 | LePorin, Steven J. | 4.20 | 3,864.00 | 013 | 55564619 |
| | ADVISOR CALL (.5); EMAILS RE DACA (.2); CONFERENCE WITH WEIL TEAM RE OPEN ITEMS ON INSURANCE AND OTHER POST CLOSING ITEMS (1.0); REVIEW AND REVISE INTERCOMPANY NOTE DOCUMENTS (2.5). | | | | |
| 12/27/18 | Bui, Phong T. | 1.80 | 1,242.00 | 013 | 55505770 |
| | PARTICIPATE ON ADVISOR UPDATE CALL (0.2); REVIEW EMAILS RE DACA AND FOLLOWED UP WITH SKADDEN (0.3); REVISE INTERCOMPANY NOTE (0.1); REVIEW DRAFT RESPONSE TO UCC REQUEST RE LC FACILITY DOCUMENTS (0.1); REVIEW DIP DISCLOSURE IN MONTHLY OPERATING REPORT AND EMAILS WITH S. LEPORIN RE SAME (0.6); REVIEW APA LIEN DISCLOSURE SCHEDULES AND EMAILS WITH S. LEPORIN RE SAME (0.5). | | | | |
| 12/27/18 | Goldinstein, Arkady | 2.60 | 2,548.00 | 013 | 55559376 |
| | NEGOTIATE AND REVISE LUXOTTICA LANGUAGE IN JUNIOR DIP ORDER. | | | | |
| 12/27/18 | Hwangpo, Natasha | 1.70 | 1,615.00 | 013 | 55514321 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE JUNIOR DIP ORDER (.6); REVIEW AND REVISE CORRESPONDENCE TO CHAMBERS RE SAME (.2); CORRESPOND WITH SKADDEN, WEIL, THOMPSON HINE RE SAME (.5); REVIEW AND REVISE DIP EXHIBITS RE FILING (.3); CORRESPOND WITH WEIL TEAM RE SAME (.1). | | | | |
| 12/27/18 | O'Muiri, Conor | 5.70 | 3,192.00 | 013 | 55532365 |
| | DRAFT INTERCOMPANY GLOBAL NOTE SECURITY AGREEMENT. | | | | |
| 12/27/18 | Woodford, Andrew | 3.60 | 3,150.00 | 013 | 55501336 |
| | CALL WITH ADVISORS (.2); RESPOND TO EMAILS RE DACA (.3); EMAILS AND CALLS WITH CLIENT AND SKADDEN RE INSURANCE ENDORSEMENTS ISSUES (3.1). | | | | |
| 12/27/18 | Reyes, Yahayra | 10.50 | 4,252.50 | 013 | 55591273 |
| | ASSIST K. GRANT WITH ORGANIZATION OF FILES AND UPLOAD DOCUMENTS INTO DATABASE. | | | | |
| 12/27/18 | Grant, Keri | 9.30 | 3,766.50 | 013 | 55531720 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS OF DIP LENDERS AND BIDDERS (2.0); OVERSEE VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING AND BIDDERS (3.1); ATTEND TO MATTERS RELATED TO INDIVIDUAL PROPERTY SALES (3.4); EMAILS WITH CLIENT, OUTSIDE COUNSEL, TITLE COMPANY, ETC. (0.4); CONFER WITH J. SEALES AND TEAM (0.4). | | | | |
| 12/28/18 | Urquhart, Douglas R. | 1.50 | 2,175.00 | 013 | 55516250 |
| | REVIEW BIDDERS MARKUPS OF APA AND BID DOCUMENTS (0.8); REVIEW EMAILS (0.3); REVIEW AND RESPOND TO EMAILS RE MILESTONE WAIVERS (0.4). | | | | |
| 12/28/18 | Shulzhenko, Oleksandr | 10.00 | 9,950.00 | 013 | 55514741 |
| | CONFER AND CORRESPOND WITH S. LEPORIN RE JUNIOR FINAL DIP CLOSING DATE (0.7); REVIEW ENTERED FINAL JUNIOR DIP ORDER (1.2); CORRESPOND WITH S. LEPORIN AND C. OMUIRI RE COMMENTS TO GLOBAL NOTE AND RELATED COLLATERAL AGREEMENT (0.8); CORRESPOND WITH N. HWANGPO RE MILESTONE WAIVER UNDER SENIOR AND JUNIOR DIP FACILITIES (0.5); REVIEW DIP LOAN DOCUMENTS AND CONFER WITH S. LEPORIN RE SAME (0.6); CORRESPOND WITH O. PESHKO RE MONTHLY OPERATING REPORT DEBT REPAYMENT (0.9); CONFER WITH O. PESHKO RE SAME (0.7); CORRESPOND WITH M. KORYCKI RE SAME (0.4); CONFER WITH S. LEPORIN RE COMMENTS TO BLOCKED ACCOUNT AGREEMENT (0.6); CALL WITH R. RIECKER AND S. LEPORIN RE SAME (0.3); REVIEW RECEIVED BIDS (2.8); CONFER WITH Y. LEE RE SAME (0.5). | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/28/18 | LePorin, Steven J. | 2.50 | 2,300.00 | 013 | 55564121 |
| | PARTICIPATE ON ADVISOR CALL (.5); INTERNAL WEIL UPDATE CALL ON OPEN ITEMS RE DACA, INTERCOMPANY NOTE AND INSURANCE (.5); FINALIZE DACA WITH AGENTS (1.0); EMAILS RE INTERCOMPANY NOTE WITH AGENTS (.5). | | | | |
| 12/28/18 | Bui, Phong T. | 1.20 | 828.00 | 013 | 55512408 |
| | CONFER WITH S. LEPORIN RE EXHIBIT TO AGENCY AGREEMENT (0.1); COORDINATE D&O SLATE FOR PURPOSE OF SIGNING STOCK CERTIFICATES (0.1); DISCUSS WITH S. LEPORIN AND S. HULSEY RE ENCUMBRANCES SCHEDULE, COORDINATED ESTIMATE FOR BRING DOWN LIEN SEARCHES AND EMAILS WITH M&A TEAM RE SAME (1.0). | | | | |
| 12/28/18 | Hwangpo, Natasha | 1.00 | 950.00 | 013 | 55514449 |
| | CORRESPOND WITH CHAMBERS, WEIL TEAM RE JUNIOR DIP ORDER (.4); CORRESPOND WITH WEIL TEAM RE CLOSING (.3); CORRESPOND WITH SAME RE MILESTONES (.3). | | | | |
| 12/28/18 | Woodford, Andrew | 1.60 | 1,400.00 | 013 | 55532413 |
| | EMAILS RE INSURANCE DELIVERABLES AND DISCUSS SAME WITH S LEPORIN (1.0); EMAILS RE DACA (.6). | | | | |
| 12/28/18 | Reyes, Yahayra | 7.10 | 2,875.50 | 013 | 55591314 |
| | ASSIST K. GRANT WITH ORGANIZATION OF DATABASE. | | | | |
| 12/28/18 | Grant, Keri | 8.40 | 3,402.00 | 013 | 55531604 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS OF DIP LENDERS AND BIDDERS (2.0); OVERSEE VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING AND BIDDERS (2.6); ATTEND TO MATTERS RELATED TO INDIVIDUAL PROPERTY SALES (3.1); CORRESPOND WITH CLIENT, OUTSIDE COUNSEL, TITLE COMPANY, ETC. (0.3); CONFER WITH J. SEALES AND TEAM (0.4). | | | | |
| 12/29/18 | Urquhart, Douglas R. | 1.60 | 2,320.00 | 013 | 55516243 |
| | REVIEW ABL TERM SHEET (1.0); REVIEW ISSUES LIST RE SAME (0.6). | | | | |
| 12/29/18 | Woodford, Andrew | 0.50 | 437.50 | 013 | 55512189 |
| | CALL WITH CLIENT RE OUTSTANDING ISSUES. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/29/18 | Reyes, Yahayra | 5.50 | 2,227.50 | 013 | 55591323 |
| | ASSIST K. GRANT WITH UPLOADING VARIOUS DOCUMENTS ON DATABASE. | | | | |
| 12/29/18 | Grant, Keri | 5.50 | 2,227.50 | 013 | 55531534 |
| | ATTEND TO MATTERS RELATED TO INDIVIDUAL PROPERTY SALES. | | | | |
| 12/30/18 | Schrock, Ray C. | 1.50 | 2,325.00 | 013 | 55564204 |
| | CALLS WITH DIP LENDER COUNSEL RE NUMEROUS ISSUES. | | | | |
| 12/30/18 | Grant, Keri | 1.90 | 769.50 | 013 | 55531685 |
| | ADMINISTER VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING AND BIDDERS. | | | | |
| 12/31/18 | Shulzhenko, Oleksandr | 2.70 | 2,686.50 | 013 | 55521967 |
| | CORRESPOND WITH S. LEPORIN RE PAYMENT OF JUNIOR DIP FEES (0.6); REVIEW RELATED CORRESPONDENCE WITH COMPANY AND MIII (0.3); REVIEW CORRESPONDENCE WITH SKADDEN RE INTERCOMPANY NOTES (0.5); CONFER WITH S. LEPORIN RE SAME (0.6); CONFER WITH Y. LEE RE ESL BID AND APA (0.7). | | | | |
| 12/31/18 | Grant, Keri | 0.40 | 162.00 | 013 | 55531530 |
| | CORRESPONDENCE WITH OUTSIDE COUNSEL, TITLE COMPANY, ETC. | | | | |
| **SUBTOTAL TASK 013 - DIP Financing/Cash Collateral/AdequateProtection/Cash Management:** | | **669.40** | **$504,430.00** | | |
| 11/12/18 | Liou, Jessica | 1.00 | 995.00 | 015 | 55516357 |
| | REVIEW AND RESPOND TO EMAILS FROM M. SKRYZINSKI RE SEVERANCE CLAIMS (.2); CONFER WITH A. HWANG AND M. SKRYZINSKI RE SAME (.6); EMAILS WITH SEARS RE SAME (.2). | | | | |
| 11/27/18 | Liou, Jessica | 0.10 | 99.50 | 015 | 55427534 |
| | REVIEW AND RESPOND TO EMAIL RE KERP/KEIP ISSUES. | | | | |
| 11/30/18 | Liou, Jessica | 3.40 | 3,383.00 | 015 | 55427613 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE EMPLOYEE ISSUES (.6); CONFER WITH S. BRAUNER RE EMPLOYEE QUESTIONS (.3); EMAIL TEAM RE SAME (.3); REVIEW AND FURTHER REVISE EMPLOYEE TALKING POINTS (.6); REVIEW AND RESPOND TO EMAILS FROM M. SKRYZINSKI AND D. STRAND RE PAYMENTS TO EMPLOYEES (.7); CONFER WITH COUNSEL TO DIP LENDERS AND UCC RE PAYMENTS (.9). | | | | |
| 11/30/18 | Stauble, Christopher A. | 0.90 | 364.50 | 015 | 55487282 |
| | DRAFT, FILE AND SERVE NOTICE OF HEARING ON MOTION OF DEBTORS FOR ENTRY OF AN ORDER (I) APPROVING DEBTORS' INCENTIVE AND RETENTION PROGRAMS FOR CERTAIN KEY EMPLOYEES AND (II) GRANTING RELATED RELIEF. | | | | |
| 12/01/18 | Wessel, Paul J. | 2.10 | 3,360.00 | 015 | 55340919 |
| | EMAILS RE: RETIREE MEDICAL, 1114 ANALYSIS AND PLAN DOCUMENT PROVISIONS (.3); WORK WITH A. ROSENBLUM ON KEIP AND KERP DOCUMENTS, PREPARE NEW DRAFT (1.8). | | | | |
| 12/01/18 | Dahl, Ryan Preston | 1.80 | 2,115.00 | 015 | 55341717 |
| | REVIEW CASELAW, BACKGROUND MATERIALS AND PRECEDENT RE KEIP/KERP (1.5); CORRESPOND WITH WORKING GROUP RE SAME (.3). | | | | |
| 12/01/18 | Baer, Lawrence J. | 0.30 | 315.00 | 015 | 55390211 |
| | EMAILS TO AND FROM E GERAGHTY RE 1114 (.2); EMAIL FROM S MARGOLIS RE SAME (.1). | | | | |
| 12/01/18 | Margolis, Steven M. | 1.10 | 1,182.50 | 015 | 55341447 |
| | CONFERS AND CORRESPONDENCE ON KEIP/KERP DOCUMENTS AND REVIEW AND COMMENTS TO SAME (0.9); EMAILS RE: 1114 AND RETIREE LIFE INSURANCE (0.2). | | | | |
| 12/01/18 | Rosenblum, Amanda | 2.60 | 2,470.00 | 015 | 55341305 |
| | REVISE KEIP AND KERP DOCUMENTS. | | | | |
| 12/01/18 | Skrzynski, Matthew | 1.80 | 1,422.00 | 015 | 55342442 |
| | RESEARCH ISSUES RE: KEIP/KERP IN RESPONSE TO U.S. TRUSTEE CONCERNS. | | | | |
| 12/02/18 | Wessel, Paul J. | 1.70 | 2,720.00 | 015 | 55342551 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE REVISED DRAFTS OF KEIP AND KERP DOCUMENTS (1.2); EMAILS AND CALLS WITH A. ROSENBLUM RE: KEIP TERMS (.5). | | | | |
| 12/02/18 | Baer, Lawrence J. | 0.10 | 105.00 | 015 | 55390015 |
| | EMAILS TO AND FROM S MARGOLIS RE 1114 ISSUES. | | | | |
| 12/02/18 | Margolis, Steven M. | 1.40 | 1,505.00 | 015 | 55341854 |
| | REVIEW NEW DRAFTS AND ISSUES ON KEIP AND KERP DOCUMENTS AND CORRESPONDENCE ON SAME (1.2); CORRESPONDENCE RE: 1114 ISSUES FOR RETIREE LIFE (0.2). | | | | |
| 12/02/18 | Rosenblum, Amanda | 1.20 | 1,140.00 | 015 | 55341246 |
| | CALL WITH P. WESSEL RE KEIP (0.3); REVISE KEIP (0.9). | | | | |
| 12/02/18 | Skrzynski, Matthew | 1.80 | 1,422.00 | 015 | 55341281 |
| | PROVIDE COMMENTS TO DRAFT KEIP/KERP PLAN DOCUMENTS. | | | | |
| 12/02/18 | Hwangpo, Natasha | 1.10 | 1,045.00 | 015 | 55381378 |
| | REVIEW AND REVISE PLAN DOCUMENTS (.8); CORRESPOND WITH WEIL TEAM RE SAME (.3). | | | | |
| 12/03/18 | Wessel, Paul J. | 1.70 | 2,720.00 | 015 | 55341815 |
| | REVIEW TAX RESCISSION ISSUE FOR STOCK GRANT (.4); CALL WITH CLEARY TO DISCUSS ANALYSIS (.5); FOLLOW UP WITH M. IKRAM ON RESEARCH (.3); INTERNAL EMAIL CORRESPONDENCE RE: 1114 ISSUE (.2); EMAIL CORRESPONDENCE FINALIZING KEIP/KERP DRAFT DOCUMENTS (.3). | | | | |
| 12/03/18 | Genender, Paul R. | 2.50 | 2,937.50 | 015 | 55386881 |
| | REVIEW KERP DOCUMENTS IN CONNECTION WITH 12/14/18 HEARINGS (2.1); CALL WITH S. SINGH, J. FRIEDMANN AND J. MISHKIN RE: SAME AND STATUS OF PENDING LITIGATION MATTERS (.4). | | | | |
| 12/03/18 | Dahl, Ryan Preston | 3.20 | 3,760.00 | 015 | 55342417 |
| | REVIEW AND ANALYZE DRAFT U.S. TRUSTEE OBJECTION (1.6); PREPARE FOR AND PARTICIPATE IN CALL WITH U.S. TRUSTEE RE SAME (.7); FOLLOW UP CALLS WITH COMPANY RE SAME (.9). | | | | |
| 12/03/18 | Baer, Lawrence J. | 7.30 | 7,665.00 | 015 | 55390198 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL FROM H. GUTHRIE RE REVISED APA AND REVIEW SAME (.6); EMAIL FROM E. GERAGHTY RE BACKGROUND DOCUMENTS RELATED TO 1114 ISSUES AND REVIEW SAME (4.0); EMAILS TO AND FROM S. MARGOLIS RE SAME (.2); EMAILS WITH WEIL TEAM RE 1114 ANALYSIS (.3); EMAIL FROM L. RICHARDS RE AUCTION DRAFT (.2); CONFER WITH L. RICHARDS RE ADDITIONAL RESEARCH RE 1114 ISSUES (.3); REVIEW ADDITIONAL RESEARCH (1.7). | | | | |
| 12/03/18 | Margolis, Steven M. | 2.10 | 2,257.50 | 015 | 55365573 |
| | REVIEW RETIREE LIFE INSURANCE PLAN SPD AND RELATED DOCUMENTS AND CONFER AND CORRESPOND WITH WEIL AND SEARS ON SAME (0.6); RESEARCH ON 1114 AND RELATED ISSUES (0.8); REVIEW NEW DRAFTS OF KEIP AND KERP DOCUMENTS AND CORRESPONDENCE ON SAME (0.7). | | | | |
| 12/03/18 | Mishkin, Jessie B. | 0.30 | 315.00 | 015 | 55589581 |
| | EMAILS WITH N. HWANGPO RE: KEIP / KERP MOTION. | | | | |
| 12/03/18 | Liou, Jessica | 1.50 | 1,492.50 | 015 | 55383036 |
| | CONFER WITH M. SKRYZINSKI RE EMPLOYEE ISSUES RELATING TO EXECUTIVE SEVERANCE AGREEMENTS (1.0); REVIEW AND REVISE DRAFT CERTIFICATE OF NO OBJECTION FOR REJECTION OF EXECUTORY SEVERANCE AGREEMENTS (MULITPLE DRAFTS) (.5). | | | | |
| 12/03/18 | Rosenblum, Amanda | 0.30 | 285.00 | 015 | 55343006 |
| | REVIEW COMMENTS TO KEIP AND KERP DOCUMENTS. | | | | |
| 12/03/18 | Skrzynski, Matthew | 3.70 | 2,923.00 | 015 | 55386734 |
| | RESEARCH ISSUES AND COLLECT INFORMATION RE: U.S. TRUSTEE CONCERNS WITH RESPECT TO KEIP/KERP (2.1); ANALYZE WHETHER CERTAIN PAYMENTS MAY BE MADE PURSUANT TO PREPETITION EMPLOYEE WAGES MOTION (.3); DISCUSS KEIP/KERP ISSUES WITH U.S. TRUSTEE (1.3). | | | | |
| 12/03/18 | Tesoriero, Lucas F. | 1.30 | 1,027.00 | 015 | 55384721 |
| | REVIEW KEIP/KERP PLAN DOCUMENTS, INCLUDING DRAFT U.S. TRUSTEE OBJECTION(1.2); COMMUNICATIONS WITH J. MISHIKIN RE: SAME (.1). | | | | |
| 12/03/18 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 015 | 55387328 |
| | DRAFT CERTIFICATE OF NO OBJECTION FOR ESA REJECTION ORDER AND CIRCULATE TO J. LIOU. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/03/18 | Richards, Lauren E. | 2.10 | 1,449.00 | 015 | 55426920 |

REVIEW LATEST DRAFT OF ESL APA PROVIDED TO CLEARY (0.1); CONFER WITH TEAM RE: BENEFITS (0.2); CONFER WITH TEAM RE: LATEST DRAFT OF AUCTION APA (0.1); RESEARCH RE: BENEFITS (1.4); DRAFT SUMMARY OF RESEARCH RE: SAME (0.3).

| 12/03/18 | Hwangpo, Natasha | 4.30 | 4,085.00 | 015 | 55381183 |

CORRESPOND WITH WEIL TEAM, COMPANY RE KEIP KERP MOTION (.5); CALLS WITH SAME RE U.S. TRUSTEE DILIGENCE (.6); CALL WITH WEIL TEAM AND U.S. TRUSTEE RE OPEN ISSUES (1.2); CORRESPOND WITH WEIL TEAM RE SAME (.4); REVIEW AND ANALYZE SAME (1.1); CORRESPOND WITH WTW RE SAME (.2); CALLS WITH WEIL TEAM LITIGATORS RE SAME (.3).

| 12/04/18 | Wessel, Paul J. | 1.20 | 1,920.00 | 015 | 55386783 |

CALL WITH CLEARY TO DISCUSS STOCK RESCISSION ISSUE AND REVIEW RELATED MATERIALS (.5); KEIP/KERP DISCUSSIONS AND COMMENTS (.4); INTERNAL CALL RE: M&A PROCESS (.3).

| 12/04/18 | Genender, Paul R. | 1.90 | 2,232.50 | 015 | 55387215 |

ANALYZE KERP FILINGS (1.3); CALL WITH R. DAHL RE: SAME AND UPCOMING HEARING (.3); PLAN FOR SAME (.3).

| 12/04/18 | Dahl, Ryan Preston | 2.00 | 2,350.00 | 015 | 55387219 |

REVIEW OPEN KERP/KEIP PLANNING MATTERS.

| 12/04/18 | Baer, Lawrence J. | 3.30 | 3,465.00 | 015 | 55389959 |

PREPARE FOR CALL WITH SENIOR COMPANY HR OFFICIALS RE 1114 (2.0); PARTICIPATE ON CONFERENCE CALL WITH SENIOR COMPANY HR OFFICIALS RE SAME (.4); FOLLOW-UP CALLS WITH WEIL TEAM RE SAME (.3); EMAIL FROM A. HWANG RE ESA (.1); EMAIL FROM H. GUTHRIE RE GOING CONCERN APA DISCLOSURE SCHEDULES; REVIEW SAME (.3); EMAILS FROM J. GODIO RE SAME (.2).

| 12/04/18 | Margolis, Steven M. | 3.10 | 3,332.50 | 015 | 55365556 |

REVIEW COMMENTS FROM SHC ON KEIP/KERP (0.3); CONFERS AND CORRESPONDENCE ON KEIP/KERP ISSUES, CHANGES TO SAME, TREATMENT OF KEIP PAYMENTS (1.1); RESEARCH 1114 ISSUES AND CONFER WITH AND CORRESPONDENCE WITH SHC AND WEIL ON RETIREE LIFE INSURANCE PROGRAM (1.4); REVIEW ISSUES ON ADDITION OF RESTRICTIVE COVENANTS TO KEIP AND KERP AWARDS (0.3).

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/04/18 | Mishkin, Jessie B. | 1.60 | 1,680.00 | 015 | 55383797 |

CALL WITH P. GENENDER, R. DAHL AND N. HWANGPO RE KEIP/KERP HEARING PREPARATION (.4) REVIEW KERP MATERIALS IN PREPARATION FOR SAME (1.2).

| 12/04/18 | Liou, Jessica | 1.30 | 1,293.50 | 015 | 55383724 |

CALL WITH S. SITLEY, M. BURNS, M. SKRYSINSKI, D. STRAND AND R. WEBER RE EMPLOYEE MATTERS (.8); CALL RE RETIREE BENEFITS WITH SEARS AND L. BAER (.5).

| 12/04/18 | Rosenblum, Amanda | 0.50 | 475.00 | 015 | 55342981 |

REVIEW UPDATED KEIP/KERP DOCUMENTS (0.3); DISCUSS KEIP/KERP CHANGES WITH S. MARGOLIS (0.2).

| 12/04/18 | Skrzynski, Matthew | 7.70 | 6,083.00 | 015 | 55396359 |

RESEARCH ISSUES WITH RESPECT TO KEIP/KERP AND REVIEW DOCUMENTS RE: SAME IN SUPPORT OF REPLY TO U.S. TRUSTEE OBJECTION (3.0); DRAFT AND REVISE MOTION TO REJECT CERTAIN EMPLOYEE EXECUTORY CONTRACTS (2.1); REVIEW AND REVISE DRAFT TALKING POINTS IN CONNECTION WITH WORKFORCE PROGRAMS (1.0); DISCUSS KEIP/KERP AND RETENTION BONUS ISSUES WITH R. DAHL, N. HWANGPO, P. GENENDER, D. STRAND, S. SITLEY, R. WEBER, M. BURNS (1.6).

| 12/04/18 | Tesoriero, Lucas F. | 1.60 | 1,264.00 | 015 | 55384796 |

REVIEW KEIP/KERP PLAN DOCUMENTS, INCLUDING DRAFT U.S. TRUSTEE OBJECTION.

| 12/04/18 | Richards, Lauren E. | 1.40 | 966.00 | 015 | 55426878 |

CONFER WITH TEAM RE: RESEARCH RE: BENEFITS (0.7); PARTICIPATE ON CALL RE: RETIREE BENEFITS (0.5); REVIEW CORRESPONDENCE FROM CORPORATE TEAM RE: NECESSARY ADDITIONS TO ESL APA DISCLOSURE SCHEDULES (0.2).

| 12/04/18 | Hwangpo, Natasha | 5.10 | 4,845.00 | 015 | 55380937 |

REVIEW AND ANALYZE U.S. TRUSTEE OBJECTION (.4); CORRESPOND WITH WEIL TEAM RE SAME (.3); CALLS WITH COMPANY AND WEIL TEAM RE EVIDENCE (.6); CALLS WITH SAME RE DILIGENCE (.6); REVIEW, ANALYZE SAME (1.2); REVIEW AND REVISE PLAN DOCUMENTS AND PARTICIPANT LETTERS (1.6); CALLS WITH COMPANY AND AKIN RE SAME (.4).

| 12/04/18 | Zaslav, Benjamin | 2.20 | 528.00 | 015 | 55398548 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF KEIP/KERP SUMMARY CHART. | | | | |
| 12/04/18 | Kleissler, Matthew | 0.80 | 192.00 | 015 | 55393456 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: KEIP/KERP. | | | | |
| 12/05/18 | Marcus, Jacqueline | 0.10 | 137.50 | 015 | 55383494 |
| | CALL WITH P. WESSEL RE: PENSION. | | | | |
| 12/05/18 | Wessel, Paul J. | 2.20 | 3,520.00 | 015 | 55387286 |
| | CONFERENCE WITH J. MARCUS RE: PENSION MATTERS (.1); PREP AND CALL WITH UCC TO DISCUSS PENSION TERMINATION PROCESS (.6); EMAIL CORRESPONDENCE WITH SEARS RE: SUMMARY OF PENSION STATUS (.4); EMAIL CORRESPONDENCE WITH PBGC RE: PENSION (.2); INTERNAL CONFERENCES RE: KEIP/KERP TERMS AND REVISIONS COVENANTS (.5); CALLS WITH AKIN RE: PENSION TERMINATION AND FOLLOW UP EMAIL CORRESPONDENCE (.4). | | | | |
| 12/05/18 | Dahl, Ryan Preston | 2.40 | 2,820.00 | 015 | 55386353 |
| | REVIEW AND ANALYZE CONFIDENTIAL COMPENSATION PLANNING MATERIALS. | | | | |
| 12/05/18 | Baer, Lawrence J. | 0.30 | 315.00 | 015 | 55390119 |
| | EMAILS FROM A. MISHRA AND L. RICHARDS RE DISCLOSURE SCHEDULES. | | | | |
| 12/05/18 | Margolis, Steven M. | 2.70 | 2,902.50 | 015 | 55375818 |
| | REVIEW ISSUES AND REVISIONS TO KEIP/KERP AND EMPLOYEE COMMUNICATIONS, COVENANTS AND CONFER WITH AND CORRESPONDENCE ON SAME (1.1); REVIEW ISSUES ON PENSION PLAN AND PBGC CONCERNS (0.6); REVIEW SEARS PENSION PLAN 1 AND 2 DOCUMENTS AND AMENDMENTS RE: PLAN TERMINATION PROVISIONS (0.5); CONFERS AND CORRESPONDENCE WITH A. MISHRA RE: EMPLOYEE ISSUES, 1114 AND UPDATES ON SAME (0.5). | | | | |
| 12/05/18 | Rosenblum, Amanda | 0.10 | 95.00 | 015 | 55367324 |
| | EMAILS RE KEIP/KERP DOCUMENTS. | | | | |
| 12/05/18 | Skrzynski, Matthew | 5.30 | 4,187.00 | 015 | 55396505 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSS KEIP/KERP ISSUES WITH R. DAHL, N. HWANGPO, D. STRAND, A. DOHERTY, L. VALENTINO AND E. ODONER (1.4); DRAFT AND REVISE SUPPLEMENTAL KEIP/KERP RELATED DECLARATIONS (.6); REVIEW AND REVISE DRAFT TALKING POINTS IN CONNECTION WITH WORKFORCE PROGRAMS (1.1); COLLECT DILIGENCE IN SUPPORT OF KEIP/KERP MOTION UPON U.S. TRUSTEE REQUEST (2.2). | | | | |
| 12/05/18 | Richards, Lauren E. | 2.60 | 1,794.00 | 015 | 55426952 |
| | REVIEW LIST OF COLLECTIVE BARGAINING AGREEMENTS AND COMPARE TO THOSE PROVIDED BY CLIENT TO SUPPLEMENT DISCLOSURE SCHEDULES FOR ESL APA (0.3); CONFER WITH CLIENT RE: CURRENT LIST OF CBAS (0.2); REVIEW COLLECTIVE BARGAINING AGREEMENTS FOR POTENTIAL NOTICE AND CONSENT REQUIREMENTS (1.8); DRAFT ADDITIONS TO ESL APA DISCLOSURE SCHEDULES RE: COLLECTIVE BARGAINING AGREEMENTS, NOTICE REQUIREMENTS UNDER VARIOUS CBAS, AND RELEVANT EMPLOYMENT AND LABOR-RELATED DISPUTES TO BE DISCLOSED (0.3). | | | | |
| 12/05/18 | Mishra, Akansha | 2.20 | 1,738.00 | 015 | 55360408 |
| | MARKUP DISCLOSURE SCHEDULES (1.8); CONFER WITH S. MARGOLIS (.2); SEARS M&A PROCESS CALL (.2). | | | | |
| 12/05/18 | Hwangpo, Natasha | 4.10 | 3,895.00 | 015 | 55381362 |
| | CALLS WITH COMPANY AND WEIL TEAM RE U.S. TRUSTEE DILIGENCE (.7); CORRESPOND WITH SAME RE PLAN DOCUMENTS (1.5); CALLS WITH COMPANY RE SAME (.4); REVIEW AND REVISE SAME (.7); REVIEW AND REVISE TALKING POINTS (.8). | | | | |
| 12/06/18 | Wessel, Paul J. | 1.70 | 2,720.00 | 015 | 55386871 |
| | EMAIL CORRESPONDENCE WITH SEARS RE: PENSION TERMINATION, APPLICATION PROCESS (.3); EMAIL CORRESPONDENCE AND CALLS KEIP/KERP TERMS, UCC COMMENTS (.4); CONFERENCE WITH M. IKRAM RE: RESCISSION RESEARCH AND REVIEW (.4); REVIEW AND COMMENT ON 10Q DISCLOSURE FOR PENSION AND RELATED CONFERENCES WITH K. DESCOVICH (.6). | | | | |
| 12/06/18 | Dahl, Ryan Preston | 2.30 | 2,702.50 | 015 | 55383334 |
| | REVIEW AND ANALYZE KEIP/KERP FOLLOW UP PRODUCTION AND PLAN AGREEMENTS (2.0); REVIEW AND COMMENT ON SAME (.3). | | | | |
| 12/06/18 | Baer, Lawrence J. | 2.20 | 2,310.00 | 015 | 55390184 |
| | CONFER AND EMAILS WITH L. RICHARDS RE APA DISCLOSURE SCHEDULES (.5); EMAIL L. VALENTINO RE SAME (.2); REVIEW BID LETTER (.2); REVIEW CBAS (1.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/06/18 | Margolis, Steven M. | 2.10 | 2,257.50 | 015 | 55366474 |

CONFER AND CORRESPOND WITH AKIN AND WEIL RE: PENSION PLAN AND STRATEGY AND INTERNAL DISCUSSIONS RE: SAME (0.8); REVIEW INDEMNIFICATION AGREEMENT AND CONFER AND CORRESPOND WITH A. SIMON RE: SAME (0.7); REVIEW COMMENTS TO KEIP/KERP AND CONFER AND CORRESPOND ON SAME (0.6).

| 12/06/18 | Liou, Jessica | 0.30 | 298.50 | 015 | 55381297 |

REVIEW AND RESPOND TO EMAILS FROM SEARS RE EMPLOYEE ISSUES RE KERP AND KEIP.

| 12/06/18 | Rosenblum, Amanda | 0.50 | 475.00 | 015 | 55367354 |

REVIEW KEIP/KERP CHANGES.

| 12/06/18 | Skrzynski, Matthew | 7.90 | 6,241.00 | 015 | 55396513 |

COLLECT DILIGENCE AND RESEARCH ISSUES RE: KEIP/KERP IN RESPONSE TO U.S. TRUSTEE CONCERNS (5.8); DISCUSS KEIP/KERP ISSUES AND U.S. TRUSTEE OBJECTION WITH R. DAHL, N. HWANGPO, R. MORRISSEY AND P. SCHWARTZBERG (.9); COLLECT DILIGENCE AND RESEARCH ISSUES RE: KEIP/KERP IN RESPONSE TO U.S. TRUSTEE CONCERNS (1.2).

| 12/06/18 | Richards, Lauren E. | 0.40 | 276.00 | 015 | 55426990 |

REVIEW AND FINALIZE UPDATES TO ESL APA DISCLOSURE SCHEDULES RE: LABOR AND EMPLOYMENT TOPICS AND PROVIDE TO CORPORATE TEAM (0.2); CONFER WITH CORPORATE TEAM RE: REVIEW OF EMPLOYEE INDEMNIFICATION AGREEMENT AS RELATES TO SHIP CLOSING (0.1); CONFER WITH TEAM RE: REVIEW OF EMPLOYEE INDEMNIFICATION AGREEMENT (0.1).

| 12/06/18 | Mishra, Akansha | 2.80 | 2,212.00 | 015 | 55360404 |

CONFER WITH CORPORATE TEAM (.1); MARKUP DISCLOSURE SCHEDULES (2.0); CALL WITH AKIN RE: BANKRUPTCY STATUS (.5); CONFER WITH E. GERAGHTY (.2).

| 12/06/18 | Hwangpo, Natasha | 6.50 | 6,175.00 | 015 | 55381439 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALLS WITH WEIL TEAM RE KEIP KERP DILIGENCE (.5); CALL WITH SAME AND U.S. TRUSTEE RE SAME (.4); CALLS WITH AKIN RE UPDATES (.3); REVIEW AND REVISE PLAN DOCUMENTS (2.4); REVIEW, ANALYZE DILIGENCE (1.1); CORRESPOND WITH WTW AND COMPANY RE COMPENSATION PROCEDURES (.3); CORRESPOND WITH LITIGATION AND WTW RE PROCESS (.2); REVIEW AND ANALYZE AKIN MARKUPS (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/07/18 | Wessel, Paul J. | 2.10 | 3,360.00 | 015 | 55386671 |

CONFERENCE CALL WITH SEARS AND WTW TO DISCUSS PENSION TERMINATION PROCESS (.4); CONFERENCE CALL WITH MIII PARTNERS TO DISCUSS KEIP (.4); REVIEW UCC KEIP COMMENTS AND COMMENTS ON REVISIONS (.7); CONFERENCE WITH S. GOLDRING RE: RESCISSION TAX ANALYSIS FOR EL STOCK AWARD (.3); REVIEW RELATED RESEARCH (.3).

| 12/07/18 | Dahl, Ryan Preston | 2.30 | 2,702.50 | 015 | 55382931 |
|------|----------------------|-------|--------|------|-------|

REVIEW AND ANALYZE KEIP/KERP MATERIALS (1.6); CONFERENCES RE SAME (.7).

| 12/07/18 | Baer, Lawrence J. | 2.00 | 2,100.00 | 015 | 55390664 |
|------|----------------------|-------|--------|------|-------|

REVIEW MULTIPLE DRAFTS OF INDEMNIFICATION AGREEMENT (.9); CONFER AND EMAILS WITH L. RICHARDS RE SAME (.3); REVIEW FURTHER REVISED APA (.8).

| 12/07/18 | Margolis, Steven M. | 2.70 | 2,902.50 | 015 | 55366467 |
|------|----------------------|-------|--------|------|-------|

REVIEW COMMENTS ON KEIP/KERP AND CORRESPONDENCE ON SAME (1.2); PREPARE FOR CALL ON PBGC FORM 600 AND PENSION PLAN AND REVIEW PROCEDURES AND REQUIREMENTS (0.5); CONFER WITH WITH WTW AND SHC AND WEIL RE: PROCESS AND TIMING FOR PENSION PLAN AND CONFER WITH WITH P. WESSEL RE: SAME (0.6); REVIEW UPDATED KEIP/KERP DOCUMENTS AND CORRESPONDENCE ON SAME (0.4).

| 12/07/18 | Liou, Jessica | 1.70 | 1,691.50 | 015 | 55385364 |
|------|----------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO EMAILS AND CALLS RE VARIOUS EMPLOYEE ISSUES RELATED TO PAYMENTS TO CONTRACTORS, KERP/KEIP, SEVERANCE.

| 12/07/18 | Rosenblum, Amanda | 0.70 | 665.00 | 015 | 55367259 |
|------|----------------------|-------|--------|------|-------|

CALL RE KEIP/KERP (0.2); SUMMARIZE COMMENTS TO SAME (0.4); CALL WITH P. WESSEL RE UCC REVISIONS TO KEIP/KERP (0.1).

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/07/18 | Skrzynski, Matthew | 4.70 | 3,713.00 | 015 | 55396501 |

ANALYZE WHETHER CERTAIN PAYMENTS MAY BE MADE PURSUANT TO PREPETITION EMPLOYEE WAGES MOTION (.5); DISCUSS KEIP/KERP ISSUES WITH R. DAHL, N. HWANGPO, R. WEBER, A. ADLER AND A. FAROVICH (1.9); DRAFT AND REVISE SUPPLEMENTAL KEIP/KERP RELATED DECLARATIONS (.1); CONDUCT RESEARCH RE: WHETHER PBGC AND TRANSACTION (.8); COLLECT DILIGENCE AND RESEARCH ISSUES RE: KEIP/KERP IN RESPONSE TO U.S. TRUSTEE CONCERNS (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/07/18 | Mishra, Akansha | 1.20 | 948.00 | 015 | 55385016 |

CALL WITH WTW TO DISCUSS DISTRESS TERMINATION (.6); CONFER WITH ANTITRUST TEAM ON EMPLOYEE DATA FILE (.2); MARKUP DISCLOSURE SCHEDULES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/07/18 | Hwangpo, Natasha | 7.50 | 7,125.00 | 015 | 55381383 |

CALL WITH AKIN TEAM RE PLAN DOCUMENTS (.5); CALL WITH MIII AND WEIL TEAM RE UCC COMMENTS (.4); REVIEW AND REVISE PLAN DOCUMENTS RE SAME (3.6); CORRESPOND WITH WEIL TEAM AND COMPANY RE SAME (.4); REVIEW AND ANALYZE KERP DILIGENCE (.3); CORRESPOND WITH WEIL TEAM RE SAME (.2); CORRESPOND WITH SAME RE U.S. TRUSTEE DILIGENCE (.3); REVIEW AND REVISE TALKING POINTS RE ESA, SEVERANCE AND COMPENSATION PROGRAMS (.3); CORRESPOND WITH COMPANY RE SAME (.1); CORRESPOND WITH WTW RE UPDATES (.2); REVIEW AND ANALYZE AKIN COMMENTS (1.1); REVIEW AND REVISE KEIP KERP AGENDA (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/07/18 | Stauble, Christopher A. | 0.90 | 364.50 | 015 | 55503888 |

REVISE AGENDA FOR KEIP KERP HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/07/18 | Zaslav, Benjamin | 0.60 | 144.00 | 015 | 55398564 |

ASSIST WITH PREPARATION OF KERP HEARING AGENDA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/08/18 | Skrzynski, Matthew | 9.20 | 7,268.00 | 015 | 55396544 |

DRAFT AND REVISE SUPPLEMENTAL KEIP/KERP RELATED DECLARATIONS AND REPLY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/08/18 | Hwangpo, Natasha | 3.00 | 2,850.00 | 015 | 55383325 |

REVIEW AND REVISE DECLARATION IN SUPPORT OF KEIP KERP (2.6); REVIEW AND ANALYZE PRECEDENT AND MOTION RE SAME (.3); CORRESPOND WITH WEIL TEAM RE SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/09/18 | Wessel, Paul J. | 1.10 | 1,760.00 | 015 | 55387117 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFTS OF KEIP/KERP DOCUMENTS (.3); REVIEW CASES AND ACTION GUIDANCE ON ESL RESCISSION ISSUE (.8). | | | | |
| 12/09/18 | Genender, Paul R. | 1.30 | 1,527.50 | 015 | 55386469 |
| | REVIEW U.S. TRUSTEE'S OBJECTION TO KERP MOTION (.8); DRAFT DECLARATIONS IN CONNECTION WITH SAME (.5). | | | | |
| 12/09/18 | Dahl, Ryan Preston | 0.40 | 470.00 | 015 | 55382845 |
| | REVIEW DRAFT KEIP/KERP DECLARATIONS. | | | | |
| 12/09/18 | Margolis, Steven M. | 0.50 | 537.50 | 015 | 55420924 |
| | REVIEW REVISED KEIP/KERP DOCUMENTS AND CORRESPONDENCE ON SAME. | | | | |
| 12/09/18 | Skrzynski, Matthew | 11.10 | 8,769.00 | 015 | 55396540 |
| | DRAFT AND REVISE SUPPLEMENTAL KEIP/KERP RELATED DECLARATIONS (10.6); CONDUCT RESEARCH RE: PBGC AND TRANSACTION (.5). | | | | |
| 12/09/18 | Lewitt, Alexander G. | 0.60 | 336.00 | 015 | 55387145 |
| | RESEARCH TRANSFERRING OWNERSHIP INTERESTS. | | | | |
| 12/09/18 | Hwangpo, Natasha | 2.90 | 2,755.00 | 015 | 55382939 |
| | REVIEW AND REVISE MEGHJI DECLARATION (2.6); CORRESPOND WITH WEIL TEAM RE SAME (.3). | | | | |
| 12/10/18 | Wessel, Paul J. | 2.00 | 3,200.00 | 015 | 55403851 |
| | CONFERENCE CALL WITH SEARS HR RE: ESL RESCISSION ISSUE AND ANALYSIS (.6); REVIEW RESCISSION RESEARCH AND ESL DOCUMENTS (.4); EMAILS WITH WORKING GROUP ON KERP/KEIP MATTERS (.3); REVIEW CURRENT PLAN DRAFTS AND DECLARATIONS (.5); CONFERENCE WITH S. MARGOLIS RE: GOING CONCERN APA (.2). | | | | |
| 12/10/18 | Genender, Paul R. | 1.00 | 1,175.00 | 015 | 55442990 |
| | REVISE DECLARATIONS IN SUPPORT OF REPLY IN SUPPORT OF KERP AND KEIP MOTIONS (.8); EMAILS ABOUT SAME (.2). | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/10/18 | Dahl, Ryan Preston | 2.90 | 3,407.50 | 015 | 55441548 |

REVIEW AND ANALYZE KEIP/KERP DOCUMENTS (.7); CONFERENCES RE SAME (1.0); COMMENT ON SAME (1.2).

| 12/10/18 | Baer, Lawrence J. | 0.40 | 420.00 | 015 | 55447185 |

REVIEW ORDER AUTHORIZING REJECTION OF ESAS (.2); EMAIL FROM J LIOU RE STATUS AND PROCESS ISSUES (.1); EMAIL FROM S MARGOLIS RE VARIOUS EMPLOYEE BENEFITS RELATED ISSUES (.1).

| 12/10/18 | Margolis, Steven M. | 3.00 | 3,225.00 | 015 | 55420903 |

REVIEW NEW DRAFT OF KEIP/KERP DOCUMENTS AND CONFERS AND CORRESPONDENCE ON SAME (0.8); CONFERS AND CORRESPONDENCE ON RESCISSION OF ESL STOCK AWARDS AS COMPENSATION AND RESEARCH ON RESCISSION DOCTRINE (1.2); CONFERS AND CORRESPONDENCE ON PENSION AND PBGC ISSUES (0.5) AND REVIEW FORM 600 AND NOTICE TO INTERESTED PARTIES DOCUMENTATION (0.3); CORRESPONDENCE ON TERMINATION RETIREE LIFE INSURANCE AND 1114 ISSUES (0.2).

| 12/10/18 | Mishkin, Jessie B. | 1.70 | 1,785.00 | 015 | 55631903 |

REVIEW AND COMMENT ON KEIP/KERP MOTION REPLY DECLARATION REVIEW AND COMMENT, AND EMAILS WITH WEIL TEAM RE: SAME.

| 12/10/18 | Liou, Jessica | 0.20 | 199.00 | 015 | 55427180 |

RESPOND TO EMAIL RE SEVERANCE PROGRAMS FROM AKIN.

| 12/10/18 | Rosenblum, Amanda | 0.30 | 285.00 | 015 | 55398284 |

REVIEW KEIP/KERP DOCUMENTS AND DISCUSS WITH S. MARGOLIS.

| 12/10/18 | Skrzynski, Matthew | 10.70 | 8,453.00 | 015 | 55443474 |

DRAFT AND REVISE REPLY AND SUPPLEMENTAL KEIP/KERP DECLARATIONS (1.0); DRAFT AND REVISE REPLY AND SUPPLEMENTAL KEIP/KERP DECLARATIONS (9.3); DISCUSS KEIP/KERP ISSUES WITH R. DAHL, N. HWANGPO (.4).

| 12/10/18 | Mishra, Akansha | 0.40 | 316.00 | 015 | 55400877 |

CONFER WITH S. MARGOLIS / CORPORATE TEAM ON PENSION PLAN.

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/10/18 | Hwangpo, Natasha | 5.70 | 5,415.00 | 015 | 55442537 |

REVIEW AND REVISE REPLY (2.6); CORRESPOND WITH WEIL TEAM RE SAME AND DECLARATION (.4); CALLS WITH COMPANY AND MIII RE SAME (.5); REVIEW AND REVISE DECLARATIONS RE SAME (1.7); CALLS WITH AKIN RE SAME (.2); REVIEW AND REVISE PLAN DOCUMENTS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/18 | Wessel, Paul J. | 1.70 | 2,720.00 | 015 | 55404290 |

DISCUSSIONS RE: ESL RESCISSION ISSUE WITH SEARS TAX AND M. HOENIG (.8); CONFERENCE WITH S. SINGH AND S. MARGOLIS RE: PENSION TERMINATION MATTERS (.3); REVIEW UCC COMMENTS TO KEIP/KERP DOCUMENTS AND RELATED EMAIL CORRESPONDENCE (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/18 | Genender, Paul R. | 2.00 | 2,350.00 | 015 | 55631998 |

REVIEW DRAFT REPLY IN SUPPORT OF KERP AND KEIP MOTIONS (1.1); PLAN FOR HEARING ON SAME (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/18 | Baer, Lawrence J. | 0.50 | 525.00 | 015 | 55447038 |

EMAILS FROM S HULSEY RE APA DISCLOSURE SCHEDULES (.2); EMAIL FROM A MISHRA RE SAME (.1); EMAILS FROM S MARGOLIS RE SAME (.1); EMAIL FROM L VALENTINO RE SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/18 | Margolis, Steven M. | 1.10 | 1,182.50 | 015 | 55426964 |

REVIEW AKIN COMMENTS TO KEIP/KERP DOCUMENTS AND COMMENTS AND CORRESPONDENCE ON SAME (0.6); REVIEW PENSION AND PBGC ISSUES AND CONFER WITH AND CORRESPONDENCE WITH E. GERAGHTY RE: SAME (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/18 | Rosenblum, Amanda | 0.50 | 475.00 | 015 | 55405489 |

REVIEW COMMENTS TO KEIP/KERP.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/18 | Skrzynski, Matthew | 8.00 | 6,320.00 | 015 | 55443781 |

RESPOND TO AND TRACK DILIGENCE REQUESTS BY UCC AND ITS ADVISORS RELATING TO KERP/KEIP AND SEVERANCE (2.3); DRAFT AND REVISE SUPPLEMENTAL KEIP/KERP RELATED DECLARATIONS (5.1); REVIEW AND REVISE AND CORRESPOND WITH DIP LENDERS AND UCC COUNSEL RE: REPLY TO U.S. TRUSTEE KEIP-KERP OBJECTION AND DISCUSS SAME WITH N. HWANGPO (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/18 | Mishra, Akansha | 0.20 | 158.00 | 015 | 55400801 |

CONFER WITH CORPORATE TEAM.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/18 | Hwangpo, Natasha | 7.10 | 6,745.00 | 015 | 55443021 |

REVIEW AND REVISE PROPOSED ORDER (.5); REVIEW AND REVISE REPLY (.3); REVIEW AND REVISE DECLARATIONS (.4); CORRESPOND WITH WEIL TEAM, AKIN RE SAME (.5); REVIEW AND REVISE PLAN DOCUMENTS (3.5); CORRESPOND WITH WEIL TEAM, COMPANY AND MIII RE SAME (1.2); CORRESPOND WITH AKIN RE SAME (.3); REVIEW AND REVISE REPLY (.3); CORRESPOND WITH SKADDEN RE SAME (.1).

| 12/12/18 | Marcus, Jacqueline | 0.10 | 137.50 | 015 | 55423660 |

EMAIL P. WESSEL RE: PBGC.

| 12/12/18 | Wessel, Paul J. | 2.40 | 3,840.00 | 015 | 55412918 |

CALL WITH PBGC TO DISCUSS PLAN AND TIMING (.3); FOLLOW UP WITH S. MARGOLIS AND J. MARCUS ON PENSION ISSUES, PRECEDENTS (.5); CONFERENCE WITH S. MARGOLIS RE: SALE PROCESS UPDATE (.2); EMAIL CORRESPONDENCE WITH R. WEBER RE: ESL RESCISSION ISSUE AND REVIEW RELATED TAX INFORMATION (.3); REVIEW LATEST DRAFTS OF KEIP/KERP DOCUMENTS, RELATED CONFERENCES AND EMAIL CORRESPONDENCE RE: RESTRICTIVE COMMENTS AND TREATMENT UNDER PLANS (1.1).

| 12/12/18 | Genender, Paul R. | 0.20 | 235.00 | 015 | 55626889 |

PREPARE FOR HEARING ON KERP AND KEIP MOTIONS.

| 12/12/18 | Margolis, Steven M. | 1.70 | 1,827.50 | 015 | 55421616 |

REVIEW ISSUES ON KEIP/KERP (0.3); CORRESPONDENCE ON PENSION AND PBGC ISSUES AND CALLS WITH PBGC AND HAROLD ASHNER (0.3); CONFERS AND CORRESPONDENCE WITH P. WESSEL RE: EMPLOYEE ISSUES, DISCUSSIONS WITH PBGC AND FOLLOW UP ON SAME (0.5); CONFER WITH ON KEIP/KERP AND REVIEW NEW DRAFTS, RESTRICTIVE COVENANTS AND RELATED ISSUES (0.6).

| 12/12/18 | Liou, Jessica | 0.80 | 796.00 | 015 | 55444403 |

CALL WITH R. WEBER AND M. BURNS AND M. SKRYZINSKI RE SEVERANCE ISSUES AND KEIP/KERP TALKING POINTS.

| 12/12/18 | Rosenblum, Amanda | 1.20 | 1,140.00 | 015 | 55405596 |

REVIEW KEIP/KERP DOCUMENTS AND REVISE SAME.

| 12/12/18 | Skrzynski, Matthew | 7.40 | 5,846.00 | 015 | 55443779 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE SUPPORTING MATERIALS AND PREPARE FOR KEIP KERP HEARING (1.1); COLLECT DILIGENCE AND RESEARCH ISSUES RE: KEIP/KERP IN RESPONSE TO U.S. TRUSTEE CONCERNS (.4); DRAFT AND REVISE SUPPLEMENTAL KEIP/KERP RELATED DECLARATIONS (2.4); DISCUSS KEIP/KERP ISSUES WITH N. HWANGPO, A. ADLER, S. BRAUNER, L. PARK, A. FAROVITCH AND UCC TEAM (1.4); DISCUSS KEIP KERP PLAN DOCUMENTS WITH J. LIOU, P. WESSEL, S. SITLEY, R. WEBER, D. STRAND, M. BURNS, N. HWANGPO (.7); RESPOND TO AND TRACK DILIGENCE REQUESTS BY UCC AND ITS ADVISORS RE: KEIP/KERP AND SEVERANCE (1.4). | | | | |
| 12/12/18 | Gitlin, Adam | 7.40 | 4,144.00 | 015 | 55432255 |
| | REVIEW COMPANY'S RESTRICTIVE COVENANT AGREEMENTS (0.8); EMAIL N. PAPPAS RE: RESTRICTIVE COVENANT (0.1); REVIEW LAW RE: SAME (0.2); DRAFT MEMO RE: CHANGES TO INCENTIVE PLAN (0.5); CALL WITH N. PAPPAS RE: INITIAL DISCUSSION OF RESTRICTIVE COVENANT LAW (0.1); CONDUCT RESEARCH RE: CHOICE-OF-LAW PROVISIONS (.5); DRAFT EMAIL MEMORANDUM TO N. PAPPAS RE: SAME (1.0); REVIEW COMPANY'S EMPLOYMENT AGREEMENTS (0.7); REVISE KEY EMPLOYEE INCENTIVE PLAN (1.8); CALL WITH N. PAPPAS RE: DISCUSSION OF SEARS' EXECUTIVE AGREEMENTS (0.1); CONDUCT RESEARCH RE: RESTRICTIVE COVENANT (1.6). | | | | |
| 12/12/18 | Hwangpo, Natasha | 6.70 | 6,365.00 | 015 | 55443163 |
| | CALLS WITH AKIN RE KEIP KERP (1.5); CALLS WITH WEIL TEAM RE SAME (.5); CORRESPOND WITH COMPANY, MIII AND WEIL TEAMS RE PLAN DOCUMENTS (.6); REVIEW AND REVISE SAME (1.4); REVIEW AND REVISE REPLY (1.4); REVIEW, REVISE ORDER (.7); CALLS WITH COMPANY RE SAME (.6). | | | | |
| 12/12/18 | Stauble, Christopher A. | 0.50 | 202.50 | 015 | 55507467 |
| | ASSIST WITH PREPARATION OF KERP HEARING MATERIALS. | | | | |
| 12/12/18 | Zaslav, Benjamin | 3.30 | 792.00 | 015 | 55455740 |
| | ASSIST WITH PREPARATION OF DECEMBER 14, 2018 KERP/KEIP HEARING MATERIALS (2.9); ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS REPLY TO OBJECTION OF THE UNITED STATES TRUSTEE TO MOTION OF DEBTORS FOR ENTRY OF AN ORDER (I) APPROVING DEBTORS INCENTIVE AND RETENTION PROGRAMS FOR CERTAIN KEY EMPLOYEES AND (II) GRANTING RELATED RELIEF (.4). | | | | |
| 12/13/18 | Wessel, Paul J. | 3.00 | 4,800.00 | 015 | 55423390 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|

CALLS WITH SEARS TAX, DELOITTE AND CLEARY RE: STOCK RESCISSION ISSUE, TAX AND BANKRUPTCY CONSULTATIONS (1.5); CALL WITH SEARS HR TO DISCUSS PENSION TERMINATION MATTERS, WTW PROJECTS TO REDUCE LIABILITY (.5); REVIEW WTW/ACTUARY DECK (.3); CONFERENCE WITH R. DAHL RE: KEIP, KERP ISSUS AND COMMENTS ON LATEST DRAFTS (.7).

| 12/13/18 | Genender, Paul R. | 0.60 | 705.00 | 015 | 55786091 |

PLAN FOR HEARINGS ON TRUSTEE'S OBJECTION TO KERP AND KEIP MOTIONS (.5); EMAILS RE SAME (.1).

| 12/13/18 | Dahl, Ryan Preston | 8.40 | 9,870.00 | 015 | 55440981 |

REVIEW AND ANALYZE CASELAW RE KEIP/KERP (3.1) REVIEW PROGRAM/BACKGROUND MATERIALS RE SAME (3.3); PREPARE FOR HEARING RE SAME (1.9); TELEPHONIC CONFERENCE WITH UCC PROFESSIONALS RE SAME (.1).

| 12/13/18 | Margolis, Steven M. | 3.70 | 3,977.50 | 015 | 55421203 |

CONFER WITH WITH SHC, E. DRIGOTAS AND P. WESSEL RE: ESL AND COMPENSATION RESCISSION ISSUES (0.6); REVIEW ISSUES ON SHC PENSION PLANS AND WTW PROPOSALS AND RESEARCH ON SAME (1.2); CONFER WITH E. GERAGHTY RE: WTW PROPOSALS (0.4); REVIEW ISSUES ON KEIP/KERP AND RESTRICTIVE COVENANTS (0.2); REVIEW ISSUES ON PBGC AND FOREIGN MEMBERS OF CONTROL GROUP AND RESEARCH CASES LAW ON SAME (1.3).

| 12/13/18 | Rosenblum, Amanda | 0.30 | 285.00 | 015 | 55420260 |

REVIEW KEIP/KERP COMMENTS.

| 12/13/18 | Skrzynski, Matthew | 6.50 | 5,135.00 | 015 | 55443765 |

PREPARE SUPPORTING MATERIALS AND PREPARE FOR KEIP KERP HEARING (6.3); CONDUCT RESEARCH RE: WHETHER PBGC HAS CONSENT RIGHTS OVER CERTAIN PORTIONS OF TRANSACTION (.2).

| 12/13/18 | Gitlin, Adam | 4.20 | 2,352.00 | 015 | 55432403 |

REVISE KEY EMPLOYEE INCENTIVE PLAN CONFIDENTIALITY SECTION AND ADDITIONAL RESTRICTIVE COVENANTS (2.0); EMAIL N. HWANGPO RE: EDITS TO THE EMPLOYMENT AGREEMENT (.5); CALL WITH A. ROSENBLUM RE: CHANGES TO KEIP (.1); DRAFT SUMMARY OF CHANGES FOR CLIENT WRITE UP (1.3); DRAFT EMAIL TO N. HWANGPO RE: SUMMARY OF CHANGES TO KEIP (.2); CALL WITH N. HWANGPO RE: CHANGES TO KEIP (0.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/18 | Mishra, Akansha | 0.60 | 474.00 | 015 | 55422654 |
| | CALL WITH E. GERAGHTY TO DISCUSS VESTED UNVESTED PROJECT (.3); INTERNAL CALL ON CLOSING CHECKLIST (.3). | | | | |
| 12/13/18 | Hwangpo, Natasha | 8.30 | 7,885.00 | 015 | 55442547 |
| | REVIEW AND REVISE PLAN DOCUMENTS (3.5); CORRESPOND WITH AKIN, FTI AND WEIL TEAM RE SAME AND ORDER (1.1); REVIEW AND REVISE ORDER (1.6); CORRESPOND WITH WEIL TEAM RE U.S. TRUSTEE DILIGENCE (.5); CALL WITH AKIN, FTI AND WEIL TEAM RE SAME (.6); PREPARE TALKING POINTS RE HEARING (.4); REVIEW AND REVISE NOTICE (.2); CORRESPOND WITH WEIL TEAM RE HEARING DOCUMENTS (.4). | | | | |
| 12/14/18 | Wessel, Paul J. | 1.30 | 2,080.00 | 015 | 55443079 |
| | CALL WITH DELOITTE RE: STOCK RESCISSION ISSUE, TAX WITHHOLDING AND REPORTING (.4); EMAIL CORRESPONDENCE WITH SEARS RE: STOCK CERTIFICATES AND RESTRICTIONS (.2); CONFERENCE WITH M. SKRZYNSKI RE: KEIP HEARING AND PLAN CHANGES (.2); CALL WITH SEARS TO DISCUSS PENSION TERMINATION MATTERS, WTW DE-RISKING STRATEGIES (.5). | | | | |
| 12/14/18 | Margolis, Steven M. | 0.20 | 215.00 | 015 | 55426252 |
| | CONFER WITH WITH E. GERAGHTY RE: PBGC AND PENSION ISSUES. | | | | |
| 12/14/18 | Skrzynski, Matthew | 4.40 | 3,476.00 | 015 | 55445250 |
| | PREPARE SUPPORTING MATERIALS AND PREPARE FOR KEIP KERP HEARING (2.5); CONDUCT RESEARCH INTO PBGC LIEN RIGHTS (1.9). | | | | |
| 12/14/18 | Mishra, Akansha | 1.90 | 1,501.00 | 015 | 55438791 |
| | MARKUP APA (1.4); CALL WITH L. VALENTINO AND S. MARGOLIS (.1); CALL WITH E. GERAGHTY ON SHIP CLOSING CHECKLIST / CONFER WITH CORPORATE TEAM (.4). | | | | |
| 12/14/18 | Hwangpo, Natasha | 2.10 | 1,995.00 | 015 | 55442519 |
| | REVIEW AND REVISE KEIP KERP MATERIALS (1.8); CORRESPOND WITH WEIL TEAM AND AKIN TEAM (.3). | | | | |
| 12/17/18 | Wessel, Paul J. | 1.90 | 3,040.00 | 015 | 55453209 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH SEARS AND WTW TO DISCUSS PENSION TERMINATION, FORM 600 FILING AND ATTACHMENTS, NOTICE (.7); FOLLOW UP CONFERENCES WITH S. MARGOLIS AND A. MISHRA TO DISCUSS FILING, NARRATIVE RESPONSES AND PRECEDENTS (.3); EMAILS WITH SEARS AND CLEARY ON STOCK RESCISSION ISSUE (.3); CONFERENCE WITH S. MARGOLIS ON GOING CONCERN SALE AGREEMENT, CLEARY MARK UP OF EMPLOYEE MATTERS (.3); REVIEW NRF LIABILITY ASSESSMENT FOR WITHDRAWAL LIABILITY AND RELATED EMAIL CORRESPONDENCE (.3). | | | | |
| 12/17/18 | Baer, Lawrence J. | 1.30 | 1,365.00 | 015 | 55532697 |
| | REVIEW REVISED GOING CONCERN APA (.8); EMAILS TO AND FROM L RICHARDS RE SAME (.2); EMAIL FROM A MISHRA RE SAME; EMAIL FROM J LIOU RE PENSION PAYMENT (.1); EMAILS FROM S MARGOLIS AND P WESSEL RE SAME (.2). | | | | |
| 12/17/18 | Margolis, Steven M. | 1.80 | 1,935.00 | 015 | 55481381 |
| | CONFER WITH WITH SHC, WTW AND WEIL RE: PENSION PLAN, FORM 600 AND TIMING ISSUES AND PREPARE FOR SAME (1.3); REVIEW ISSUES ON KMART WITHDRAWAL LIABILITY AND TREATMENT IN BANKRUPTCY (0.5). | | | | |
| 12/17/18 | Skrzynski, Matthew | 4.40 | 3,476.00 | 015 | 55500944 |
| | REVIEW AND REVISE PROPOSED ORDER BASED ON 12/14 HEARING OUTCOME (2.5); REVIEW AND REVISE DRAFT TALKING POINTS IN CONNECTION WITH WORKFORCE PROGRAMS (1.9). | | | | |
| 12/17/18 | Mishra, Akansha | 3.10 | 2,449.00 | 015 | 55454954 |
| | MEET WITH S. MARGOLIS RE: GOING CONCERN APA / DRAFT ISSUES LIST (1.4); CALL WITH SHC AND WTW ON PBGC FORM 600 FILING / DISCUSS INTERNALLY WITH P. WESSEL AND S. MARGOLIS (1.0); SHIP TRANSACTION HR CALL (.7). | | | | |
| 12/17/18 | Hwangpo, Natasha | 0.50 | 475.00 | 015 | 55485723 |
| | CORRESPOND WITH WEIL TEAM RE REVISED KEIP KERP ORDER (.3); REVIEW, REVISE SAME (.2). | | | | |
| 12/18/18 | Wessel, Paul J. | 0.70 | 1,120.00 | 015 | 55469997 |
| | CALL WITH H. ASHNER TO DISCUSS PENSION MATTERS (.4); REVIEW FORM 600, TERMINATION ALTERNATIVES AND PBGC PROVISION (.3). | | | | |
| 12/18/18 | Dahl, Ryan Preston | 1.20 | 1,410.00 | 015 | 55496494 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FOLLOW UP CORRESPONDENCE RE KEIP/KERP. | | | | |
| 12/18/18 | Baer, Lawrence J. | 1.60 | 1,680.00 | 015 | 55532533 |
| | EMAIL FROM J LIOU RE DISCLOSURE ISSUES RELATING TO FTI; REVIEW DOCUMENTS TO BE DISCLOSED (.8); REVIEW REVISED APA (.8). | | | | |
| 12/18/18 | Margolis, Steven M. | 0.90 | 967.50 | 015 | 55470646 |
| | REVIEW 2016 PENSION AND RELATED DISCLOSURE DOCUMENTS FROM WTW AND CORRESPONDENCE ON SAME. | | | | |
| 12/18/18 | Mishra, Akansha | 1.00 | 790.00 | 015 | 55459572 |
| | PARTICIPATE ON SEARS CATCH UP CALL (.2); MARKUP APA (.8). | | | | |
| 12/18/18 | Hwangpo, Natasha | 3.60 | 3,420.00 | 015 | 55485537 |
| | REVIEW AND REVISE PLAN DOCUMENTS (3.3); CORRESPOND WITH WEIL TEAM RE SAME (.3). | | | | |
| 12/19/18 | Marcus, Jacqueline | 0.10 | 137.50 | 015 | 55470819 |
| | CALL WITH P. WESSEL RE: PBGC STATUS. | | | | |
| 12/19/18 | Singh, Sunny | 0.40 | 480.00 | 015 | 55479493 |
| | CALL WITH P. WESSEL RE: EMPLOYEE ISSUES. | | | | |
| 12/19/18 | Wessel, Paul J. | 1.60 | 2,560.00 | 015 | 55482331 |
| | CONFERENCES AND EMAILS WITH SEARS, DELOITTE AND CLEARY, R SCHROCK ON STOCK RESCISSION ISSUE (.5); CALL WITH H. ASHNER TO DISCUSS PBGC MATTERS, POTENTIAL CLAIMS AND PREMIUMS (.4); KEIP/KERP TAX QUESTIONS FROM UCC (.3); CONFERENCE WITH J MARCUS RE: PENSION AND PBGC DISCUSSIONS ON ESL BID (.4). | | | | |
| 12/19/18 | Baer, Lawrence J. | 1.40 | 1,470.00 | 015 | 55532385 |
| | EMAILS TO AND FROM L RICHARDS RE REVISIONS TO APA (.2); REVIEW SAME (.3); EMAILS FROM A MISHRA RE ISSUES RELATED TO PENSION (.4); PARTICIPATE ON M&A STATUS CALL (.5). | | | | |
| 12/19/18 | Margolis, Steven M. | 2.20 | 2,365.00 | 015 | 55470587 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERS WITH WEIL AND SHC ON PBGC ISSUES (0.6); CONFER WITH WITH CLEARY, LAZARD, PJT ON PBGC ISSUES (0.4); REVIEW NEW DRAFT OF KEIP/KERP DOCUMENTS (0.6); CORRESPONDENCE ON EMPLOYEE, WAIVER OF NONCOMPETE AND COORDINATION WITH ESA AND KEIP PARTICIPATION (0.3); CONFER WITH E. GERAGHTY RE: PENSION LUMP SUM DISTRIBUTIONS AND PREPARE FOR CALL WITH WTW ON SAME (0.3). | | | | |
| 12/19/18 | Liou, Jessica | 1.50 | 1,492.50 | 015 | 55515320 |
| | REVIEW AND REVISE KERP/KEIP TALKING POINTS (.4); CONFER WITH M. SKRZYNSKI AND N. HWANGPO RE EMPLOYEE ISSUES (.9); REVIEW AND REVISE ESA ADDENDUM (.2). | | | | |
| 12/19/18 | Skrzynski, Matthew | 3.00 | 2,370.00 | 015 | 55500830 |
| | DISCUSS WAGES ISSUES WITH D. STRAND AND J. LIOU (.6); CONDUCT RESEARCH RE: WORKFORCE WAGES AND BENEFITS IN CONNECTION WITH RETENTION PROGRAMS (2.4). | | | | |
| 12/19/18 | Gitlin, Adam | 3.30 | 1,848.00 | 015 | 55482140 |
| | REVIEW KERP AND KEIP PARTICIPANT LETTERS (0.3); DRAFT EMAIL TO N. PAPPAS RE: SUMMARY OF CHANGES TO KERP/KEIP LETTERS AND RECOMMENDED ADDITIONAL EDITS (0.7); CALL WITH N. HWANGPO RE: RESTRICTIVE COVENANTS (.1); REVISE KERP PARTICIPANT LETTER TO INCLUDE CONFIDENTIALITY PROVISION (.4); DRAFT EMAIL TO N. HWANGPO RE: REVISIONS TO KERP LETTER (.3); CALL WITH N. HWANGPO RE: RESTRICTIVE COVENANTS (0.1); REVIEW EMAIL FROM N. HWANGPO (0.1); DRAFT EMAIL TO N. PAPPAS RE: CA LAW (.5); RESEARCH RE: NON-COMPETES (.5); DRAFT EMAIL TO N. PAPPAS RE: SAME (.2); REVIEW EMAILS FROM N. PAPPAS RE: SAME (0.1). | | | | |
| 12/19/18 | Hwangpo, Natasha | 6.40 | 6,080.00 | 015 | 55485762 |
| | REVIEW AND REVISE ORDER (.5); REVIEW AND REVISE PLAN DOCUMENTS (3.8); REVIEW AND REVISE TALKING POINTS (.5); CALLS WITH WEIL TEAM RE SAME (.6); CALLS WITH WEIL TEAM AND AKIN RE SAME (.6); CALLS WITH PJT, CLEARY AND WEIL TEAMS RE PBGC CLAIMS (.3); CORRESPOND WITH WEIL TEAM RE SAME (.1). | | | | |
| 12/20/18 | Wessel, Paul J. | 2.40 | 3,840.00 | 015 | 55482306 |
| | CONFERENCES AND EMAILS WITH SEARS, DELOITTE AND CLEARY ON STOCK RESCISSION ISSUE (1.1); REVIEW CLEARY PROPOSED LETTER (.2); CALL WITH H. ASHNER AND L VALENTINO RE: PBGC MATTERS, POTENTIAL CLAIMS AND PREMIUMS ( .6); PARTICIPATE ON ESL BID CALLS (.5). | | | | |
| 12/20/18 | Dahl, Ryan Preston | 0.80 | 940.00 | 015 | 55496739 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE REVISED KEIP/KERP MATERIALS. | | | | |
| 12/20/18 | Margolis, Steven M. | 1.00 | 1,075.00 | 015 | 55470611 |
| | CONFER WITH WITH SHC, WTW AND SEYFARTH RE: PENSION PLAN LUMP SUM CASHOUT AND REVIEW WTW PROPOSALS ON SAME (0.6); REVIEW ISSUES ON KEIP/KERP ISSUES AND RELATEDD ISSUES (.4). | | | | |
| 12/20/18 | Rosenblum, Amanda | 0.50 | 475.00 | 015 | 55473485 |
| | REVIEW KEIP DOCUMENTS. | | | | |
| 12/20/18 | Skrzynski, Matthew | 0.70 | 553.00 | 015 | 55501279 |
| | REVIEW AND REVISE PROPOSED ORDER BASED ON 12/14 HEARING OUTCOME. | | | | |
| 12/20/18 | Mishra, Akansha | 0.60 | 474.00 | 015 | 55474888 |
| | CALL WITH WTW AND SHC TO DISCUSS VESTED TO NON VESTED PROJECT. | | | | |
| 12/21/18 | Wessel, Paul J. | 3.00 | 4,800.00 | 015 | 55494538 |
| | CALLS AND EMAIL CORRESPONDENCE WITH SEARS, CLEARY AND INTERNAL WEIL ON ESL STOCK RESCISSION ISSUES (.9); CONFERENCE CALL ON ESL BID (.4); CONFERENCES WITH SEARS AND WEIL INTERNAL ON EMPLOYEE ISSUES IN ESL BID, HIRING COVENANT (.5); CONFERENCE CALLS RE: SEARS PENSION WITH H ASHNER, WACHTELL AND JEFF BROWN (ACTUARY) TO DISCUSS PENSION FUNDING ANALYSIS AND COMPARISONS (1.2). | | | | |
| 12/21/18 | Margolis, Steven M. | 0.60 | 645.00 | 015 | 55485470 |
| | CORRESPONDENCE RE: PENSION PLAN, LUMP SUM CASHOUTS, WTW PROPOSAL AND PLAN TERMINATION ISSUES (0.3); CONFER WITH P. WESSEL RE: EMPLOYEE ISSUES, PENSION AND SEVERANCE (0.3). | | | | |
| 12/21/18 | Skrzynski, Matthew | 1.50 | 1,185.00 | 015 | 55501410 |
| | REVIEW AND REVISE PROPOSED ORDER BASED ON 12/14 HEARING OUTCOME. | | | | |
| 12/21/18 | Mishra, Akansha | 2.90 | 2,291.00 | 015 | 55483742 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH S. MARGOLIS (.2); MARKUP GOING CONCERN TRANSACTION SUMMARY (1.6); GOING CONCERN APA ISSUES LIST CALL (1.0); MARKUP APA (.1). | | | | |
| 12/21/18 | Hwangpo, Natasha | 2.30 | 2,185.00 | 015 | 55485622 |
| | REVIEW AND REVISE ORDER (.4); CORRESPOND WITH COMPANY, AKIN, WEIL TEAM RE UPDATES AND TIMING (.5); CORRESPOND WITH U.S. TRUSTEE RE SAME (.5); REVIEW AND REVISE PLAN DOCUMENTS (.6); CORRESPOND WITH WEIL TEAM RE PROCESS (.3). | | | | |
| 12/23/18 | Wessel, Paul J. | 0.60 | 960.00 | 015 | 55494570 |
| | EMAILS WITH RESTRUCTURING COMMITTEE AND R WEBER, A DOUGHERTY ON RESCISSION ISSUE (.4); EMAILS WITH J. BROWN AND H. ASHNER RE: PENSION PLAN (.2). | | | | |
| 12/24/18 | Wessel, Paul J. | 1.90 | 3,040.00 | 015 | 55496469 |
| | EMAIL CORRESPONDENCE ON A. DOHERTY STOCK TRANSFER DETAILS (.3); EMAIL CORRESPONDENCE ON CLEARY RESCISSION STATUS, ISSUES AND APPROVALS (.5); MARK-UP OF TRANSMITTAL LETTER FROM CLEARY (.4); FOLLOW UP CONFERENCES AND EMAIL CORRESPONDENCE WITH H. ASHNER AND J. BROWN ON PENSION VALUATION ANALYSIS (.6); EMAIL CORRESPONDENCE WITH S. MARGOLIS RE: ESL BID MARKUP ISSUES (.1). | | | | |
| 12/24/18 | Dahl, Ryan Preston | 1.20 | 1,410.00 | 015 | 55532746 |
| | REVIEW OPEN KEIP MATTERS (.6); REVIEW PLAN DOCUMENTATION RE SAME (.6). | | | | |
| 12/24/18 | Baer, Lawrence J. | 0.10 | 105.00 | 015 | 55532344 |
| | EMAILS TO AND FROM S MARGOLIS AND P WESSEL RE STORE CLOSURES. | | | | |
| 12/24/18 | Mishra, Akansha | 0.40 | 316.00 | 015 | 55487491 |
| | CALL WITH E. GERAGHTY TO DISCUSS PAYROLL ADMINISTRATION AND TSA. | | | | |
| 12/24/18 | Hwangpo, Natasha | 0.50 | 475.00 | 015 | 55514433 |
| | CORRESPOND WITH WEIL TEAM AND AKIN RE PLAN DOCUMENTS AND ORDER. | | | | |
| 12/26/18 | Wessel, Paul J. | 4.20 | 6,720.00 | 015 | 55531745 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PBGC PROPOSAL ON KCD AND RELATED EMAIL CORRESPONDENCE (0.5); FURTHER WORK ON ESL STOCK RESCISSION, LETTER AGREEMENT, SEC FILINGS, TAX WITHHOLDING ISSUES (1.8); EMAIL CORRESPONDENCE RE: REVIEW TPP WAIVER (0.2); EMAIL CORRESPONDENCE WITH J. BROWN RE: UBL CALCULATION (0.2); CONFERENCE WITH S. MARGOLIS RE: BID STATUS, EMPLOYEE ISSUES (0.4); EMAIL CORRESPONDENCE WITH JCC RE: PENSION (0.2); EMAIL CORRESPONDENCE WITH RESTRUCTURING COMMITTEE ON RESCISSION QUESTIONS APPROVAL (0.3); REVIEW BID PROCESS UPDATE FROM CORPORATE (0.3); EMAIL CORRESPONDENCE WITH E. GERAGHTY AND S. MARGOLIS RE: PBGC REQUESTS FOR INFORMATION (0.3). | | | | |
| 12/26/18 | Dahl, Ryan Preston | 2.10 | 2,467.50 | 015 | 55532875 |
| | REVIEW COMMENTS RE KEIP/KERP DOCUMENTS (.9); PREPARE FOR AND PARTICIPATE ON WORKING GROUP CALL RE SAME WITH UCC PROFESSIONALS (1.2). | | | | |
| 12/26/18 | Baer, Lawrence J. | 0.30 | 315.00 | 015 | 55532464 |
| | EMAIL FROM A MISHRA RE REVISIONS TO RELEASE AND REVIEW SAME (.2); EMAIL FROM N MUNZ RE M&A STUTUS (.1). | | | | |
| 12/26/18 | Margolis, Steven M. | 1.90 | 2,042.50 | 015 | 55504356 |
| | REVIEW ISSUES RE: TRANSITION PAY PLAN (0.5); CORRESPONDENCE ON SAME (0.2); REVIEW REQUESTS FROM PBGC ON PENSION PLAN DOCUMENTATION REQUEST AND QUESTIONS FOR WTW AND CORRESPONDENCE ON SAME (0.7); REVIEW ISSUES ON NOIT MAILING, REVIEW PBGC REGULATIONS AND CORRESPONDENCE WITH E. GERAGHTY RE: SAME (0.5). | | | | |
| 12/26/18 | Skrzynski, Matthew | 5.50 | 4,345.00 | 015 | 55514899 |
| | REVIEW AND REVISE PROPOSED ORDER BASED ON 12/14 HEARING OUTCOME (2.5); CORRESPOND WITH P. SCHWARTZBERG AND A. ADLER RE: DRAFT KEIP/KERP ORDER (2.6); DISCUSS KEIP/KERP ISSUES WITH R. DAHL, N. HWANGPO, A. ADLER, T. HEDUS, S. KHAN, S. STAR AND UCC ADVISORS RE: REVISED ORDER AND PLAN DOCUMENTS (.4). | | | | |
| 12/26/18 | Mishra, Akansha | 3.50 | 2,765.00 | 015 | 55502379 |
| | CONFER WITH S. MARGOLIS ON SERVICE.COM OFFER LETTER DRAFT (.5); CORRESPOND WITH P. SCHWARTZBERG AND A. ADLER RE: DRAFT KEIP/KERP ORDER (2.6); DISCUSS KEIP/KERP ISSUES WITH R. DAHL, N. HWANGPO, A. ADLER, T. HEDUS, S. KHAN, S. STAR AND UCC ADVISORS RE: REVISED ORDER AND PLAN DOCUMENTS (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/26/18 | Hwangpo, Natasha | 3.50 | 3,325.00 | 015 | 55514517 |

REVIEW AND REVISE ORDER (.3); REVIEW AND REVISE CORRESPONDENCE (.3); CORRESPOND WITH WEIL TEAM, AKIN RE SAME (.4); CALLS WITH WEIL TEAM, AKIN AND FTI (1.2); REVIEW AND REVISE ORDER (.6); CORRESPOND WITH WEIL TEAM RE SAME (.7).

| 12/27/18 | Wessel, Paul J. | 4.30 | 6,880.00 | 015 | 55532008 |

CALL WITH E. FIELD (AKIN) TO DISCUSS RESCISSION, PENSION (0.4); EMAIL CORRESPONDENCE WITH A. MISHRA AND S. MARGOLIS RE: SHIP CLOSING MATTERS, PAYROLL ISSUE (0.4); PREPARATION OF COMP COMMITTEE RESOLUTIONS/CONSENT FOR RESCISSION APPROVAL (1.1); CONFERENCE WITH E. O'DONER RE: SEC FILINGS (0.4); FINALIZE RESCISSION DETAILS, LETTER AGREEMENT, CONSENT, STOCK TRANSFER DETAILS AND TAX WITHHOLDING AND REPORTING (1.7); REVIEW AON UPDATE AND UBL ANALYSIS (.3).

| 12/27/18 | Dahl, Ryan Preston | 0.60 | 705.00 | 015 | 55532772 |

REVIEW OPEN MATTERS RE KEIP/KERP (.2); REVIEW COMMENTS RE PLAN DOCUMENTS (.4).

| 12/27/18 | Margolis, Steven M. | 1.60 | 1,720.00 | 015 | 55511043 |

REVIEW ISSUES ON PBGC PROPOSAL AND CORRESPONDENCE WITH BR TEAM ON SAME (0.4); CONFER WITH WITH P. WESSEL AND A. MISHRA RE: EMPLOYEE ISSUES (0.5); REVIEW ISSUES ON SUPPLEMENTAL PENSION PLAN AND DELAYED PRE-PETITION PAYMENTS AND CORRESPONDENCE ON SAME (0.3); CORRESPONDENCE WITH E. GERAGHTY RE: PBGC DOCUMENT REQUESTS AND RELATED ISSUES (0.4).

| 12/27/18 | Skrzynski, Matthew | 1.00 | 790.00 | 015 | 55514900 |

CORRESPOND WITH A. ADLER RE: DRAFT KEIP-KERP ORDER AND REVISE ACCORDINGLY.

| 12/27/18 | Mishra, Akansha | 0.40 | 316.00 | 015 | 55509927 |

CALL WITH P. WESSEL AND S. MARGOLIS ON PBGC SEARS ISSUES.

| 12/27/18 | Hwangpo, Natasha | 1.20 | 1,140.00 | 015 | 55514544 |

CALLS WITH AKIN RE ORDER (.5); CORRESPOND WITH WEIL TEAM AND AKIN RE SAME (.3); REVIEW AND REVISE SAME (.4).

| 12/28/18 | Wessel, Paul J. | 1.60 | 2,560.00 | 015 | 55531432 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL CORRESPONDENCE RE: SHIP CLOSING ISSUES (0.3); FOLLOW UP WITH EMAIL CORRESPONDENCE WITH CLEARY ON RESCISSION, 16B-3; REVISE 8K DISCLOSURE (0.5); REVIEW ESL, REVISED BID AND ALTERNATIVE BID DOCUMENT (0.5); FINALIZE RESCISSION TAX REPORTING TREATMENT WITH SEARS (0.3). | | | | |
| 12/28/18 | Dahl, Ryan Preston | 0.90 | 1,057.50 | 015 | 55532817 |
| | REVIEW PLAN, KEIP AND KERP DOCUMENTS. | | | | |
| 12/28/18 | Baer, Lawrence J. | 4.00 | 4,200.00 | 015 | 55532446 |
| | EMAILS FROM L RICHARDS RE EMPLOYEE RELEASE; APA'S AND DISCLOSURE SCHEDULES (.3); EMAIL FROM N MUNZ RE BID PROCESS (.1); REVIEW BID LETTERS AND ACCOMPANYING APA'S AND RELATED DOCUMENTS (3.6). | | | | |
| 12/28/18 | Skrzynski, Matthew | 1.00 | 790.00 | 015 | 55515022 |
| | RESEARCH ISSUES RE: ADMINISTRATIVE EXPENSE STATUS OF CERTAIN TYPES OF EMPLOYEE PAYMENTS. | | | | |
| 12/28/18 | Richards, Lauren E. | 0.50 | 345.00 | 015 | 55515858 |
| | REVIEW CORRESPONDENCE FROM BENEFITS TEAM AND COMMENT ON RELEASE LANGUAGE FOR TPP AGREEMENTS (0.1); REVIEW UPDATE FROM CORPORATE TEAM RE: UPCOMING BID DEADLINE AND NEXT STEPS IN REVIEW OF APAS (0.1); REVIEW AND PROVIDE ISSUES LIST COMMENTS ON ESL GOING CONCERN AND ALTERNATIVE APA DRAFTS (0.3). | | | | |
| 12/28/18 | Hwangpo, Natasha | 0.40 | 380.00 | 015 | 55514529 |
| | CORRESPOND WITH COMPANY AND WEIL TEAM RE KEIP KERP ORDER. | | | | |
| 12/29/18 | Podzius, Bryan R. | 0.40 | 350.00 | 015 | 55563789 |
| | RESPONSD TO COUNSEL RE: WASHECKA. | | | | |
| 12/30/18 | Marcus, Jacqueline | 0.10 | 137.50 | 015 | 55522500 |
| | REVIEW EMAIL RE: PBGC CLAIM ANALYSIS. | | | | |
| 12/30/18 | Margolis, Steven M. | 0.70 | 752.50 | 015 | 55515372 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW REVISED KEIP/KERP DOCUMENTS AND CORRESPONDENCE ON SAME. | | | | |
| 12/30/18 | Rosenblum, Amanda | 0.30 | 285.00 | 015 | 55515757 |
| | REVIEW REVISED KEIP AND KERP DOCUMENTS. | | | | |
| 12/30/18 | Skrzynski, Matthew | 0.30 | 237.00 | 015 | 55514913 |
| | DRAFT AND REVISE MOTION TO REJECT CERTAIN EMPLOYEE CONTRACTS. | | | | |
| 12/30/18 | Richards, Lauren E. | 0.10 | 69.00 | 015 | 55515829 |
| | CONFER WITH CORPORATE AND LABOR TEAMS RE: LANGUAGE IN ALTERNATIVE ESL APA DRAFT RE: COLLECTIVE BARGAINING AGREEMENTS. | | | | |
| 12/30/18 | Hwangpo, Natasha | 1.00 | 950.00 | 015 | 55514382 |
| | REVIEW AND REVISE KERP PLAN DOCUMENTS (.7); CORRESPOND WITH WEIL TEAM AND COMPANY RE SAME (.3). | | | | |
| 12/31/18 | Marcus, Jacqueline | 0.60 | 825.00 | 015 | 55541168 |
| | CALL WITH S. SINGH AND P. WESSEL (.2); CALL WITH S. SINGH, P. WESSEL, B. AEBERSOLD AND L. QUAINTANCE RE: PBGC (.4). | | | | |
| 12/31/18 | Wessel, Paul J. | 2.80 | 4,480.00 | 015 | 55565361 |
| | EMAIL CORRESPONDENCE RE: SHIP EMPLOYEE AND PAYROLL ISSUES (.3); WORK ON PBGC/KCD TERM SHEET AND DEVELOP DRAFT PROPOSALS (1.2); RELATED EMAIL CORRESPONDENCE WITH S. SINGH AND J. MARCUS; PARTICIPATION ON WEIL CONFERENCE CALL ON NON-ESL BIDS (.4); FOLLOW UP CALL WITH LAZARD AND WEIL TO DISCUSS PBGC PROJECT FENCE/KCD PROPOSAL AND RESPONSES (.6); FOLLOW UP WITH J. MARCUS AND S. SINGH (.3). | | | | |
| 12/31/18 | Dahl, Ryan Preston | 0.40 | 470.00 | 015 | 55571518 |
| | REVIEW OPEN KEI AND KERP WORKSTREAMS; CONFERENCES RE SAME. | | | | |
| 12/31/18 | Skrzynski, Matthew | 0.40 | 316.00 | 015 | 55562821 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND CALL TO DISCUSS PBGC PLAN ISSUES WITH P. WESSEL, S. SINGH. L. QUAINTANCE, B. AEBERSOLD AND J. MARCUS. | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **427.30** | **$420,528.00** | | |
| 12/03/18 | Peene, Travis J. | 0.30 | 72.00 | 016 | 55404321 |
| | CONDUCT RESEARCH RE: EXCLUSIVITY MOTION. | | | | |
| 12/06/18 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 016 | 55584752 |
| | RESEARCH FOR EXCLUSIVITY MOTION. | | | | |
| 12/06/18 | Zaslav, Benjamin | 0.40 | 96.00 | 016 | 55398514 |
| | CONDUCT RESEARCH RE MOTIONS TO EXTEND EXCLUSIVE PERIODS. | | | | |
| 12/20/18 | Van Groll, Paloma | 2.20 | 1,925.00 | 016 | 55520589 |
| | DRAFT EXCLUSIVITY MOTION. | | | | |
| 12/30/18 | Van Groll, Paloma | 1.90 | 1,662.50 | 016 | 55521154 |
| | DRAFT EXCLUSIVITY MOTION. | | | | |
| **SUBTOTAL TASK 016 - Exclusivity:** | | **5.40** | **$4,091.50** | | |
| 11/30/18 | Liou, Jessica | 0.30 | 298.50 | 017 | 55871034 |
| | CONFER WITH M.-III RE EXECUTORY CONTRACTS. | | | | |
| 11/30/18 | Stauble, Christopher A. | 0.90 | 364.50 | 017 | 55487248 |
| | DRAFT, FILE AND SERVE NOTICE OF (I) WITHDRAWAL OF MOTION OF DEBTORS TO SHORTEN NOTICE WITH RESPECT TO MOTION OF DEBTORS FOR ENTRY OF AN ORDER AUTHORIZING ENTRY INTO ADMINISTRATION AGREEMENT AND (II) HEARING ON MOTION OF DEBTORS FOR ENTRY OF AN ORDER AUTHORIZING ENTRY INTO ADMINISTRATION AGREEMENT. | | | | |
| 12/02/18 | Skrzynski, Matthew | 0.30 | 237.00 | 017 | 55342043 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AND REVISE MOTION TO REJECT CERTAIN EMPLOYEE EXECUTORY CONTRACTS. | | | | |
| 12/03/18 | Skrzynski, Matthew | 4.20 | 3,318.00 | 017 | 55386735 |
| | DRAFT AND REVISE MOTION TO REJECT CERTAIN EMPLOYEE EXECUTORY CONTRACTS. | | | | |
| 12/03/18 | Stauble, Christopher A. | 0.60 | 243.00 | 017 | 55487263 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: OMNIBUS MOTION OF DEBTORS FOR ORDER APPROVING REJECTION OF CERTAIN EXECUTORY CONTRACTS. | | | | |
| 12/04/18 | Skrzynski, Matthew | 0.70 | 553.00 | 017 | 55396355 |
| | RESEARCH ISSUES IN CONNECTION WITH MOTION TO REJECT CERTAIN EXECUTORY CONTRACTS. | | | | |
| 12/04/18 | DiDonato, Philip | 5.20 | 2,912.00 | 017 | 55344807 |
| | CONDUCT RESEARCH RE:ASSUMPTION AND ASSIGNMENT. | | | | |
| 12/05/18 | DiDonato, Philip | 4.10 | 2,296.00 | 017 | 55363690 |
| | CONDUCT RESEARCH RE: ASSUMPTION AND ASSIGNMENT. | | | | |
| 12/05/18 | Lewitt, Alexander G. | 0.20 | 112.00 | 017 | 55367372 |
| | DRAFT EXECUTORY CONTRACT REJECTION PROCEDURES MOTION. | | | | |
| 12/06/18 | Goren, Matthew | 0.20 | 215.00 | 017 | 55394147 |
| | EMAILS WITH CLIENT RE: REJECTION DAMAGES. | | | | |
| 12/06/18 | DiDonato, Philip | 1.40 | 784.00 | 017 | 55363814 |
| | CONDUCT RESEARCH RE: ASSUMPTION AND ASSIGNMENT. | | | | |
| 12/06/18 | Stauble, Christopher A. | 0.80 | 324.00 | 017 | 55503426 |
| | PREPARE PROPOSED OMNIBUS ORDER AUTHORIZING DEBTORS TO REJECT CERTAIN EXECUTORY CONTRACTS AND SUBMIT TO CHAMBERS FOR APPROVAL. | | | | |
| 12/06/18 | Zaslav, Benjamin | 1.20 | 288.00 | 017 | 55398380 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF REJECTION OF CERTAIN UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH. | | | | |
| 12/07/18 | Godio, Joseph C. | 0.70 | 483.00 | 017 | 55376380 |
| | CALL RE EXECUTORY CONTRACTS AND POTENTIAL ASSIGNED AGREEMENTS STATUS UPDATE. | | | | |
| 12/10/18 | Olvera, Rene A. | 1.50 | 532.50 | 017 | 55531563 |
| | RESEARCH RE: ASSUMPTION AND ASSIGNMENT PROCEDURES. | | | | |
| 12/11/18 | Fail, Garrett | 0.50 | 650.00 | 017 | 55426457 |
| | CALL WITH J. HOLBROOK RE CONTRACT REJECTION WORK STREAM. | | | | |
| 12/11/18 | Apfel, Joshua H. | 4.20 | 4,116.00 | 017 | 55513095 |
| | CALL WITH SEARS LEGAL RE: LICENSE AGREEMENT (.4); FOLLOW-UP DISCUSSIONS WITH G. FAIL RE: SAME (.3); CONDUCT RESEARCH RE: REJECTION OF LICENSE AGREEMENTS AND MINIMUM GUARANTEE PAYMENTS AND SUMMARIZE FINDINGS RE: SAME (2.8); CONFER WITH G. FAIL RE: SAME (.3); CONFER WITH SEARS RE: SAME (.4). | | | | |
| 12/11/18 | Yiu, Vincent Chanhong | 2.50 | 2,187.50 | 017 | 55398534 |
| | REVIEW AND ANLYSISI OF LICENSE AGREEMENT. | | | | |
| 12/11/18 | Lewitt, Alexander G. | 0.60 | 336.00 | 017 | 55427793 |
| | CALL ON REJECTION OF EXECUTORY CONTRACTS WITH G. FAIL AND J. HOLBROOK. | | | | |
| 12/13/18 | Liou, Jessica | 0.50 | 497.50 | 017 | 55449279 |
| | CALL RE EXECUTORY CONTRACTS WITH P. VAN GROLL, M-III, DELOITTE. | | | | |
| 12/13/18 | Lewitt, Alexander G. | 0.10 | 56.00 | 017 | 55444349 |
| | CALL RE: REQUEST FOR INFORMATION WITH J. KRAUS. | | | | |
| 12/16/18 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 017 | 55631293 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ASSUMPTION AND ASSIGNMENT MOTION. | | | | |
| 12/17/18 | Diktaban, Catherine Allyn | 3.20 | 1,792.00 | 017 | 55630811 |
| | CONDUCT RESEARCH RE: ASSUMPTION AND ASSIGNMENT PROCEDURES MOTION. | | | | |
| 12/17/18 | Olvera, Rene A. | 0.40 | 142.00 | 017 | 55531059 |
| | RESEARCH RE: ASSUMPTION AND ASSIGNMENT MOTION AND ORDERS. | | | | |
| 12/18/18 | Liou, Jessica | 0.70 | 696.50 | 017 | 55468893 |
| | CALL WITH SEARS, WEIL, DELOITTE AND M-3 RE EXECUTORY CONTRACTS. | | | | |
| 12/20/18 | Skrzynski, Matthew | 1.00 | 790.00 | 017 | 55501263 |
| | RESEARCH ISSUES IN CONNECTION WITH MOTION TO REJECT CERTAIN EXECUTORY CONTRACTS. | | | | |
| 12/21/18 | Skrzynski, Matthew | 1.00 | 790.00 | 017 | 55501405 |
| | RESEARCH ISSUES IN CONNECTION WITH MOTION TO REJECT CERTAIN EXECUTORY CONTRACTS. | | | | |
| 12/21/18 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 017 | 55486720 |
| | REVISE DRAFT OF ASSUMPTION AND ASSIGNMENT PROCEDURES MOTION AND SEND TO C. ARTHUR FOR REVIEW. | | | | |
| 12/26/18 | Peshko, Olga F. | 0.50 | 460.00 | 017 | 55498554 |
| | CORRESPOND WITH CLIENT, WEIL TEAM AND COUNSEL FOR NEESER CONSTRUCTION RE: CONTRACT AND REVIEW LETTER RE: SAME. | | | | |
| 12/28/18 | Peshko, Olga F. | 0.40 | 368.00 | 017 | 55568089 |
| | CORRESPONDENCE WITH CLIENT AND COUNTERPARTY RE: CONTRACT TERMINATION. | | | | |
| 12/31/18 | Peshko, Olga F. | 0.20 | 184.00 | 017 | 55568290 |
| | CORRESPOND RE: NEESER CONTRACT. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues (excluding Real Property):** | | **39.10** | **$26,586.00** | | |
| 11/26/18 | Liou, Jessica | 0.80 | 796.00 | 018 | 55427409 |
| | ATTEND WIP LIST MEETING. | | | | |
| 11/29/18 | Liou, Jessica | 0.30 | 298.50 | 018 | 55427618 |
| | REVIEW AND RESPOND TO EMAILS FROM P. VAN GROLL RE SALE QUESTIONS AND UTILITIES ISSUES. | | | | |
| 12/01/18 | Fail, Garrett | 0.50 | 650.00 | 018 | 55373472 |
| | REVIEW AND RESPOND TO LARGE VOLUME OF EMAILS FROM DEBTORS AND ADVISORS AND PARTIES IN INTEREST. | | | | |
| 12/01/18 | Skrzynski, Matthew | 0.20 | 158.00 | 018 | 55342619 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 12/02/18 | Marcus, Jacqueline | 0.50 | 687.50 | 018 | 55342111 |
| | REVIEW CASE EMAILS. | | | | |
| 12/02/18 | Fail, Garrett | 1.60 | 2,080.00 | 018 | 55367258 |
| | EMAILS WITH WEIL TEAM RE WIP LIST AND STRATEGY, INCLUDING RE INVESTIGATION AND INSURANCE MATTERS, VENDOR ISSUES, CONTRACT REJECTION AND SALE ISSUES. | | | | |
| 12/02/18 | Schrock, Ray C. | 1.50 | 2,325.00 | 018 | 55341490 |
| | CALLS WITH CRO AND OTHERS RE CURRENT WORK STREAMS AND PRIVILEGED MATTERS. | | | | |
| 12/03/18 | Marcus, Jacqueline | 1.50 | 2,062.50 | 018 | 55383367 |
| | PARTICIPATE IN WIP LIST MEETING (1.0); REVIEW EMAILS (.5). | | | | |
| 12/03/18 | Singh, Sunny | 1.30 | 1,560.00 | 018 | 55352347 |
| | PARTICIPATE IN TEAM MEETING (1.0); UPDATE CALL WITH LITIGATION TEAM (.3). | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/03/18 | Friedmann, Jared R. | 0.40 | 450.00 | 018 | 55366061 |
| | CALL WITH S. SINGH, J. MISHKIN AND P. GENENDER RE: UPCOMING HEARINGS AND COORDINATING LITIGATION SUPPORT FOR SAME. | | | | |
| 12/03/18 | Fail, Garrett | 1.70 | 2,210.00 | 018 | 55367207 |
| | PARTICIPATE IN WEIL BFR TEAM MEETING (PARTIAL) (.6); EMAILS WITH WEIL AND DEBTOR AND ADVISOR TEAMS RE WIP LIST (1.1). | | | | |
| 12/03/18 | Mishkin, Jessie B. | 0.40 | 420.00 | 018 | 55384065 |
| | CALL WITH S. SINGH RE: GENERAL LITIGATION STRATEGIES. | | | | |
| 12/03/18 | Arthur, Candace | 1.30 | 1,293.50 | 018 | 55388368 |
| | ATTEND WIP LIST TEAM MEETING (1.0); REVIEW AND RESPOND TO CASE EMAILS (.3). | | | | |
| 12/03/18 | Miller, Jeri Leigh | 0.50 | 395.00 | 018 | 55342540 |
| | ATTEND WORK IN PROCESS MEETING (PARTIAL) (.3); REVIEW CASE CORRESPONDENCE (.2). | | | | |
| 12/03/18 | Skrzynski, Matthew | 0.80 | 632.00 | 018 | 55386436 |
| | PREPARE FOR AND ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 12/03/18 | Goldinstein, Arkady | 1.90 | 1,862.00 | 018 | 55397877 |
| | ATTEND WIP LIST MEETING (1.0); REVIEW DAILY CORRESPONDENCE AND RESPOND TO INQUIRIES (.9). | | | | |
| 12/03/18 | Van Groll, Paloma | 1.00 | 875.00 | 018 | 55384145 |
| | ATTEND WIP LIST MEETING. | | | | |
| 12/03/18 | Apfel, Joshua H. | 0.80 | 784.00 | 018 | 55340207 |
| | ATTEND INTERNAL WEIL BFR WIP LIST MEETING. | | | | |
| 12/03/18 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 018 | 55390268 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP LIST CALL. | | | | |
| 12/03/18 | DiDonato, Philip | 2.00 | 1,120.00 | 018 | 55344692 |
| | ATTEND MEETING TO DISCUSS COMMUNICATIONS WITH FA (.3); ATTEND WIP LIST MEETING (.9); CONFERENCE CALL TO DISCUSS MOTIONS FOR DECEMBER 20 HEARING (.8). | | | | |
| 12/03/18 | Lewitt, Alexander G. | 0.80 | 448.00 | 018 | 55367231 |
| | ATTEND WIP LIST MEETING. | | | | |
| 12/03/18 | Podzius, Bryan R. | 0.70 | 612.50 | 018 | 55398773 |
| | PARTICIPATE IN WIP LIST MEETING. | | | | |
| 12/03/18 | Peshko, Olga F. | 1.70 | 1,564.00 | 018 | 55343123 |
| | ATTEND WIP LIST MEETING (.7); REVIEW MEMO ON ADMIN MOTIONS (.1); PARTICIPATE ON CALL RE: SAME (.9). | | | | |
| 12/03/18 | Hwang, Angeline Joong-Hui | 1.20 | 828.00 | 018 | 55386494 |
| | REVIEW EMAILS RE: CASE UPDATES (.2); ATTEND WIP LIST MEETING (1.0). | | | | |
| 12/03/18 | Hwangpo, Natasha | 0.60 | 570.00 | 018 | 55590500 |
| | ATTEND WIP LIST MEETING WITH WEIL TEAM (PARTIAL). | | | | |
| 12/04/18 | Marcus, Jacqueline | 1.70 | 2,337.50 | 018 | 55382752 |
| | REVIEW VARIOUS EMAILS. | | | | |
| 12/04/18 | Fail, Garrett | 1.40 | 1,820.00 | 018 | 55593327 |
| | EMAILS WITH DEBTORS, CREDITORS RE BANKRUPTCY-RELATED ISSUES. | | | | |
| 12/04/18 | Liou, Jessica | 1.00 | 995.00 | 018 | 55384491 |
| | PARTICIPATE ON SENIOR ADVISOR CALL. | | | | |
| 12/04/18 | Miller, Jeri Leigh | 0.40 | 316.00 | 018 | 55344748 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WORK IN PROCESS MEETING WITH WEIL TEAM AND SEARS (.3); CASE CORRESPONDENCE (.1). | | | | |
| 12/04/18 | Skrzynski, Matthew | 0.50 | 395.00 | 018 | 55396350 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 12/04/18 | Goldinstein, Arkady | 0.50 | 490.00 | 018 | 55397861 |
| | REVIEW AND RESPOND TO CORRESPONDENCE. | | | | |
| 12/05/18 | Marcus, Jacqueline | 0.80 | 1,100.00 | 018 | 55382981 |
| | CONFERENCE CALL WITH L. VALENTINO, M. BROTNOW, C. GALROD AND P. GATUTHA RE: IMPAIRMENT ISSUES (.4); REVIEW REINSURANCE AGREEMENT (.4). | | | | |
| 12/05/18 | Marcus, Jacqueline | 1.10 | 1,512.50 | 018 | 55383504 |
| | VARIOUS EMAILS (1.0); EMAIL BFR TEAM RE: PLEADING PROTOCOL (.1). | | | | |
| 12/05/18 | Fail, Garrett | 1.10 | 1,430.00 | 018 | 55367237 |
| | EMAILS RE VENDORS (.2); REVIEW AND RESPOND TO MULTIPLE EMAILS FROM DEBTORS AND ADVISORS RE SALE AND CONTRACT ISSUES (.3); EMAILS WITH DEBTORS RE: PENDING MATTERS INCLUDING CONTRACTS, SALES AND RECENTLY FILED PLEADINGS (.6). | | | | |
| 12/05/18 | Miller, Jeri Leigh | 0.10 | 79.00 | 018 | 55352509 |
| | EMAIL CORRESPONDENCE. | | | | |
| 12/05/18 | Goldinstein, Arkady | 0.40 | 392.00 | 018 | 55397876 |
| | REVIEW DAILY CORRESPONDENCE. | | | | |
| 12/06/18 | Marcus, Jacqueline | 1.60 | 2,200.00 | 018 | 55383041 |
| | PARTICIPATE ON WIP LIST MEETING (1.0); REVIEW AND RESPOND TO VARIOUS EMAILS (.6). | | | | |
| 12/06/18 | Singh, Sunny | 0.30 | 360.00 | 018 | 55384934 |
| | COORDINATION CALL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/06/18 | Fail, Garrett | 1.30 | 1,690.00 | 018 | 55367383 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL, DEBTOR AND ADVISOR TEAMS RE WIP LIST (.3); PARTICIPATE IN WEIL BFR TEAM MEETING RE CALENDAR, WIP LIST AND STRATEGY (1.0). | | | | |
| 12/06/18 | Liou, Jessica | 1.70 | 1,691.50 | 018 | 55381298 |
| | REVIEW AND RESPOND TO EMAILS RE FILINGS FOR WEEK, NEXT STEPS AND OPEN ISSUES (.5); PARTICIPATE IN WIP LIST MEETING (1.0) AND REVIEW AND RESPOND TO EMAILS RE OPEN ISSUES (.2). | | | | |
| 12/06/18 | Miller, Jeri Leigh | 1.50 | 1,185.00 | 018 | 55356684 |
| | ATTEND WORK IN PROCESS MEETING FOR SEARS TEAM (.9); REVIEW AND RESPOND TO EMAIL CORRESPONDENCE (.6). | | | | |
| 12/06/18 | Skrzynski, Matthew | 1.00 | 790.00 | 018 | 55396496 |
| | PREPARE FOR AND ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 12/06/18 | Goldinstein, Arkady | 2.70 | 2,646.00 | 018 | 55397867 |
| | ATTEND WIP LIST MEETING (1.0); DISCUSSION WITH COMPANY AND M-III (.8); CORRESPOND RE: ONGOING ISSUES (.9). | | | | |
| 12/06/18 | Van Groll, Paloma | 4.60 | 4,025.00 | 018 | 55384123 |
| | ATTEND WIP LIST MEETING (.8); DRAFT CASE TIMELINE (3.8). | | | | |
| 12/06/18 | Apfel, Joshua H. | 1.00 | 980.00 | 018 | 55395628 |
| | ATTEND WIP LIST MEETING. | | | | |
| 12/06/18 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 018 | 55584750 |
| | PARTICIPATE IN WIP LIST MEETING. | | | | |
| 12/06/18 | DiDonato, Philip | 2.50 | 1,400.00 | 018 | 55363725 |
| | MEETING TO DISCUSS COMMUNICATIONS WITH FA (.7); CONFERENCE CALL TO DISCUSS MOTIONS FOR 12/20 HEARING (.8); ATTEND WIP LIST MEETING (1.0). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/06/18 | Lewitt, Alexander G.<br>ATTEND WIP LIST MEETING. | 0.90 | 504.00 | 018 | 55367360 |
| 12/06/18 | Peshko, Olga F.<br>ATTEND WIP LIST MEETING. | 1.00 | 920.00 | 018 | 55356553 |
| 12/06/18 | Hwang, Angeline Joong-Hui<br>ATTEND WIP LIST MEETING. | 1.00 | 690.00 | 018 | 55386736 |
| 12/06/18 | Hwangpo, Natasha<br>ATTEND WIP LIST MEETING WITH WEIL TEAM. | 1.10 | 1,045.00 | 018 | 55602812 |
| 12/07/18 | Marcus, Jacqueline<br>RESPOND TO CASE EMAILS (.3); CONFERENCE CALL WITH G. FAIL, MIII, LAZARD RE: WIND DOWN PLAN (.6); CALL WITH R. SCHROCK (.2). | 1.10 | 1,512.50 | 018 | 55383793 |
| 12/07/18 | Fail, Garrett<br>CALL WITH M-III, LAZARD AND WEIL RE WIND DOWN (.5); REVIEW AND RESPOND TO MULTIPLE EMAILS RE WIP LIST, RECENT FILINGS, VENDOR AND SALE ISSUES (.7); CONFER WITH J. MARCUS RE WIP LIST (.2). | 1.40 | 1,820.00 | 018 | 55367129 |
| 12/07/18 | Liou, Jessica<br>ADVISORS CALL RE WIND DOWN ANALYSIS. | 1.00 | 995.00 | 018 | 55385752 |
| 12/07/18 | Miller, Jeri Leigh<br>EMAIL CORRESPONDENCE. | 0.20 | 158.00 | 018 | 55379370 |
| 12/07/18 | Goldinstein, Arkady<br>REVIEW CASE CORRESPONDENCE. | 0.80 | 784.00 | 018 | 55731904 |
| 12/07/18 | Peshko, Olga F.<br>PARTICIPATE ON WIND-DOWN DISCUSSION CALL. | 0.40 | 368.00 | 018 | 55388569 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/07/18 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 018 | 55387134 |
| | REVIEW EMAILS RE: CASE UPDATES. | | | | |
| 12/09/18 | Marcus, Jacqueline | 2.30 | 3,162.50 | 018 | 55383249 |
| | CONFERENCE CALL WITH R. SCHROCK, G. FAIL, S. SINGH AND J. LIOU (1.1); VARIOUS EMAIL (1.2). | | | | |
| 12/09/18 | Singh, Sunny | 1.10 | 1,320.00 | 018 | 55386868 |
| | STRATEGY CALL WITH BFR PARTNERS. | | | | |
| 12/09/18 | Fail, Garrett | 1.10 | 1,430.00 | 018 | 55373087 |
| | CALL WITH R. SCHROCK, J. MARCUS, S. SINGH AND J. LIOU RE WIP LIST AND STRATEGY. | | | | |
| 12/09/18 | Liou, Jessica | 1.20 | 1,194.00 | 018 | 55383255 |
| | CALL WITH R. SCHROCK, J. MARCUS, G. FAIL AND S. SINGH RE NEXT STEPS. | | | | |
| 12/10/18 | Marcus, Jacqueline | 2.40 | 3,300.00 | 018 | 55423590 |
| | REVIEW AND RESPOND TO CASE EMAILS (1.1); CALL WITH R. SCHROCK (.4); PARTICIPATE IN WEIL WIP LIST MEETING (.8); EMAIL RE: KCD CASH FLOW INFORMATION (.1). | | | | |
| 12/10/18 | Singh, Sunny | 0.80 | 960.00 | 018 | 55402701 |
| | PARTICIPATE IN TEAM WIP LIST MEETING. | | | | |
| 12/10/18 | Fail, Garrett | 1.00 | 1,300.00 | 018 | 55426421 |
| | PARTICIPATE IN WEIL BFR TEAM MEETING RE CASE CALENDAR AND WIP LIST.  (.8) EMAILS WITH DEBTORS RE SAME (.2). | | | | |
| 12/10/18 | Arthur, Candace | 0.80 | 796.00 | 018 | 55444265 |
| | ATTEND TEAM MEETING. | | | | |
| 12/10/18 | Liou, Jessica | 0.30 | 298.50 | 018 | 55427190 |
| | REVIEW EMAILS RE UPCOMING MEETINGS, ESL BID, E&Y. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/10/18 | Miller, Jeri Leigh | 2.00 | 1,580.00 | 018 | 55395698 |
| | CALL WITH WEIL TEAM AND ADVISORS RE: WORK IN PROCESS (.4); CALL WITH WEIL TEAM RE: WORK IN PROCESS (.9); REVIEW AND RESPOND TO EMAIL CORRESPONDENCE (.1); REVIEW EMAIL MEMO FROM C. DIKTABAN AND PROVIDE COMMENTS ON SAME (.2); CALL WITH WEIL TEAM AND ADVISORS RE: RESTRUCTURING UPDATE (.4). | | | | |
| 12/10/18 | Skrzynski, Matthew | 0.90 | 711.00 | 018 | 55444831 |
| | PREPARE FOR AND ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 12/10/18 | Goldinstein, Arkady | 1.40 | 1,372.00 | 018 | 55464737 |
| | ATTEND WIP LIST MEETING (.8); REVIEW DAILY CORRESPONDENCE (.6). | | | | |
| 12/10/18 | Guthrie, Hayden | 0.80 | 760.00 | 018 | 55632621 |
| | ATTEND WEIL TEAM MEETING. | | | | |
| 12/10/18 | Apfel, Joshua H. | 1.10 | 1,078.00 | 018 | 55391001 |
| | ATTEND WIP LIST MEETING (.9); FOLLOW-UP DISCUSSIONS WITH WEIL BFR TEAM RE: SAME (.2). | | | | |
| 12/10/18 | Yiu, Vincent Chanhong | 1.00 | 875.00 | 018 | 55391098 |
| | ATTEND WIP LIST MEETING. | | | | |
| 12/10/18 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 018 | 55446663 |
| | PARTICIPATE ON WIP LIST CALL. | | | | |
| 12/10/18 | DiDonato, Philip | 0.90 | 504.00 | 018 | 55397176 |
| | ATTEND WIP LIST MEETING. | | | | |
| 12/10/18 | Lewitt, Alexander G. | 0.90 | 504.00 | 018 | 55427841 |
| | ATTEND WIP LIST MEETING. | | | | |
| 12/10/18 | Peshko, Olga F. | 0.80 | 736.00 | 018 | 55598823 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WIP LIST MEETING. | | | | |
| 12/10/18 | Hwang, Angeline Joong-Hui | 0.90 | 621.00 | 018 | 55445603 |
| | PARTICIPATE IN WIP LIST MEETING. | | | | |
| 12/10/18 | Hwangpo, Natasha | 2.30 | 2,185.00 | 018 | 55442173 |
| | CALLS WITH NIXON PEABODY RE KCD NOTES INDENTURE TRUSTEE (.4); CORRESPOND WITH WEIL TEAM, COMPANY RE SAME (.2); CORRESPOND WITH LATHAM RE DILIGENCE (.1); CALL WITH MIII RE WINDDOWN BUDGET (.6); ATTEND WIP LIST MEETING WITH WEIL TEAM (1.0). | | | | |
| 12/11/18 | Marcus, Jacqueline | 0.70 | 962.50 | 018 | 55423671 |
| | VARIOUS EMAILS (.5); CONFER WITH G. DANILOW (.2). | | | | |
| 12/11/18 | Westerman, Gavin | 0.80 | 960.00 | 018 | 55444593 |
| | REVIEW EMAIL CORRESPONDENCE (.4); REVIEW MEETING MATERIALS (.4). | | | | |
| 12/11/18 | Fail, Garrett | 1.10 | 1,430.00 | 018 | 55426464 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM DEBTORS, ADVISORS, PARTIES IN INTEREST RE BANKRUPTCY-RELATED MATTERS, INCLUDING CONTRACTS, CLAIMS, STAY, SALE (.4); CALL WITH S. SITLEY AND FINSBURY RE CASE SCHEDULE AND STRATEGY (.4); EMAILS WITH DEBTORS AND ADVISORS RE OPEN ISSUES (.3). | | | | |
| 12/11/18 | Goldinstein, Arkady | 0.80 | 784.00 | 018 | 55464676 |
| | REVIEW CORRESPONDENCE RE: ONGOING ISSUES. | | | | |
| 12/12/18 | Miller, Jeri Leigh | 0.20 | 158.00 | 018 | 55428482 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE. | | | | |
| 12/12/18 | Goldinstein, Arkady | 0.50 | 490.00 | 018 | 55454785 |
| | REVIEW DAILY CORRESPONDENCE. | | | | |
| 12/13/18 | Marcus, Jacqueline | 0.80 | 1,100.00 | 018 | 55490842 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS RE: VARIOUS MATTERS. | | | | |
| 12/13/18 | Singh, Sunny | 0.80 | 960.00 | 018 | 55444242 |
| | REVIEW RECOVERY ANALYSIS AND CALL WITH MIII. | | | | |
| 12/13/18 | Fail, Garrett | 0.30 | 390.00 | 018 | 55426488 |
| | REVIEW AND RESPOND TO LARGE VOLUME OF EMAILS, INCLUDING RE WIP LIST, MOTIONS FILED, SALE AND CONTRACT ISSUES. | | | | |
| 12/13/18 | Liou, Jessica | 0.50 | 497.50 | 018 | 55449300 |
| | REVIEW AND RESPOND TO EMAILS RE EMPLOYEE ISSUES, ORDINARY COURSE PROFESSIONAL ISSUES, UTILITIES ISSUES. | | | | |
| 12/13/18 | Miller, Jeri Leigh | 0.50 | 395.00 | 018 | 55428018 |
| | CALL WITH WEIL TEAM AND ADVISORS RE: WORK IN PROCESS. | | | | |
| 12/13/18 | Goldinstein, Arkady | 0.60 | 588.00 | 018 | 55454779 |
| | REVIEW CASE CORRESPONDENCE. | | | | |
| 12/14/18 | Marcus, Jacqueline | 1.00 | 1,375.00 | 018 | 55490192 |
| | VARIOUS EMAILS (.5); PARTICIPATION IN WIP LIST MEETING (.5). | | | | |
| 12/14/18 | Singh, Sunny | 0.50 | 600.00 | 018 | 55444885 |
| | PARTICIPATE IN BFR TEAM MEETING. | | | | |
| 12/14/18 | Fail, Garrett | 0.60 | 780.00 | 018 | 55426463 |
| | EMAILS WITH DEBTORS RE SAME (.1); PARTICIPATE IN WEIL BFR TEAM WIP LIST MEETING (.5). | | | | |
| 12/14/18 | Schrock, Ray C. | 1.00 | 1,550.00 | 018 | 55435914 |
| | ATTEND FOLLOW UP MEETINGS WITH TEAM RE WORKSTREAMS AND PREP FOR MONDAY RESTRUCTURING COMMITTEE MEETING. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/14/18 | Liou, Jessica | 0.70 | 696.50 | 018 | 55449284 |
| | PARTICIPATE IN WIP LIST MEETING. | | | | |
| 12/14/18 | Miller, Jeri Leigh | 1.40 | 1,106.00 | 018 | 55428409 |
| | CALL WITH WEIL TEAM AND ADVIORS RE: WORK IN PROCESS (.5); REVIEW AND RESPOND TO CASE CORRESPONDENCE (.9). | | | | |
| 12/14/18 | Goldinstein, Arkady | 0.80 | 784.00 | 018 | 55454753 |
| | CORRESPOND RE: ONGOING MATTERS (.3); ATTEND WIP LIST MEETING (.5). | | | | |
| 12/14/18 | Apfel, Joshua H. | 1.00 | 980.00 | 018 | 55513043 |
| | ATTEND WIP LIST MEETING (.8); FOLLOW-UP DISCUSSIONS WITH WEIL BFR TEAM RE: SAME (.2). | | | | |
| 12/14/18 | Yiu, Vincent Chanhong | 0.60 | 525.00 | 018 | 55452631 |
| | ATTEND WIP LIST MEETING. | | | | |
| 12/14/18 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 018 | 55447603 |
| | ATTEND WIP LIST MEETING. | | | | |
| 12/14/18 | DiDonato, Philip | 0.60 | 336.00 | 018 | 55455193 |
| | ATTEND WIP LIST MEETING. | | | | |
| 12/14/18 | Lewitt, Alexander G. | 0.60 | 336.00 | 018 | 55444107 |
| | ATTEND WIP LIST MEETING. | | | | |
| 12/14/18 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 018 | 55445457 |
| | PARTICIPATE IN WIP LIST MEETING. | | | | |
| 12/16/18 | Marcus, Jacqueline | 0.40 | 550.00 | 018 | 55490645 |
| | E-MAILS RE: VARIOUS MATTERS. | | | | |
| 12/16/18 | Fail, Garrett | 1.50 | 1,950.00 | 018 | 55434338 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM DEBTORS AND ADVISORS (.4); CALL WITH W. LINNANE RE PIVOT SCENARIO (.5); CALL WITH S. SINGH AND FINSBURY (.5); CALL WITH FINSBURY (.1). | | | | |
| 12/17/18 | Marcus, Jacqueline | 0.30 | 412.50 | 018 | 55470788 |
| | VARIOUS CASE E-MAILS. | | | | |
| 12/17/18 | Singh, Sunny | 0.50 | 600.00 | 018 | 55474922 |
| | ATTEND TEAM MEETING. | | | | |
| 12/17/18 | Fail, Garrett | 1.20 | 1,560.00 | 018 | 55453348 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM DEBTORS, PARTIES IN INTEREST, ADVISORS RE PENDING MOTIONS AND BANKRUPTCY-RELATED ISSUES (.1); WEIL BFR TEAM MEETING RE WIP LIST, CASE CALENDAR, STRATEGY (.6); CALL WITH DEBTORS AND FINSBURY RE COMMUNICATIONS (.5). | | | | |
| 12/17/18 | Liou, Jessica | 0.70 | 696.50 | 018 | 55468493 |
| | REVIEW AND RESPOND TO EMAILS RE UPCOMING FILINGS (.2); PARTICIPATE IN WIP LIST MEETING (.5). | | | | |
| 12/17/18 | Miller, Jeri Leigh | 0.40 | 316.00 | 018 | 55459374 |
| | REVIEW AND RESPOND CASE CORRESPONDENCE. | | | | |
| 12/17/18 | Skrzynski, Matthew | 0.70 | 553.00 | 018 | 55500922 |
| | PREPARE FOR AND ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 12/17/18 | Goldinstein, Arkady | 1.50 | 1,470.00 | 018 | 55489670 |
| | ATTEND WIP LIST MEETING (1); REVIEW AND RESPOND TO CASE CORRESPONDENCE (.5). | | | | |
| 12/17/18 | Apfel, Joshua H. | 1.10 | 1,078.00 | 018 | 55513067 |
| | ATTEND WIP LIST MEETING (.8); FOLLOW-UP DISCUSSIONS WITH MEMBERS OF WEIL BFR TEAM RE: SAME (.3). | | | | |
| 12/17/18 | Yiu, Vincent Chanhong | 0.50 | 437.50 | 018 | 55452622 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WIP LIST MEETING. | | | | |
| 12/17/18 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 018 | 55486527 |
| | PARTICIPATE ON WIP LIST CALL (.5); DRAFT EMAIL RE: FILED LETTER TO S. SINGH AND G. FAIL RE: NON-DEBTOR FILINGS WORKSTREAM (.1). | | | | |
| 12/17/18 | DiDonato, Philip | 0.50 | 280.00 | 018 | 55486438 |
| | ATTEND WIP LIST MEETING. | | | | |
| 12/17/18 | Lewitt, Alexander G. | 1.00 | 560.00 | 018 | 55486526 |
| | CONDUCT RESEARCH RE: WHETHER THE BANKRUPTCY CODE APPLIES TO US TERRITORIES. | | | | |
| 12/17/18 | Podzius, Bryan R. | 0.30 | 262.50 | 018 | 55512893 |
| | PARTICIPATE IN WIP LIST MEETING. | | | | |
| 12/17/18 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 018 | 55490846 |
| | PARTICIPATE IN WIP LIST MEETING. | | | | |
| 12/17/18 | Hwangpo, Natasha | 0.50 | 475.00 | 018 | 55630825 |
| | ATTEND WIP LIST MEETING. | | | | |
| 12/18/18 | Connolly, Annemargaret | 0.20 | 270.00 | 018 | 55489954 |
| | PARTICIPATE ON WEIL TEAM CALL RE CASE UPDATE. | | | | |
| 12/18/18 | Marcus, Jacqueline | 1.40 | 1,925.00 | 018 | 55470779 |
| | REVIEW AND RESPOND TO E-MAILS RE: VARIOUS MATTERS. | | | | |
| 12/18/18 | Fail, Garrett | 0.70 | 910.00 | 018 | 55497843 |
| | CALL WITH WEIL TEAM RE WIP LIST AND STATUS AND STRATEGY (.2); REVIEW AND RESPOND TO LARGE VOLUME OF EMAILS FROM WEIL TEAMS, DEBTOR TEAMS, ADVISORS, PARTIES IN INTEREST RE WIP LIST, NEW PLEADINGS (.5). | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/18 | Schrock, Ray C. | 0.50 | 775.00 | 018 | 55631438 |
| | RESPOND TO NUMEROUS EMAILS RE GENERAL CHAPTER 11 QUESTIONS FROM STAKEHOLDERS. | | | | |
| 12/18/18 | Goslin, Thomas D. | 0.20 | 210.00 | 018 | 55463948 |
| | PARTICIPATE ON WEIL TEAM CALL RE CASE UPDATE. | | | | |
| 12/18/18 | Liou, Jessica | 0.40 | 398.00 | 018 | 55468833 |
| | GENERAL WEIL UPDATE CALL ON STATUS OF CASE. | | | | |
| 12/18/18 | Miller, Jeri Leigh | 0.20 | 158.00 | 018 | 55459332 |
| | RESPOND TO CASE CORRESPONDENCE. | | | | |
| 12/18/18 | Goldinstein, Arkady | 0.40 | 392.00 | 018 | 55489371 |
| | REVIEW DAILY CORRESPONDENCE. | | | | |
| 12/18/18 | Guthrie, Hayden | 0.20 | 190.00 | 018 | 55631532 |
| | ATTEND BFR WEEKLY UPDATE CALL. | | | | |
| 12/18/18 | Yiu, Vincent Chanhong | 0.20 | 175.00 | 018 | 55470765 |
| | PARTICIPATE ON WEEKLY CATCHUP CALL. | | | | |
| 12/18/18 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 018 | 55486533 |
| | PARTICIPATE ON WEEKLY UPDATE CALL. | | | | |
| 12/18/18 | Lewitt, Alexander G. | 0.10 | 56.00 | 018 | 55486656 |
| | PARTICIPATE ON WEEKLY CATCH UP CALL. | | | | |
| 12/19/18 | Marcus, Jacqueline | 0.20 | 275.00 | 018 | 55470793 |
| | VARIOUS CASE E-MAILS. | | | | |
| 12/19/18 | Fail, Garrett | 4.50 | 5,850.00 | 018 | 55490219 |

Weil, Gotshal & Manges LLP

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH DEBTORS AND PARTIES IN INTEREST RE PENDING MATTERS AND INQUIRIES (.3); REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL, ADVISOR, DEBTOR TEAMS AND PARTIES IN INTEREST RE BANKRUPTCY AND CASE RELATED ISSUES (.2); ADDITIONAL EMAILS RE VENDOR ISSUES, AUTOMATIC STAY MOTIONS AND ISSUES AND NEWLY-FILED MOTIONS AND PLEADINGS (1.0); PREPARE FOR OMNIBUS HEARING (1.7) AND REVIEW OF RECENTLY FILED PLEADINGS ON DOCKETS. (.4) REVIEW AND RESPOND TO MULTIPLE EMAILS RE SAME AND PREPARE AGENDA FOR HEARING BASED ON SAME (.9). | | | | |
| 12/19/18 | Descovich, Kaitlin | 0.50 | 475.00 | 018 | 55489486 |
| | PARTICIPATE ON DAILY TEAM CALL. | | | | |
| 12/19/18 | Miller, Jeri Leigh | 1.40 | 1,106.00 | 018 | 55468454 |
| | CALL WITH WEIL TEAM AND ADVISORS RE: WORK IN PROCESS (.6); REVIEW AND RESPOND TO CASE CORRESPONDENCE (.8). | | | | |
| 12/21/18 | Fail, Garrett | 1.70 | 2,210.00 | 018 | 55490877 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL, ADVISOR, DEBTOR TEAMS AND PARTIES IN INTEREST. | | | | |
| 12/21/18 | Liou, Jessica | 0.10 | 99.50 | 018 | 55515693 |
| | REVIEW AND RESPOND TO EMAILS. | | | | |
| 12/21/18 | Miller, Jeri Leigh | 2.60 | 2,054.00 | 018 | 55496773 |
| | CALL WITH WEIL TEAM AND ADVISORS RE: WORK IN PROCESS (.6); REVIEW AND RESPOND TO CASE CORRESPONDENCE (2.0). | | | | |
| 12/22/18 | Yiu, Vincent Chanhong | 1.20 | 1,050.00 | 018 | 55483358 |
| | REVIEW CREDITOR RECOVERY ANALYSIS. | | | | |
| 12/23/18 | Marcus, Jacqueline | 3.00 | 4,125.00 | 018 | 55490341 |
| | REVIEW AND RESPOND TO NUMEROUS CASE EMAILS. | | | | |
| 12/24/18 | Hwangpo, Natasha | 0.20 | 190.00 | 018 | 55514518 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE KCD MOTION. | | | | |
| 12/25/18 | Marcus, Jacqueline | 0.60 | 825.00 | 018 | 55490458 |
| | VARIOUS CASE EMAILS. | | | | |
| 12/26/18 | Marcus, Jacqueline | 0.20 | 275.00 | 018 | 55522379 |
| | EMAIL L. VALENTINO (.1); EMAIL RE: CONFIDENTIALITY (.1). | | | | |
| 12/26/18 | Fail, Garrett | 0.20 | 260.00 | 018 | 55501966 |
| | CALL WITH S. SINGH RE STATUS AND WIP LIST. | | | | |
| 12/26/18 | Miller, Jeri Leigh | 1.10 | 869.00 | 018 | 55516082 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE. | | | | |
| 12/26/18 | Goldinstein, Arkady | 0.30 | 294.00 | 018 | 55559786 |
| | REVIEW DAILY CORRESPONDENCE. | | | | |
| 12/27/18 | Marcus, Jacqueline | 1.20 | 1,650.00 | 018 | 55522660 |
| | VARIOUS CASE EMAILS (.2); PARTICIPATE IN WEIL WIP LIST MEETING (1.0). | | | | |
| 12/27/18 | Fail, Garrett | 1.50 | 1,950.00 | 018 | 55512872 |
| | EMAILS AND CALLS RE WIP LIST, RECENTLY FILED PLEADINGS, BAKNRUPTCY-RELATED ISSUES (.5); PARTICIPATE IN WEIL BFR TEAM MEETING RE WIP LIST AND CALENDAR (1.0). | | | | |
| 12/27/18 | Arthur, Candace | 0.70 | 696.50 | 018 | 55567282 |
| | TEAM WIP LIST MEETING ON CASE ADMINISTRATION. | | | | |
| 12/27/18 | Liou, Jessica | 0.80 | 796.00 | 018 | 55515681 |
| | ATTEND WIP LIST MEETING. | | | | |
| 12/27/18 | Miller, Jeri Leigh | 1.00 | 790.00 | 018 | 55516054 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WORK IN PROCESS CALL. | | | | |
| 12/27/18 | Skrzynski, Matthew | 1.10 | 869.00 | 018 | 55514911 |
| | PREPARE FOR AND ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 12/27/18 | Yiu, Vincent Chanhong | 1.00 | 875.00 | 018 | 55504405 |
| | ATTEND WIP LIST MEETING. | | | | |
| 12/27/18 | DiDonato, Philip | 1.00 | 560.00 | 018 | 55513049 |
| | ATTEND WIP LIST MEETING. | | | | |
| 12/27/18 | Lewitt, Alexander G. | 1.00 | 560.00 | 018 | 55515189 |
| | ATTEND WIP LIST MEETING. | | | | |
| 12/27/18 | Podzius, Bryan R. | 0.50 | 437.50 | 018 | 55516573 |
| | PARTICIPATE IN WIP LIST MEETING (PARTIAL). | | | | |
| 12/27/18 | Peshko, Olga F. | 1.00 | 920.00 | 018 | 55505794 |
| | ATTEND WIP LIST MEETING. | | | | |
| 12/27/18 | Hwang, Angeline Joong-Hui | 1.00 | 690.00 | 018 | 55514738 |
| | ATTEND WIP LIST MEETING. | | | | |
| 12/27/18 | Hwangpo, Natasha | 0.90 | 855.00 | 018 | 55632006 |
| | CALL WITH WEIL TEAM RE WIP LIST MEETING. | | | | |
| 12/28/18 | Marcus, Jacqueline | 0.60 | 825.00 | 018 | 55522109 |
| | REVIEW AND RESPOND TO CASE EMAILS. | | | | |
| 12/28/18 | Fail, Garrett | 0.50 | 650.00 | 018 | 55632208 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH WEIL TEAM AND PARTIES IN INTEREST (.2); CALL WITH SEARS COMMUNICATIONS TEAM. (.3). | | | | |
| 12/29/18 | Fail, Garrett | 0.60 | 780.00 | 018 | 55512876 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL AND DEBTOR TEAMS, ADVISORS, AND PARTIES IN INTEREST. (.4) CALLS WITH WEIL TEAM RE STATUS AND STRATEGY. (.2). | | | | |
| 12/30/18 | Fail, Garrett | 0.50 | 650.00 | 018 | 55519691 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL TEAMS, DEBTORS, ADVISORS, PARTIES IN INTEREST. | | | | |
| 12/31/18 | Marcus, Jacqueline | 0.40 | 550.00 | 018 | 55540895 |
| | PARTICIPATION IN BFR WIP LIST MEETING (PARTIAL). | | | | |
| 12/31/18 | Singh, Sunny | 0.30 | 360.00 | 018 | 55527345 |
| | CALL WITH N. HWANGPO RE: PLAN TERM SHEET. | | | | |
| 12/31/18 | Fail, Garrett | 1.10 | 1,430.00 | 018 | 55519446 |
| | PARTICIPATE IN WEIL BFR WIP LIST MEETING (.7); REVIEW AND RESPOND TO MULTIPLE EMAILS FROM DEBTORS, WEIL TEAMS, ADVISORS AND PARTIES IN INTEREST (.4). | | | | |
| 12/31/18 | Arthur, Candace | 0.70 | 696.50 | 018 | 55561940 |
| | ATTEND TEAM WIP LIST MEETING. | | | | |
| 12/31/18 | Miller, Jeri Leigh | 0.70 | 553.00 | 018 | 55516070 |
| | CALL WITH WEIL TEAM RE: WORK IN PROCESS LIST. | | | | |
| 12/31/18 | Skrzynski, Matthew | 0.60 | 474.00 | 018 | 55554934 |
| | PREPARE FOR AND ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 12/31/18 | Skrzynski, Matthew | 1.00 | 790.00 | 018 | 55563654 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH POTENTIAL LIEN ISSUES IN CONNECTION WITH PBGC CLAIMS. | | | | |
| 12/31/18 | Apfel, Joshua H. | 0.60 | 588.00 | 018 | 55573844 |
| | ATTEND WIP LIST MEETING. | | | | |
| 12/31/18 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 018 | 55516075 |
| | ATTEND WIP LIST MEETING. | | | | |
| 12/31/18 | DiDonato, Philip | 0.80 | 448.00 | 018 | 55542737 |
| | ATTEND WIP LIST MEETING. | | | | |
| 12/31/18 | Lewitt, Alexander G. | 0.60 | 336.00 | 018 | 55554605 |
| | ATTEND WIP LIST MEETING. | | | | |
| 12/31/18 | Podzius, Bryan R. | 0.70 | 612.50 | 018 | 55562715 |
| | PARTICIPATE IN WIP LIST MEETING. | | | | |
| 12/31/18 | Peshko, Olga F. | 0.70 | 644.00 | 018 | 55567881 |
| | WIP LIST MEETING. | | | | |
| 12/31/18 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 018 | 55546377 |
| | WIP LIST CALL. | | | | |
| 12/31/18 | Hwangpo, Natasha | 3.20 | 3,040.00 | 018 | 55515773 |
| | CORRESPOND WITH WEIL TEAM, COMPANY RE KCD DILIGENCE (.4); DRAFT CHAPTER 11 PLAN TERM SHEET (1.4); CORRESPOND WITH WEIL TEAM RE SAME (.6); CALLS WITH SAME RE SAME (.1); ATTEND WIP LIST MEETING WITH WEIL TEAM (.7). | | | | |
| 12/31/18 | Hwangpo, Natasha | 2.10 | 1,995.00 | 018 | 55515780 |
| | DRAFT CHAPTER 11 PLAN TERM SHEET (1.4); CORRESPOND WITH WEIL TEAM RE SAME (.6); CALLS WITH SAME RE SAME (.1). | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/31/18 | Hwangpo, Natasha | 0.70 | 665.00 | 018 | 55632647 |
| | ATTEND WIP LIST MEETING WITH WEIL TEAM. | | | | |
| | | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **169.50** | **$172,049.50** | | |
| | | | | | |
| 11/12/18 | Liou, Jessica | 0.50 | 497.50 | 019 | 55516331 |
| | REVIEW REVISED PROPOSED ORDERS AND CERTIFICATES OF NO OBJECTION FOR PRIME CLERK, M-3, TAX. | | | | |
| | | | | | |
| 11/29/18 | Stauble, Christopher A. | 0.80 | 324.00 | 019 | 55487225 |
| | COORDINATE MATTERS GOING FORWARD WITH CHAMBERS RE: DECEMBER 20 HEARING. | | | | |
| | | | | | |
| 12/03/18 | Stauble, Christopher A. | 1.60 | 648.00 | 019 | 55487262 |
| | ASSIST WITH PREPARATION OF DECEMBER 20 HEARING AGENDA. | | | | |
| | | | | | |
| 12/03/18 | Zaslav, Benjamin | 0.90 | 216.00 | 019 | 55398372 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR THE DECEMBER 20, 2018 HEARING AND UPDATE UPCOMING MATTERS FROM OUTSIDE PARTIES. | | | | |
| | | | | | |
| 12/07/18 | Zaslav, Benjamin | 1.20 | 288.00 | 019 | 55398588 |
| | ASSIST WITH PREPARATION OF DECEMBER 20, 2018 HEARING MATERIALS. | | | | |
| | | | | | |
| 12/10/18 | Hwangpo, Natasha | 0.20 | 190.00 | 019 | 55632941 |
| | REVIEW AND REVISE AGENDA. | | | | |
| | | | | | |
| 12/10/18 | Stauble, Christopher A. | 2.10 | 850.50 | 019 | 55507421 |
| | REVISE HEARING AGENDAS FOR DECEMBER 18 AND DECEMBER 20, 2018. | | | | |
| | | | | | |
| 12/10/18 | Zaslav, Benjamin | 3.40 | 816.00 | 019 | 55455657 |
| | ASSIST WITH PREPARATION OF THE DECEMBER 20, 2018 HEARING AGENDA. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/10/18 | Zaslav, Benjamin | 0.90 | 216.00 | 019 | 55455703 |
| | ASSIST WITH PREPARATION OF DECEMBER 18, 2018 HEARING AGENDA. | | | | |
| 12/10/18 | Kleissler, Matthew | 3.10 | 744.00 | 019 | 55509774 |
| | ASSIST WITH PREPARATION OF AGENDA FOR HEARING ON DECEMBER 18, 2018. | | | | |
| 12/11/18 | Van Groll, Paloma | 0.40 | 350.00 | 019 | 55455202 |
| | ATTEND GOB HEARING. | | | | |
| 12/11/18 | Peshko, Olga F. | 0.20 | 184.00 | 019 | 55599209 |
| | REVIEW AGENDA AND PROVIDE COMMENTS TO SAME. | | | | |
| 12/11/18 | Zaslav, Benjamin | 4.00 | 960.00 | 019 | 55455652 |
| | ASSIST WITH PREPARATION OF DECEMBER 14, 2018 HEARING MATERIALS (1.8); ASSIST WITH PREPARATION OF DECEMBER 18, 2018 AND DECEMBER 20, 2018 HEARING MATERIALS (1.4); ASSIST WITH PREPARATION OF DECEMBER 20, 2018 HEARING AGENDA AND MATERIALS (.8). | | | | |
| 12/12/18 | Van Groll, Paloma | 0.30 | 262.50 | 019 | 55455232 |
| | PREPARE HEARING AGENDA. | | | | |
| 12/12/18 | Diktaban, Catherine Allyn | 2.20 | 1,232.00 | 019 | 55446660 |
| | PREPARE CNOS FOR OMNIBUS HEARING AND REVISE PROPOSED ORDER. | | | | |
| 12/12/18 | Stauble, Christopher A. | 1.80 | 729.00 | 019 | 55507395 |
| | REVISE HEARING AGENDA FOR DECEMBER 20, 2018. | | | | |
| 12/12/18 | Zaslav, Benjamin | 0.60 | 144.00 | 019 | 55455749 |
| | ASSIST WITH PREPARATION OF DECEMBER 18, 2018 HEARING AGENDA. | | | | |
| 12/13/18 | Genender, Paul R. | 3.50 | 4,112.50 | 019 | 55442140 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR EMERGENCY HEARING TO LIFT LIS PENDENS (1.2); ATTEND HEARING ON SAME AND REPRESENT SRC'S INTERESTS (2.2); FOLLOW UP AND APPROVE ORDER EXPUNGING LIS PENDENS (.1). | | | | |
| 12/13/18 | Wright, Jason E. | 1.50 | 1,492.50 | 019 | 55630353 |
| | ATTEND HEARING ON MOTION TO EXPUNGE LIS PENDENS. | | | | |
| 12/13/18 | Diktaban, Catherine Allyn | 1.80 | 1,008.00 | 019 | 55446919 |
| | PREPARE CERTIFICATE OF NO OBJECTION FOR MOTION ENLARGING TIME TO REMOVE RELATED PROCEEDINGS (.3); PREPARE CERTIFICATE OF NO OBJECTION FOR RETENTION APPLICATIONS (1.3); CALL WITH M. KORYCKI RE: MOTIONS FILED (.2). | | | | |
| 12/13/18 | Stauble, Christopher A. | 5.90 | 2,389.50 | 019 | 55507369 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR DECEMBER 14, 2018 (3.3); REVISE AGENDA FOR DECEMBER 18, 2018 (1.8); REVISE AGENDA FOR DECEMBER 20, 2018 (.8). | | | | |
| 12/13/18 | Morris, Sharron | 0.80 | 284.00 | 019 | 55425324 |
| | PREPARE FOR UPCOMING HEARING (.5); EMAILS AND WORK SESSIONS WITH TEAM RE: SAME (.3). | | | | |
| 12/13/18 | Zaslav, Benjamin | 3.70 | 888.00 | 019 | 55455729 |
| | FILE AND SERVE NOTICE OF AGENDA OF MATTER SCHEDULED FOR HEARING ON DECEMBER 14, 2018 (.3); ASSIST WITH PREPARATION OF DECEMBER 14, 2018 AGENDA AND HEARING MATERIALS (3.4). | | | | |
| 12/14/18 | Schrock, Ray C. | 2.50 | 3,875.00 | 019 | 55436677 |
| | ATTEND KEIP/KERP HEARING. | | | | |
| 12/14/18 | Dahl, Ryan Preston | 4.70 | 5,522.50 | 019 | 55440843 |
| | PREPARE FOR AND PARTICIPATE IN KEIP/KERP HEARING (3.6); FOLLOW UP CONFERENCES RE SAME (1.1). | | | | |
| 12/14/18 | Margolis, Steven M. | 1.20 | 1,290.00 | 019 | 55630533 |
| | PARTICIPATE IN KERP MOTION HEARING. | | | | |
| 12/14/18 | Skrzynski, Matthew | 1.30 | 1,027.00 | 019 | 55445509 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND AND PROVIDE SUPPORT FOR KEIP / KERP HEARING. | | | | |
| 12/14/18 | Hwangpo, Natasha | 1.50 | 1,425.00 | 019 | 55442907 |
| | ATTEND HEARING RE KEIP KERP (1.1); PREPARE FOR SAME (.4). | | | | |
| 12/14/18 | Ellsworth, John A. | 2.00 | 770.00 | 019 | 55459585 |
| | ASSIST WITH PREPARATION OF DECEMBER 14, 2018 HEARING MATERIALS. | | | | |
| 12/14/18 | Stauble, Christopher A. | 2.70 | 1,093.50 | 019 | 55445878 |
| | REVISE HEARING AGENDA FOR DECEMBER 20, 2018 (1.8); ASSIST WITH PREPARATION OF CHAMBERS' HEARING MATERIALS RE: SAME (.9). | | | | |
| 12/14/18 | Kleissler, Matthew | 1.50 | 360.00 | 019 | 55509695 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARINGS ON DECEMBER 18 AND DECEMBER 20, 2018. | | | | |
| 12/17/18 | Van Groll, Paloma | 0.80 | 700.00 | 019 | 55520850 |
| | REVISE HEARING AGENDAS. | | | | |
| 12/17/18 | Podzius, Bryan R. | 2.30 | 2,012.50 | 019 | 55512863 |
| | COORDINATE FILING OF CNOS AND REVISED FIRST DAY ORDERS. | | | | |
| 12/17/18 | Stauble, Christopher A. | 7.40 | 2,997.00 | 019 | 55454774 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR DECEMBER 18, 2018 (3.6); REVISE, FILE AND SERVE AGENDA RE: SAME (1.3); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR DECEMBER 20, 2018 (1.4); REVISE AGENDA RE: SAME (1.1). | | | | |
| 12/17/18 | Zaslav, Benjamin | 1.60 | 384.00 | 019 | 55492178 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR HEARING ON DECEMBER 18, 2018 AT 10:00 A.M. (.8); ASSIST WITH PREPARATION OF DECEMBER 20, 2018 HEARING MATERIALS (.8). | | | | |
| 12/17/18 | Peene, Travis J. | 6.20 | 1,488.00 | 019 | 55509644 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR 12.18.2018 HEARING. | | | | |
| 12/17/18 | Kleissler, Matthew | 3.80 | 912.00 | 019 | 55509660 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON DECEMBER 20, 2018. | | | | |
| 12/18/18 | Marcus, Jacqueline | 4.80 | 6,600.00 | 019 | 55470770 |
| | ATTEND HEARING RE: SHIP SALE (4.7); E-MAILS RE: SHIP ORDER (.1). | | | | |
| 12/18/18 | Singh, Sunny | 2.50 | 3,000.00 | 019 | 55475220 |
| | ATTEND SHIP SALE HEARING. | | | | |
| 12/18/18 | Schrock, Ray C. | 5.60 | 8,680.00 | 019 | 55507080 |
| | REVIEW MATERIALS TO PREPARE FOR COURT HEARING (3.1); ATTEND COURT HEARING (2.5). | | | | |
| 12/18/18 | Arthur, Candace | 1.00 | 995.00 | 019 | 55565622 |
| | ATTEND HEARING ON SHIP SALE. | | | | |
| 12/18/18 | Simon, Ariel | 2.80 | 2,576.00 | 019 | 55483956 |
| | ATTEND SALE HEARING. | | | | |
| 12/18/18 | Van Groll, Paloma | 2.90 | 2,537.50 | 019 | 55520686 |
| | ATTEND AND SUPPORT SHIP SALE HEARING. | | | | |
| 12/18/18 | Apfel, Joshua H. | 0.40 | 392.00 | 019 | 55513056 |
| | REVIEW AND REVISE AGENDA FOR DEC. 20TH OMNIBUS HEARING. | | | | |
| 12/18/18 | DiDonato, Philip | 1.80 | 1,008.00 | 019 | 55486364 |
| | ATTEND SHIP SALE HEARING. | | | | |
| 12/18/18 | Peshko, Olga F. | 2.30 | 2,116.00 | 019 | 55568541 |
| | PREPARE DOCUMENTS FOR HEARING (.3); ATTEND HEARING (2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/18/18 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 019 | 55490393 |
| | COORDINATE WITH B. ZASLAV RE: PREPARATION FOR DECEMBER 20, 2018 HEARING. | | | | |
| 12/18/18 | Hwangpo, Natasha | 1.50 | 1,425.00 | 019 | 55485812 |
| | ATTEND HEARING RE STATUS UPDATE AND SHIP SALE. | | | | |
| 12/18/18 | Stauble, Christopher A. | 6.40 | 2,592.00 | 019 | 55468118 |
| | REVISE AGENDA FOR DECEMBER 20, 2018 (1.6); PREPARE HEARING MATERIALS RE: SAME (4.8). | | | | |
| 12/18/18 | Zaslav, Benjamin | 5.00 | 1,200.00 | 019 | 55492515 |
| | ASSIST WITH PREPARATION OF DECEMBER 20, 2018 HEARING AGENDA (.9); ASSIST WITH PREPARATION OF DECEMBER 20, 2018 HEARING MATERIALS (4.1). | | | | |
| 12/18/18 | Peene, Travis J. | 1.20 | 288.00 | 019 | 55509725 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR THE DECEMBER 20, 2018 HEARING. | | | | |
| 12/18/18 | Kleissler, Matthew | 1.10 | 264.00 | 019 | 55509840 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON DECEMBER 18, 2018. | | | | |
| 12/19/18 | Singh, Sunny | 1.50 | 1,800.00 | 019 | 55479380 |
| | CALL WITH J. FRIEDMANN RE: HEARING (.4); REVIEW AGENDA (.4); HEARING PREP (.7). | | | | |
| 12/19/18 | Liou, Jessica | 0.10 | 99.50 | 019 | 55515209 |
| | REVIEW AND REVISE AGENDA FOR UPCOMING HEARING. | | | | |
| 12/19/18 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 019 | 55490860 |
| | PREP FOR HEARING. | | | | |
| 12/19/18 | Chan, Herbert | 5.70 | 2,023.50 | 019 | 55511335 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR DECEMBER 20, 2018. | | | | |
| 12/19/18 | Stauble, Christopher A. | 10.30 | 4,171.50 | 019 | 55467628 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE HEARING MATERIALS FOR DECEMBER 20, 2018. | | | | |
| 12/19/18 | Zaslav, Benjamin | 12.10 | 2,904.00 | 019 | 55492269 |
| | ASSIST WITH PREPARATION OF DECEMBER 20, 2018 OMNIBUS HEARING MATERIALS. | | | | |
| 12/19/18 | Peene, Travis J. | 4.40 | 1,056.00 | 019 | 55509657 |
| | ASSIST WITH PREPARATION OF DECEMBER 20, 2018 HEARING MATERIALS. | | | | |
| 12/19/18 | Kleissler, Matthew | 6.50 | 1,560.00 | 019 | 55509640 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON 12/20/2018. | | | | |
| 12/20/18 | Marcus, Jacqueline | 8.90 | 12,237.50 | 019 | 55470692 |
| | ATTEND HEARING RE: OMEGA MOTION TO UNWIND MTN SALE (8.0); REVIEW DRAFT NOTICE OF SALE RE: SAME (.9). | | | | |
| 12/20/18 | Singh, Sunny | 6.00 | 7,200.00 | 019 | 55490535 |
| | PREPARE FOR AND ATTEND HEARING. | | | | |
| 12/20/18 | Fail, Garrett | 5.20 | 6,760.00 | 019 | 55490732 |
| | PREPARE FOR (2.2) AND PARTICIPATE IN (PARTIAL) OMNIBUS HEARING (3.0). | | | | |
| 12/20/18 | Schrock, Ray C. | 7.30 | 11,315.00 | 019 | 55507233 |
| | REVIEW DOCUMENTS IN PREPARATION FOR OMNIBUS HEARING (2.5); ATTEND OMNIBUS HEARING (4.8). | | | | |
| 12/20/18 | Mishkin, Jessie B. | 7.00 | 7,350.00 | 019 | 55484152 |
| | PREPARE FOR AND ATTEND HEARING ON MTNS AND ARGUE RE: SCHOOL DISTRICT LIFT STAY MOTION. | | | | |
| 12/20/18 | Arthur, Candace | 6.00 | 5,970.00 | 019 | 55565878 |
| | PREPARE FOR AND PARTICIPATE IN HEARING. | | | | |
| 12/20/18 | Goldinstein, Arkady | 6.30 | 6,174.00 | 019 | 55559352 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND HEARING. | | | | |
| 12/20/18 | Yiu, Vincent Chanhong<br>ATTEND OMNIBUS HEARING. | 4.70 | 4,112.50 | 019 | 55470772 |
| 12/20/18 | Hwang, Angeline Joong-Hui<br>ATTEND AND SUPPORT HEARING. | 5.00 | 3,450.00 | 019 | 55490911 |
| 12/20/18 | Hwangpo, Natasha<br>ATTEND DECEMBER 20, 2018 OMNIBUS HEARING. | 4.60 | 4,370.00 | 019 | 55485567 |
| 12/20/18 | Stauble, Christopher A.<br>ASSIST WITH PREPARATION OF HEARING MATERIALS FOR DECEMBER 20, 2018 (2.4); COORDINATE TELEPONIC APPEARANCE RE: SAME (.3); REVIEW HEARING TRANSCRIPT AND ASSIST WITH CORRECTIONS RE: DECEMBER 24, 2018 (.3); PREPARE PROPOSED ORDER AUTHORIZING ENTRY INTO ADMINISTRATION AGREEMENT AND SUBMIT TO CHAMBERS FOR APPROVAL (.6). | 3.60 | 1,458.00 | 019 | 55487177 |
| 12/20/18 | Zaslav, Benjamin<br>ASSIST WITH PREPARATION AND ATTEND DECEMBER 20, 2018 OMNIBUS HEARING. | 12.80 | 3,072.00 | 019 | 55492399 |
| 12/20/18 | Peene, Travis J.<br>ASSIST WITH PREPARATION OF DECEMBER 20, 2018 HEARING MATERIALS. | 1.00 | 240.00 | 019 | 55509846 |
| 12/20/18 | Kleissler, Matthew<br>ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON DECEMBER 20, 2018. | 1.30 | 312.00 | 019 | 55509839 |
| 12/21/18 | Diktaban, Catherine Allyn<br>COMMUNICATE WITH B. ZASLAV AND C. ARTHUR RE: CERTIFICATES OF NO OBJECTIONS AND THE ORDERS TO BE SUBMITTED TO CHAMBERS. | 0.10 | 56.00 | 019 | 55486782 |
| 12/21/18 | Stauble, Christopher A.<br>REVIEW 12/18/2018 - SHIP HEARING TRANSCRIPT AND DISTRIBUTE TO TEAM. | 0.10 | 40.50 | 019 | 55487202 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/26/18 | Stauble, Christopher A. | 1.30 | 526.50 | 019 | 55527409 |
| | COORDINATE WITH CHAMBERS RE: FUTURE HEARING DATES (.6); COORDINATE WITH CHAMBERS RE: OUTSTANDING SUBMITTED ORDERS (.7). | | | | |
| 12/27/18 | Stauble, Christopher A. | 1.30 | 526.50 | 019 | 55527316 |
| | COORDINATE WITH CHAMBERS RE: OUTSTANDING SUBMITTED ORDERS (.7); COORDINATE WITH CHAMBERS RE: FUTURE HEARING DATES (.3); REVISE AGENDA FOR 1/2/2019 (.3). | | | | |
| 12/28/18 | Stauble, Christopher A. | 0.40 | 162.00 | 019 | 55527154 |
| | REVISE AGENDA FOR JANUARY 2, 2019. | | | | |
| 12/28/18 | Zaslav, Benjamin | 0.90 | 216.00 | 019 | 55528711 |
| | ASSIST WITH PREPARATION OF AGENDA AND MATERIALS RE JANUARY 2, 2018 MTN SALE HEARING. | | | | |
| 12/31/18 | Hwangpo, Natasha | 0.10 | 95.00 | 019 | 55632648 |
| | REVIEW AND REVISE STATUS CONFERENCE NOTICE. | | | | |
| 12/31/18 | Stauble, Christopher A. | 1.40 | 567.00 | 019 | 55522551 |
| | REVISE, FILE AND SERVE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR HEARING ON JANUARY 2, 2019 AT 10:00 A.M. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **247.00** | **$166,802.00** | | |
| 12/01/18 | Danilow, Greg A. | 0.30 | 480.00 | 020 | 55729204 |
| | CALL RE: D&O INSURANCE. | | | | |
| 12/01/18 | Fail, Garrett | 0.30 | 390.00 | 020 | 55372964 |
| | CALL WITH R. SCHROCK RE D&O COVERAGE QUESTION. (.2) AND G. GERSHOWITZ RE SAME (.1). | | | | |
| 12/01/18 | Podzius, Bryan R. | 1.30 | 1,137.50 | 020 | 55398787 |
| | RESPOND TO QUESTIONS FROM CLIENT RE: INSURANCE MATTERS. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/02/18 | Podzius, Bryan R. | 0.20 | 175.00 | 020 | 55398865 |
| | EMAILS RE: INSURANCE MATTERS. | | | | |
| 12/03/18 | Podzius, Bryan R. | 1.60 | 1,400.00 | 020 | 55398792 |
| | REVIEW D&O LIFT STAY MOTION (.4); EMAILS TO J. APFEL RE: INSURANCE COVERAGE FOR AUTOMATIC STAY MOTIONS (.4); EMAILS TO A. HWANG RE: REAL ESTATE AND INSURANCE ISSUES (.4); EMAILS TO CLIENT RE: INSURANCE COVERAGE (.4). | | | | |
| 12/03/18 | Ellsworth, John A. | 1.00 | 385.00 | 020 | 55453105 |
| | REVIEW AND UPDATE INSURANCE FILES FOR GABRIEL J. GERSHOWITZ. | | | | |
| 12/04/18 | Marcus, Jacqueline | 0.30 | 412.50 | 020 | 55383461 |
| | CALL WITH J. LIOU RE: INSURANCE AND FOLLOW UP RE: SAME. | | | | |
| 12/04/18 | Singh, Sunny | 1.10 | 1,320.00 | 020 | 55352300 |
| | REVIEW CHUBB MOTION TO ASSUME (.5); CONFERENCE WITH COMPANY AND WEIL TEAM RE: CHUBB (.6). | | | | |
| 12/04/18 | Podzius, Bryan R. | 6.90 | 6,037.50 | 020 | 55430481 |
| | REVIEW INSURANCE DOCUMENT AND REVISE CHUBB ASSUMPTION MOTION (5.6); CALL WITH CLIENT RE: INSURANCE MATTERS (.5); CALL WITH S. SINGH AND COMPANY RE: INSURANCE (.8). | | | | |
| 12/05/18 | Singh, Sunny | 0.70 | 840.00 | 020 | 55376523 |
| | REVIEW CHUBB MOTION (.5); CALL WITH R. RIECKER RE: CHUBB (.2). | | | | |
| 12/05/18 | Podzius, Bryan R. | 1.80 | 1,575.00 | 020 | 55430588 |
| | REVIEW AND REVISE INSURANCE ASSUMPTION MOTION. | | | | |
| 12/06/18 | Podzius, Bryan R. | 2.30 | 2,012.50 | 020 | 55430681 |
| | EMAILS TO CLIENT RE: INSURANCE MOTION (.3); REVISE INSURANCE ASSUMPTION MOTION (2.0). | | | | |
| 12/12/18 | LePorin, Steven J. | 0.50 | 460.00 | 020 | 55729797 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCES AND EMAILS RE INSURANCE. | | | | |
| 12/19/18 | Podzius, Bryan R. | 3.40 | 2,975.00 | 020 | 55512903 |
| | CONFER WITH COUNSE TO CHUBB; (.2); CONFER WITH J. APFEL RE: SAME (.2); PREPARE FOR AND PARTICIPTE ON CALL WITH AIG (1.5); RESPOND TO CLIENT RE: INSURANCE OPTIONS (.5): DRAFT AIG MOTION (1.0). | | | | |
| 12/20/18 | Podzius, Bryan R. | 0.90 | 787.50 | 020 | 55512881 |
| | CALL WITH CLIENT RE: CLAIMS ADMINISTRATOR EXPENSES (.4); REVIEW INSURANCE ORDER (.3); EMAILS TO CLIENT RE: SAME (.2). | | | | |
| 12/21/18 | Podzius, Bryan R. | 1.50 | 1,312.50 | 020 | 55516593 |
| | CALL WITH CLIENT RE: AIG RENEWAL (.3); REVISE MOTION RE: SAME (1.2). | | | | |
| 12/22/18 | Podzius, Bryan R. | 2.00 | 1,750.00 | 020 | 55516532 |
| | REVIEW AND REVISE AIG MOTION. | | | | |
| 12/23/18 | Singh, Sunny | 0.80 | 960.00 | 020 | 55488591 |
| | REVIEW AND REVISE AIG MOTION. | | | | |
| 12/23/18 | Podzius, Bryan R. | 3.30 | 2,887.50 | 020 | 55516533 |
| | DRAFT AND REVISE AIG MOTION. | | | | |
| 12/24/18 | Singh, Sunny | 0.40 | 480.00 | 020 | 55490915 |
| | CALL WITH CLIENT RE AIG MOTION. | | | | |
| 12/24/18 | Podzius, Bryan R. | 2.50 | 2,187.50 | 020 | 55516578 |
| | REVIEW AND REVISE AIG MOTION (2.3) CALL WITH CLIENT RE: SAME (.2). | | | | |
| 12/26/18 | Singh, Sunny | 0.40 | 480.00 | 020 | 55522000 |
| | REVIEW AIG MOTION. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/26/18 | Fail, Garrett | 0.20 | 260.00 | 020 | 55502038 |

CALL WITH W. SCHERER RE INSURANCE QUESTION FROM LANDLORD AND EMAIL TEAM RE SAME.

| 12/26/18 | Podzius, Bryan R. | 2.50 | 2,187.50 | 020 | 55516466 |
|------|----------------------|-------|--------|------|-------|

REVIEW U.S. TRUSTEE INSURANCE GUIDELINES (.2); CALL WITH UCC RE: AIG MOTION (.5); EMAILS WITH C. ARTHUR RE: INSURANCE (.3); EMAILS TO L. JENCHEL RE: INSURANCE (.2); EMAIL LANDLORD RE: INSURANCE (.4); REVIEW EMAILS FROM LANDLORD (.3); EMAILS TO CLIENT RE: AIG (.1); CONFER WITH R. KELNER RE: SAME (.2); EMAILS WITH S. SINGH RE: SAME (.3).

| 12/26/18 | Woodford, Andrew | 1.90 | 1,662.50 | 020 | 55497586 |
|------|----------------------|-------|--------|------|-------|

REVIEW INSURANCE POLICY STATUS AND DISCUSS SAME WITH S. LEPORIN (1.1); DRAFT EMAIL TO SKADDEN RE INSURANCE POLICY STATUS (.8).

| 12/27/18 | Podzius, Bryan R. | 3.60 | 3,150.00 | 020 | 55516509 |
|------|----------------------|-------|--------|------|-------|

REVIEW AND REVISE AIG MOTION.

| 12/28/18 | Singh, Sunny | 2.00 | 2,400.00 | 020 | 55527453 |
|------|----------------------|-------|--------|------|-------|

REVIEW AIG MOTION (.9); EMAILS RE SAME (.6); CALLS WITH SKADDEN, AKIN AND AIG COUNSEL RE: SAME (.5).

| 12/28/18 | Podzius, Bryan R. | 9.90 | 8,662.50 | 020 | 55516447 |
|------|----------------------|-------|--------|------|-------|

REVISE AIG MOTION (5.7); MULTIPLE EMAILS TO COUNSEL TO DIP LENDERS AND UCC RE: SAME (.8); CONFER (X2) WITH R. FITZGERALD (SKADDEN) RE: SAME (.5); CONFER WITH S. BRAUNER (AKIN) RE: SAME (.3); EMAILS AND CALLS WITH COUNSEL TO AIG RE: SAME (.9); CONFER WITH JLT RE: SAME (.3); EMAILS WITH JLT RE: SAME (.2); REVIEW AIG BINDER (1.2).

| 12/28/18 | Stauble, Christopher A. | 0.90 | 364.50 | 020 | 55527410 |
|------|----------------------|-------|--------|------|-------|

ASSIST WITH PREPARATION, FILE AND SERVE MOTION OF DEBTORS FOR AUTHORITY TO ENTER INTO POSTPETITION INSURANCE PROGRAM WITH INSURANCE AFFILIATES OF AMERICAN INTERNATIONAL GROUP, INC.

| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **54.50** | **$49,132.00** | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/26/18 | Olvera, Rene A. | 1.00 | 355.00 | 021 | 55306702 |
| | CITE-CHECK CASES IN MOTION TO EXTEND DEBTORS' REMOVAL DEADLINE. | | | | |
| 11/30/18 | Olvera, Rene A. | 0.80 | 284.00 | 021 | 55443407 |
| | REVISE DRAFT MOTION TO EXTEND TIME TO REMOVE RELATED PROCEEDINGS. | | | | |
| 12/01/18 | Diktaban, Catherine Allyn | 1.90 | 1,064.00 | 021 | 55389889 |
| | REVISE MOTION TO EXTEND TIME TO REMOVE CIVIL ACTIONS (.8); CONDUCT RESEARCH RE: SAME (1.1). | | | | |
| 12/02/18 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 021 | 55584842 |
| | REVISE MOTION TO EXTEND THE TIME TO REMOVE CIVIL ACTIONS. | | | | |
| 12/03/18 | Diktaban, Catherine Allyn | 1.50 | 840.00 | 021 | 55590029 |
| | CALL WITH G. FAIL AND CLIENT RE: CIVIL ACTIONS PENDING IN STATE COURT (.6); CALL WITH P. VAN GROLL RE: MOTION EXTENDING TIME TO REMOVE RELATED PROCEEDINGS (.2); REVISE REMOVAL MOTION (.7). | | | | |
| 12/03/18 | Stauble, Christopher A. | 0.60 | 243.00 | 021 | 55487271 |
| | PREPARE FOR CHAMBERS AND SUBMIT FOR APPROVAL RE: PROPOSED AMENDED STIPULATED PROTECTIVE ORDER. | | | | |
| 12/04/18 | Singh, Sunny | 0.40 | 480.00 | 021 | 55352229 |
| | REVIEW REMOVAL MOTION. | | | | |
| 12/04/18 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 021 | 55390043 |
| | EMAILS RE: MOTION TO EXTEND TIME TO REMOVE TO AKIN, SKADDEN, MILBANK, AND CLIENT. | | | | |
| 12/05/18 | Fabsik, Paul | 0.70 | 262.50 | 021 | 55347325 |
| | REVIEW, REVISE AND FILE MOTION OF DEBTORS FOR ENTRY OF ORDER ENLARGING TIME WITHIN WHICH TO FILE NOTICES OF REMOVAL OF RELATED PROCEEDINGS. | | | | |
| 12/10/18 | Genender, Paul R. | 0.30 | 352.50 | 021 | 55632079 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS RE: LIS PENDENS IN COLLIN COUNTY AND ATTENTION TO ADDRESSING SAME. | | | | |
| 12/11/18 | Genender, Paul R. | 1.30 | 1,527.50 | 021 | 55442665 |
| | REVIEW STATE COURT PLEADINGS RE: LIS PENDENS IN COLLIN COUNTY, TEXAS AND DISCUSSIONS WITH OPPOSING COUNSEL. | | | | |
| 12/11/18 | Wright, Jason E. | 5.10 | 5,074.50 | 021 | 55435872 |
| | REVIEW DOCKET AND NOTICE OF HEARING FILED BY MEGATEL (0.1); CORRESPOND AND COMMUNICATE WITH PLAINTIFFS' COUNSEL, J. ACKLEY, CONCERNING REQUEST FOR VOLUNTARY RELEASE OF LIS PENDENS (0.2); CONDUCT FURTHER STATUTORY AND CASE LAW RESEARCH RE: LIS PENDENS (4.5); CORRESPOND WITH P. GENENDER RE: FILING OPTIONS (0.3). | | | | |
| 12/12/18 | Genender, Paul R. | 0.60 | 705.00 | 021 | 55443160 |
| | WORK ON AND FINALIZE PLEA IN INTERVENTION IN CONNECTION WITH COLLIN COUNTY LIS PENDENS. | | | | |
| 12/12/18 | Wright, Jason E. | 3.50 | 3,482.50 | 021 | 55437664 |
| | DRAFT PETITION AND MOTION TO EXPUNGE (2.0); DRAFT AFFIDAVIT IN SUPPORT (0.8); AND RESPOND TO QUESTIONS FROM STAFF ON FILING SAME (0.1); PREPARE FOR DECEMBER 13 HEARING ON MEGATEL MOTION TO EXPUNGE (0.6). | | | | |
| 12/12/18 | Morris, Sharron | 2.90 | 1,029.50 | 021 | 55425248 |
| | MULTIPLE EMAILS WITH TEAM RE: LIS PENDENS RE: CROSSROADS V. FRONTIER MATTER IN DALLAS COUNTY (.6); REVIEW AND REVISE PLEA IN INTERVENTION (.9); ATTENTION TO FILE AND SERVICE OF SAME (.7); PREPARE FOR UPCOMING HEARING (.7). | | | | |
| 12/14/18 | Stauble, Christopher A. | 0.70 | 283.50 | 021 | 55446372 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: MOTION OF DEBTORS FOR ENTRY OF ORDER ENLARGING TIME WITHIN WHICH TO FILE NOTICES OF REMOVAL OF RELATED PROCEEDINGS. | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **22.20** | **$16,487.50** | | |
| 12/03/18 | Byeff, David P. | 3.50 | 1,741.25 | 022 | 55589670 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TRAVEL TO CHICAGO. | | | | |
| 12/04/18 | Byeff, David P. | 3.50 | 1,741.25 | 022 | 55593346 |
| | RETURN TRAVEL TO NEW YORK. | | | | |
| 12/14/18 | Hwangpo, Natasha | 1.50 | 712.50 | 022 | 55442411 |
| | TRAVEL FROM NYC, NY TO WHITE PLANS (.7); RETURN TRAVEL RE KEIP KERP HEARING (.8). | | | | |
| 12/18/18 | Danilow, Greg A. | 3.80 | 3,040.00 | 022 | 55630845 |
| | TRAVEL TO CHICAGO. | | | | |
| 12/18/18 | Byeff, David P. | 2.50 | 1,243.75 | 022 | 55515105 |
| | TRAVEL TO CHICAGO. | | | | |
| 12/18/18 | Simon, Ariel | 2.10 | 966.00 | 022 | 55483935 |
| | TRAVEL FROM SALE HEARING (1.0); TRAVEL TO HEARING ON SHIP ORDER (1.1). | | | | |
| 12/18/18 | Van Groll, Paloma | 2.70 | 1,181.25 | 022 | 55520593 |
| | TRAVEL TO AND FROM HEARING. | | | | |
| 12/18/18 | DiDonato, Philip | 1.90 | 532.00 | 022 | 55486393 |
| | TRAVEL TO AND FROM SHIP SALE HEARING. | | | | |
| 12/18/18 | Peshko, Olga F. | 2.20 | 1,012.00 | 022 | 55788558 |
| | TRAVEL TO AND FROM HEARING. | | | | |
| 12/18/18 | Hwangpo, Natasha | 1.20 | 570.00 | 022 | 55485569 |
| | TRAVEL FROM NYC, NY TO WHITE PLAINS, NY RE HEARING (.7); RETURN TRAVEL (.5). | | | | |
| 12/19/18 | Byeff, David P. | 2.50 | 1,243.75 | 022 | 55515072 |
| | RETURN TRAVEL TO NEW YORK. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/20/18 | Singh, Sunny | 1.00 | 600.00 | 022 | 55490536 |
| | TRAVEL FROM HEARING. | | | | |
| 12/20/18 | Mishkin, Jessie B. | 1.00 | 525.00 | 022 | 55630429 |
| | NON WORKING TRAVEL RETURNING FROM HEARING. | | | | |
| 12/20/18 | Hwang, Angeline Joong-Hui | 2.00 | 690.00 | 022 | 55490809 |
| | TRAVEL TO AND FROM COURTHOUSE FOR HEARING. | | | | |
| 12/20/18 | Hwangpo, Natasha | 1.60 | 760.00 | 022 | 55485618 |
| | TRAVEL FROM NYC, NY TO WHITE PLAINS, NY RE JUNIOR DIP AND OMNIBUS HEARING (.6); RETURN TRAVEL (1.0). | | | | |

**SUBTOTAL TASK 022 - Non-Working Travel:**   **33.00**   **$16,558.75**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/29/18 | Stauble, Christopher A. | 1.30 | 526.50 | 023 | 55487228 |
| | ASSIST WITH PREPARATION OF SUPPLEMENTAL ORDER APPROVING REJECTION OF CERTAIN UNEXPIRED LEASES AND RELATED SUBLEASES OF NONRESIDENTIAL REAL PROPERTY AND SUBMIT TO CHAMBERS FOR APPROVAL. | | | | |
| 11/30/18 | Olvera, Rene A. | 1.20 | 426.00 | 023 | 55332899 |
| | RESEARCH LEASE ASSUMPTION PROCEDURES MOTION FOR K. DIKTABAN. | | | | |
| 12/01/18 | Bond, W. Michael | 3.80 | 6,080.00 | 023 | 55341466 |
| | REVIEW REVISED ESL AGREEMENT AND DRAFT MEMO OF COMMENTS AND VARIOUS CORRESPONDENCE WITH WEIL TEAM RE COMMENTS (2.8); CONFERENCE CALL WITH WEIL AND M-III RE GOING CONCERN SCHEDULES (.8); CORRESPONDENCE WITH SIMON RE SHIP (.2). | | | | |
| 12/01/18 | Comer, Samuel Jason | 2.00 | 2,100.00 | 023 | 55379516 |
| | REVIEW EMAILS FROM H. GUTHRIE, J. LIOU, M. BOND AND S. GOLDRING RE: REAL ESTATE ISSUES ON GOING CONCERN ASSET PURCHASE AGREEMENT DRAFT (1.1); CONFERENCE CALL WITH M. BOND, J. LIOU, H. GUTHRIE AND P. VAN GROLL RE: ESL APA SCHEDULES (.9). | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/01/18 | Podolsky, Anne Catherine | 3.60 | 3,582.00 | 023 | 55340217 |
| | REVISE FORM AMENDMENT (3.3); CORRESPONDENCE RE: SAME (0.3 ). | | | | |
| 12/02/18 | Bond, W. Michael | 2.40 | 3,840.00 | 023 | 55344461 |
| | WORK ON ESL APA AND REVIEW VARIOUS REVISIONS AND CORRESPONDENCE AND PROVIDE COMMENTS. | | | | |
| 12/02/18 | Comer, Samuel Jason | 4.10 | 4,305.00 | 023 | 55378367 |
| | REVIEW REVISED GOING CONCERN ASSET PURCHASE AGREEMENT (3.6); REVIEW OPEN ISSUES EMAILS FROM H. GUTHRIE, E. ODONER AND M. BOND RE: SAME (.5). | | | | |
| 12/02/18 | Diktaban, Catherine Allyn | 2.70 | 1,512.00 | 023 | 55390123 |
| | RESEARCH MECHANIC'S LIEN ISSUE (0.9); DRAFT SUMMARY RE: SAME (1.8). | | | | |
| 12/02/18 | Fabsik, Paul | 7.40 | 2,775.00 | 023 | 55340648 |
| | REVIEW LEASE CHARTS RE: CURRENT STATUS (3.0); COMPOSE LEASE REJECTION/ASSUMPTION CHART AS PER ATTORNEY REQUEST (4.4). | | | | |
| 12/03/18 | Bond, W. Michael | 6.80 | 10,880.00 | 023 | 55344570 |
| | CORRESPONDENCE RE ESL SCHEDULES AND DISCUSS WITH M. GERSHON (.8); CORRESPONDENCE RE SHIP CLOSING AND DISCUSS WITH M. GERSHON (.6); REVIEW REVISED GOING CONCERN APA AND RELATED CORRESPONDENCE (1.5); PARTICIPATE ON WEEKLY JLL CALL (.7); WORK ON JLL ADVISORY AND APPRAISAL CONTRACTS AND CALLS AND CORRESPONDENCE WITH W. GALLAGHER TO DISCUSS (1.4); CORRESPONDENCE AND CALLS RE SALES OF UHAUL, MINNESOTA AND DE MINIMIS SALES (.7); CALL WITH E. WILLIAMS AND M. GERSHON TO DISCUSS ESL APA (.7); CORRESPONDENCE RE SCHEDULING CONTRACTS (.4). | | | | |
| 12/03/18 | Marcus, Jacqueline | 2.80 | 3,850.00 | 023 | 55383338 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

OFFICE CONFERENCE WITH M. BOND (.1); OFFICE CONFERENCE WITH S. SINGH, C. ARTHUR AND A. GOLDINSTEIN RE: SPARROW ENTITIES (.4); CONFERENCE CALL WITH C. ARTHUR, A. HWANG AND S. COLON RE: SANTA ANITA LANDLORD MOTION FOR STAY RELIEF (.3); CALL WITH S. BRAUNER RE: UHAUL MOTION (.3); REVIEW UHAUL DEAL MEMO (.1); CALL WITH R. PUERTO, J. BORDEN RE: UHAUL/SPARROW ISSUES (.5); CALL WITH S. O'NEAL, J. LAZKRON RE: UHAUL CONSENT (.2); CALL WITH M. LUSKIN RE: UHAUL (.1); EMAIL RE: ROBINSON TOWNSHIP PARKING LOT (.2); EMAILS RE: UHAUL (.3); REVIEW RESEARCH RE: RENEWALS (.3).

| 12/03/18 | Singh, Sunny | 0.80 | 960.00 | 023 | 55352310 |

CONFERENCE WITH WEIL TEAM RE: SPARROW ENTITIES.

| 12/03/18 | Comer, Samuel Jason | 5.10 | 5,355.00 | 023 | 55379300 |

REVIEW REVISED ESL GOING CONCERN ASSET PURCHASE AGREEMENT (2.5); REVISE ESL GOING CONCERN ASSET PURCHASE AGREEMENT (1.9); REVIEW COMMENTS FROM E. WILLIAMS RE: SAME (.7).

| 12/03/18 | Meyrowitz, Melissa | 7.50 | 7,462.50 | 023 | 55366204 |

REVIEW PLANO AND OTHER CLOSING DOCUMENTS (2.3); REVIEW SAME (2.2); REVIEW LANGUAGE INCUDING REVIEW OF ORDER, REVISED ORDER, AND OTHER FILINGS (2.1); REVIEW FORM PSA (.9).

| 12/03/18 | Arthur, Candace | 1.60 | 1,592.00 | 023 | 55873468 |

REVIEW REAL ESTATE SALES INFORMATION FOR POSTING TO PRIME CLERK (.2); EMAIL A. HWANG REGARDING SAME (.1); EMAIL ABACUS REGARDING LIQUIDATION PROCESS (.3); CONFER WITH A. HWANG ON SAME (.1); DRAFT DESCRIPTION OF ABANDONED PROPERTY AND CIRCULATE SAME TO ABACUS, J. MARCUS, CLIENT AND MIII (.4); CONFER WITH A. HWANG REGARDING HURRICANE MARIA INSURANCE SETTLEMENT AND STATUS OF CERTAIN REPAIRS (.5).

| 12/03/18 | Seales, Jannelle Marie | 10.00 | 9,950.00 | 023 | 55388887 |

CALLS AND EMAILS RE: NUMEROUS REAL ESTATE SALES (5.0); CALLS AND EMAILS RE: NUMEROUS REAL ESTATE INDIVIDUAL INQUIRIES FROM SEARS AND THIRD PARTIES (5.0).

| 12/03/18 | Podolsky, Anne Catherine | 12.60 | 12,537.00 | 023 | 55376649 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH COUNSEL FOR DIP LENDERS AND CREDITORS RE: DE MINIMIS TRANSACTIONS (0.5); CALL AND CORRESPONDENCE WITH C ARTHUR RE: SAME (0.5); CORREPSONDENCE RE PRIVATE SALE CLOSING ITEMS (1.2); REVIEW AND REVISE WESTLAND CLOSING DOCUMENTS (2.2 ); CONFER WITH S BARRON RE: SAME (0.6); REVIEW AND MARK UP FORM PSA (2.6); MEET WITH M MEYROWITZ RE: SAME (2.1); CORRESPONDENCE WITH BUYER'S COUNSELS RE: DE MINIMIS SALES PROCESS (1.4); DRAFT BANKRUPTCY LANGUAGE RE DEEDS AND RECORDED TITLE DOCUMENTS (1.3); CORRESPONDENCE WITH A HWANG RE LEASE DILIGENCE (0.4). | | | | |
| 12/03/18 | Neuhauser, David | 2.50 | 1,725.00 | 023 | 55389498 |
| | REVIEW AND ANALYZE PURCHASE AND SALE CONTRACTS AND PREPARE SUMMARY CHART. | | | | |
| 12/03/18 | Goldinstein, Arkady | 3.50 | 3,430.00 | 023 | 55397813 |
| | CONFER RE SPARROW ENTITIES (.9); REVIEW CREDIT DOCUMENTS (2.6). | | | | |
| 12/03/18 | Diktaban, Catherine Allyn | 4.30 | 2,408.00 | 023 | 55389926 |
| | RESPOND TO RENT INQUIRY AND REVIEW ISSUE (.4); REVISE ASSUMPTION PROCEDURES MOTION (2.3); REVISE LEASE ASSUMPTION MOTION (1.6). | | | | |
| 12/03/18 | Barron, Shira | 2.90 | 1,624.00 | 023 | 55363273 |
| | REVIEW DE MINIMIS SALES CLOSING DOCUMENTS (.8); COMPARE PREVIOUSLY EXECUTED SALE WITH OUR FORMS IN ORDER TO CREATE AN ACCEPTABLE FORM MOVING FORWARD (1.9); WORK ON CLOSING OF WESTLAND, OH (.1); CORRESPOND WITH TITLE COMPANY (.1). | | | | |
| 12/03/18 | Lewitt, Alexander G. | 2.70 | 1,512.00 | 023 | 55367181 |
| | RESEARCH SECTION 108 OF THE BANKRUPTCY CODE (1.4); EMAIL RE: RESEARCH ON SECTION 108 OF THE BANKRUPTCY CODE TO C. ARTHUR (.3); CALL ON STORE # 3172 WITH M. LEVIN (.1); CALL ON REAL ESTATE SALES PROCESS/ GLOBAL BIDDING PROCEDURES PROCESS WITH A. HWANG (.1); EMAIL SECTION 108 OF THE BANKRUPTCY CODE TO J. MARCUS (.1); CALL ON REAL ESTATE SALES PROCESS/GLOBAL BIDDING PROCESS WITH A. STORCH (.2); EMAIL RE: FIRE CODE VIOLATIONS TO A. LIPOVETSKY (.2); CALL ON REAL ESTATE SALES PROCESS/GLOBAL BIDDING PROCESS TO H. DEAN (.2); EMAIL ON STORE #7225 TO A. LIPOVETSKY (.1). | | | | |
| 12/03/18 | Lewitt, Alexander G. | 6.20 | 3,472.00 | 023 | 55367248 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEET RE: SPARROW DECK WITH J. MARCUS AND S. SINGH (.4); MEET WITH A. GOLDINSTEIN ON BOOKS TO BE MADE FOR SPARROW BOD MEETING (.1); EMAIL SPARROW INDEX TO A. GOLDINSTEIN (.1); DRAFT SPARROW INDEX (.6); REVIEW SPARROW BINDER (.3); DRAFT SPARROW DECK (3.9); EMAIL SPARROW DECK TO A. GOLDINSTEIN (.1); DRAFT OUTLINE FOR SPARROW DECK (.2); EMAIL SPARROW DECK TO A. GOLDINSTEIN (.1); EMAIL COPY OF SPARROW INDEX TO T. PEENE (.4). | | | | |
| 12/03/18 | Hwang, Angeline Joong-Hui | 7.70 | 5,313.00 | 023 | 55387176 |
| | REVISE DECLARATION IN SUPPORT OF SALE MOTION AND SEND TO C. ARTHUR (2); CALL WITH SANTA ROSA MALL LANDLORD COUNSEL (.5); EMAIL RE: SALE MEMO TO RESTRUCTURING COMMITTEE (.2); RESPOND TO LANDLORD INQUIRIES (2); DRAFT SLIDES FOR PRESENTATION DECK (.5); REDACT SALE MEMO (.5); REVIEW LEASES (2). | | | | |
| 12/03/18 | Nersesyan, Yelena | 4.60 | 4,025.00 | 023 | 55340540 |
| | REVISE AGREEMENTS WITH JLL AND CIRCULATE TO ALL PARTIES (0.2); DRAFT LICENSE AGREEMENT TO BE ATTACHED AS AN EXHIBIT TO GOING CONCERN APA (4.4). | | | | |
| 12/04/18 | Bond, W. Michael | 6.00 | 9,600.00 | 023 | 55346098 |
| | CORRESPONDENCE RE MINNEAPOLIS AND OTHER SALES AND DISCUSS WITH J. SEALES (.4); CORRESPOND WITH A. SIMON AND M. GERSHON RE SHIP AND CALLS WITH M. GERSHON AND SIDLEY TO DISCUSS (1.0); DISCUSS DILIGENCE WITH K. GRANT AND J. SEALES (.3); CONFERENCE CALL WITH M-III RE ESL DISCLOSURES (.7); CALLS AND CORRESPONDENCE WITH M. GERSHON RE ESL (.5); CORRESPOND WITH H. GUTHRIE RE ESL (.3); CALLS AND CORRESPONDENCE WITH JLL AND M-III (.7); CALL WITH N. JAGGI AND M-III (.3); CORRESPONDENCE RE NDAS (.2); CORRESPOND WITH AKIN AND RELATED CORRESPONDENCE WITH J. SEALES (.3); WORK ON ESL DISCLOSURE SCHEDULES (.5); CORRESPONDENCE RE PIPELINE TRASACTIONS AND DISCUSS WITH W. GALLAGHER (.4); CORRESPONDENCE RE SERITAGE AND SALES PROCESS (.4). | | | | |
| 12/04/18 | Marcus, Jacqueline | 2.80 | 3,850.00 | 023 | 55383198 |
| | CALL WITH S. SZULZHENKO RE: LENDER APPROVALS FOR UHAUL (.2); FOLLOW UP CALL WITH C. ARTHUR RE: SRC FACILITIES BOARD NOTICE (.2); EMAILS RE: REJECTION OF LEASE (.2); REVIEW R. PUERTO DECLARATION RE: UHAUL (.5); EMAIL RE: SPARROW APPROVALS FOR UHAUL (.2); REVIEW CHANGES AND R. PUERTO COMMENTS TO DECLARATION (.2); REVISE LETTER TO SPARROW BOARD (.4); CALL WITH M. BOND (.1); CALL WITH M. TO RE: CASCADE ISSUES (.2); REVIEW SPARROW CONSENT TO UHAUL (.2); REVIEW CHANGES TO DECLARATION (.1); VARIOUS REAL ESTATE EMAILS (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/04/18 | Comer, Samuel Jason | 1.90 | 1,995.00 | 023 | 55379153 |

REVIEW REVISED DISCLOSURE SCHEDULES FOR GOING CONCERN ASSET PURCHASE AGREEMENT.

| 12/04/18 | Meyrowitz, Melissa | 4.30 | 4,278.50 | 023 | 55366176 |

REVIEW DOCUMENTATION FOR PLANO (1.3); CORRESPOND WITH VARIOUS PARTIES RE: INFORMATION RELATED TO LEASES (.8); CONFS. AND CORRESPONDENCE WITH J. SEALES, AC PODOLSKY AND K. GRANT RE TREATMENT OF VARIOUS LEASED LOCATIONS (1.8); CONFER ON LANGUAGE RELATED TO THE ORDER FOR TITLE PURPOSES (.4).

| 12/04/18 | Arthur, Candace | 6.40 | 6,368.00 | 023 | 55388740 |

REVIEW AND REVISE ASSUMPTION PROCEDURES MOTION (1.5); REVISE PUERTO DECLARATION IN SUPPORT OF AMERCO SALES TRANSACTION (3.3); DRAFT BOARD LETTER RE AMERCO TRANSACTION (1.0); EMAIL M&A TEAM DOCUMENTS TO PROVIDE TO CLEARY (.4); EMAIL A. HWANG ON REVISED PUERTO DECLARATION IN SUPPORT OF SALE TRANSACTION (.2).

| 12/04/18 | Seales, Jannelle Marie | 13.00 | 12,935.00 | 023 | 55388094 |

CALLS AND EMAILS RE: VARIOUS REAL ESTATE SALES (9.0); DRAFT AMENDMENT TO KENT WASHINGTON TERMINATION LETTER (3.0); REVISE AMENDMENT TO KENT WASHINGTON TERMINATION LETTER (1.0).

| 12/04/18 | Podolsky, Anne Catherine | 8.00 | 7,960.00 | 023 | 55376929 |

CORRESPOND WITH CLIENT AND J. SEALES RE BUYER COMMENTS TO DE MINIMIS SALES CONTRACTS (0.8); CORRESPOND WITH BUYER'S COUNSELS RE AMENDMENT AND PSA DRAFTS (1.2); REVISE FORM PSA (3.2); CONFER WITH M. MEYROWITZ RE: SAME (0.5); MEET WITH D. NAMEROW RE CLOSING DOCUMENTS AND AMENDMENT DRAFTS (0.5); REVIEW REVISED DRAFT AMENDMENTS (1.8).

| 12/04/18 | Namerow, Derek | 9.90 | 6,831.00 | 023 | 55388027 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

RESPOND TO INDIVIDUAL LANDLORD INQUIRIES (.7); MEET WITH A.C. PODOLSKY TO REVIEWS DE MINIMIS SALES STATUS AND APPROACH FORWARD (.3); COMPILE ACCESS AGREEMENT AND REVIEW CLOSING DELIVERABLES FOR STORES 1337 AND 1150 (1.8); UPDATE ESCROW AGREEMENT RECITALS (.8); REVISE CLOSING DELIVERABLES CHECKLISTS (2.1); REVIEW ANCILLARY CLOSING DOCUMENTS FOR CORRECT NAMES/DATES (.5); DRAFT A PSA AMENDMENT FOR CLARKSEVILLE (2.2); REVIEWED ANCILLARY CLOSING DOCUMENTS FOR WESTLAND (.5); CALL WITH BUYER'S COUNSEL FOR PSA (.2); REVISE LIMITED WARRANTY DEED AND ASSIGNMENT AND ASSUMPTION OF DOCUMENTS OF RECORD (.6); DRAFT EMAIL WITH DRAFT CLOSING DOCUMENTS FORWESTLAND TO SEARS AND PURCHASER'S COUNSEL (.2).

| 12/04/18 | Neuhauser, David | 1.20 | 828.00 | 023 | 55389613 |
|----------|------------------|------|--------|-----|----------|

REVIEW AND ANALYZE PURCHASE AND SALE CONTRACTS AND CREATE SUMMARY CHART.

| 12/04/18 | Diktaban, Catherine Allyn | 4.10 | 2,296.00 | 023 | 55789125 |
|----------|---------------------------|------|----------|-----|----------|

DRAFT LEASE ASSUMPTION MOTION (4.0); CALL WITH A. LEWITT RE: REAL ESTATE WORKSTREAM STATUS (.1).

| 12/04/18 | Barron, Shira | 0.20 | 112.00 | 023 | 55363259 |
|----------|---------------|------|--------|-----|----------|

UPDATE D. NAMEROW ON CHECKLISTS (.1); CONFIRM BEL AIR PROPERTY INFORMATION (.1).

| 12/04/18 | Lewitt, Alexander G. | 3.20 | 1,792.00 | 023 | 55367301 |
|----------|----------------------|------|----------|-----|----------|

DRAFT MEMO TO CLIENT RE: GOB ORDER AND DISTRIBUTION CENTERS (2.2); CALL ON STORE LOCATED AT ARDEN WAY, SACRAMENTO WITH D. MEEGAN (.1); REVIEW PROPERTY LISTS FOR PARTICULAR PROPERTY IN RESPONSE TO INQUIRY (.1); EMAIL RE: GOB PROCEDURES TO P. VAN GROLL (.1); EMAIL ON STORE #S 1205, 1290, AND 2226 TO D. NAMEROK (.1); EMAIL ON STORE #3174L TO T. FARINELLA (.1); DRAFT GOB NOTICE FOR REJECTION OF 5 "FREE STANDING AUTOMATIC UNITS" (.1); CALL ON STORE #3174 WITH T. FARINELLA (.1); CALL ON REJECTED CHECKS TO SATTERFIELD HELM MANAGEMENT WITH G. MCGILLOWAY (.1); CALL ON STORE #S 1205, 1290 AND 2226 WITH D. NAMEROK (.1); RESPOND TO REAL ESTATE QUESTION TO R. WISE (.1).

| 12/04/18 | Hwang, Angeline Joong-Hui | 6.50 | 4,485.00 | 023 | 55387444 |
|----------|---------------------------|------|----------|-----|----------|

UPDATE LEASE REJECTION NOTICE (1); COORDINATE WITH COMPANY RE: LEASES BEING REJECTION (1); DRAFT REAL ESTATE SLIDES FOR PRESENTATION DECK (.5); RESPOND TO LANDLORD INQUIRIES (2); REVISE DECLARATION IN SUPPORT OF SALE MOTION (2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/04/18 | Nersesyan, Yelena | 5.30 | 4,637.50 | 023 | 55342801 |
| | INTERNAL MEETING RE: THE STATUS OF THE CLOSINGS (0.5); CALL RE: COMMENTS TO ADVISORY AGREEMENT WITH JLL (0.3); REVIEW NON-DISCLOSURE AGREEMENTS RECEIVED FROM JLL AND PREPARE COMMENTS (2.5); REVIEW SPARROW MASTER LEASE AND PREPARE INTERNAL SUMMARY (2.0). | | | | |
| 12/04/18 | Zaslav, Benjamin | 0.20 | 48.00 | 023 | 55398438 |
| | DISTRIBUTE REAL ESTATE INQUIRIES NOTIFICATIONS TO A. HWANG. | | | | |
| 12/04/18 | Fabsik, Paul | 7.90 | 2,962.50 | 023 | 55343094 |
| | REVIEW LEASE CHARTS RE: CURRENT STATUS (3.6); COMPOSE LEASE REJECTION/ASSUMPTION CHART AS PER ATTORNEY REQUEST (4.3). | | | | |
| 12/05/18 | Bond, W. Michael | 5.90 | 9,440.00 | 023 | 55380851 |
| | CONFERENCE CALL WITH WEIL M&A PROCESS TEAM (.3); CONFERENCE CALL WITH JLL TO PREPARE FOR CALL WITH UCC ADVISORS (.3); CALL WITH JLL AND UCC ADVISORS RE APPRAISALS (.8); CONFERENCE CALL WITH J. MARCUS AND SEARS TEAM (.5); REVIEW MEMO RE BIDS (.2); CORRESPONDENCE WITH AKIN RE ISSUES (.2); WORK ON JLL APPRAISER AND ENGAGEMENT LETTERS AND RELATED CORRESPONDENCE (.8); CORRESPOND WITH A. SIMON AND M. GERSHON RE SHIP (.4); REVIEW AND WORK ON LISTS FOR ESL AGREEMENT (.5); REVIEW SHIP CHECKLIST (.2); CORRESPOND AND CALLS WITH H. GUTHRIE RE ESL AGREEMENT (.4); REVIEW SERITAGE SCHEDULE FROM J. BORDEN (.4); REVIEW ESL BID LETTER (.2); CORRESPONDENCE RE SPARROW (.3); WORK ON SHIP CO-OCCUPANCY AND RELATED CORRESPONDENCE (.4). | | | | |
| 12/05/18 | Marcus, Jacqueline | 2.10 | 2,887.50 | 023 | 55383583 |
| | EMAILS RE: FLATBUSH CENTER PARKING LOT (.2); REVISE LETTER RE: SPARROW APPROVAL OF UHAUL (.1); CALL WITH J. SEALES RE: MINNESOTA DISTRIBUTION CENTER (.2); CALL WITH M. BOND (.1); CONFERENCE CALL WITH M. BOND, J. BORDEN, W. GALLAGHER, ETC. RE: REAL ESTATE ISSUES (.8); CALL WITH C. ARTHUR RE: R. PUERTO DECLARATION (.2); FINALIZE R. PUERTO DECLARATION (.1); REVIEW SPARROW UHAUL CONSENT AND EMAIL RE: SAME (.1); EMAIL SPARROW BOARD RE: MINNESOTA DISTRIBUTION CENTER (.3). | | | | |
| 12/05/18 | Comer, Samuel Jason | 2.00 | 2,100.00 | 023 | 55381799 |
| | ATTEND M&A PROCESS CONFERENCE CALL (.3); REVIEW PROPERTY LISTS FOR GO FORWARD STORES AND SUPPORTING PROPERTIES (.8); REVIEW ESL INDICATIVE BID LETTER (.9). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/05/18 | Meyrowitz, Melissa | 1.10 | 1,094.50 | 023 | 55366183 |
| | CONFER WITH AC PODOLSKY (.4); REVIEW CORRESPONDENCE AND TRACKER (.7). | | | | |
| 12/05/18 | Arthur, Candace | 2.30 | 2,288.50 | 023 | 55388692 |
| | FURTHER REVISE LETTER TO SPARROW BOARD (.3); EMAIL J. SEALES RE: LEASE TERMINATION AGREEMENT (.2); REVIEW EMAILS FROM LANDLORDS COUNSEL ON SAME AND EMAIL J. SEALES UPDATED INFORMATION FOR AMENDMENT TO TERMINATION AGREEMENT (.1); REAL ESTATE CALL WITH J. MARCUS, CLIENT AND REAL ESTATE TEAM (.7); CALL WITH A&G RE: ASSIGNMENT AGREEMENT AND NDA (.3); CONFER WITH A. HWANG ON PUERTO DECLARATION IN SUPPORT OF SALE (.3); CONFER WITH A. HWANG RE: REJECTION OF CERTAIN LEASES (.3); CALL WITH J. MARCUS RE: OPEN REAL ESTATE ISSUES (.1);. | | | | |
| 12/05/18 | Seales, Jannelle Marie | 12.70 | 12,636.50 | 023 | 55389014 |
| | REAL ESTATE CALL WITH J. MARCUS, C. ARTHUR AND THE SEARS TEAM (1.0); CALL WITH ONWARD PROPERTIES RE: MN SALE (.5); INTERNAL M&A CALL (.3); CALL WITH S. SCALZO RE: KENT WA AMENDMENT (.3); CALL WITH M. BOND RE: NDA (.1); REVISE DRAFT OF KENT WA AMENDMENT (1.0); FURTHER REVISE DRAFT OF KENT WASHINGTON AMENDMENT (2.0); DRAFT NDA (.5); REVISE NDA (1.0); EMAILS TO M. BOND AND C. ARTHUR RE: NDA (.5); CALL WITH AKIN GUMP RE: GENERAL TITLE QUESTIONS (.5); EMAILS FROM AKIN GUMP RE: TITLE ISSUES (1.0); EMAILS RE: NUMEROUS SALES (4.0). | | | | |
| 12/05/18 | Podolsky, Anne Catherine | 14.20 | 14,129.00 | 023 | 55376486 |
| | REVIEW SPARROW MATERIALS (1.2); REVIEW REAL ESTATE SALES PROCESS PROCEDURE (0.6); CORRESPONDENCE RE LIS PENDENS ISSUE (0.8); MULTIPLE CORRESPONDENCE RE: WESTLAND TRANSACTION (1.4); REVIEW AND REVISE DE MINIMIS AMENDMENTS (2.5); REVIEW AND REVISE IN PROCESS PSAS (2.8); MEET WITH K GRANT AND D NAMEROW RE CLOSING PROCEDURES (0.8); CORRESPOND WITH CLIENT RE UPCOMING CLOSINGS (0.9); CORRESPOND WITH M&A, BFR AND CLIENT RE STALKING HORSE TRANSACTION (0.7); REVIEW NEW TITLE COMMITMENTS (2.1); CORRESPONDENCE RE: SAME (0.4). | | | | |
| 12/05/18 | Namerow, Derek | 6.20 | 4,278.00 | 023 | 55388406 |
| | EMAIL COUNSEL FOR WESTLAND AND LITHONIA RE: CLOSING DOCUMENTS (.5); EMAIL SEARS RE: COVINA AND CHICAGO (.4); UPDATE CHICAGO PSA (2.2); MEET WITH A.C. PODOLSKY AND K. GRANT RE: CLOSING TRANSACTIONS (.8); PREPARE EMAIL AND CORRESPOND CHART FOR STORES 1150, 9676, 1310, 1251 (1.0); UPDATE ALL ANCILLARY CLOSING DOCUMENTS FOR LITHONIA (1.3). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/05/18 | Diktaban, Catherine Allyn | 1.10 | 616.00 | 023 | 55390247 |
| | REVIEW LEASE TERMINATION AGREEMENT (.6); REVIEW LEASE TERMINATION AGREEMENT (.5). | | | | |
| 12/05/18 | Barron, Shira | 0.10 | 56.00 | 023 | 55363336 |
| | UPDATE CHECKLIST. | | | | |
| 12/05/18 | Lewitt, Alexander G. | 0.50 | 280.00 | 023 | 55367346 |
| | REVIEW GO FORWARD SCHEDULE (.3); EMAIL RE: STORE # 7225 TO J. BORDEN (.1); CALL RE: STORE # 3164 WITH T. FARINELLA (.1). | | | | |
| 12/05/18 | Lewitt, Alexander G. | 0.10 | 56.00 | 023 | 55367396 |
| | EMAIL RE: MOSES & SINGER WAIVER REQUEST TO A. HWANG RE: A SEARS LANDLORD. | | | | |
| 12/05/18 | Hwang, Angeline Joong-Hui | 3.60 | 2,484.00 | 023 | 55387124 |
| | RESPOND TO LANDLORD INQUIRIES (2); REVISE LEASE REJECTION NOTICE (1); COORDINATE FILING OF THE DECLARATION IN SUPPORT OF THE SALE MOTION (.6). | | | | |
| 12/05/18 | Nersesyan, Yelena | 3.40 | 2,975.00 | 023 | 55346978 |
| | FINALIZE CONFIDENTIALITY AGREEMENTS WITH THREE PROSPECTIVE BUYERS (2.6); FINALIZE LETTER OF ENGAGEMENT WITH JLL RE: APPRAISAL SERVICES (.8). | | | | |
| 12/05/18 | Fabsik, Paul | 9.80 | 3,675.00 | 023 | 55347280 |
| | REVIEW LEASE CHARTS RE: CURRENT STATUS (3.9); COMPOSE LEASE REJECTION/ASSUMPTION CHART PER ATTORNEY REQUEST (5.9). | | | | |
| 12/06/18 | Bond, W. Michael | 7.60 | 12,160.00 | 023 | 55381357 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

WORK ON FINALIZING JLL AND A&G AGREEMENTS AND REVIEW COMMITTEE COMMENTS AND CORRESPONDENCE WITH JLL (1.9); REVIEW SPREADSHEET FROM N. ZATZKIN (.4); CORRESPONDENCE RE SPARROW AND DISCUSS WITH J. MARCUS (.4); VARIOUS CALLS WITH M. GERSHON (.6); REVIEW CORRESPONDENCE AND SCHEDULES FOR ESL (.7); CORRESPOND WITH H. GUTHRIE RE ESL AND REVIEW AGREEMENT RE QUESTIONS (.8); CORRESPONDENCE RE MINNESOTA AND DISCUSS WITH J. SEALES AND J. MARCUS (.5); DISCUSS OPEN ISSUES WITH J. SEALES, Y. NERSESYAN AND A. PODOLSKY (.4); CORRESPONDENCE AND CALLS RE SHIP OCCUPANCY AGREEMENT AND FINALIZE DRAFT (.6); CORREPSOND WITH I. ISRAEL RE SERITAGE AND REVIEW SERITAGE LEASE RE ISSUES (.6); CORRESPOND WITH SIDLEY (.2); WORK ON BROKER LISTING AGREEMENT AND RELATED CORRESPONDENCE (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/06/18 | Marcus, Jacqueline | 1.90 | 2,612.50 | 023 | 55382847 |

REVIEW SERITAGE RECONCILIATION AND BIFURICATION REQUEST (.5); CALL WITH J. SEALES AND J. MCDONALD RE: MINNESOTA DISTRIBUTION CENTER (.5); CALL WITH M. BOND (.2); CALL WITH J. MCDONALD (.1); EMAIL RE: SERITAGE (.1); REVIEW LEASE REJECTION NOTICE (.2); CALL WITH P. SIROKA AND EMAIL RE: SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/06/18 | Comer, Samuel Jason | 1.20 | 1,260.00 | 023 | 55381464 |

REVIEW REAL ESTATE RELATED SCHEDULES AND EXHIBITS FOR GOING CONCERN ASSET PURCHASE AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/06/18 | Meyrowitz, Melissa | 1.50 | 1,492.50 | 023 | 55366195 |

CORRESPONDENCE WITH TITLE COMPANY (.8); CONFER WITH TEAM RE: DE MINIMIS SALES (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/06/18 | Arthur, Candace | 0.80 | 796.00 | 023 | 55873475 |

MEETINGS WITH A. HWANG RE: LEASE REJECTION NOTICES (.4); REVISE SURRENDER EMAIL AND SEND SAME TO A. HWANG (.2); EMAILS WITH CLIENTS RE: SAME (.1); REVIEW CLIENT SURRENDER EMAIL (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/06/18 | Seales, Jannelle Marie | 15.00 | 14,925.00 | 023 | 55388418 |

DRAFT ENVIRONMENTAL AGREEMENT (2.0); MEET WITH M. BOND ET. AL (.5); CALLS AND EMAILS RE: VARIOUS REAL ESTATE SALES (8.0); CALLS AND EMAILS RE: NUMEROUS INDIVIDUAL REAL ESTATE INQUIRIES FROM SEARS AND THIRD PARTIES (4.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/06/18 | Podolsky, Anne Catherine | 11.90 | 11,840.50 | 023 | 55377171 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH M BOND, J SEALES AND Y NESREYAN RE: STATUS (0.5); REVIEW AND REVISE DRAFT PSAS (4.8); CORRESPONDENCE WITH WEIL BFR TEAM RE SIGNATORY ISSUE AND LIS PENDENS ISSUES (0.7); CORRESPONDENCE AND CALLS WITH CLIENT RE DRAFT PSAS AND AMENDMENTS (0.8); REVIEW DRAFT OWNERS AFFDAVIT AND CORRESPONDENCE RE SAME (1.1); REVIEW BUYER'S COUNSEL COMMENTS TO AMENDMENT DRAFTS AND REVISE SAME (1.9); REVIEW NEW TITLE COMMITMENTS AND CORRESPONDENCE WITH CTT RE SAME (2.1). | | | | |
| 12/06/18 | Namerow, Derek | 6.80 | 4,692.00 | 023 | 55388345 |
| | PREPARE AND COMPILE CLOSING DOCUMENTS FOR STREETSBORO AND ELYRIA (2.1); VERIFY CLOSING DOCUMENTS FOR WESTLAND AND LITHONIA (1.9); REVIEW RESPONSES FROM EMAIL AND PREPARE RESPONSE CHECKLIST CHART WITH CURRENT INFORMATION RECEIVED (2.8). | | | | |
| 12/06/18 | Van Groll, Paloma | 0.10 | 87.50 | 023 | 55384179 |
| | RESPOND TO LEASE INQUIRIES. | | | | |
| 12/06/18 | Lewitt, Alexander G. | 0.80 | 448.00 | 023 | 55367273 |
| | CALL ON STORE # 8158 TO J. FARNUM (.2); RESPOND RE: STORE # 7225 TO J. BAUMAN (.1); CALL ON STORE # 2349 WITH A. HWANG (.2); RESPOND TO REAL ESTATE RELATED QUESTION TO R. WISE (.1); REVIEW PROPERTY LISTS FOR STORE # 1114 (.1); CALL ON STORE # 2349 WITH S. FLEISCHER (.1). | | | | |
| 12/06/18 | Hwang, Angeline Joong-Hui | 5.40 | 3,726.00 | 023 | 55386531 |
| | INCORPORATE COMMENTS TO LEASE REJECTION NOTICE (1); COORDINATE WITH COMPANY RE: LEASE REJECTION NOTICE AND SURRENDER NOTICES (1); COORDINATE WITH B. ZASLAV RE: FILING REJECTION NOTICE (1); RESPOND TO LANDLORD INQUIRIES (1.4); REVIEW TERMINATION STIPULATIONS (1). | | | | |
| 12/06/18 | Fabsik, Paul | 5.80 | 2,175.00 | 023 | 55365340 |
| | REVIEW LEASE CHARTS RE: CURRENT STATUS (2.0); COMPOSE LEASE REJECTION/ASSUMPTION CHART PER ATTORNEY REQUEST (3.8). | | | | |
| 12/07/18 | Bond, W. Michael | 8.60 | 13,760.00 | 023 | 55381500 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CONFERENCE CALL WITH SEARS AND M-III TEAM RE LEASE RENEWAL QUESTIONS AND DISCUSS WITH J. MARCUS (1.4); CONFERENCE CALL WITH M-III AND SEARS RE EXECUTORY CONTRACTS (.7); CALLS AND CORRESPONDENCE WITH M. GERSHON AND H. GUTHRIE RE ESL DISCLOSURE SCHEDULES AND REVIEW SCHEDULES (.9); CALL WITH A. SIMON RE SHIP (.2); REVIEW SHIP DEEDS (.2); REVIEW SHIP DISCLOSURE SCHEDULES AND RELATED CORRESPONDENCE AND DISCUSS WITH M. GERSHON (.8); CALL WITH SEARS AND JLL (.6); WORK ON ESL OCCUPANCY AGREEMENT AND RELATED CORRESPONDENCE (1.0); CORRESPONDENCE AND CALLS WITH W. GALLAGHER RE PROCESS (.5); CORRESPONDENCE WITH I. ISRAEL AND C. ARTHUR RE SERITAGE AND DISCUSS WITH J. MARCUS (.5); REVIEW FINAL JLL APPLICATIONS (.7); REVIEW AND COMMENT ON ENVIRONMENTAL LETTER (.5); REVIEW ESL TIMELINE (.2); REVIEW SPREADSHEET OF OFFERS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/07/18 | Marcus, Jacqueline | 1.90 | 2,612.50 | 023 | 55383913 |

REVIEW PROPOSED LANGUAGE FOR LEASE (.5); OFFICE CONFERENCE WITH M. BOND (.2); EMAIL RE: REJECTED LEASES (.1); REVIEW EMAILS RE: VARIOUS REAL ESTATE ISSUES (.7); EMAIL AKIN RE: UHAUL (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/07/18 | Comer, Samuel Jason | 2.00 | 2,100.00 | 023 | 55383904 |

REVIEW DRAFT REAL ESTATE RELATED SCHEDULES TO GOING CONCERN ASSET PURCHASE AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/07/18 | Arthur, Candace | 3.20 | 3,184.00 | 023 | 55388763 |

EMAIL RE: FILINGS AND NEXT STEPS TO CLIENTS (.2); EMAIL CLIENTS RE: MASTER LEASE (.1); CALL WITH A. HWANG RE: MONARK (.1); CALL WITH M-III RE: REJECTED LEASES (.1); EMAIL CLIENTS RE: SAME (.2); ADDRESS PENDING REAL ESTATE INQUIRIES FROM CLIENT AND REAL ESTATE TEAM (2.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/07/18 | Seales, Jannelle Marie | 10.50 | 10,447.50 | 023 | 55388176 |

REVIEW SERITAGE LEASE AND LOAN DOCUMENTS (3.0); DRAFT ENVIRONMENTAL AGREEMENT (2.0); REVISE ENVIRONMENTAL AGREEMENT (1.0); CALL WITH S. SCALZO RE: SALE OF 8702 (.5); EMAILS RE: NUMEROUS SALES (3.0); EMAILS RE: NUMEROUS REAL ESTATE INDIVIDUAL INQUIRIES (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/07/18 | Podolsky, Anne Catherine | 11.00 | 10,945.00 | 023 | 55376895 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH CLIENT RE SEVERAL DE MINIMIS SALES CONTRACTS AND AMENDMENTS (0.8); REVISE COVINA PSA (2.1); REVIEW LITHONIA AMENDMENT COMMENTS AND REVISE SAME (1.2); CONFER WITH D NAMEROW RE: SAME (0.2); REVIEW AND REVISE TOLLESON AMENDMENT (0.8); CORRESPOND WITH BUYER'S COUNSEL RE: SAME (0.2); REVIEW NEW TITLE COMMITMENTS (2.4); CORRESPONDENCE RE: SAME (0.4); CORRESPONDENCE RE LIS PENDENS ISSUE (0.8); REVIEW AUCTION PSA DRAFT (2.1). | | | | |
| 12/07/18 | Namerow, Derek | 6.80 | 4,692.00 | 023 | 55388871 |
| | REVIEW RESPONSES AND UPDATED BLAST RESPONSE CHECKLIST (1.7); REVISE AMENDMENT TO PSA FOR TOLLESON (1.3); COMPLETE AND COMPILE CLOSING DOCUMENTS FOR TOLLESON (.9); REVISE AMENDMENT TO PSA FOR LITHONIA AND CIRCULATED TO SEARS TEAM (1.4); REVIEW COVINA PSA AND PHASE II DILIGENCE DOCUMENTS SENT BY SEARS (1.1); REVIEW INTERNAL DE MINIMIMS SALES TRACKER AND ANNOTATE FOLLOW-UP ITEMS (.4). | | | | |
| 12/07/18 | Barron, Shira | 0.10 | 56.00 | 023 | 55376983 |
| | EMAIL WITH TITLE COMPANY. | | | | |
| 12/07/18 | Lewitt, Alexander G. | 0.70 | 392.00 | 023 | 55367269 |
| | CALL ON STORE # 2349 TO S. FLEISCHER (.3); EMAIL ON FLATBUSH CENTER AND PARKING LLC TO S. SIDLEY AND J. BORDEN (.1); CALL RE MOSES & SINGER WAIVER WITH M. PARRY RE: A SEARS LANDLORD (.1); DRAFT EMAIL RE: MOSES & SINGER WAIVER TO L. VALENTINO RE: A SEARS LANDLORD (.2). | | | | |
| 12/07/18 | Hwang, Angeline Joong-Hui | 2.00 | 1,380.00 | 023 | 55386573 |
| | RESPOND TO LANDLORD INQUIRIES. | | | | |
| 12/07/18 | Nersesyan, Yelena | 3.40 | 2,975.00 | 023 | 55365592 |
| | REVIEW NON-DISCLOSURE AGREEMENTS RECEIVED FROM JLL, PROVIDE COMMENTS (2.3); REVISE FORM OF PSA FOR STALKING HORSE BID PROPERTIES (1.1). | | | | |
| 12/07/18 | Fabsik, Paul | 2.00 | 750.00 | 023 | 55365780 |
| | REVIEW LEASE CHARTS RE: CURRENT STATUS (.9); PREPARE LEASE REJECTION/ASSUMPTION CHART PER ATTORNEY REQUEST (1.1). | | | | |
| 12/08/18 | Bond, W. Michael | 4.30 | 6,880.00 | 023 | 55381823 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW SHIP CO-OCCUPANCY AND MARK WITH COMMENTS (.8); REVIEW SHIP DISCLOSURE SCHEDULES AND MARK ISSUES (.9); REVIEW ESL DISCLOSURE SCHEDULES (.8); REVIEW AND MARK UP FORM DE MINIMIS AND COMMENT ON SALES CONTRACT FORM AND STALKING HORSE FORM (1.8). | | | | |
| 12/09/18 | Bond, W. Michael | 1.90 | 3,040.00 | 023 | 55397167 |
| | REVIEW MEMO FROM M. GERSHON ON ESL AND REVISE MEMO (.7); CORRESPOND FROM J. MARCUS (.2); COMPLETE MARKUP OF PSA FORM (1.0). | | | | |
| 12/09/18 | Marcus, Jacqueline | 0.20 | 275.00 | 023 | 55383522 |
| | REVIEW CHANGES TO LETTER RE: SERITAGE/ENVIRONMENTAL ESCROW. | | | | |
| 12/09/18 | Podolsky, Anne Catherine | 1.40 | 1,393.00 | 023 | 55438923 |
| | CORRESPOND WITH BFR TEAM RE LIS PENDENS ISSUE (0.6); CALL RE UHAUL TRANSACTION WITH BFR TEAM AND CREDITORS COUNSEL (0.8). | | | | |
| 12/09/18 | Diktaban, Catherine Allyn | 4.40 | 2,464.00 | 023 | 55446822 |
| | CALL WITH AKIN RE: U-HAUL TRANSACTION (.1); RESEARCH ENFORCEABILITY OF MECHANIC'S LIEN WAIVERS (1.6); REVIEW AND ANALYZE SEARS/INDEPENDENT CONTRACTOR CONTRACT RE: SHIP (1.3); REVISE EMAIL SUMMARY TO L. CLARK RE: SUPPLIER PLACING LIENS ON CUSTOMER'S HOMES (1.4). | | | | |
| 12/09/18 | Lewitt, Alexander G. | 0.90 | 504.00 | 023 | 55386420 |
| | EMAIL RE: GOB NOTICE SCHEDULE FOR 5 "FREE STANDING AUTOMATIC UNITS" (.1); DRAFT GOB NOTICE ON FIVE "FREE STANDING AUTOMATIC UNITS" (.2); SPARROW ENTITIES MASTER LEASE SEVERABILITY ANALYSIS (.4); CALL RE: UHAUL MOTION WITH AKIN (.2). | | | | |
| 12/09/18 | Hwang, Angeline Joong-Hui | 2.40 | 1,656.00 | 023 | 55386555 |
| | CONDUCT RESEARCH RE: LEASE RENEWAL. | | | | |
| 12/09/18 | Nersesyan, Yelena | 1.00 | 875.00 | 023 | 55368067 |
| | REVIEW REVISIONS TO MASTER LEASE AND IDENTIFY DISCREPANCIES. | | | | |
| 12/10/18 | Bond, W. Michael | 3.80 | 6,080.00 | 023 | 55397223 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEET WITH WEIL TEAM TO DISCUSS PSA FORM (.4); CONFERENCE CALL WITH SEARS TEAM AND M-III TO DISCUSS ESL DESIGNATION RIGHTS (.5); CALL WITH W. GALLAGHER TO DISCUSS ESL STRUCTURE (.4); CONFERENCE CALL WITH SEARS AND JLL RE MARKETING UPDATE (.5); REVIEW LEASE AND BIFURCATION DOCUMENTS (.7); CALL WITH WEIL TEAM RE ESL STRUCTURE (.2); CALLS WITH M. GERSHON (.3); REVIEW FINAL LISTING AGREEMENT (.3); REVIEW AND COMMENT ON BROCHURE AND DISCUSS WITH J. MARCUS (.3); REVIEW FORM OF TITLE AFFIDAVIT (.2). | | | | |
| 12/10/18 | Marcus, Jacqueline | 2.00 | 2,750.00 | 023 | 55423628 |
| | CALL WITH M. BOND RE: CASCADE/UHAUL (.1); EMAIL J. MCDONALD RE: MINNESOTA DISTRIBUTION CENTER (.2); FOLLOW UP WITH J. MCDONALD, J. SEALES RE: SAME (.3); REVIEW YODER STIPULATION AND EMAIL RE: SAME (.4); CALL WITH A. HWANG RE: LEASE RENEWALS (.1); CALL WITH M. BOND (.1); REVIEW JLL SALE BROCHURE (.1); REVIEW RESEARCH RE: LEASE RENEWALS (.7). | | | | |
| 12/10/18 | Comer, Samuel Jason | 0.20 | 210.00 | 023 | 55432520 |
| | REVIEW EMAIL FROM G. MIRANDA RE: OPEN REAL ESTATE MATTERS. | | | | |
| 12/10/18 | Meyrowitz, Melissa | 0.40 | 398.00 | 023 | 55446075 |
| | CONFER RE PLANO. | | | | |
| 12/10/18 | Arthur, Candace | 5.20 | 5,174.00 | 023 | 55444447 |
| | EMAILS TO G. FAIL RE: MORTGAGE FOR SEARS FALSE CLAIMS ACT SETTLEMENT (.3); EMAIL LANDLORD COUNSEL REGARDING STAY RELIEF MOTION (.2); CALL WITH COUNSEL REGARDING SAME (.4); REVIEW EMAIL FROM D. NAMEROW REGARDING DE MINIMIS SALES OF STREETSBORO AND ELYRIA STORES AND RESPOND TO SAME (.6); EMAIL LANDLORD'S COUNSEL REGARDING INTENT REJECT CERTAIN GROUND LEASE AND RELATED SUBLEASE (.3); CONFER WITH J. MARCUS AND A. HWANG ON SAME (.3); EMAILS TO J. SEALES, J. MARCUS, M. BOND, A. HWANG REGARDING ROCKFORD LEASE AND AFFECT ON UHAUL SALE (.4); REVIEW INVOICES FROM LANDLORD IN CONNECTION WITH DEBTORS 365D3 OBLIGATIONS (.7); CONFER WITH A. HWANG ON SAME (.1); EMAIL J. SEALES REGARDING RETURN OF EARNEST MONEY (.1); CALL WITH J. SEALES REGARDING SAME (.3); ADDRESS REAL ESTATE RELATED INQUIRIES FROM VARIOUS LANDLORDS (1.1); REVIEW LEASE IN CONNECTION WITH SUPPLEMENTAL AGREEMENT QUESTIONS (.4). | | | | |
| 12/10/18 | Seales, Jannelle Marie | 10.70 | 10,646.50 | 023 | 55445735 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH B. GALLAGHER RE: U-HAUL (.2). ANOTHER CALL WITH B. GALLAGHER RE: U-HAUL (.3). CALL WITH S. OSTROW RE:U-HAUL (.5). MEET WITH M. BOND RE: PSA FORMS (.7) REVIEW M. BOND COMMENTS TO PSA FORMS (1.0). EMAILS AND TASKS IN CONNECTION WITH VARIOUS PENDING SALES AND REAL ESTATE INQUIRIES FROM SEARS AND THIRD PARTIES (8.0). | | | | |
| 12/10/18 | Podolsky, Anne Catherine | 14.20 | 14,129.00 | 023 | 55439118 |
| | MEET WITH D NAMEROW RE DE MINIMIS SALES STATUS (0.5); MEET WITH M BOND, J SEALES AND Y NERSEYAN RE FORM PSA (0.5); REVISE FORM PSA (5.6); DRAFT FORM CLOSING DOCUMENTS (2.3); DRAFT FORM RIDERS (2.8); CALL WITH CLIENT RE LEASE ISSUES (0.4); REVIEW BUYER COMMENTS TO IN PROCESS CONTRACTS (0.8); CORRESPOND WITH WEIL BFR RE OPEN ISSUES IN DE MINIMIS SALES (0.5); CALL WITH J WRIGHT RE LIS PENDENS ISSUE (0.4); CORRESPONDENCE WITH CLIENT RE SAME (0.4). | | | | |
| 12/10/18 | Namerow, Derek | 7.80 | 5,382.00 | 023 | 55444348 |
| | MEET WITH A.C. PODOLSKY RE: OPEN DE MINIMIS SALES ITEMS (.3); UPDATE INTERNAL TRACKER (1.1); FOLLOW UP WITH BANKRUPTCY TEAM RE: OPEN ITEMS ON FORTHCOMING DE MINIMIS SALES (.7); FOLLOW UP WITH BUYER'S COUNSEL FOR WESTLAND RE: CLOSING DOCUMENTS (.3); PREPARE CLOSING DOCUMENTS FOR LITHONIA (1.4); PREPARE CLOSING DOCUMENTS FOR STREETSBORO/ELYRIA (1.6); CONFIRM QUESTIONS RE: MINNEAPOLIS FOR J. SEALES RE: SEARS OUTLET (1.1); RECONCILE SEARS' TRACKER WITH WEIL INTERNAL TRACKER (1.3). | | | | |
| 12/10/18 | Guthrie, Hayden | 0.60 | 570.00 | 023 | 55632620 |
| | PARTICIPATE ON REAL ESTATE CALL. | | | | |
| 12/10/18 | Diktaban, Catherine Allyn | 2.10 | 1,176.00 | 023 | 55447240 |
| | DRAFT EMAIL TO C. ARTHUR RE: REAL ESTATE MATTERS (.1); REVIEW YODER/KMART LEASE TERMINATION AMENDMENT (.2); EMAIL CLIENT RE: AGREED TERM FOLLOW-UP FOR YODER/KMART LEASE TERMINATION (.2); REVISE YODER/KMART LEASE TERMINATION (.7); REVIEW YODER/KMART LEASE TERM (.9). | | | | |
| 12/10/18 | Barron, Shira | 1.00 | 560.00 | 023 | 55443814 |
| | DRAFT FORMS FOR BILL OF SALE, ASSIGNMENT AND ASSUMPTION OF GROUND LEASE, AND ASSIGNMENT & ASSUMPTION OF DOCUMENTS OF RECORD (.8); INTERNAL COMMUNICATION RE: FORMS (.1); EMAIL WITH TITLE COMPANY (.1). | | | | |
| 12/10/18 | Lewitt, Alexander G. | 0.50 | 280.00 | 023 | 55427776 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT GOB NOTICE ON 5 STANDING AUTOMATIC UNITS. | | | | |
| 12/10/18 | Hwang, Angeline Joong-Hui | 7.50 | 5,175.00 | 023 | 55445972 |
| | EXCHANGE EMAILS WITH COMPANY RE: FILED MOTIONS AGAINST DEBTORS AND BACKGROUND INFORMATION (2); CONDUCT RESEARCH RE: LEASE RENEWAL ISSUE (5); COMMUNICATE WITH LANDLORD RE: ADJOURNMENT OF MOTIONS (.2); CALL WITH COMPANY RE: LEASE RENEWAL (.3). | | | | |
| 12/10/18 | Nersesyan, Yelena | 3.50 | 3,062.50 | 023 | 55385628 |
| | REVIEW REVISED DRAFT NDA (.5); EMAIL CORRESPONDENCE WITH PROSPECTIVE BUYER'S COUNSEL; REVIEW COMMENTS TO CONFIDENTIALITY AGREEMENTS RECEIVED FROM JLL (1.0); CONTINUE TO WORK ON THE FORM OF STALKING HORSE OFFER CONTRACT (2.0). | | | | |
| 12/10/18 | Fabsik, Paul | 2.60 | 975.00 | 023 | 55391016 |
| | REVIEW LEASE CHARTS RE: CURRENT STATUS (.8); COMPOSE LEASE REJECTION/ASSUMPTION CHART AS PER ATTORNEY REQUEST (1.8). | | | | |
| 12/11/18 | Bond, W. Michael | 6.80 | 10,880.00 | 023 | 55444710 |
| | REVIEW AND MARK UP FORMS OF PSA AND DISCUSS WITH A. PODOLSKY (1.1); CORRESPONDENCE RE VARIOUS RE ISSUES AND DISCUSS WITH J. SEALES (.6); DISCUSS LEASE RENEWALS WITH J. MARCUS AND C. ARTHUR AND CALLS WITH J. BORDEN AND W. GALLAGHER RE SAME (1.2); CORRESPONDENCE AND REVIEW DOCUMENTS RE LEASE ISSUES (.4) MARK UP TITLE AFFIDAVIT (.2); REVIEW SHIP DOCUMENTS IN PREPARATION FOR CALL AND DISCUSS WITH M. GERSHON AND CALL WITH SIDLEY (1.0); REVIEW DISCLOSURE SHEDULES AND RELATED CORRESPONDENCE (.5); CALL AND CORRESPONDENCE WITH A. SIMON (.3); REVIEW AND MARK UP FORMS AND DISCUSS WITH J. SEALES (.9); CORRESPONDENCE RE BOYLE SITE (.3); CORRESPONDENCE AND CALLS WITH SEARS ON SALES PROCESS (.3). | | | | |
| 12/11/18 | Marcus, Jacqueline | 2.30 | 3,162.50 | 023 | 55423547 |
| | COMPLETE REVIEW OF RENEWAL RESEARCH (.3); CONFERENCE CALL WITH S. OSTROW AND J. SEALES RE: UHAUL (.3); CALL WITH J. SEALES AND C. ARTHUR RE: LEASE (.1); MEET WITH S. SINGH RE: CASCADE/UHAUL (.2); MEET WITH R. SCHROCK RE: SAME (.1); CALL WITH M. BOND RE: LEASE RENEWALS (.2); CALL WITH A. HWANG RE: ADDITIONAL RESEARCH (.3); CONFERENCE CALL WITH M. BOND, C. ARTHUR AND A. HWANG RE: LEASE RENEWAL (.5); VARIOUS REAL ESTATE EMAILS (.3). | | | | |
| 12/11/18 | Comer, Samuel Jason | 0.20 | 210.00 | 023 | 55432669 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EMAILS FROM K. GRANT RE: REAL ESTATE LEASE MATTERS. | | | | |
| 12/11/18 | Arthur, Candace | 5.00 | 4,975.00 | 023 | 55443064 |

EMAIL CLIENT RE: MIDWOOD (.1); CALL WITH MIDWOOD LANDLORD COUNSEL ON PLEADING (.3); MEET WITH A. HWANG RE: STAY RELIEF MOTIONS RELATED TO REAL PROPERTY (1.0); REVIEW PLEADING FILED BY GREENHORN LANDLORD AND NOTE FACTUAL ARGUMENTS ON SAME (1.5); MEETING WITH A. HWANG ON SAME (.2); EMAIL COUNSEL FOR GREENHORN (.2); DRAFT LANGUAGE FOR CLIENT IN CONNECTION WITH LEASE RENEWALS (.3); REVIEW LEASE DOCUMENTS IN CONNECTION WITH GREENHORN MATTER (1.0); CALL WITH COUNSEL FOR JLL IN CONNECTION WITH RETENTION APPLICATION (.2); EMAIL UCC RE: SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/18 | Seales, Jannelle Marie | 11.80 | 11,741.00 | 023 | 55445555 |

MEET WITH M. BOND RE: LEASE TERMINATION AGREEMENT (.2); REVISE LEASE TERMINATION AGREEMENT (1.5); EMAIL RE: REVISED LEASE TERMINATION AGREEMENT TO J. MARCUS AND C. ARTHUR (.1); REVIEW DOCUMENTATION AND EMAILS CORRESPONDENCE RE: LANDLORD'S REQUEST (1.0); EMAILS TO C. ARTHUR, J. MARCUS AND M. BOND RE: SAME (.5); REVIEW FORM PSA (1.0); DRAFT EMAIL TO M. BOND AND AC PODOLSKY RE: REVISIONS TO FORM PSA (.5); EMAILS WITH D. NAMEROW RE: 505 LIST AND GOB LIST (.2); REVIEW LEASE REJECTION LIST (.2); REVIEW EMAIL FROM G. FAIL RE: WEWORK PROPOSAL (.1); EMAIL TO YELENA RE: REVIEW OF WEWORK PROPOSAL (.2); EMAILS WITH TITLE COMPANY RE: PA PROPERTY IN U-HAUL TRANSACTION (.5); EMAILS WITH S. OSTROW RE: SAME (.5); CALL WITH S. OSTROW RE: SAME (.2); EMAILS WITH R. PUERTO RE: STATUS OF VARIOUS SALES, INCLUDING 8702 AND PLANO TX (.5); EMAIL C. ARTHUR RE: LOCAL COUNSELS TO BE ENGAGED (.5); EMAILS WITH C. DIKTABAN RE: ADDITIONAL LOCAL COUNSEL TO BE ENGAGED (.3); EMAILS WITH L. SMITH RE: ZONING COUNSEL (.3); CALL WITH S. SCALZO RE: VARIOUS PSA FORMS (.5); EMAILS WITH K. GRANT RE: SIGNATORIES FOR ACCESS AGREEMENT (.5); EMAILS WITH K. GRANT AND AC PODOLSKY RE: SIGNATORIES FOR VARIOUS AGREEMENTS (.2); EMAILS AND TASKS FOR VARIOUS PENDING SALES AND REAL ESTATE INQUIRIES FROM SEARS AND THIRD PARTIES (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/18 | Podolsky, Anne Catherine | 9.50 | 9,452.50 | 023 | 55438878 |

REVISE FORM PSA (2.9); REVISE OWNER AFFIDAVIT (0.6); CONFER WITH M BOND RE SAME (0.4); REVIEW WESTLAND CLOSING DOCUMENTS (1.8); CORRESPONDENCE RE SAME (0.4); REVIEW NEW TITLE COMMITMENTS (1.3); CALLS AND CORRESPONDENCE RE LIS PENDENS ISSUE (0.8); CALLS AND CORRESPONDENCE WITH BUYERS COUNSEL RE AMENDMENT DRAFTS AND CLOSING DOCUMENTS (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/18 | Namerow, Derek | 8.10 | 5,589.00 | 023 | 55444855 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMPILE CLOSING DOCUMENTS AND SEND TO A.C. PODOLSKY FOR REVIEW (.8); RECONCILE SEARS INTERNAL TRACKER WITH WEIL DE MINMIS TRACKER AND UPDATE AS NECESSARY (.9); REVISE REVISED PSA FOR SECTION REFERENCES AND DEFINITIONS (3.5); UPDATE BLAST RESPONSE CHECKLIST (.9); REVIEW GOB LIST AND VERIFY PRESENCE OF CERTAIN STORE LOCATIONS (.3); CONFIRM CORRECT BUYER ENTITY FOR WESTLAND PSA AND FOLLOW UP WITH BUYER'S COUNSEL (.5); REVIEW BUYER'S MARKUPS OF ANCILLARY DOCUMENTS FOR WESTLAND (.9); REVIEW 505 LIST AND VERIFY PRESENCE OF CERTAIN STORE LOCATIONS (.3). | | | | |
| 12/11/18 | Diktaban, Catherine Allyn | 1.60 | 896.00 | 023 | 55447138 |
| | CALL WITH C. ARTHUR RE: REAL ESTATE MATTERS (.1); REAL ESTATE INQUIRY RE: STORE NO. 7422, CLIENT TUSTIN, CALIFORNIA (.4); CALL WITH S. MILLER RE: REAL ESTATE LEASE/SUBLEASE MATTER (.2); DRAFT EMAIL TO J. MARCUS AND C. ARTHUR RE: LEASE ASSUMPTION/ASSIGNMENT (.2); REVIEW YODER/KMART LEASE AMENDMENT AGREEMENT (.7). | | | | |
| 12/11/18 | Barron, Shira | 0.30 | 168.00 | 023 | 55443486 |
| | CONFER WITH Y. NERSESYAN RE: FORMS (.2); EMAIL TITLE COMPANY (.1). | | | | |
| 12/11/18 | Peshko, Olga F. | 0.20 | 184.00 | 023 | 55599164 |
| | CORRESPONDENCE REGARDING LEASE REJECTION. | | | | |
| 12/11/18 | Hwang, Angeline Joong-Hui | 7.40 | 5,106.00 | 023 | 55446211 |
| | RESPOND TO LANDLORD INQUIRIES (2); REVIEW BACKGROUND INFORMATION AND DOCUMENTS FOR MOTIONS FILED AGAINST DEBTORS (2.4); REVIEW SCHEDULE OF LEASES TO BE REJECTED (1); CONDUCT RESEARCH FOR OBJECTION TO GREENHORN MOTION (2). | | | | |
| 12/11/18 | Fabsik, Paul | 3.30 | 1,237.50 | 023 | 55398361 |
| | REVIEW LEASE CHARTS RE: CURRENT STATUS (1.0) COMPOSE LEASE REJECTION/ASSUMPTION CHART PER ATTORNEY REQUEST (2.3). | | | | |
| 12/12/18 | Bond, W. Michael | 4.90 | 7,840.00 | 023 | 55444428 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PROGRESS UPDATE CALL WITH JLL (.4); CALLS WITH W. GALLAGHER (.4); CALLS WITH M. GERSHON RE SHIP AND ESL (.3); REVIEW M. GERSHON COMMENTS ON ESL OCCUPANCY AGREEMENT (.3); CORRESPONDENCE AND CALL WITH J. BORDEN ON JLL QUESTIONS AND LEASE RENEWALS (.5); DISCUSS ISSUES WITH J. SEALES AND J. MARCUS (.5); REVIEW LETTER FROM FRIED FRANK (.2); REVIEW COMMENTS ON LISTING AGREEMENT (.2); REVIEW CORRESPONDENCE AND CHANGES RE JLL ENGAGEMENT (.3); CORRESPOND AND CALLS WITH M-III AND J. BORDEN RE UCC SITUS APPRAISALS (.4); CORRESPOND AND CALL WITH A. SIMON ON SHIP (.2); WORK ON STALKING HORSE PSA FORM (.9); PARTICIPATE ON WEEKLY UCC CALL (.3). | | | | |
| 12/12/18 | Marcus, Jacqueline | 1.10 | 1,512.50 | 023 | 55423623 |
| | CALL WITH A. PODOLSKY RE: TWO LEASES AND EMAIL L. VALENTINO RE: SAME (.1); EMAIL M. TO RE: CASCADE/UHAUL (.2); MEET WITH M. BOND RE: VARIOUS (.2); EMAIL T. DILLMAN RE: SALE PROCESS (.3); REVIEW B. SCHELER EMAIL AND EMAIL RE: ENVIRONMENTAL SIDE LETTER (.3). | | | | |
| 12/12/18 | Arthur, Candace | 9.10 | 9,054.50 | 023 | 55443048 |
| | EMAIL M3 RE: UPCOMING LEASE REJECTIONS (.1); REVIEW SCHEDULE OF SAME (.2); REVIEW EMAIL RE: MASTER LEASE AND REQUESTED ITEMS (.2); CONFER WITH J. SEALES RE: MASTER LEASE MATTER AND FORM TERMINATION AGREEMENT (.2); EMAIL CLIENT LANGUAGE FOR LEASE RENEWALS (.2); RESTRUCTURING ADVISORS UPDATE CALL (.5); CONFER WITH A. HWANG REGARDING OBJECTION TO GREENHORN STAY RELIEF MOTION (.6); EMAIL A. HWANG REGARDING UHAUL SALE AND SERVICE OF LIENHOLDER (.1); DRAFT LETTER TO COURT REGARDING ADOURNMENT OF STAY RELIEF MOTION (1.6); REVISE SAME (.1); SERVE SAME (.1); MEETING WITH J. MARCUS REGARDING SAME (.3); CONFER WITH S. SINGH ON SAME (.1); CONFER WITH C. STAUBLE ON SAME (.2); RESPOND TO LANDLORD INQUIRIES REGARDING JLL SALE PROCESS AND TREATMENT OF THEIR APPLICABLE LEASES (.7); EMAIL REQUESTED REVISIONS TO PROPOSED ORDER GRANTING JLL RETENTION TO JLL COUNSEL (.2); CALL WITH COUNSEL FOR JLL IN CONNECTION WITH SAME (.3); EMAILS TO CLIENT REGARDING CORRESPONDENCE FROM SERITAGE IN CONNECTION WITH MASTER LEASE (.1); REVIEW SAME (.8); EMAIL CLIENT REGARDING RETAIL AND NON-RETAIL RENEWALS (.3); REVIEW EMAILS FROM CLIENT ON SAME (.2); RESEARCH ENCROACHMENT IN CONNECTION WITH GREENHORN STAY RELIEF MOTION (.6); EMAIL A&G REGARDING FORM TERMINATION AND ASSIGNMENT AGREEMENTS (.1); CALL WITH A&G REGARDING SAME (.3); ADDRESS CLIENT INQUIRY ON TREATMENT OF MONTH TO MONTH LEASE AND LANDLORD MARKETING EFFORTS (.6); REVIEW AND REVISE NOTICE OF FILING AMENDED ENGAGEMENT LETTERS (.4). | | | | |
| 12/12/18 | Seales, Jannelle Marie | 12.20 | 12,139.00 | 023 | 55445258 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

EMAIL G. SANDSTROM RE: REVIEW OF SAC LICENSE AGREEMENT (.1); M&A INTERNAL PROCESS CALL (.1); CALL WITH T. MANN RE: ZONING ISSUE (.5); CALL WITH C. DIKTABAN RE: ZONING COUNSEL (.2). EMAIL AKIN WITH LISTING AGREEMENT (.2); CALL WITH K. GRANT RE: ACCESS AGREEMENT AND LEASE FOR STORE #1008 (.5). CALL WITH R. PUERTO RE: PLANO, TX SALE, AND MN DISTRIBUTION SALE (.5); REVISE LICENSE AGREEMENT FOR SAC IN WILMINGTON (3.0); CALL WITH M. BOND RE: STATUS OF REAL ESTATE TASKS (.3); EMAIL K. GRANT RE: STATUS OF TITLE SEARCHES (.3); REVIEW DOCUMENTATION SENT BY LANDLORD OF STORE 1008 (.5); DRAFT EMAIL TO SEARS RE: LANDLORD REQUEST TO DO WORK AT STORE 1008 (.5); CALL WITH COUNSEL FOR PURCHASER OF PLANO TX STORE (.5); EMAILS AND TASKS IN CONNECTION WITH PENDING SALES AND REAL ESTATE INQUIRIES FROM SEARS AND THIRD PARTIES (5.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/18 | Podolsky, Anne Catherine | 11.80 | 11,741.00 | 023 | 55439279 |

REVISE FORM PSA (1.0); CORRESPONDENCE RE SAME (0.5); REVIEW STALKING HORSE PSA FORM (1.7); CALLS AND CORRESPONDENCE RE LIS PENDENS ISSUE (1.4); REVIEW MOTION TO EXPUNGE (1.1); DRAFT AMENDMENT EXTENSION (1.3); REVIEW NEW TITLE COMMITMENTS (1.9); DRAFT CLOSING DOCUMENTS FOR UPCOMING DE MINIMIS SALES (2.1); REVIEW BUYER COMMENTS TO SAME (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/18 | Namerow, Derek | 6.40 | 4,416.00 | 023 | 55443729 |

REVIEW TENANT ESTOPPEL ISSUE FOR STORE 8158 (.5); REVIEW DRAFT ESTOPPEL CERTIFICATE (.7); REVISE SIGNATURE PAGES FOR ELYRIA AND STREETSBORO PSA (.6); RESPOND TO SEARS QUESTION RE: BULK SALE STOP ORDER AND CORRESPONDED WITH BK TEAM (.4); UPDATE INTERNAL TRACKER (.8); RECONCILE SEARS TRACKER WITH WEIL TRACKER (.6); REVIEW RESPONSES FROM EMAIL BLAST (1.2); UPDATE RESPONSE CHECKLIST CHART WITH LATEST TAX AND RELATED INFORMATION (1.1); REVIEW LIS PENDENS ISSUE RE: PLANO AND POSSIBLE EXTENSION OF CLOSING (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/18 | Diktaban, Catherine Allyn | 2.10 | 1,176.00 | 023 | 55446839 |

REVIEW YODER LEASE TERMINATION AGREEMENT (.5); CALL WITH J. SEALES RE: YODER/KMART LEASE TERMINATION (.1); CALL WITH C. ARTHUR RE: YODER/KMART LEASE TERMINATION (.1); REVISE YODER/KMART LEASE TERMINATION AND SEND TO COUNSEL (.7); RESPOND TO LANDLORD INQUIRIES RELATING TO REAL ESTATE (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/18 | Barron, Shira | 0.10 | 56.00 | 023 | 55444400 |

COMPILE STORE NUMBERS FOR SALES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/18 | Lewitt, Alexander G. | 0.50 | 280.00 | 023 | 55443485 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH D. PLON RE REQUEST FOR INFORMATION (.3); CALL WITH K. MONTEE RE: REQUEST FOR INFORMATION (.1); CALL WITH L. MAY RE: REQUEST FOR INFORMATION (.1). | | | | |
| 12/12/18 | Hwang, Angeline Joong-Hui | 9.40 | 6,486.00 | 023 | 55446500 |
| | DRAFT OBJECTION TO GREENHORN MOTION (3.0); EXCHANGE EMAILS RE: FACTS RE: GREENHORN MOTION (2.0); DRAFT AND REVISE LETTER TO CHAMBERS RE: GREENHORN MOTION (1.0); CONDUCT RESEARCH RE: CASE LAW AND STATUTORY LAW FOR GREENHORN OBJECTION (2.0); EMAIL BANKING RE: COMMENTS TO U-HAUL SALE ORDER (.2); REVISE DRAFT STIPULATION FROM COUNTERPARTY (1.2). | | | | |
| 12/12/18 | Nersesyan, Yelena | 7.00 | 6,125.00 | 023 | 55405097 |
| | REVISE STALKING HORSE OFFER AGREEMENT CIRCULATE TO ALL PARTIES FOR REVIEW (2.0); REVIEW 7 CONFIDENTIALITY AGREEMENTS RECEIVED FROM JLL AND PREPARE COMMENTS (2.0); REVIEW VARIOUS AGREEMENTS WITH WEWORK AND PREPARE RESPONSE TO QUESTIONS RECEIVED FROM CLIENT (3.0). | | | | |
| 12/12/18 | Fabsik, Paul | 2.70 | 1,012.50 | 023 | 55414765 |
| | REVIEW LEASE CHARTS RE: CURRENT STATUS (.5) PREPARE LEASE REJECTION/ASSUMPTION CHART PER ATTORNEY REQUEST (2.2). | | | | |
| 12/13/18 | Bond, W. Michael | 5.30 | 8,480.00 | 023 | 55444291 |
| | REVIEW JLL CORRESPONDENCE AND REVISIONS (.3); CALL J. BORDEN RE LEASE RENEWALS (.2); CALLS AND CORRESPONDENCE WITH M. GERSHON AND REVIEW DOCUMENTS RE SHIP AND ESL (1.0); REVIEW CORRESPONDENCE RE: TWO COUNTER-PARTIES AND DISCUSS WITH J. SEALES (.5); CORRESPONDENCE RE BOYLE HEIGHTS AND DISCUSS WITH J. SEALES (.3); WORK ON FINALIZING DRAFT ESL OCCUPANCY AGREEMENT AND RELATED CORRESPONDENCE (.7); CALL N. MUNZ (.2); REVIEW FRIED FRANK LETTER AND RELATED CORRESPONDENCE (.3); MARK UP TITLE AFFIDAVIT AND RELATED CORRESPONDENCE (.3); REVIEW CORRESPONDENCE FROM AKIN AND MARKUP OF AGREEMENT (.3); WORK ON FORM AGREEMENTS (.8); CALL WITH W. GALLAGHER RE AKIN (.2); CORRESPONDENCE RE PLANO (.2). | | | | |
| 12/13/18 | Marcus, Jacqueline | 2.70 | 3,712.50 | 023 | 55490716 |
| | EMAILS RE: UHAUL SALE (.3); EMAIL RE: DIP LENDER COMMENTS (.1); OFFICE CONFERENCE WITH S. SINGH RE: CASCADE/UHAUL (.1); REVIEW CHANGES TO ORDER (.5); REVIEW SERITAGE ISSUES AND PREPARED TERM SHEET RE: SAME (1.7). | | | | |
| 12/13/18 | Meyrowitz, Melissa | 0.80 | 796.00 | 023 | 55445863 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH A.C. PODOLSKY RE: FORM. | | | | |

12/13/18    Wright, Jason E.    1.00    995.00    023    55437673
CORRESPOND WITH CLIENT CONTACTS AND OTHERS CONCERNING HEARING (0.2); REVIEW PROPOSED ORDER TO EXPUNGE LIS PENDENS, SUGGEST REVISIONS, AND CORRESPOND WITH COUNSEL OF OTHER INTERVENORS, A. PODOLOSKY, AND OTHERS RE: SAME (0.8).

12/13/18    Arthur, Candace    1.70    1,691.50    023    55871058
EMAIL AMERCO COUNSEL RE: LANGUAGE REQUESTED TO ORDER BY CARDTRONICS (.3); EMAIL COUNSEL RE: SURRENDER OF PROPERTY (.2); EMAIL CLIENT RE: LANDLORD REQUEST FOR MNPI (.3);EMAIL CLIENTS RE: LEASE RENEWALS (.4); EMAILS TO AKIN RE: RETENTION OF JLL AND A&G (.3); EMAIL WITH CLIENT RE: REJECTION OF CERTAIN LEASES (.2).

12/13/18    Seales, Jannelle Marie    9.80    9,751.00    023    55446417
CALL WITH S. NIERMAN, J. BORDEN, C, COONCE, R. PUERTO AND W. GALLAGHER RE: THIRD PARTY PROPOSALS (1.0); CALL WITH R. PUERTO AND AC PODOLSKY RE: PLANO, TX SALE.(.3) EMAILS AND TASKS IN CONNECTION WITH PENDING SALES. (4.5) EMAILS AND TASKS IN CONNECTION WITH NUMEROUS PROPERTY INQUIRIES FROM SEARS AND THIRD PARTIES (4.0).

12/13/18    Podolsky, Anne Catherine    12.20    12,139.00    023    55438866
PREPARE FOR PLANO CLOSING (3.2); REVIEW NEW TITLE COMMITMENTS (2.1); CALLS AND CORESPONDENCE RE: LIS PENDENS ISSUE (1.8); REVIEW DRAFT CLOSING DOCUMENTS (2.9); CONFER WITH D NAMEROW RE SAME (0.9); DRAFT PSA AMENDMENT (1.3).

12/13/18    Namerow, Derek    8.00    5,520.00    023    55444667
UPDATE INTERNAL TRACKER (.7); REVIEW ALL OUTSTANDING CLOSING DOCUMENTS FOR WESTLAND (.3); REVIEW EMAIL BLAST RESPONSES (.5); REVIEW OPEN ISSUES ON SALES FOR RICHMOND AND ST. PETERSBERG (.5); DRAFT AMENDMENT FOR PLANO STORE 1337 (1.6); UPDATE, DRAFT AND REVISE ALL CLOSING DOCUMENTS FOR PLANO IN ANTICIPATION OF CLOSING AND SEND TO CLIENT FOR REVIEW (4.4).

12/13/18    Diktaban, Catherine Allyn    0.30    168.00    023    55447172
PARTICIPATE ON KMART/YODER CALL WITH C. ARTHUR AND OUTSIDE COUNSEL.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/13/18 | Lewitt, Alexander G. | 0.40 | 224.00 | 023 | 55444603 |

CALL ON REQUEST FOR INFORMATION WITH L. MAY AND EMAIL RE: SAME TO L. MAY (.2); CALL WITH K. MONTEE RE: REQUEST FOR INFORMATION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/13/18 | Hwang, Angeline Joong-Hui | 6.00 | 4,140.00 | 023 | 55446098 |

RESPOND TO LANDLORD INQUIRIES (2); EXCHANGE EMAILS RE: LEASE REJECTION NOTICES WITH COMPANY (.5); REVISE U-HAUL SALE ORDER (.5); CONDUCT RESEARCH FOR GREENHORN OBJECTION (3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/13/18 | Nersesyan, Yelena | 1.50 | 1,312.50 | 023 | 55423038 |

REVIEW NON-DISCLOSURE AGREEMENTS RECEIVED FROM JLL AND PROVIDE COMMENTS TO SAME (.7); EMAIL COMMUNICATION WITH CLIENT RE: WE WORK AGREEMENT REVIEW (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/13/18 | Fabsik, Paul | 2.60 | 975.00 | 023 | 55415041 |

REVIEW LEASE CHARTS RE: CURRENT STATUS (.6); PREPARE LEASE REJECTION/ASSUMPTION CHART PER ATTORNEY REQUEST (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/14/18 | Bond, W. Michael | 7.50 | 12,000.00 | 023 | 55443550 |

REVIEW INFORMATION FOR AND CALL ON SERITAGE WITH J. MARCUS AND SEARS (1.0); REVIEW INFORMATION FOR AND CONFERENCE CALL WITH JLL APPRAISAL TEAM (.7); CONFERENCE CALL WITH SEARS AND M-III RE REAL ESTATE SALES PROCESS (.8); REVIEW MATERIALS FOR AND PARTICIPATE ON BI-WEEKLY JLL CONFERENCE CALL (.7); CALL WITH W. GALLAGHER RE DESIGNATION RIGHTS FOR ESL (.6); REVIEW REVISED FORMS FOR RE PURCHASES AND MARK WITH COMMENTS AND DISCUSS WITH A. PODOLSKY (.9); DISCUSS VARIOUS ISSUES WITH J. SEALES (.3); CALL WITH W. GALLAGHER RE LISTING AGREEMENT (.3); REVIEW CORRESPONDENCE RE RE SALES (.3); CORRESPONDENCE RE SHIP AND DISCUSS WITH M. GERSHON (.7); REVIEW SERITAGE FORMS FROM I. ISRAEL (.4); WORK ON ESL DISCLOSURE SCHEDULES AND CALLS TO DISCUSS (.5); REVIEW RENEWAL NOTICE AND CALLS TO DISCUSS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/14/18 | Marcus, Jacqueline | 1.20 | 1,650.00 | 023 | 55490803 |

CONFERENCE CALL WITH J. BORDEN, B. GALLAGHER, I. ISRAELS AND M. BOND RE: SERITAGE (.9); CALL WITH S. O'NEAL RE: UHAUL/SPARROW CONSENT (.2); CALL WITH M. BOND (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/14/18 | Arthur, Candace | 10.70 | 10,646.50 | 023 | 55442468 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT REPLY TO MOTION TO COMPEL ASSUMPTION OR REJECTION (6); REVISE SAME (3); EMAILS WITH J. MARCUS ON SAME (.2); CALLS WITH J. MARCUS ON SAME (.2); CALLS WITH A. HWANG ON SAME (.3); CONDUCT RESEARCH RE: SECTION 365 (D)(2) AND DRAFT ARGUMENT IN CONNECTION WITH SAME (1). | | | | |
| 12/14/18 | Seales, Jannelle Marie | 12.20 | 12,139.00 | 023 | 55445832 |
| | CALLS WITH M. BOND RE: STATUS UPDATES (.5); SERITAGE CALL (1.0); CALL WITH P. OWENS AT JLL (.2); REVIEW SIMON NDA (.5); EMAILS TO Y. NERSESYAN RE: NDA (.5); REVIEW CONSORTIUM PROPOSAL (.3); REVISE LEASE FORM (1.0); REVIEW LEASE ASSIGNMENT STALKING HORSE FORM (1.0); REVIEW REVISED PSA STALKING HORSE FORM (1.0); EMAILS FROM LATHAM AND WATKINS RE: REAL ESTATE APAS (.2); EMAILS RE: VARIOUS PENDING SALES (3.0); EMAILS RE: VARIOUS PROPERTY INQUIRIES FROM SEARS (3.0). | | | | |
| 12/14/18 | Liou, Jessica | 0.20 | 199.00 | 023 | 55449310 |
| | CONFER WITH A. HWANG RE LEASE RENEWAL RESEARCH. | | | | |
| 12/14/18 | Podolsky, Anne Catherine | 16.80 | 16,716.00 | 023 | 55438960 |
| | REVISE DRAFT FORM PSA (1.8); CONFER WITH M BOND RE: SAME (0.4); DRAFT FORM LSA (5.9); CORRESPONDENCE RE: SAME (1.3); REVISE PLANO PSA AMENDMENT (0.8); CORRESPONDENCE RE SAME (0.4); CALLS AND CORRESPONDENCE RE LIS PENDENS EXPUNGEMENT (1.2); REVIEW DRAFT CLOSING DOCUMENTS (2.1); CORRESPONDENCE WITH CLEARY RE MORTGAGE RELEASES (0.5); REVIEW NEW TITLE (2.4). | | | | |
| 12/14/18 | Namerow, Derek | 7.70 | 5,313.00 | 023 | 55444670 |
| | FINALIZED ALL PLANO CLOSING DOCUMENTS (1.0); PREPARE SIGNATURE PACKETS FOR PLANO FOR BUYER AND SELLER (2.1); PREPARE EXECUTION VERSION AMENDMENT FOR PLANO AND COORDINATE SIGNATURES ON BOTH SIDES AND COMPILE/CIRCULATE FULLY EXECUTED DOCUMENT (.8); FOLLOW UP WITH SEARS RE: COMMENTS TO LITHONIA AMENDMENT TO PSA (.3); COMPILE AND CIRCULATE FULLY EXECUTED AMENDMENT FOR ELYRIA AND STREETSBORO (.2); FOLLOW UP WITH SEARS WITH RESPECT TO LANDLORD TAX PAYMENT INQUIRIES AND FOLLOW UP WITH LANDLORD'S COUNSEL (.5); FOLLOW UP WITH SEARS ON EXECUTION OF MEMPHIS AMENDMENT (.3); CORRESPOND WITH TITLE COMPANY TO CONFIRM ACCEPTABILITY OF OWNER'S AFFIDAVIT FORM (.2) ; UPDATE INTERNAL TRACKER (.8); REVIEW LATEST EMAIL BLAST RESPONSES (.8); UPDATE RESPONSE CHART AS APPLICABLE (.7). | | | | |
| 12/14/18 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 023 | 55447632 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH A. LEWITT RE: REAL ESTATE BROKER RETENTION APPLICATIONS (.3); REVIEW AND PREPARE TO REAL ESTATE INQUIRIES (.7). | | | | |
| 12/14/18 | Barron, Shira | 0.10 | 56.00 | 023 | 55444151 |
| | EMAIL WITH TITLE COMPANY. | | | | |
| 12/14/18 | Lewitt, Alexander G. | 0.10 | 56.00 | 023 | 55444821 |
| | MEET WITH J. MARCUS AND P. VAN GROLL RE: GOB NOTICE (3RD WAVE). | | | | |
| 12/14/18 | Hwang, Angeline Joong-Hui | 2.90 | 2,001.00 | 023 | 55446538 |
| | RESPOND TO LANDLORD INQUIRIES (1); REVIEW LEASE REJECTION SCHEDULE AND FOLLOW UP WITH COMPANY RE: MISSING INFO (1); REVISE U-HAUL SALE ORDER (.5); REVIEW MOTION FILED BY SANTA ROSA MALL (.4). | | | | |
| 12/14/18 | Marquez, Francheska | 6.40 | 2,592.00 | 023 | 55453123 |
| | REVISE DISCLOSURE SCHEDULE REQUESTED BY J. SEALES. | | | | |
| 12/14/18 | Reyes, Yahayra | 2.00 | 810.00 | 023 | 55454994 |
| | RESEARCH VARIOUS FILES FOR REAL ESTATE DOCUMENTS AND UPLOAD DOCUMENTS ON SHARE SITE FOR K. GRANT. | | | | |
| 12/15/18 | Seales, Jannelle Marie | 4.00 | 3,980.00 | 023 | 55446030 |
| | REVISE SERITAGE FORMS (3.0); REVIEW REA INQUIRES FROM S. NEIRMAN FOR VARIOUS PROPERTIES (1.0). | | | | |
| 12/15/18 | Podolsky, Anne Catherine | 3.80 | 3,781.00 | 023 | 55438821 |
| | REVIEW AND REVISE PLANO CLOSING DOCUMENTS (2.9); CORRESPONDENCE ON CLOSING DOCUMENTS FOR WESTLAND SALE (0.5); CORRESPONDENCE WITH BUYER'S COUNSEL ON GROUND LEASE TRANSFER ISSUE (0.4). | | | | |
| 12/15/18 | Reyes, Yahayra | 2.80 | 1,134.00 | 023 | 55454960 |
| | RESEARCH VARIOUS FILES FOR REAL ESTATE DOCUMENTS AND UPLOAD DOCUMENTS ON SHARE SITE FOR K. GRANT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/16/18 | Bond, W. Michael | 4.60 | 7,360.00 | 023 | 55444848 |

REVIEW DOCUMENTS ON SHIP AND TRANSFER TAX (.8); REVIEW REVISED ESL DISCLOSURE SCHEDULES (.4); REVIEW REVISED ESL AGREEMENT AND DRAFT MEMO OF COMMENTS (2.7); CORRESPONDENCE RE VARIOUS ISSUES (.4); REVIEW RE TIMELINE AND RELATED CORRESPONDENCE (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/16/18 | Marcus, Jacqueline | 1.40 | 1,925.00 | 023 | 55470782 |

REVIEW CHANGES TO UHAUL ORDER AND CASCADE ISSUES (.6); REVIEW PROPOSED FORM OF BIFURCATED LEASE (.5); E-MAILS RE: SPARROW REAL ESTATE (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/16/18 | Diktaban, Catherine Allyn | 1.70 | 952.00 | 023 | 55486489 |

RESEARCH LEASE ASSUMPTION AND ASSIGNMENT (.8); RESEARCH PREVIOUSLY ENTERED MOTIONS/ORDERS RE: LEASE ASSUMPTION AND ASSIGNMENT (.7); DRAFT EMAIL TO J. MARCUS RE: YODER/KMART LEASE TERMINATION AGREEMENT (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/16/18 | Barron, Shira | 0.20 | 112.00 | 023 | 55481674 |

PREPARE AND EMAIL LIST OF MISSING DOCUMENTS FOR PANAROAMIC HUDSON TO BE ASSIGNED AND RELATED EMAILS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/17/18 | Bond, W. Michael | 7.00 | 11,200.00 | 023 | 55497668 |

REVISE AND REVIEW ESL APA (1.2), CALLS WITH GALLAGHER RE: TIMELINE (0.3), CALLS AND CORRESPONDENCE WITH GERSHON (0.3), REVIEW PLANO DEAL MEMO (0.2), WORK ON ESL ISSUES LIST AND RELATED CORRESPONDENCE (0.6), CORRESPONDENCE RE: SHIP ISSUES AND REVIEW SIDLEY COMMENTS (0.5), REVIEW SPREADSHEET AND LEASE RENEWALS AND CALL TO DISCUSS (0.4), CALLS AND CORRESPOND WITH GALLAGHER AND MUNZ RE: LEASE ISSUES RE: GOING CONCERN (0.6), REVIEW AND COMMENT ON PSA FORMS (0.8), CALLS WITH JLL AND SEARS AND M-III RE: TIMELINE ISSUES (0.5), REVIEW GOING CONCERN DISCLOSURE SCHEDULES AND RELATED CORRESPONDENCE (0.6), REVISE FORMS (0.7), REVIEW R. PUERTO LISTING PRICE SCHEDULE (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/17/18 | Singh, Sunny | 0.40 | 480.00 | 023 | 55475223 |

REVIEW SPARROW LETTER AND SUPPLEMENTAL DISCLOSURE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/17/18 | Herman, David | 2.50 | 3,000.00 | 023 | 55496355 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW AND COMMENT ON BROKER LISTING AGREEMENT (.7), REVIEW AND COMMENT ON SALE PSA (1.1), INTERNAL MEETING WITH M. BOND (.4), INTERNAL MEETING WITH A. PODOLSKY AND YELENA (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/17/18 | Arthur, Candace | 6.10 | 6,069.50 | 023 | 55565224 |

CONFER WITH A. HWANG RE: UHAUL ORDER (.5); MEET WITH S. SINGH ON SAME (.3); REVIEW COMMENTS TO UHAUL PROPOSED ORDER (.2); REVIEW COMMENTS TO UHAUL ORDER IN CONNECTION WITH CARDTRONICS (.2); REVIEW REVISED UHAUL SALE ORDER INCORPORATING COMMENTS FROM VARIOU SPARTIES (.3); REVIEW LEASE REJECTION NOTICE (.3); CONFER WITH A. HWANG ON SAME (2); REVIEW CLIENT EMAILS ON ABANDONED PROPERTY (.2); EMAILS WITH M3 AND CLIENT RE: BASIS FOR REJECTING CERTAIN LEASES (.4); REVIEW LIS PENDENS FILED IN CONNECTION WITH PLANO, TX SALE (.3); REVIEW SERITAGE CORRESPONDENCE RE: TREATMENT OF MASTER LEASE (.4); REVIEW REVISED YODER STIPULTAION RE: TERMINATION OF LEASE (.2); CONFER WITH A. HWANG RE: TIMING OF FILING REJECTION NOTICE AND LEASES TO INCLUDE OR REMOVE (.3); REVIEW INSURANCE SETTLEMENT IN CONNECTION WITH HURRICANE MARIA IN CONNECTION WITH SANTA ROSA PROPERTY (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/17/18 | Seales, Jannelle Marie | 10.00 | 9,950.00 | 023 | 55531447 |

EMAIL J. MARCUS AND C. ARTHUR WITH REVISED LEASE FORMS (.5); REVIEW EMAILS FROM J. MARCUS AND C. ARTHUR RE: REVISED LEASE FORMS (.5); REVIEW COMMENTS FROM J. MARCUS AND C. ARTHUR TO THE REVISED LEASE FORMS (.5); DRAFT RESPONSE EMAILS TO C. ARTHUR AND J. MARCUS RE: SERITAGE LEASE FORMS (.5); EMAILS WITH C. DIKTABAN RE: LOCAL COUNSELS BEING ADDED TO OCP (.5); EMAILS WITH R. PLANO RE: TRANSACTION MEMO FOR PLANO, TEXAS STORE (.2); REVIEW TRANSACTION MEMO FOR PLANO, TEXAS STORE (.5); DRAFT ACCESS AGREEMENT FOR FLORIDA PROPERTIES (1.5); EMAILS WITH B. OSMUNDSON RE: NEXT STEPS IN SALE OF MINNEAPOLIS DISTRIBUTION CENTER SALE (.5); EMAILS RE: TITLE AFFIDAVIT FOR U-HAUL TRANSACTION (.5); EMAILS RE: SALE ORDER FOR U-HAUL TRANSACTION (.5); EMAILS WITH A. PODOLSKY RE: PLANO SALE AND CLEARY RE: PLANO SALE (1.3); EMAILS WITH R. PUERTO RE: ISSUES TO BE ADDRESSED IN MINNEAPOLIS DISTRIBUTION SALE (.5); EMAILS RE: CONVEYANCE OF PARCELS SUBJECT TO A MASTER LEASE (1.0); EMAILS WITH R. PUERTO RE: FORM PSA (.3); EMAILS TO S. HULSEY WITH U-HAUL CONTRACT AND AMENDMENT (.2); EMAILS RE: JANE'S TITLES TO SIGN NON DEBTOR ENTITIES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/17/18 | Podolsky, Anne Catherine | 11.90 | 11,840.50 | 023 | 55494789 |

REVISE FORM PSA (1.4); REVISE FORM LSA (2.2); CONFER WITH D HERMAN RE: SAME (0.5); REVIEW TITLE COMMITMENTS (3.1); PREPARE CLOSING DOCUMENTS FOR PLANO (2.1); CORRESPOND WITH TITLE CO RE DEED LANGUAGE AND OWNER'S AFFIDAVIT (0.6); REVIEW AND REVISE SETTLEMENT STATEMENT (1.2); PREPARE ESCROW LETTER (0.8).

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/17/18 | Namerow, Derek | 9.20 | 6,348.00 | 023 | 55498425 |

REVISE CLOSING DOCUMENTS FOR PLANO (2.2); REVIEW TITLE REPORT AND ANNOTATED ANY DISCREPANCIES (2.6); CIRCULATE DRAFT OWNER'S AFFIDAVIT TO SEARS FOR REVIEW (.3); COMPARE SHORT FORM SELLER'S AFFIDAVIT AND NOTED DISCREPANCIES (.9); COORDINATE DRAFT SETTLEMENT STATEMENT AND ESCROW LETTER FOR PLANO WITH K. GRANT (.5); UPDATE WESTLAND CLOSING DOCUMENTS AND VERIFIED PERMITTED EXCEPTIONS (1.9); UPDATE INTERNAL SEARS TRACKER (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/17/18 | Goldinstein, Arkady | 1.10 | 1,078.00 | 023 | 55490006 |

REVISE STIPULATION RE SPARROW REPRESENTATION (.8); CORRESPOND RE RELATED ISSUES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/17/18 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 023 | 55486553 |

REVIEW YODER/KMART LEASE TERMINATION (.3); CALL WITH A. LEWITT RE: REAL ESTATE ISSUES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/17/18 | Barron, Shira | 0.20 | 112.00 | 023 | 55481659 |

REVIEW CONFIDENTIALITY AGREEMENT FORM FOR NEGOTIATION PREP .2.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/17/18 | Lewitt, Alexander G. | 1.40 | 784.00 | 023 | 55486523 |

REVISE GOB NOTICE FOR THIRD WAVE OF STORES (1.0); EMAIL TO N. ZATZKIN ON SAME (0.1); CALL FROM D. KUPETZ RE: REQUEST FOR INFORMATION (.2); CALL WITH N. ZATZKIN RE: SCHEDULE FOR 3RD WAVE OF STORES FOR GOB NOTICE (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/17/18 | Hwang, Angeline Joong-Hui | 5.80 | 4,002.00 | 023 | 55490736 |

EXCHANGE EMAILS RE: LEASE REJECTION NOTICE (2); REVISE U-HAUL ORDER (.2); DISCUSS WITH S. SINGH AND C. ARTHUR RE: U-HAUL ORDER (.2); RESPOND TO LANDLORD INQUIRIES (1.5); CALL WITH COMPANY RE: LEASE REJECTION PROCEDURES (.2); DISCUSS WITH C. ARTHUR RE: REAL ESTATE ISSUES (.5); REVIEW ASSIGNMENT AGREEMENT (.3); REVIEW LANDLORD DEFAULT NOTICE AND EMAIL COMPANY (.2); DISCUSS WITH A.C. PODOLSKY RE: REAL ESTATE TRANSACTION (.1); REVIEW AND REVISE LEASE REJECTION SCHEDULE (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/18/18 | Bond, W. Michael | 6.70 | 10,720.00 | 023 | 55464450 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH SEARS AND M-III RE EXECUTORY CONTRACTS (.7); MARKUP ESL APA (2.2); REVIEW APA EXHIBITS (.5); CORRESPONDENCE RE VARIOUS INQUIRIES AND CALLS WITH BIDDERS' COUNSEL (.8); CORRESPONDENCE WITH JLL AND W. GALLAGHER (.5); REVIEW CHANGES TO LISTING AGREEMENT AND VARIOUS CALLS TO DISCUSS (1.0); CORRESPONDENCE RE SERITAGE AND REVIEW OF DOCUMENTS (.4); REVIEW CORRESPONDENCE AND MATERIALS RE ESL INVENTORY (.3); REVIEW MATERIALS FROM DELOITTE (.3). | | | | |
| 12/18/18 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 55470806 |
| | E-MAIL C. ARTHUR RE: UHAUL (.1); REVIEW CHANGES TO UHAUL PROPOSED ORDER (.2). | | | | |
| 12/18/18 | Herman, David | 2.20 | 2,640.00 | 023 | 55496147 |
| | REVIEW AND COMMENT ON PSA FORMS (.5); INTERNAL MEETING WITH J. SEALES (.3); COMMENTS ON LISTING AGREEMENT (.4); INTERNAL MEETING WITH Y. NERSESYAN, D. SOSO, D. NAMEROW AND D. NEWHAUSER ON NDA REVIEW AND PROCESS (.4). INTERNAL MEETING WITH Y. NERSESYAN J. SEALS AND A. PODOLSKY ON PSA REVIEW AND PROCESS (.6). | | | | |
| 12/18/18 | Meyrowitz, Melissa | 1.30 | 1,293.50 | 023 | 55497831 |
| | CONFER WITH AC PODOLSKY RE: PRECEDENT TRANSACTIONS. | | | | |
| 12/18/18 | Arthur, Candace | 0.10 | 99.50 | 023 | 55565827 |
| | EMAIL LANDLORDS COUNSEL RE: TERMINATION AGREEMENT. | | | | |
| 12/18/18 | Arthur, Candace | 8.00 | 7,960.00 | 023 | 55565921 |

Weil, Gotshal & Manges LLP

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH J. MARCUS RE: UHAUL SALE ORDER (.2); REVIEW PROPOSED REVISIONS TO SAME (.2); EMAIL CLIENT RE: UPCOMING COURT HEARING (.1); CALL WITH DEBEVOISE RE: UHAUL (.2); EMAIL AMERCO COUNSEL RE: REVISED SALE ORDER (1.0); EMAIL J. SEALES REGARDING SERITAGE DOCUMENTS FOR UPCOMING CALL (.1); EMAIL SERITAGE COUNSEL REGARDING CALL TO ADDRESS OPEN ISSUES (.1); EMAIL. C. DIKTABAN REGARDING REVISIONS TO LEASE TERMINATION STIPULATION (.3); EMAIL SPARROW BOARD REGARDING UHAUL TRANSACTION (.3); EMAILS WITH N. ZATZKIN REGARDING SHIP LEASE REJECTIONS (.3); EMAIL A. HWANG REGARDING NEXT STEPS ON STAY RELIEF MOTION FILED BY SANTA ROSA MALL (.3); REVIEW CERTAIN DOCUMENTS FILED IN SUPPORT OF SAME (1); EMAILS WITH REAL ESTATE TEAM REGARDING DE MINIMIS SALE OF STORE 1337 (.3); REVIEW OF CLIENT MEMORANDUM ON SAME (.3); REVISE CNO IN CONNECTION WITH THIRD PARTY RETENTION (.6); EMAILS AND CALLS WITH A. LEWITT REGARDING SAME (.4); RESPOND TO INBOUND SALE INQUIRIES FOR REAL ESTATE ASSETS (.3); CONFER WITH A. HWANG REGARDING USE OF CASCADE PROCEEDS (.5); COURT HEARING ON SALE OF SHIP (1); CALL WITH CLIENT REGARDING INSURANCE PROCEEDS FROM HURRICANE DAMAGE (.5). | | | | |
| 12/18/18 | Seales, Jannelle Marie | 9.50 | 9,452.50 | 023 | 55626155 |
| | CALLS AND EMAILS IN CONNECTION WITH NUMEROUS REAL ESTATE SALES. | | | | |
| 12/18/18 | Podolsky, Anne Catherine | 11.60 | 11,542.00 | 023 | 55494205 |
| | MEET WITH D HERMAN, Y NERSESYAN AND J SEALES RE ACTIVE DEALS AND DRAFT PSA / LSA (0.7); CALL WITH FULL SEARS TEAM RE CASE UPDATE (0.2); REVIEW NEW TITLE (2.9); REVISE PLANO CLOSING DOCUMENTS (3.5); CORRESPONDENCE RE PLANO TITLE ISSUES (0.8); CALL WITH CLEARY RE PLANO MORTGAGE RELEASE (0.2); CORRESPONDENCE RE PLANO BOD APPROVAL (0.8); REVISE COVINA PSA (1.8); CORRESPONDENCE RE SAME (0.5); CONFER WITH D HERMAN RE SAME (0.2). | | | | |
| 12/18/18 | Namerow, Derek | 6.50 | 4,485.00 | 023 | 55498467 |
| | REVIEW AND VERIFY TITLE ASPECTS OF ALL WESTLAND CLOSING DOCUMENTS (1.4); REVISE WESLTAND CLOSING DOCUMENTS WHERE APPLICABLE (.5); UPDATE INTERNAL SEARS TRACKER (.8); REVIEW NDA DOCUMENTS IN PREPARATION FOR MEETING RE: SAME (.7); MEETING WITH D. HERMAN ON NDA REVIEW PROCESS (.4); FOLLOW UP WITH BUYER'S COUNSEL ON AMENDMENT FOR TOLLESON (.6); CALL WITH BUYER'S COUNSEL FOR LITHONIA (.5); REVISE PLANO CLOSING DOCUMENTS WITH COMMENTS FROM BUYER'S COUNSEL (.9); REVIEW LAST RESPONSES FOR BLAST RESPONSE CHECKLIST (.7). | | | | |
| 12/18/18 | Neuhauser, David | 2.00 | 1,380.00 | 023 | 55497330 |
| | INTERNAL CALL WITH D. HERMAN (.4), REVIEW AND ANALYZE NDAS (1.6). | | | | |

Weil, Gotshal & Manges LLP

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/18/18 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 023 | 55486547 |
| | CALL WITH C. ARTHUR RE: YODER/KMART LEASE. | | | | |
| 12/18/18 | Barron, Shira | 0.20 | 112.00 | 023 | 55481804 |
| | REVIEW INCOMING CONFIDENTIALITY AGREEMENTS FOR NEGOTIATION. | | | | |
| 12/18/18 | Lewitt, Alexander G. | 0.70 | 392.00 | 023 | 55486584 |
| | RESEARCH WHETHER THE BANKRUPTCY CODE EXTENDS TO US TERRITORIES. | | | | |
| 12/18/18 | Lewitt, Alexander G. | 1.80 | 1,008.00 | 023 | 55486609 |
| | REVIEW REAL ESTATE RELATED INQUIRIES (.6); CALL WITH B. COGNIC RE: REQUEST FOR INFORMATION (.1); EMAIL ON REQUEST FOR INFORMATION TO D. MEEGAN (.4); CALL ON REQUEST FOR INFORMATION D. PLON (.3); CALL ON REQUEST FOR INFORMATION WITH S. ARON (.4). | | | | |
| 12/18/18 | Hwang, Angeline Joong-Hui | 6.30 | 4,347.00 | 023 | 55490552 |
| | RESPOND TO REAL ESTATE INQUIRES (2.5); REVIEW DEBT DOCUMENTS FOR LANGUAGE RELATED TO CASCADE REAL ESTATE LOAN (1); DISCUSS WITH C. ARTHUR RE: LEASE REJECTION NOTICE (.3); REVISE LEASE REJECTION NOTICE (.2); COORDINATE WITH C. STAUBLE RE: FILING LEASE REJECTION NOTICE (.2); CALL WITH COMPANY RE: INSURANCE SETTLEMENT AND SANTA ROSA MALL (.5); CIRCULATE PROPOSED U-HAUL SALE ORDER (.1); COORDINATE WITH PARALEGALS RE: HEARING PREP (.2); REVIEW AND DISCUSS WITH J. APFEL RE: AUTOMATIC STAY MOTIONS RELATED TO REAL ESTATE (1); EXCHANGE EMAILS WITH COMPANY RE: REJECTION NOTICE (.3). | | | | |
| 12/18/18 | Soso, Daniel | 0.40 | 276.00 | 023 | 55501323 |
| | MEET WITH D. HERMAN RE: NDA PROCESS. | | | | |
| 12/18/18 | Nersesyan, Yelena | 2.20 | 1,925.00 | 023 | 55464527 |
| | MEET WITH D. HERMAN TO DISCUSS NDAS (0.4); EMAILS WITH JLL RE: NDA REVIEW (0.3); REVIEW NDAS (.9); MEET WITH D. HERMAN, J. SEALES AND A. PODOLSKY TO DISCUSS PSA FORMS (0.6). | | | | |
| 12/19/18 | Bond, W. Michael | 5.70 | 9,120.00 | 023 | 55497590 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND MARK UP DRAFT GOING CONCERN APA AND DISCUSS WITH YELENA (2.5); DAILY ADVISOR CALL (0.3); PARTICIPATE ON WEEKLY UCC CALL (0.5); CONFERENCE CALL WITH JLL (0.5); CALL WITH GERSHON (0.2); CORRESPONDENCE RE: SERITAGE (0.2); CALLS AND CORRESPONDENCE RE: PLANO SALE (0.3); CORRESPONDENCE RE: SHIP AND REVIEW DOCUMENTS (0.4); CALL WITH GALLAGHER (0.3); REVISE GERSHON MARKUP (0.2); CORRESPONDENCE WITH JLL AND SEARS RE: SALES (0.3). | | | | |
| 12/19/18 | Zylberberg, Samuel M. | 4.20 | 5,145.00 | 023 | 55492560 |
| | EMAILS WITH D. HERMAN RE: CONTRACT FORMS, REVIEW RELEVANT DOCUMENT AND REVISE FORM CONTRACT. | | | | |
| 12/19/18 | Marcus, Jacqueline | 0.70 | 962.50 | 023 | 55470823 |
| | REVIEW LEASE REJECTION NOTICE (.1); CALL WITH P. SIROKA AND C. ARTHUR RE: VARIOUS SERITAGE ISSUES, LEASE AMENDMENTS (.6). | | | | |
| 12/19/18 | Meyrowitz, Melissa | 1.20 | 1,194.00 | 023 | 55497852 |
| | CONFER RE: OUTSTANDING CONTRACT DRAFTS. | | | | |
| 12/19/18 | Arthur, Candace | 6.80 | 6,766.00 | 023 | 55565944 |
| | PREPARE FOR CONTESTED HEARING ON U-HAUL SALE (3.2); CALL WITH J.MARCUS AND COUNSEL TO LANDLORD OF MASTER LEASE RE: UPDATED FORMS (.7); CONFER WITH J. MARCUS ON UHAUL SALE ORDER FOR UPCOMING HEARING (.2); CONFER WITH J. MARCUS ON LEASE REJECTION (.1); CONFER WITH J. MARCUS ON LEASE TERMINATION STIP (.3); MEET WITH R. SCHROCK ON UHAUL (.4); CALL WITH CLIENTS AND A. HWANG RE: DISTRIBUTION CENTER CLOSURE SCHEDULE AND PROCESS (.5); EMAIL CLIENT SUMMARY OF CHANGES TO FORM DOCUMENTS (.3); EMAIL A. HWANG RE: ABANDONMENT OF FF&E AT SHIP LOCATION (.1); EMAIL A. LEWITT RE: RESEARCHING PROPERTY TAX PAYMENTS (.2); REVIEW RESEARCH ON SAME AND EMAIL CLIENT (.6); EMAIL C. DIKTABAN RE: ENVIRONMENTAL ISSUES RELATED TO CERTAIN PROPERTIES AND PAYMENT OF VENDOR RELATED FEES (.2). | | | | |
| 12/19/18 | Seales, Jannelle Marie | 9.50 | 9,452.50 | 023 | 55626157 |
| | CALLS AND EMAILS IN CONNECTION WITH NUMEROUS REAL ESTATE SALES. | | | | |
| 12/19/18 | Podolsky, Anne Catherine | 11.50 | 11,442.50 | 023 | 55494252 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE COVINA PSA (1.2); CORRESPONDENCE WITH CLIENT AND D HERMAN RE: SAME (0.5); CORRESPONDENCE WITH WEIL ATTORNEYS RE JLL BIDDING PROCEDURES (0.5); REVIEW DRAFT CLOSING DOCUMENTS FOR SEVERAL DE MINIMIS SALES (2.1); MEET WITH D NAMEROW RE: SAME (0.4); CALLS AND CORRESPONDENCE WITH BUYER'S COUNSEL RE PLANO CLOSING (1.6); PREPARE DOCUMENTS FOR PLANO CLOSING (2.3); CORRESPONDENCE WITH BFR RE SPARROW APPROVAL (0.5); REVIEW NEW TITLE COMMITMENTS (2.4). | | | | |
| 12/19/18 | Namerow, Derek | 4.70 | 3,243.00 | 023 | 55498399 |
| | COMPILE FULLY EXECUTED AMENDMENT FOR TOLLESON AND CIRCULATED TO ALL PARTIES (.4); FINALIZE CLOSING DOCUMENTS FOR WESTLAND, TOLLESON AND MEMPHIS (1.6); PREPARE SEARS INTERNAL TRACKER (2.7). | | | | |
| 12/19/18 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 023 | 55486540 |
| | YODER/KMART LEASE EDITS (.2); REVIEW AND REVISE LEASE ASSUMPTION AND ASSIGNMENT MOTION (.8). | | | | |
| 12/19/18 | Lewitt, Alexander G. | 1.30 | 728.00 | 023 | 55486529 |
| | CALL ON REQUEST FOR INFORMATION TO J. KURTZMAN (.1); RESEARCH RE: PRORATION OF TAX PAYMENTS (0.5); EMAIL C. ARTHUR ON SAME (0.1); CALLS ON REQUEST FOR INFORMATION FROM D. MEEGAN (0.1); CALL ON SAME WITH T. FARINELLA (0.1); CALL ON SAME WITH J. FARNUM (0.1); CALL ON SAME WITH J. KRAUS (0.1), CALL ON SAME WITH J. BAUMAN (0.1); REQUEST FOR INFORMATION J. KURTZMAN (.1). | | | | |
| 12/19/18 | Hwang, Angeline Joong-Hui | 4.60 | 3,174.00 | 023 | 55490221 |
| | REVISE REJECTION NOTICE (.3); EXCHANGE EMAILS WITH COMPANY RE: REJECTION NOTICE (.2); DRAFT NOTICE OF FILING THE REVISED U-HAUL SALE ORDER (.5); REVIEW LETTER FROM LANDLORD COUNSEL AND CIRCULATE TO COMPANY (.3); EMAIL PRIME CLERK RE: SERVICE OF REJECTION NOTICE (.2); HAVE CALL WITH COMPANY RE: DISTRIBUTION CENTER LEASES (.2); COORDINATE RE: FILING NOTICE OF REVISED U-HAUL SALE ORDER (.2); RESPOND TO REAL ESTATE INQUIRIES (2.7). | | | | |
| 12/19/18 | Nersesyan, Yelena | 0.50 | 437.50 | 023 | 55464518 |
| | EMAIL WITH COUNSEL FOR VARIOUS LANDLORDS. | | | | |
| 12/19/18 | Peene, Travis J. | 0.40 | 96.00 | 023 | 55509750 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF REJECTION OF CERTAIN UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH. | | | | |
| 12/20/18 | Bond, W. Michael | 5.90 | 9,440.00 | 023 | 55497529 |
| | REVISE ESL APA AND DISCUSS WITH H. GUTHRIE (2.8); CALLS AND CORRESPONDENCE WITH GALLAGHER, J. SEALES, J. BORDEN, S. SINGH AND D. HERMAN RE: PLANO CLOSING (1.6); CALL WITH GERSHON (0.3); REVIEW UPDATED ISSUES LIST (0.3); REVIEW PORTER DIRECT APA (0.4); CORRESPONDENCE WITH JLL (0.2); CORRESPONDENCE RE: SHIP DEEDS AND REVIEW CHANGES (0.3). | | | | |
| 12/20/18 | Zylberberg, Samuel M. | 3.80 | 4,655.00 | 023 | 55492829 |
| | REVISE PSA AND SEND TO SEARS TEAM. | | | | |
| 12/20/18 | Herman, David | 2.10 | 2,520.00 | 023 | 55497100 |
| | REVIEW AND COMMENT ON COVINA PSA (.6); CLOSING PROCESS FOR PLANO TX AND RESPONDING TO INQUIRIES FROM AC PODOLSKY (.8); REVIEW AND COMMENTS ON PSAS (.7). | | | | |
| 12/20/18 | Arthur, Candace | 3.40 | 3,383.00 | 023 | 55565933 |
| | REVIEW OBJECTION FILED BY CASCADE TO UHAUL SALE (1.3); EMAIL SAME TO J. MARCUS AND R. SCHROCK (.1); PREPARE FOR CONTESTED HEARING ON UHAUL SALE (2). | | | | |
| 12/20/18 | Seales, Jannelle Marie | 6.10 | 6,069.50 | 023 | 55531973 |
| | EMAILS RE: AGENCY AGREEMENT (1.0); EMAIL M. BOND AND D. HERMAN RE: PENDING SALES LIST (.5); EMAILS RE: LIMITED OBJECTION WITH RESPECT TO THE SALE OF THE CASCADE PROPERTIES IN THE U-HAUL SALE (.5); EMAILS WITH M. BOND, A.C. PODOLSKY, D. HERMAN, WEIL BFR RE: THE PLANO CLOSING (3.0); EMAIL FROM A.C. PODOLSKY RE: THE FORM LSA. (.2); EMAILS RE: COVINA SALE (.2); EMAIL RE: BLAST EMAIL THAT JLL SENT (.2); REVIEW S. ZYLBERBERG'S COMMENTS TO FORM PSAS (.5). | | | | |
| 12/20/18 | Podolsky, Anne Catherine | 13.40 | 13,333.00 | 023 | 55494297 |
| | CALLS AND CORRESPOND WITH CLIENT, TITLE COMPANY AND BUYER'S COUNSEL RELATED TO PLANO CLOSING (3.4); REVIEW REVISED DOCUMENTS FOR PLANO CLOSING (2.3); REVISE CLOSING DOCUMENTS RE SAME (1.3); DRAFT UPDATE RE PENDING SALES (1.2); REVIEW S. ZYLBERBERG COMMENTS TO FORM PSA (1.5); CORRESPOND RE SAME (0.3); REVISE SAME (1.6); CONFER WITH D. HERMAN RE COVINA PSA (0.5); REVISE SAME (0.5); CORERSPONDENCE WITH CLIENT RE SAME (0.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/20/18 | Namerow, Derek | 5.50 | 3,795.00 | 023 | 55498402 |

FINALIZE AND PREPARE CLOSING DOCUMENTS FOR WESTLAND, TOLLESON AND MEMPHIS (1.9); UPDATEDINTERNAL TRACKER (.8); REVISE LICENSE AGREEMENT FOR PLANO (.3); PREPARE SIGNATURE PAGES ON ALL CLOSING DOCUMENTS FOR PLANO DUE TO DISCREPANCY IN SIGNATORY (1.2); PREPARE FOR CLOSING OF THE PLANO TRANSACTION (1.3).

| 12/20/18 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 023 | 55486522 |

REVISE LEASE ASSUMPTION/ASSIGNMENT PROCEDURES MOTION AND RELATED DOCUMENTS.

| 12/20/18 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 023 | 55490857 |

REVIEW AND RESPOND TO REAL ESTATE EMAILS.

| 12/20/18 | Nersesyan, Yelena | 2.20 | 1,925.00 | 023 | 55487621 |

REVIEW NDAS RECEIVED FROM JLL (1.2); PREPARE REAL ESTATE COMMENTS TO GOING CONCERN APA (0.6); EMAILS WITH H. GUTHRIE (0.4).

| 12/21/18 | Bond, W. Michael | 5.20 | 8,320.00 | 023 | 55497769 |

REVIEW AND COMMENT ON REVISED APA AND ISSUES LIST, CONFERENCE CALL WITH SEARS RE ISSUES LIST (2.2); CALLS AND CORRESPONDENCE WITH H. GUTHRIE (0.3); CONFERENCE CALL RE: EXECUTORY CONTRACTS AND REVIEW REVISED LIST FROM DELOITTE (0.8); CORRESPONDENCE WITH GERSHON AND SEARS RE SHIP AND REVIEW SIDLEY COMMENTS (0.3); CORRESPONDENCE AND CALLS RE: PLANO CLOSING (0.5); STANDARD JLL CALL (0.5); CORRESPONDENCE AND CALLS WITH SEARS RE LISTING AGREEMENT (0.3); CORRESPONDENCE AND CALL WITH J. BORDEN RE: SERITAGE (0.3).

| 12/21/18 | Marcus, Jacqueline | 0.10 | 137.50 | 023 | 55490778 |

REVIEW CHANGES TO UHAUL ORDER.

| 12/21/18 | Herman, David | 4.40 | 5,280.00 | 023 | 55497233 |

REVIEW GOING CONCERN PSA AND ISSUES LIST (1); INTERNAL CALL ON GOING CONCERN PSA (.4); MEET WITH J. SEALES AND AC PODOLSKY ON PSA STATUS (.9); REVIEW FORMS OF PSAS (.8); REAL ESTATE GROUP MEETING ON PSA STATUS AND ALLOCATION (.7); PLANO TX CLOSING AND CONSENTS (.3); CONFI REVIEW AND RESPONSES (.3).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/21/18 | Arthur, Candace | 3.80 | 3,781.00 | 023 | 55565686 |

REVISE TERMINATION AGREEMENT (1.1); REVIEW AND REVISE FORM TERMINATION AGREEMENT (1.2); EMAIL SAME TO M. BOND AND J. SEALES (.1); DRAFT AND EMAIL M. BOND AND J. SEALES LANGUAGE RE: WITHDRAWAL OF PROOFS OF CLAIM FILED BY LANDLORDS OF TERMINTAED LEASES (.3); EMAIL J. MARCUS RE: PAYMENT OF CASCADE ADEQUATE PROTECTION FROM DIP PROCEEDS (.2); EMAIL S. SINGH ON SAME (.2); EMAIL UCC RE: SAME (.1); REVIEW SURRENDER NOTICE ISSUED BY COMPANY IN CONNECTION WITH DECEMBER 19TH LEASE REJECTION (.2); EMAIL A. HWANG ON SAME (.1); EMAILS TO COUNSEL FOR JLL RE: STATUS OF ITS RETENTION ORDER (.3).

| 12/21/18 | Seales, Jannelle Marie | 9.50 | 9,452.50 | 023 | 55531980 |

REVIEW WAIVER FOR DULUTH, MN PROPERTY (1.0); REVISE AMENDMENT TO REA FOR DULUTH MN PROPERTY (1.0); EMAIL S. NIERMAN RE: SAME (.3); EMAIL RESPONSE FROM S. NIERMAN RE: SAME (.3); REVIEW AND REVISE EVENT USE WAIVER FOR LAREDO,TX STORE (1.0); EMAIL S. NIERMAN RE: SAME (.1); FURTHER REVISE AMENDMENT TO REA FOR DULUTH, MN PROPERTY (.3); DRAFT EMAIL TO LOCAL COUNSELS ASKING FOR ENGAGEMENT (.5); EMAILS TO BUYER'S COUNSEL FOR MINNESOTA PROPERTY (.3); FURTHER REVISE WAIVER FOR LAREDO, TX PROPERTY (.5); EMAIL FROM D.HERMAN RE: LISTING AGREEMENT (.1); EMAIL TO C. ARTHUR ADDING D. HERMAN TO LISTSERV (.1); EMAILS WITH C. ARTHUR AND K GRANT RE: MECHANICS LIEN IN U-HAUL SALE (.3); EMAILS WITH PA LOCAL COUNSEL RE: ENGAGEMENT AND REVIEW U-HAUL PSA (.5); EMAILS WITH C. DIKTABAN RE: ENGAGEMENT OF LOCAL COUNSELS (.2); CONFERENCE CALL WITH A.C. PODOLSKY AND D. HERMAN RE: STATUS OF PENDING SALES (1.0); EMAILS AND CALLS RE: PLANO, TX CLOSING (1.0); EMAILS RE: GOING CONCERN BIDS (1.0).

| 12/21/18 | Podolsky, Anne Catherine | 11.40 | 11,343.00 | 023 | 55494694 |

CALLS, DOCUMENT REVISIONS AND CORRESPONDENCE RE: PLANO CLOSING (4.1); MEET WITH D. HERMAN AND J. SEALES RE PSA STATUS (0.8); MEET WITH D. HERMAN, Y. NERSEREYAN, D. KELLY, D. SOSO, S. BARRON AND D. NEUHAUSER RE ACTIVE DEALS (0.5); REVIEW SZ FORM PSA COMMENTS AND MARK UP SAME (1.3); REVIEW BUYER DRAFT COMMENTS TO GREENSPONT AND MARK UP SAME (1.8); REVIEW NEW TITLE COMMITMENTS (1.2); CORRESPOND WITH SEARS RE TEAM RE IN PROCESS DRAFT DOCUMENTS (1.7).

| 12/21/18 | Namerow, Derek | 0.40 | 276.00 | 023 | 55498332 |

CONFERENCE CALL RE: PSA DISTRIBUTION AND MARKUP UPS.

| 12/21/18 | Neuhauser, David | 1.80 | 1,242.00 | 023 | 55497053 |

INTERNAL CALL WITH D. HERMAN (.4), REVIEW AND ANALYZE PURCHASE AND SALE AGREEMENT (1.4).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/21/18 | Barron, Shira | 1.20 | 672.00 | 023 | 55485486 |

CONFER WITH Y. NERSESYAN RE: CONFIDENTIALITY AGREEMENTS (.2); TEAM MEETING ON PSAS (.4); RESPOND TO COMMENTS ON NDA (.3); INTERNAL COMMUNICATION ON PSAS (.2); REVIEW COMMENTS TO HOUSTON PSA (.1).

| 12/21/18 | Hwang, Angeline Joong-Hui | 2.80 | 1,932.00 | 023 | 55490346 |
|----------|---------------------------|------|----------|-----|----------|

REVIEW AND RESPOND TO REAL ESTATE RELATED EMAILS (2); REVISE AND CIRCULATE PROPOSED SALE ORDER (.2); SEND SALE ORDER TO C. STAUBLE TO SEND TO CHAMBERS (.1); CIRCULATE DRAFT LEASE TERMINATIONS TO COMPANY FOR SIGN OFF AND EXECUTION (.3); DISCUSS WITH C. ARTHUR RE: REAL ESTATE ISSUES (.2).

| 12/21/18 | Jaikaran, Elizabeth Shanaz | 2.60 | 2,054.00 | 023 | 55492526 |
|----------|----------------------------|------|----------|-----|----------|

REVIEW PSA FOR JACKSON, MI PROPERTY AND PREPARE MEMO TRACKING IMPORTANT DATES AND CLOSING DELIVERABLES (2.2); MEET WITH TEAM RE: DE MINIMIS PSA WORK STREAM (.4).

| 12/21/18 | Nersesyan, Yelena | 3.30 | 2,887.50 | 023 | 55487557 |
|----------|-------------------|------|----------|-----|----------|

INTERNAL MEETING RE: CLOSING PROCESS (0.4); PREPARE DOCUMENTS FOR DISTRIBUTION TO TEAM (1.0); REQUEST TITLE COMMITMENTS AND SURVEY FOR SUBJECT PROPERTIES (0.4); REVIEW NDAS AND RESPOND TO FOLLOW-UP COMMENTS (0.7); INTERNAL COMMUNICATIONS WITH TEAM RE: NEXT STEPS (0.8).

| 12/22/18 | Bond, W. Michael | 1.90 | 3,040.00 | 023 | 55511080 |
|----------|------------------|------|----------|-----|----------|

REVIEW APA SENT TO CLEARY (0.9); REVIEW TRANSFER TAX ANALYSIS (0.3); CORRESPONDENCE RE: AGENCY AGREEMENT AND REVIEW AGREEMENT (0.7); REVIEW JLL LISTING COMMENTS AND MARKUP.

| 12/22/18 | Podolsky, Anne Catherine | 0.20 | 199.00 | 023 | 55494536 |
|----------|--------------------------|------|--------|-----|----------|

CORRESPONDENCE RE LANDLORD BID.

| 12/22/18 | Namerow, Derek | 1.20 | 828.00 | 023 | 55498486 |
|----------|----------------|------|--------|-----|----------|

REVIEW PSA STATUS CHART AND CONFIRM STATUS OF ASSIGNED PSA'S/AMENDMENTS IN PROGRESS.

| 12/22/18 | Neuhauser, David | 2.00 | 1,380.00 | 023 | 55497132 |
|----------|------------------|------|----------|-----|----------|

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE AND COMMENT ON PSA (1.6) AND NDA (.4). | | | | |
| 12/23/18 | Bond, W. Michael | 3.70 | 5,920.00 | 023 | 55511085 |
| | MULTIPLE COMMUNICATIONS WITH J. MARCUS AND J. SEALES AND DRAFT ISSUES LIST AND REVIEW ATTACHED DOCUMENTS (1.5); MULTIPLE CORRESPONDENCE AND CALLS WITH G. WESTERMAN AND Y. NERSESYAN RE: AGENCY AGREEMENT AND REVIEW PROVISIONS OF AGREEMENT (1.1); REVIEW FINAL AGENCY AGREEMENT (0.8); CORRESPONDENCE RE: SHIP AND REVIEW OPEN ISSUES (0.3). | | | | |
| 12/23/18 | Podolsky, Anne Catherine | 1.80 | 1,791.00 | 023 | 55519508 |
| | CORRESPONDENCE RE TRASNFER AND REAL ESTATE TAX ISSUES (0.3); CORRESPONDENCE RE LANDLORD BIDS (0.3); CORRESPONDENCE RE LEASE BIFURACATION ISSUES (0.4); CORRESPONDENCE RE MINNESOTA LEASE AMENDMENT ISSUES (0.5); CORRESPONDECE RE RIVERSIDE DEAL (0.3). | | | | |
| 12/23/18 | Namerow, Derek | 0.20 | 138.00 | 023 | 55529782 |
| | COMPILE AND CIRCULATE FULLY EXECUTED AMENDMENT TO PSA FOR STREETSBORO/ELRYRIA TO THE GROUP IN ANTICIPATION OF HAND-OFF. | | | | |
| 12/23/18 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 023 | 55515342 |
| | REVISE LEASE ASSUMPTION AND ASSIGNMENT PROCEDURES (.2); REVISE FORM EXHIBITS TO LEASE ASSUMPTION AND ASSIGNMENT PROCEDURES MOTION (.2); DRAFT DE MINIMIS SALE NOTICES (.5). | | | | |
| 12/23/18 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 023 | 55490404 |
| | REVIEW EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 12/23/18 | Nersesyan, Yelena | 1.10 | 962.50 | 023 | 55484138 |
| | INTERNAL EMAIL COMMUNICATION RE: AGENCY AGREEMENT FOR LIQUIDATION OF MERCHANDISE (0.8); EMAILS WITH M. SNYDER (0.3). | | | | |
| 12/24/18 | Bond, W. Michael | 3.30 | 5,280.00 | 023 | 55511142 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE: SERITAGE (.3); CORRESPOND WITH BORDEN, WILLIAMS AND GERCHON RE: APA (.4); CORRESPOND WITH GALLAGHER, BORDEN AND MARCUS (.5); REVIEW SPEED SHEETS AND CORRESPONDENCE FROM BORDEN AND ZATZKIN (0.4); CORRESPONDENCE RE: OFFER (0.4); CORRESPONDENCE RE: BIDS (0.3); REVIEW CORRESPONDENCE AND SPREEDSHEETS RE: EXECUTORY CONTRACTS (.4); CORRESPONDENCE RE: MIDWOOD MANAGEMENT AND REVIEW DEFAULT LETTER (.2); REVIEW CHANGES TO FORM PSA (.4). | | | | |
| 12/24/18 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 55490781 |
| | REAL ESTATE EMAILS (.2); EMAIL RE: OFFER (.1). | | | | |
| 12/24/18 | Seales, Jannelle Marie | 0.50 | 497.50 | 023 | 55626181 |
| | EMAILS RE: MINNESOTA SALES. | | | | |
| 12/24/18 | Podolsky, Anne Catherine | 5.80 | 5,771.00 | 023 | 55519392 |
| | REVISE DRAFT LSA AND PSA (3.8); CORRESPONDENCE RE SAME (0.6); CORRESPONDENCE RE DRAFT PSAS (1.4). | | | | |
| 12/24/18 | Barron, Shira | 0.20 | 112.00 | 023 | 55528435 |
| | DILIEGENCE RE: PROPERTY LISTED IN NDA (.1); COMMUNICATE INTERNALLY RE: NDA COMMENTS (.1). | | | | |
| 12/24/18 | Lewitt, Alexander G. | 0.20 | 112.00 | 023 | 55515277 |
| | REVIEW PROPERTY LISTS FOR INDIVIDUAL STORE. | | | | |
| 12/24/18 | Nersesyan, Yelena | 2.50 | 2,187.50 | 023 | 55486893 |
| | REVIEW PSA FOR LENOX, IL PROPERTY, PREPARE COMMENTS. | | | | |
| 12/25/18 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 55490239 |
| | REVIEW REAL ESTATE EMAILS AND REVISIONS TO SINGLE PROPERTY PSA. | | | | |
| 12/26/18 | Bond, W. Michael | 6.60 | 10,560.00 | 023 | 55532211 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WORK ON FORM PSAS AND LSAS AND MARK WITH COMMENTS AND CALLS AND CORRESPONDENCE WITH A.C. PODOLSKY AND WILLIAMS RE: SAME (1.9), CALLS WITH SIDLEY AND GERSHON RE SHIP (0.4), REVIEW FORM OF AGENCY AGREEMENT AND PREPARE LIST OF ISSUES (1.2), WORK ON SHIP CO-OCCUPANCY ISSUES AND CALLS AND CORRESPOND WITH GERSHON (0.4), CORRESPONDENCE WITH BORDEN AND M-IIL RE VARIOUS ISSUES AND CALL WITH J. MARCUS RE VARIOUS ISSUES (0.3), DRAFT MEMO RE SALES PROCESS AND CORRESPOND WITH J. MARCUS AND R. SCHROCK RE SAME (0.5), CALL WITH AKIN GUMP (0.3), CORRESPONDENCE RE VARIOUS RE QUESTIONS (0.3), CORRESPONDENCE RE: LISTING AGREEMENTS (0.3), REVIEW QUESTIONS FROM WILLIAMS AND COMPARE TO DRAFTS (0.3), REVIEW UPDATED DISCLOSURE SCHEDULES (0.4), REVIEW PENDING TRANSACTION SPREADSHEET (0.3). | | | | |
| 12/26/18 | Zylberberg, Samuel M. | 2.20 | 2,695.00 | 023 | 55503230 |
| | REVIEW AND REVISE CONTRACT FORM. | | | | |
| 12/26/18 | Marcus, Jacqueline | 3.50 | 4,812.50 | 023 | 55522562 |
| | CALL WITH M. BOND (.4); CONFER WITH A. HWANG RE: PENDING ASSIGNMENTS (.1); EMAILS RE: REAL ESTATE SALE PROCESS (.2); CALL WITH R. ZUCKER RE: POTENTIAL BID (.2); REVIEW COMMENTS TO LEASE SALE AGREEMENT (.7); VARIOUS EMAILS (.7); CONFERENCE CALL WITH M. BOND, D. HERMAN, S. BRAUNER, J. BAIN AND D. PHELPS RE: BROKER LISTING AGREEMENT AND OTHER ISSUES (.4); CALL WITH M. BOND AND OFFICE CONFERENCE WITH A. HWANG (.1); EMAIL R. ZUCKER (.3); EMAIL RE: HOFFMAN MECHANICS LIEN (.1); CALL WITH M. BOND (.2); EMAIL RE: TERMINATION OF SERVICE CONTRACTS (.1). | | | | |
| 12/26/18 | Herman, David | 3.40 | 4,080.00 | 023 | 55530658 |
| | CALL WITH AKIN ON LISTING AGREEMENT AND PROCESS GENERALLY (.4); REVIEW LISTING AGREEMENT JLL COMMENTS (.3); REVIEW AND COMMENT ON FORMS OF PSAS, DILIGENCE RIDER AND LEASE TERMINATION AGREEMENT (2.7). | | | | |
| 12/26/18 | Meyrowitz, Melissa | 3.20 | 3,184.00 | 023 | 55532295 |
| | REVIEW CLARKSVILLE PSA WITH CLOSING REQUIREMENTS. | | | | |
| 12/26/18 | Arthur, Candace | 4.00 | 3,980.00 | 023 | 55567200 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

EMAIL CLIENT AND MIII DRAFT OF LEASE TERMINATION FORM AND FORM SINGLE PROPERTY PSA (.1); REVIEW AND REVISE SINGLE PROPERTY LSA (.7); EMAIL CLIENT RE: COMMENTS TO TERMINATION AGREEMENT AND FORM LSA (.2); CALL WITH J. MARCUS, INTERNAL REAL ESTATE TEAM AND AKIN RE: STATUS OF DE MINIMIS SALES AND STAY RELIEF MOTIONS (.5); EMAIL CLIENT RE: PAYMENT OF PROPERTY TAXES FOR GOLETA (.1); EMAIL C. DIKTABAN RE: PAYMENT OF MECHANICS LIENS (.1); REVIEW DRAFT DE MINIMIS SALE NOTICES AND EMAIL P. DIDONATO, A. HWANG AND C. DIKTABAN RE: SAME (.8); CONFER WITH A. HWANG ON SAME (.3); REVIEW AND REVISE LANDLORD SETTLEMENT LETTER (1.2).

| 12/26/18 | Seales, Jannelle Marie | 4.00 | 3,980.00 | 023 | 55530915 |

CALL WITH AKIN GUMP (.5); REVIEW AND REVISE EXCEL SPREADSHEET WITH STATUS OF PENDING SALES (1.5); EMAILS RE: VARIOUS ASPECTS OF REAL ESTATE SALES (1.0); EMAILS RE: REVISIONS TO TERMINATION AGREEMENT AND OTHER REAL ESTATE FORMS (1.0).

| 12/26/18 | Podolsky, Anne Catherine | 11.50 | 11,442.50 | 023 | 55519398 |

REVISE DRAFT PSA AND LSA (4.8); CORRESPONDENCE RE SAME (1.4); CALL WITH A&G AND WEIL BFR RE REAL ESTATE BID PROCESS AND LISTING AGREEMENT FORM (0.5); MEETINGS WITH Y NERSREYAN, D NEUHUASER, L JAIKARAN, D NAMEROW AND D SOSO RE IN PROCESS CONTRACTS (1.0); UPDATE CLIENT PSA TRACKER (1.2); CORRESPONDENCE RE SAME (0.5); DRAFT RESPONSE TO CLIENT QUESTIONS RE PSA (0.8); CORRESPONDENCE WITH WEIL BFR RE SALE NOTICES (0.5); REVISE DRAFT LEASE TERMINATION AGREEMENT (0.8).

| 12/26/18 | Namerow, Derek | 8.90 | 6,141.00 | 023 | 55529781 |

FOLLOW UP WITH BUYER'S COUNSEL FOR LITHONIA AMENDMENT RE: REQUESTED CHANGES (.4); UPDATE INTERNAL TRACKER (.7); FOLLOW UP WITH BK TEAM RE: STATUS OF SALE NOTICE FOR WESTLAND (.3); REVIEW STATUS OF STREETSBORO/ELYRIA AMENDMENT/CLOSING (1.4); REVIEW FORM PSA FROM BK TEAM (1.3); MEET WITH A.C. PODOLSKY ON STATUS OF STREETSBORO/ELYRIA (.3); REVIEW AND MODIFY CLOSING DOCUMENTS FOR MEMPHIS TRANSACTION (1.6); REVIEW AND MODIFY CLOSING DOCUMENTS FOR TOLLESON TRANSACTION (1.6); PREPARE ALL MEMPHIS CLOSING DOCUMENTS FOR CLIENT AND SENT FOR REVIEW (.8); REVIEW BLAST RESPONSES FOR SPRINGFIELD, IL FOR J. SEALES (.5).

| 12/26/18 | Neuhauser, David | 3.80 | 2,622.00 | 023 | 55531505 |

MEET WITH A. PODOLSKY AND Y. NERSESYAN (.2), REVIEW AND COMMENT ON NDA (.9), REVIEW ANALYZE AND COMMENT ON PSA (2.7).

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/26/18 | Diktaban, Catherine Allyn | 3.50 | 1,960.00 | 023 | 55515480 |

REVIEW WIMSATT FACTS AND FINDINGS TO PREPARE FOR CALL WITH J. MARCUS (.2); CONFER WITH J. MARCUS RE: WIMSATT AND VARIOUS OTHER REAL ESTATE MATTERS (.3); CONFERENCE CALL WITH J. MARCUS AND AKIN RE: VARIOUS REAL ESTATE MATTERS AND STRATEGY GOING FORWARD (.4); YODER/KMART TERMINATION REVISIONS (.5) AND EMAIL C. ARTHUR WITH A SUMMARY OF THE UPDATES (.1); REVISE DEMINIMIS SALE NOTICE FOR TOLLESON LOCATION (.3) AND COMPILE DOCUMENTS FOR THE FINAL VERSIONS TO BE SENT FOR REVIEW (.2); RESEARCH ILLINOIS MECHANIC'S LIENS ISSUES DISCUSSED WITH J. MARCUS (1.1); FURTHER REVISE DE MINIMIS SALE NOTICES PER C. ARTHUR'S COMMENTS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/26/18 | Barron, Shira | 0.70 | 392.00 | 023 | 55528146 |

ADD WEIL COMMENTS TO HOUSTON BUYER MARKUP (.3); WORK ON NDA AND RESPOND TO NEW COMMENTS (.3); SEND OUT MEMPHIS DOCUMENTS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/26/18 | Lewitt, Alexander G. | 0.80 | 448.00 | 023 | 55515198 |

SEARS REAL ESTATE CALL (.5); MEETING WITH A. HWANG ON MIDWOOD REPLY (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/26/18 | Hwang, Angeline Joong-Hui | 3.20 | 2,208.00 | 023 | 55514611 |

REVIEW AND REPLY TO REAL ESTATE-RELATED INQUIRIES (2.7); REAL ESTATE CALL (.3); FOLLOW UP RE: DE MINIMIS SALE AND LEASE ASSIGNMENT (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/26/18 | Nersesyan, Yelena | 6.80 | 5,950.00 | 023 | 55498002 |

MEET WITH D. NEUHAUSER TO DISCUSS COMMENTS TO CONTRACT OF SALE FOR NEW LENOX, IL (1.0); REVIEW CONTRACT OF SALE FOR JACKSON, MI (1.5); MEET WITH E. JAIKARAN TO DISCUSS (.5); REVIEW NDA COMMENTS PREPARED BY D. NEUHAUSER (.3); MEET WITH A.C. PODOLSKY TO DISCUSS CLOSING PROCESS (.5); REVIEW NDA COMMENTS PREPARE BY S. BARRON AND D. KELLY (.3); REVIEW CONTRACT OF SALE FOR NEW LENOX, MI (.5); REVIEW CONTRACT OF SALE FOR OVERLAND PARK, KS, PREPARE COMMENTS (2.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/27/18 | Bond, W. Michael | 7.20 | 11,520.00 | 023 | 55531781 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALLS WITH W. GALLAGHER RE: SALES PROCESS AND APPRAISAL (0.8); CONFER WITH WITH M-III AND JLL RE: APPRAISALS (0.7); CALL WITH M. WELSH (0.2); CALLS WITH J. MARCUS RE VARIOUS ISSUES (0.8); REVIEW VARIOUS DRAFTS OF GALLAGHER TIMELIINE AND DISCUSS WITH GALLAGHER (0.9); CORRESPONDENCE AND CALLS WITH J. MARCUS AND BORDEN RE OPERATING COVENANTS (0.5); CALLS AND CORRESPONDENCE WITH SEALES ON VARIOUS ISSUES (0.5); CALLS AND CORRESPONDENCE GERSHON AND A. SIMON RE: SHIP AND REVIEW SHIP APA RE ISSUES (0.7); CORRESPONDENCE WITH SCALZO AND BORDEN AND PUKAS RE: SHIP/TULSA (0.4); REVIEW PENDING TRANSACTION CHART (0.2); CALL WITH J. MARCUS AND R. SHROCK RE: PROCESS (0.6); CORRESPOND WITH JLL (0.2); CORRESPOND WITH H. GUTHRIE AND J. SEALES RE: AGENCY AGREEMENT (0.2); CORRESPONDENCE WITH J. GOLIO AND GERSHON RE HOME SERVICES AND REVIEW APA (0.5); CORRESPONDENCE RE: MINNESOTA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/27/18 | Zylberberg, Samuel M. | 3.30 | 4,042.50 | 023 | 55531417 |

REVIEW SEARS COMMENTS AND BANKRUPTCY GROUP REVISIONS TO FORM CONTRACTS.

| 12/27/18 | Marcus, Jacqueline | 4.80 | 6,600.00 | 023 | 55522312 |
|------|----------------------|-------|--------|------|-------|

VARIOUS REAL ESTATE EMAILS (1.3); REVIEW W. GALLAGHER DECK RE: REAL ESTATE (.3); REVIEW LEASE REJECTION SETTLEMENT LETTERS AND CALL WITH A. HWANG (.1); OFFICE CONFERENCE WITH C. ARTHUR RE: REAL ESTATE MATTERS (.3); CALL WITH M. BOND RE: REAL ESTATE PROCESS (.1); PARTICIPATE IN REAL ESTATE WIP LIST MEETING WITH C. ARTHUR, A. HWANG, J. SEALES AND A. PODOLSKY (.7); CALL WITH J. SEALES AND J. MCDONALD RE: MINN. DISTRIBUTION CENTER (.2); CALL WITH M. BOND, R. SCHROCK RE: REAL ESTATE PROCESS (.7); FOLLOW UP EMAIL RE: SAME (.1); REVIEW BULK SALE NOTICES (.2); REVIEW REVISED DRAFT OF LANDLORD SETTLEMENTS (.2); OFFICE CONFERENCE WITH G. FAIL RE: REAL ESTATE ISSUES (.3); CALL WITH M. BOND (.1); EMAIL RE: BULK SALES (.1); REVIEW RESEARCH RE: ASSUMPTION AND LATER ASSIGNMENT (.1).

| 12/27/18 | Arthur, Candace | 5.70 | 5,671.50 | 023 | 55567650 |
|------|----------------------|-------|--------|------|-------|

REVISE ASSUMPTION PROCEDURES MOTION (2.1); REVIEW AND REVISE WESTLAND DE MINIMIS ASSET SALE NOTICE AND UNDERLYING DOCUMENTS (1.1); MEET WITH A. HWANG RE: MIDWOOD LEASE (.3); EMAILS TO C. DIKTABAN RE: LEASE PAYMENTS FO RWARM SPRINGS PROMENADE LEASE (.2); EMAIL TO CLIENT RE: SAME (.1); EMAIL M. BOND AND J. MARCUS RE: GRANTING OF DESIGNATION RIGHTS (.2); EMAIL CLIENT RE: TREATMENT OF SECURITY DEPOSITS (.2); EMAIL AND CALL WITH A. HWANG RE: LANDLORD SETTLEMENT LETTERS (.3); EMAIL AKIN RE: STATUS OF PENDING DE MINIMIS SALES (.2); EMAIL A. LEWITT RE: RESEARCH ON ASSIGNING A LEASE AFTER ASSUMPTION (.1); MEET WITH J. MARCUS ON OPEN REAL ESTATE MATTERS (.2); CALL WITH J. MARCUS, C. DIKTABAN, A. HWANG, AND REAL ESTATE TEAM ON OPEN REAL ESTATE MATTERS (.7).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/27/18 | Seales, Jannelle Marie | 5.50 | 5,472.50 | 023 | 55530701 |

CONFERENCE CALL WITH M BOND (.5); EMAILS RE: FORM PSA AND TERMINATION AGREEMENT (1.0); CALL WITH K. GRANT RE: U-HAUL CLOSING (.5); EMAILS RE: U-HAUL CLOSING FROM TITLE COMPANY (1.0); CONFERENCE CALL WITH J. MARCUS AND BFR REAL ESTATE TEAM (.7); CONFERENCE CALL WITH BANKRUPTCY COUNSEL FOR BUYER OF MINNEAPOLIS DISTRIBUTION CENTER (.3); EMAILS RE: JLL COMMENTS TO LISTING AGREEMENT (.5); EMAILS RE: TIMING OF BANKRUPTCY COMMENTS TO STALKING HORSE BID (.3); EMAILS RE: SCHEDULING CONFERENCE CALL WITH COUNSEL FOR SPARROW DIRECTORS (.2); EMAILS WITH J. MARCUS AND Y. NERSESYAN RE: BULK SALES ISSUE FOR CHICAGO SALE (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/27/18 | Liou, Jessica | 1.10 | 1,094.50 | 023 | 55515666 |

EMAILS WITH DELOITTE AND WEIL, LAZARD AND M3 TEAM RE CURE COSTS (.5); REAL ESTAE PROCESS CALL WITH R. SCHROCK, J. MARCUS, AND MIII (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/27/18 | Podolsky, Anne Catherine | 12.80 | 12,736.00 | 023 | 55519385 |

CALL WITH J MARCUS AND C ARTHUR RE OPEN DEALS AND SALE NOTICE PROCESS (0.5); CORRESPONDENCE WITH BUYER'S COUNSEL RE DRAFT DOCUMENTS (1.2); CALL WITH WEIL BFR REAL ESTATE WORKING GROUP RE OUTSTANDING ISSUES (0.6); REVIEW AND REVISE MEMPHIS CLOSING DOCUMENTS (2.1); CORRESPONDENCE WITH CLIENT RE SAME (0.4); CORREPSONDENCE RE FORM PSA COMMENTS FROM CLIENT (0.5); CALLS AND CORRESPONDENCE WITH BUYER'S COUNSEL RE UHAUL CLOSING (1.1); CORRESPONDENCE RE COVINA PSA (0.5); CORRESPONDENCE WITH WEIL BFR TEAM RE DE MINIMIS SALE NOTICES AND LIABILITIES ISSUE (0.6); RESEARCH BULK SALES ISSUE (1.1); REVIEW MEMPHIS AND TOLLESON TITLE IN ANTICIPATION OF CLOSING (1.3); CALLS AND CORRESPONDENCE WITH TITLE COMPANY RE CLOSING REQUIREMENTS OF DE MINIMIS SALES (1.3); REVIEW REVISED GREENSPOINT CONTRACT (0.8); MEET WITH M MEYROWITZ RE OPEN ISSUES ON LITHONIA AMENDMENT AND CLARKSVILLE TRANSACTION (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/27/18 | Namerow, Derek | 8.30 | 5,727.00 | 023 | 55529537 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE MEMPHIS CLOSING DOCUMENTS (.6); CORRESPOND WITH A. HWANG RE: NOTICE OF LEASE TERMINATION FOR PENDING SALE (.7); CORRESPOND WITH SEARS RE: CLOSING DOCUMENTS FOR PENDING TRANSACTIONS (.5); COMPILE ALL MEMPHIS CLOSING DOCUMENTS TO BE SENT TO BUYER'S COUNSEL FOR REVIEW (.8); PREPARE FOR CLOSING PROCESS MEETING (.7); CLOSING PROCESS MEETING (.7); REVIEW DE MINIMIS ASSET SALE MOTION FOR FORTHCOMING ASSET SALES (1.5); FURTHER MODIFY MEMPHIS AND TOLLESON CLOSING DOCUMENTS (.8); CIRCULATE MEMPHIS AND TOLLESON CLOSING DOCUMENTS TO TITLE COMPANY FOR REVIEW (.9); INTERNAL REAL ESTATE CONFERENCE CALL RE: STATUS/OPEN ITEMS (.6); UPDATE INTERNAL TRACKER (.5). | | | | |
| 12/27/18 | Neuhauser, David | 4.00 | 2,760.00 | 023 | 55531960 |
| | REVIEW, ANALYZE AND COMMENT ON PURCHASE AND SALE CONTRACT. | | | | |
| 12/27/18 | Diktaban, Catherine Allyn | 2.70 | 1,512.00 | 023 | 55515495 |
| | CONVERSE WITH A. HWANG RE: OBJECTION (.4); REVIEW ILLINOIS LAW RE: MECHANICS LIENS (.9); REVISE ASSUMPTION AND ASSIGNMENT LEASE PROCEDURES MOTIONS (1.4). | | | | |
| 12/27/18 | Barron, Shira | 1.90 | 1,064.00 | 023 | 55528171 |
| | SEND PSAS AND BLACKLINES INTERNALLY FOR STREETSBORO AND JACKSON (.2); REVIEW DE MINIMIS ORDER AND TITLE POLICIES FOR PSAS (.3); CLOSING MEETING WITH Y. NERSESYAN (.7); SAVE TITLE COMMITMENTS FOR PSAS; LOOK INTO EL PASO STORE AND TITLE INFORMATION (.4); ORGANIZE FORM DOCUMENTS FOR PSAS (.1); ADD SIGNATURE PAGES TO COVINA PSA (.2). | | | | |
| 12/27/18 | Lewitt, Alexander G. | 3.70 | 2,072.00 | 023 | 55515169 |
| | CALL ON JLL REAL ESTATE SALES PROCESS WITH T. FARINELLA (0.1); EMAIL ON SAME WITH T. FARINELLA (0.1); COMPILE GOB SCHEDULES (.2); REVIEW GOB NOTICE WITH SCHEDULE OF THIRD WAVE OF STORES (.1); CALL ON THIRD WAVE OF GOB STORE CLOSURES WITH N. ZATZKIN (.2); CALL ON REQUEST FOR INFORMATION FROM T. FARINELLA (.1); CALL ON REQUEST FOR INFORMATION W. D. MEEGAN (.1); CALL ON REQUEST FOR INFORMATION FROM J. KURTZMAN WITH A. HWANG (.4); EMAIL ON POSTPETITION RENT PAYMENTS TO J. SEALLES (.1); CALL ON REQUEST FOR INFORMATION FROM H. JASNE (.1); EMAIL RE: POSTPETITION RENT PAYMENTS TO SEARS TEAM (.1); RESEARCH ASSUMPTION AND ASSIGNMENT OF LEASE (.9); MEET WITH A. HWANG RE: LEASE SETTLEMENT LETTERS (.1); DRAFT LEASE SETTLEMENT LETTERS (1.1). | | | | |
| 12/27/18 | Lewitt, Alexander G. | 0.30 | 168.00 | 023 | 55515236 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL ON CERTIFICATE OF GOOD STANDING FOR SPARROW ENTITIES WITH G. MIRANDA (0.1); MEETING ON SAME WITH G. MIRANDA (0.2). | | | | |
| 12/27/18 | Lewitt, Alexander G. | 0.90 | 504.00 | 023 | 55515286 |
| | RESPOND TO REQUEST FOR INFORMATION FROM J. MUSKA (.1); EMAIL RE: MASTERLIST OF GOB SCHEDULES TO N. ZATZKIN AND CALL ON SAME TO N. ZATZKIN (.1); MEET WITH A. HWANG RE: AGENCY AGREEMENTS (.2); COMPILE GOB SCHEDULES (0.3); EMAIL ON GOB TO T. CORRIGAN (.2). | | | | |
| 12/27/18 | Hwang, Angeline Joong-Hui | 6.30 | 4,347.00 | 023 | 55514681 |
| | RESPOND TO REAL ESTATE INQUIRIES (4.3); INCORPORATE COMMENTS TO FORM SETTLEMENT LETTER (.3); REVIEW AND REVISE SETTLEMENT LETTERS (.5); EXCHANGE EMAILS WITH COMPANY RE: OCTOBER RENT FOR REJECTED LEASES AND SUBTENANT RENT (.5); DISCUSS WITH C. DIKTABAN RE: MIDWOOD MOTION AND SEND RELEVANT DOCUMENTS (.3); DRAFT LEASE TERMINATION (.2); EMAIL COMPANY RE: LEASE REJECTION DATES (.2). | | | | |
| 12/27/18 | Soso, Daniel | 4.10 | 2,829.00 | 023 | 55543156 |
| | INTERNAL MEETING RE: CLOSING PROCESS (0.6); REVIEW COMMENTS TO PSA (0.9) REVIEW AND REVISE NDAS (1.2) INTERNAL MEETING WITH Y. NERSESYAN RE: COMMENTS TO PSA (1.4). | | | | |
| 12/27/18 | Jaikaran, Elizabeth Shanaz | 4.60 | 3,634.00 | 023 | 55511389 |
| | PREPARE DRAFT DOCUMENTS OF CLOSING DELIVERABLE FOR STREETSBORO/ELYRIA SALE (3.3); MEET WITH RE TEAM TO DISCUSS CLOSING PROCESS RE MARKUP PSA FOR JACKSON, MI SALE (1.3). | | | | |
| 12/27/18 | Nersesyan, Yelena | 4.30 | 3,762.50 | 023 | 55505487 |
| | MEET WITH D. SOSO TO DISCUSS THE CONTRACT OF SALE FOR OVERLAND PARK, KS (1.2); REVIEW REVISED CHECKLIST PREPARED BY E. JAIKARAN, PROVIDE COMMENTS (.6); CONDUCT RESEARCH RE: BULK SALES NOTICE IN CHICAGO AND INTERNAL EMAIL COMMUNICATION WITH THE GROUP (1.5); REVIEW REVISED PSA FOR NEW LENOX, IL PREPARED BY DAVID NEUHOUSER (.5); INTERNAL CALL RE: REAL ESTATE ISSUES (.5). | | | | |
| 12/27/18 | Ellsworth, John A. | 0.60 | 231.00 | 023 | 55546390 |
| | OBTAIN DE GOOD STANDING CERTIFICATES FOR SRC O.P. LLC SRC REAL ESTATE (TX), LLC SRC FACILITIES LLC (.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/28/18 | Bond, W. Michael | 7.80 | 12,480.00 | 023 | 55531802 |

CONFERENCE CALL WITH A&G AND M-III (1.2); CONFERENCE CALL WITH JLL (0.3); CALLS WITH GALLAGHER TO DISCUSS PROCESS (0.8); REVIEW MULTIPLE DECKS FROM GALLAGHER (0.7); CORRESPONDENCE RE VARIOUS BIDS RECEIVED AND BEGIN REVIEW BIDS (2.3); CORRESPOND AND CALLS RE: MINNESOTA (0.2); CALL WITH WEIL AND M-III RE AUCTION PROCEDURES (0.3); CORRESPOND AND CALLS RE SHIP ISSUES (0.5); CORRESPOND AND CALL RE FORM PSAS (0.5); CORRESPOND AND CALLS RE JLL LISTING (0.3); REVIEW GLOBAL PROCEDURES (0.3); CORRESPONDENCE AND CALLS RE: TULSA ISSUES (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/28/18 | Marcus, Jacqueline | 4.60 | 6,325.00 | 023 | 55522654 |

CONFERENCE CALL WITH M. BOND, R. SCHROCK, W. GALLAGHER, J. PUERTO AND OTHERS RE: REAL ESTATE SALES PROCESS (.7); CALL WITH M. BOND, G. FAIL, C. ARTHUR (.2); CALL FROM R. PUERTO (.3); REVIEW NOTICE OF TERMINATION (.2); REVIEW LEASE REJECTION SETTLEMENT LETTERS (.4); REVIEW LEASE REJECTION ORDER (.1); REVIEW LEASE TERMINATION (.1); EMAILS RE: BID (.2); VARIOUS REAL ESTATE EMAILS (.3); EMAIL P. DIDONATO RE: LEASE REJECTION NOTICE (.1); REVIEW GLOBAL BIDDING PROCEDURES AND EMAILS RE: SAME (.4); CONFERENCE CALL WITH W. GALLAGHER, J. BORDEN, C. ARTHUR, G. FAIL, M. BOND RE: LEASE AUCTION (.7); CONFERENCE CALL WITH W. GALLAGHER, J. BORDEN, M. GERBICH (A&G) (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/28/18 | Fail, Garrett | 1.20 | 1,560.00 | 023 | 55632209 |

CALL WITH SEARS, M-III, WEIL TEAM RE REAL ESTATE SALES (.7); CALL WITH M. BOND, J. MARCUS, C. ARTHUR, RE SAME (.1); CALL RE REAL ESTATE SALES WITH SEARS, M-III AND WEIL TEAMS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/28/18 | Arthur, Candace | 2.20 | 2,189.00 | 023 | 55567710 |

REVIEW BID SUBMITTED BY LANDLORD IN CONNECTION WITH RECAPTURE (.6); CONFER WITH A. HWANG RE: SAME (.2); REVIEW GLOBAL ASSET SALE PROCEDURES TO DETERMINE APPLICABILITY (.4); EMAIL J. MARCUS ON SAME (.1); REVIEW REJECTION NOTICE AND PROPOSED ORDER IN CONNECTION WITH LEASE REJECTION (.5); CONFER WITH A. HWANG ON SAME (.1); REVIEW AND EMAIL LANDLORDS COUNSEL RE: DISCHARGE OF LEASE MEMORANDUM (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/28/18 | Seales, Jannelle Marie | 6.00 | 5,970.00 | 023 | 55531559 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH COUNSEL FOR SPARROW DIRECTORS (.5); CONFERENCE CALL WITH R. PUERTO (.5); CONFERENCE CALL WITH E. WILLIAMS (.5); EMAILS RE: MN SALE (.3); EMAILS RE: HOUSTON SALE (.3); EMAILS WITH K. GRANT AND C. ARTHUR RE: MEMO OF LEASE FOR ELMWOOD PARK, NJ (.3); NUMEROUS EMAILS WITH M&A TEAM AND SEARS AND POLSINELLI RE:EXHIBITS TO AGENCY AGREEMENT (1.0); REVIEW JLL'S COMMENTS TO LISTING AGREEMENT (.5); DRAFT EMAIL TO D. HERMAN AND M. BOND RE: ISSUES IN LISTING AGREEMENT (.5); DRAFT EMAIL TO J. MARCUS RE: LISTING AGREEMENT (.3); EMAILS WITH M. BOND AND D. HERMAN RE: RESPONSE TO JLL'S COMMENTS AND AKIN'S RESPONSE (.3); EMAILS RE: GOING CONCERN BIDS (1.0). | | | | |
| 12/28/18 | Liou, Jessica | 0.60 | 597.00 | 023 | 55515649 |
| | PARTICIPATE ON REAL ESTATE PROCESS CALL WITH R. SCHROCK, M. BOND, J. MARCUS AND M3. | | | | |
| 12/28/18 | Podolsky, Anne Catherine | 9.50 | 9,452.50 | 023 | 55519576 |
| | REVIEW AND REVISE STREETSBORO / ELYRIA CLOSING DOCUMENTS (2.1); CONFER WITH E JAIKARAN RE SAME ( 0.5); CONFER WITH D NAMEROW RE AMENDMENT NEGOTIATION (0.8); CORRESPONDENCE WITH WEIL BFR RE SALE NOTICES ISSUES (0.8 ); CORRESPONDENCE WITH CLIENT RE RICHMOND AND CHICAGO SALES (1.2); CORRESPONDENCE WITH POLSINELLI RE BULK SALES (0.6); CORRESPONDENCE WITH TITLE CO RE CLOSING REQUIREMENTS (1.4); CORRESPONDENCE WITH BUYER'S COUNSEL RE FINALIZATION OF CLOSING DOCUMENTS (1.0 ); REVIEW UHAUL CLOSING REQUIREMENTS (0.8); CALL WITH TN COUNSEL RE CLARKVSILLE SALE (0.3). | | | | |
| 12/28/18 | Namerow, Derek | 5.50 | 3,795.00 | 023 | 55529496 |
| | REVIEW MEMPHIS AND TOLLESON CLOSING DOCUMENTS (1.1); COMPILE AND PROVIDE DOCUMENTATION TO BK TEAM FOR WESTLAND SALE NOTICE (.5); REVIEW LITHONIA PSA WITH RESPECT TO COMMMENTS FROM BUYER'S COUSEL (1.2); CIRCULATE WESTLAND CLOSING DOCUMENTS TO TITLE COMPANY FOR REVIEW (.3); REVIEW TITLE REPORT AND VESTING DEED FOR MEMPHIS (.9); DRAFT SPECIAL WARRANTY DEED FOR MEMPHIS TRANSACTION (1.1); UPDATE INTERNAL TRACKER (.4). | | | | |
| 12/28/18 | Neuhauser, David | 1.00 | 690.00 | 023 | 55531464 |
| | REVIEW, ANALYZE AND COMMENT ON PURCHASE AND SALE CONTRACT. | | | | |
| 12/28/18 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 023 | 55515605 |
| | FOLLOW UP WITH CLIENT RE: STATUS OF VARIOUS STORES AND RENT. | | | | |
| 12/28/18 | Barron, Shira | 2.20 | 1,232.00 | 023 | 55528130 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SEND TITLE LANGUAGE INTERNALLY (.1); MEET WITH A. PODOLSKY RE: CLOSING PROCESS FOR COVINA (.1); PREPARE CLOSING CALENDAR FORM (1.1); DRAFT DEED, FIRPTA AND ESCROW INSTRUCTION LETTER (.9). | | | | |
| 12/28/18 | Lewitt, Alexander G. | 0.10 | 56.00 | 023 | 55515178 |
| | EMAIL RE: SPARROW DOCUMENTS FOR BANK ACCOUNTS TO M. LIGHTNER. | | | | |
| 12/28/18 | Lewitt, Alexander G. | 1.50 | 840.00 | 023 | 55515201 |
| | CALL ON THIRD WAVE OF GOB STORE CLOSURES WITH N. ZATZKIN (.1); CALL ON REQUEST FOR INFORMATION TO J. KURTZMAN (.1); CALL ON REQUEST FOR INFORMATION FROM P. LOH (.3); GOB NOTICE 3RD WAVE OF STORE CLOSURES (0.6); CALL TO N. ZATZKIN (0.2); EMAIL WITH S. SINGH (0.1); EMAIL ACCOUNT NUMBER FOR GOB PROCEEDS TO H. GUTHRIE (.1). | | | | |
| 12/28/18 | Hwang, Angeline Joong-Hui | 2.80 | 1,932.00 | 023 | 55514746 |
| | REVISE REJECTED LEASE SCHEDULE AND CIRCULATE PROPOSED ORDER TO SEND TO CHAMBERS (.2); DISCUSS WITH M. SKRZYNSKI RE: LIFT STAY MOTIONS RELATED TO FORECLOSURES (.4); CALL WITH COMPANY RE: LEASE REJECTION DATES (.1); REVISE LETTER SETTLEMENTS AND CIRCULATE TO COMPANY (.4); RESPOND TO REAL ESTATE-RELATED INQUIRIES (1.5); REVIEW MIDWOOD BID (.2). | | | | |
| 12/28/18 | Jaikaran, Elizabeth Shanaz | 1.90 | 1,501.00 | 023 | 55511412 |
| | REVISE CLOSING CHECKLISTS FOR STREETBORO/ELYRIA AND JACKSON, MI SALES. | | | | |
| 12/28/18 | Nersesyan, Yelena | 3.10 | 2,712.50 | 023 | 55513115 |
| | REVIEW REVISED DRAFT CONTRACT OF SALE FOR JACKSON, MI, PREPARE COMMENTS (.7); REVIEW REVISED DRAFT CONTRACT OF SALE FOR NEW LENOX, IL, PREPARE COMMENTS (.8); INTERNAL EMAIL COMMUNICATION RE: BULK SALES NOTICE WITH BFR GROUP (.4); CALL WITH LOCAL COUNSEL IN IL RE: BULK SALES NOTICE ISSUES FOR IL PROPERTIES (.5); MEET WITH D. SOSO RE: COMMENTS TO NDA (.3); RESEARCH RE: ON BULK SALES NOTICES IN IL (.4). | | | | |
| 12/28/18 | Stauble, Christopher A. | 0.70 | 283.50 | 023 | 55527724 |
| | PREPARE PROPOSED ORDER APPROVING THE REJECTION OF UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH AND SUBMIT TO CHAMBERS FOR APPROVAL. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/29/18 | Bond, W. Michael | 4.70 | 7,520.00 | 023 | 55532195 |
| | REVIEW AND COMMENT ON BIDS, ON-GOING CONCERN AND INDIVIDUAL ASSETS AND VARIOUS RELATED CORRESPONDENCE. | | | | |
| 12/29/18 | Arthur, Candace | 1.70 | 1,691.50 | 023 | 55561938 |
| | REVIEW AND REVISE REAL ESTATE PSA. | | | | |
| 12/29/18 | Lewitt, Alexander G. | 2.90 | 1,624.00 | 023 | 55515297 |
| | DILIGENCE RE: LIST OF REJECTED LEASES AND GOB LISTS (1.5); PREPARE SUMMARY CHARGE OF FORECLOSURE RELATED AUTOMATIC STAY RELIEF MOTIONS (1.4). | | | | |
| 12/29/18 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 023 | 55514704 |
| | RESPOND TO REAL ESTATE-RELATED EMAILS. | | | | |
| 12/29/18 | Nersesyan, Yelena | 4.40 | 3,850.00 | 023 | 55512351 |
| | REVIEW COMMENTS TO AGENCY AGREEMENT AND SUPPORTING DOCUMENTS RECEIVED FROM FROM BIDDER GROUP, PREPARE COMMENTS (1.6); CIRCULATE INTERNAL EMAIL WITH OPEN ISSUES WITH RESPECT TO REAL ESTATE ISSUES IDENTIFIED IN THE AGENCY AGREEMENT AND OTHER DOCUMENTS (.8); REVIEW REVISED DRAFT OF AGENCY AGREEMENT AND SUPPORTING DOCUMENTS RECEIVED FROM OTHER BIDDER GROUP, PREPARE COMMENTS TO SAME (2.0). | | | | |
| 12/30/18 | Bond, W. Michael | 5.10 | 8,160.00 | 023 | 55533071 |
| | CALL WITH CLEARY (0.3); CALL WITH WEIL TEAM RE BIDS (0.5); REVIEW BIDS AND PREPARE ISSUES LIST (1.7); REVISE WIND DOWN DECK AND DRAFTS AND CORRESPONDENCE RE SAME (0.4); REVIEW FORM PSAS AND MARK WITH COMMENTS AND RELATED CORRESPONDENCE (1.4); REVISE CLEARY DECK (0.3); CORRESPOND WITH AKIN WEIL TEAM ON PSA (0.3); CORRESPONDENCE RE: MELIRLLELEUSE (0.2). | | | | |
| 12/30/18 | Marcus, Jacqueline | 0.20 | 275.00 | 023 | 55522305 |
| | EMAILS RE: REAL ESTATE MATTERS. | | | | |
| 12/30/18 | Arthur, Candace | 6.40 | 6,368.00 | 023 | 55562017 |
| | DRAFT ASSUMPTION PROCEDURES MOTION. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/30/18 | Seales, Jannelle Marie | 2.20 | 2,189.00 | 023 | 55531119 |
| | REVISE LEASE TERMINATION AGREEMENT (1.0); EMAIL AKIN GUMP RE: THE REVISED LEASE TERMINATION AGREEMENT (.2); EMAILS WITH Y. NERSESYAN RE: BFR COMMENTS TO STALKING HORSE BID. (.2); EMAILS WITH AC PODOLSKY AND M. BOND RE: PSA FORM AND LEASE ASSIGNMENT FORM (.5); EMAILS FROM Y. NERSESYAN RE: BULK SALES NOTICE ISSUES FOR CHICAGO SALE (.3). | | | | |
| 12/30/18 | Podolsky, Anne Catherine | 4.50 | 4,477.50 | 023 | 55519451 |
| | REVISE FORM PSA (1.6); REVISE FORM LSA (1.8); CORRESPOND WITH CLIENT RE SAME (0.6); CORRESPONDENCE WITH AKIN RE SAME (0.5). | | | | |
| 12/30/18 | Lewitt, Alexander G. | 1.00 | 560.00 | 023 | 55515194 |
| | EMAIL RE: NOTICE TO DIP LENDERS ON GOB NOTICE (3RD WAVE) TO N. ZATZKIN (.1); UPDATE REJECTED LEASES LIST (.9). | | | | |
| 12/30/18 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 023 | 55514723 |
| | RESPOND TO REAL ESTATE-RELATED EMAILS. | | | | |
| 12/31/18 | Bond, W. Michael | 4.50 | 7,200.00 | 023 | 55533043 |
| | CALL WITH LAZARD TO DISCUSS BID PROCESS (0.4); CALL WITH M-III AND LAZARD TO DISCUSS ESL BID (1.3); REVIEW ISSUES LIST (0.3); CORRESPONDENCE RE: SHIP ISSUES, (0.3); CALLS WITH GERSHON (0.3); WORK ON FINALIZING PSAS (0.7); REVIEW ESL AND GOING CONCERN AFTER CALL RE: ISSUE LIST (0.8); CORRESPOND WITH W. GALLAGHER AND J. MARCUS (0.2); CORRESPONDENCE RE GOING CONCERN STORES (0.2). | | | | |
| 12/31/18 | Marcus, Jacqueline | 0.60 | 825.00 | 023 | 55541067 |
| | REVIEW VARIOUS EMAILS. | | | | |
| 12/31/18 | Arthur, Candace | 1.10 | 1,094.50 | 023 | 55562368 |
| | REVIEW AND REVISE ASSUMPTION PROCEDURES MOTION. | | | | |
| 12/31/18 | Seales, Jannelle Marie | 6.90 | 6,865.50 | 023 | 55531094 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW BLACKLINES OF THE REVISED DRAFTS OF U-HAUL CONVEYANCE DOCUMENTS (.3); EMAIL K. GRANT RE: SAME (.2); EMAIL COUNSEL OF SPARROW DIRECTORS WITH CLOSING CHECKLIST AND CTI CLOSING REQUIREMENTS (.2); REVIEW AND RESPOND TO EMAIL TO COUNSEL OF SPARROW DIRECTORS (.6); U-HAUL CONFERENCE CALL WITH BUYER'S COUNSEL (1.0); REVIEW U-HAUL CLOSING CHECKLIST AND ANNOTATE (1.0); REVIEW CTI CLOSING REQUIREMENTS FOR U-HAUL AND ANNOTATE (1.0); EMAIL K. GRANT WITH SALE ORDER REQUIREMENTS FOR U-HAUL (.2); EMAILS WITH R. PUERTO RE: TITLE ISSUES ON GARLAND, TX PROPERTY (.2); EMAIL K. GRANT RE: TITLE ISSUES ON GARLAND, TX PROPERTY (.3) EMAILS WITH R. PUERTO RE: STATUS OF STALKING HORSE FORM PSA (.2); EMAILS WITH A.C. PODOLSKY AND Y. NERSESYAN RE: NOTICE PROVISION IN FORM PSAS (.3); EMAILS WITH Y. NERSESYAN RE: STALKING HORSE FORM DISTRIBUTION (.3); EMAILS WITH Y. NERSESYAN RE: BULK SALES NOTICE FOR CHICAGO SALE (.3); EMAILS FROM E. WILLIAMS AND A.C. PODOLSKY RE: STATUS OF PLANO, TX SALE (.2) EMAIL FROM M. THOMPSON RE: MECHANIC'S LIEN WAIVER FOR U-HAUL CLOSING (.2); EMAILS WITH SEARS, MIII AND M. BOND AND WEIL TEAM RE: SCHEDULING A REAL ESTATE PROCESS CALL (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/31/18 | Podolsky, Anne Catherine | 5.10 | 5,074.50 | 023 | 55519434 |

CALL WITH AMERCO COUNSEL RE CLOSING (0.5); CORRESPOND WITH CLIENT RE PLANO CLOSING DOCUMENTS (0.5); CORRESPOND WITH BUYER COUNSEL RE CLOSING LOGISTICS (0.3); UPDATE FORM PSA AND LSA (1.1); REVIEW CLOSING DOCUMENT DRAFTS (1.8); REVIEW DRAFT STALKING HORSE PSA (0.9).

| 12/31/18 | Diktaban, Catherine Allyn | 2.10 | 1,176.00 | 023 | 55516085 |

REVIEW AND REVISE MOTION FOR ASSUMPTION AND ASSIGNMENT PROCEDURES PER C. ARTHUR AND MYSELF, AND SEND TO J. MARCUS FOR REVIEW.

| 12/31/18 | Lewitt, Alexander G. | 0.70 | 392.00 | 023 | 55554535 |

REVISE GOB NOTICE 3RD WAVE OF STORE CLOSURES (0.4); CALL N. ZATZKIN (0.2); EMAIL WITH S. SINGH (0.1).

| 12/31/18 | Hwang, Angeline Joong-Hui | 1.60 | 1,104.00 | 023 | 55546351 |

REVIEW AND RESPOND TO REAL-ESTATE INQUIRIES.

| 12/31/18 | Nersesyan, Yelena | 2.00 | 1,750.00 | 023 | 55515609 |

REVISE AUCTION FORM OF CONTRACT OF SALE AND CIRCULATE TO CLIENT.

| 12/31/18 | Nersesyan, Yelena | 0.70 | 612.50 | 023 | 55515627 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL CLIENT RE: BULK SALES NOTICE CLARIFICATION FOR ILLINOIS PROPERTIES (.3); EMAIL CLIENT RE: AGENCY AGREEMENT AND REQUEST INFORMATION RE: GOING FORWARD CONCERN APA (.4). | | | | |
| | **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | **1,251.80** | **$1,207,403.00** | | |
| 12/05/18 | Fail, Garrett | 0.80 | 1,040.00 | 024 | 55367266 |
| | RESPOND TO CREDITOR RE MOTION FOR ALLOWANCE OF 503(B)(9) CLAIM. | | | | |
| 12/06/18 | Podzius, Bryan R. | 0.20 | 175.00 | 024 | 55585247 |
| | REVIEW EMAILS RE: 503(B)(9) CLAIMS. | | | | |
| 12/07/18 | Skrzynski, Matthew | 0.30 | 237.00 | 024 | 55396555 |
| | PROCESS, ANALYZE, AND REFER INBOUND CORRESPONDENCE RE: CREDITOR INQUIRIES, INCLUDING RECLAMATIONS AND OTHER MATTERS. | | | | |
| 12/10/18 | Fail, Garrett | 0.10 | 130.00 | 024 | 55426482 |
| | ANALYSIS RE 503(B)(9) QUESTIONS FROM DEBTORS AND VENDORS. | | | | |
| 12/10/18 | Skrzynski, Matthew | 0.30 | 237.00 | 024 | 55444368 |
| | PROCESS, ANALYZE, AND REFER INBOUND CORRESPONDENCE RE: CREDITOR INQUIRIES, INCLUDING RECLAMATIONS AND OTHER MATTERS. | | | | |
| 12/17/18 | Miller, Jeri Leigh | 0.30 | 237.00 | 024 | 55729808 |
| | CALL COUNSEL FOR THE BASKET CASE RE: 503(B)(9) CLAIMS (.2); EMAIL PRIME CLERK RE: SAME (.1). | | | | |
| 12/18/18 | Skrzynski, Matthew | 0.50 | 395.00 | 024 | 55500849 |
| | PROCESS, ANALYZE, AND REFER INBOUND CORRESPONDENCE RE: CREDITOR INQUIRIES, INCLUDING RECLAMATIONS AND OTHER MATTERS. | | | | |
| 12/18/18 | Apfel, Joshua H. | 0.20 | 196.00 | 024 | 55729811 |
| | CONFER WITH G. FAIL RE: US NONWOVENS 503(B)(9) MOTION. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/19/18 | Skrzynski, Matthew | 0.70 | 553.00 | 024 | 55500886 |
| | PROCESS, ANALYZE, AND REFER INBOUND CORRESPONDENCE RE: CREDITOR INQUIRIES, INCLUDING RECLAMATIONS AND OTHER MATTERS. | | | | |
| 12/19/18 | Apfel, Joshua H. | 0.30 | 294.00 | 024 | 55729898 |
| | EMAILS WITH COUNSEL TO MOVANT RE: ALLOWANCE OF 503(B)(9) CLAIM. | | | | |
| 12/20/18 | Skrzynski, Matthew | 0.90 | 711.00 | 024 | 55501360 |
| | PROCESS, ANALYZE, AND REFER INBOUND CORRESPONDENCE RE: CREDITOR INQUIRIES, INCLUDING RECLAMATIONS AND OTHER MATTERS. | | | | |
| 12/26/18 | Skrzynski, Matthew | 0.20 | 158.00 | 024 | 55515023 |
| | PROCESS, ANALYZE, AND REFER INBOUND CORRESPONDENCE RE: CREDITOR INQUIRIES, INCLUDING RECLAMATIONS AND OTHER MATTERS. | | | | |
| 12/31/18 | Peshko, Olga F. | 0.30 | 276.00 | 024 | 55568392 |
| | CORRESPOND RE: 503(B)(9) CLAIM ANALYSIS WITH M-III AND WEIL TEAM. | | | | |
| **SUBTOTAL TASK 024 - Reclamation/503 (b)(9) Claims:** | | **5.10** | **$4,639.00** | | |
| 12/01/18 | Kucerik, Brianne L. | 1.30 | 1,560.00 | 025 | 55340406 |
| | CORRESPONDENCE RE BIDDER ACCESS (0.2); CORRESPONDENCE RE BIDDER ACCESS TO INFORMATION (0.1); CORRESPONDENCE RE ACCESS TO RESTRICTED DATA ROOM DOCUMENTS (0.3); CALL/CORRESPONDENCE RE ACCESS TO RESTRICTED DATA ROOM DOCUMENTS (0.4); CALL/CORRESPONDENCE RE ACCESS TO RESTRICTED DATA ROOM DOCUMENTS (0.3). | | | | |
| 12/01/18 | Meyer, Robert | 5.10 | 4,998.00 | 025 | 55341646 |
| | CONDUCT RESEARCH RE POTENTIAL COMPETITIVE OVERLAPS AND POSSIBLE ANTITRUST INFORMATION SHARING CONCERNS RE VARIOUS BIDDERS AND CORRESPONDENCE WITH TEAM RE APPROPRIATE BIDDER RESTRICTIONS (4.5); CALL WITH OUTSIDE COUNSEL TO DISCUSS VDR ACCESS PERMISSIONS (0.3); CORRESPOND WITH BIDDER COUNSEL RE VDR ACCESS PERMISSIONS (0.3). | | | | |
| 12/01/18 | Cho, Joon | 1.10 | 869.00 | 025 | 55341063 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

UPDATE DOCUMENT TRACKER RE NEWLY ADDED DOCUMENTS AND CIRCULATE TO LAZARD AND CORPORATE TEAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/02/18 | Kucerik, Brianne L. | 1.60 | 1,920.00 | 025 | 55343027 |

CORRESPONDENCE RE ACCESS TO RESTRICTED DATA ROOM DOCUMENTS (0.4); CORRESPONDENCE RE BIDDER ACCESS TO FILE (0.3); CORRESPONDENCE RE DATA ROOM ACCESS (0.2); CORRESPONDENCE RE CLEAN TEAM DOCUMENT DESIGNATIONS (0.2); CORRESPONDENCE RE DATA ROOM ACCESS (0.1); CORRESPONDENCE RE RETAIL BUSINESS DOCUMENT RESTRICTIONS (0.3); CORRESPONDENCE RE ACCESS TO RESTRICTED DATA ROOM DOCUMENTS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/02/18 | Naughton, Michael C. | 0.50 | 525.00 | 025 | 55469697 |

REVIEW FILES FOR EXCHANGE WITH SERVICE.COM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/02/18 | Meyer, Robert | 4.80 | 4,704.00 | 025 | 55388317 |

CORRESPOND WITH COUNSEL FOR BIDDER RE VDR ACCESS PERMISSIONS (0.4); CALL AND CORRESPOND WITH BIDDER TO DISCUSS VDR ACCESS PERMISSIONS (0.6); CONDUCT RESEARCH RE POTENTIAL COMPETITIVE OVERLAPS AND POSSIBLE ANTITRUST INFORMATION SHARING CONCERNS RE VARIOUS BIDDERS AND CORRESPONDENCE WITH CASE TEAM RE APPROPRIATE BIDDER RESTRICTIONS (3.4); CORRESPOND WITH CORPORATE TEAM RE CLEAN TEAM APPROACH FOR BIDDERS THAT PRESENT POTENTIAL ANTITRUST CONCERNS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/02/18 | Diveley Landry, Angela | 1.40 | 1,372.00 | 025 | 55388678 |

COORDINATE AND ADVISE ON RESTRICTIONS ON SHARING INFORMATION WITH CERTAIN BIDDERS (0.5); ADVISE ON INFORMATION-SHARING RESTRICTIONS RELATING TO BIDDER ACCESS TO VDR (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/02/18 | Cho, Joon | 0.90 | 711.00 | 025 | 55342630 |

REVIEW BIDDER RESEARCH AND DRAFT NOTES ON VARIOUS LEVELS OF ACCESS FOR EACH BIDDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/03/18 | Connolly, Annemargaret | 1.40 | 1,890.00 | 025 | 55385020 |

REVIEW CHANGES TO GOING CONCERN SALES AGREEMENT (.4); REVIEW PROPOSED CHANGES TO SHIP SALE ORDER RE ENVIRONMENTAL DECREE AND T. GOSLIN'S EMAIL RE SAME (.4); REVIEW DRAFT LETTER AGREEMENT RE ENVIRONMENTAL CONSENT DECREE (.2); ENVIRONMENTAL REVIEW INFORMATION RE ENVIRONMENTAL DISCLOSURES (.4).

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/03/18 | Kucerik, Brianne L. | 6.50 | 7,800.00 | 025 | 55375899 |

CALL WITH J. AVITIA-GUZMAN AND L. VALENTINO RE BIDDER ACCESS TO DATA ROOM AND PREPARE FOR SAME (1.6); ADVISE RE BIDDER DATA ROOM ACCESS (0.2); ADVISE RE BIDDER ACCESS TO SENSITIVE DATA ROOM MATERIALS (0.3); CORRESPONDENCE RE ANTITRUST PROTOCOLS FOR GRANTING ACCESS TO SENSITIVE MATERIALS IN SHS DATA ROOM (0.6); ADVISE RE DRAFT RESPONSES TO SERVICE.COM INTEGRATION PLANNING INFORMATION REQUESTS (0.2); REVIEW AND MARK-UP DRAFT CREDIT CARD CLAIMS PURCHASE AGREEMENT AND CORRESPONDENCE RE SAME (1.3); REVIEW AND ADVISE RE BIDDERS WITH RESTRICTED DATA ROOM ACCESS (0.8); ADVISE RE BIDDER DATA ROOM ACCESS (0.3); REVIEW AND ANALYZE RESTRICTED DOCUMENTS IN NEWCO DATA ROOM AND ADVISE RE LIFTING RESTRICTIONS ON SAME (1.2).

| 12/03/18 | Goslin, Thomas D. | 0.80 | 840.00 | 025 | 55387529 |
|------|----------------------|-------|--------|------|-------|

REVIEW INFORMATION RE ENVIRONMENTAL DISCLOSURES.

| 12/03/18 | Naughton, Michael C. | 1.80 | 1,890.00 | 025 | 55469664 |
|------|----------------------|-------|--------|------|-------|

REVIEW AND RESOLVE SHIP INFORMATION SHARING ISSUES (0.8); REVIEW AND COMMENT ON LITIGATION CLAIM SALE (1.0).

| 12/03/18 | Meyer, Robert | 10.00 | 9,800.00 | 025 | 55388785 |
|------|----------------------|-------|--------|------|-------|

PREPARE REVISED BIDDER TRACKER WITH UPDATED VDR ACCESS PERMISSIONS AND CIRCULATE TO CASE TEAM (1.4); CORRESPOND WITH CASE TEAM AND BIDDER RE INFORMAL CLEAN TEAM APPROACH FOR VDR ACCESS (0.6); CORRESPOND WITH CORPORATE TEAM RE CLEAN TEAM APPROACH FOR BIDDERS THAT PRESENT POTENTIAL CONCERNS (0.4); REVIEW BIDDER TRACKER AND PREPARE LIST OF FOLLOW UPS FOR BIDDER ACCESS (0.3); CORRESPOND WITH LAZARD AND CASE TEAM RE APPROVED VDR ACCESS PERMISSIONS FOR SPECIFIC BIDDERS (1.8); CONDUCT RESEARCH RE POTENTIAL COMPETITIVE OVERLAPS AND POSSIBLE ANTITRUST INFORMATION SHARING CONCERNS RE VARIOUS BIDDERS AND CORRESPOND WITH CASE TEAM RE APPROPRIATE BIDDER RESTRICTIONS (4.4); CALL WITH CLIENT TO DISCUSS VDR ACCESS AND INFORMATION CONCERNS RELATED TO BIDDER (0.7); CALL WITH OUTSIDE COUNSEL FOR BIDDER TO DISCUSS VDR ACCESS PERMISSIONS (0.4).

| 12/03/18 | Diveley Landry, Angela | 9.40 | 9,212.00 | 025 | 55388559 |
|------|----------------------|-------|--------|------|-------|

ADVISE CLIENT RE INFORMATION-SHARING RESTRICTIONS FOR BIDDER (0.5); ADVISE RE BIDDER ACCESS TO VDR (3.0); REVIEW DOCUMENTS AND ADVISE RE INFORMATION-SHARING RESTRICTIONS IN VDR (4.3); CALL WITH CLIENT TO DISCUSS BIDDER ACCESS TO VDR (1.0); FOLLOW UP WITH BIDDERS RE CLAWBACK (0.6).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/03/18 | Cho, Joon | 7.60 | 6,004.00 | 025 | 55388175 |

REVIEW AND PROVIDE ANTITRUST COUNSELING RE SPECIFIC DOCUMENTS REQUESTED BY LAZARD FOR ACCESS (2.4); REVIEW AND REVISE DOCUMENT TRACKER WITH UPDATES TO BIDDERS' LEVEL OF ACCESS TO DOCUMENTS IN VARIOUS FOLDERS WITHIN THE DATA ROOM (1.8); PROVIDE ANTITRUST RECOMMENDATIONS RE BIDDERS FOR ACCESS TO DATA ROOM (0.6); RESEARCH AND PROVIDE ANTITRUST COUNSELING RE LEVEL OF ACCESS TO DOCUMENTS FOR BIDDER CONDUCT (1.2); PREPARE FOR AND ATTEND CONFERENCE WITH LAZARD RE PROVIDING ACCESS TO BIDDERSTAL (0.3); PREPARE FOR AND ATTEND INTERNAL MEETING RE BIDDER ACCESS, DOCUMENT REVIEW, AND GENERAL STRATEGY RE ANTITRUST COUNSELING (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/04/18 | Connolly, Annemargaret | 0.40 | 540.00 | 025 | 55385026 |

REVIEW TERMINATION LETTERS (.1); REVIEW BACKGROUND INFORMATION RE: PROPERTY LOCATIONS AND T. GOSLIN'S LETTER RE SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/04/18 | Kucerik, Brianne L. | 4.80 | 5,760.00 | 025 | 55375124 |

CALL AND CORRESPONDENCE WITH J. AVITIA-GUZMAN RE BIDDER DATA ROOM RESTRICTIONS (0.6); RESEARCH AND ADVISE RE BIDDER INVESTORS DATA ROOM ACCESS (0.4); CONDUCT RESEARCH AND ADVISE RE BIDDER DATA ROOM ACCESS (0.4); REVIEW NEWCO BIDDERS AND CORRESPONDENCE RE NEWCO DATA ROOM RESTRICTIONS (0.7); REVIEW SHS BIDDERS AND CORRESPONDENCE RE SHS DATA ROOM RESTRICTIONS (0.4); ADVISE RE BIDDER DATA ROOM ACCESS (0.2); ADVISE RE DATA ROOM ACCESS (0.3); ADVISE RE BIDDERS DATA ROOM ACCESS (0.3); ADVISE RE BIDDER DATA ROOM ACCESS (0.1); REVIEW AND ANALYZE DRAFT GOING CONCERN ASSET PURCHASE AGREEMENT DISCLOSURE SCHEDULES (0.3); REVIEW AND ANALYZE ALL BIDDERS WITH RESTRICTED ACCESS AND FOLLOW-UP CORRESPONDENCE RE SAME (0.7); CORRESPONDENCE RE CLEAN TEAM/CLEAN ROOM PROCESS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/04/18 | Goslin, Thomas D. | 2.10 | 2,205.00 | 025 | 55343839 |

REVIEW INFORMATION RE ENVIRONMENTAL MATTERS (.4); DRAFT TERMINATION LETTER RE SAME (.8); REVIEW MATERIALS RE SITE (.6); DRAFT LETTER TO AGENCY RE SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/04/18 | Naughton, Michael C. | 0.50 | 525.00 | 025 | 55469706 |

REVIEW INFORMATION TO BE SHARED WITH SERVICE.COM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/04/18 | Meyer, Robert | 6.80 | 6,664.00 | 025 | 55388475 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH BIDDER INTERNAL COUNSEL RE VDR ACCESS PERMISSIONS (0.3); CORRESPOND WITH LAZARD AND CASE TEAM RE VDR ACCESS PERMISSIONS FOR SPECIFIC BIDDERS (0.9); CALLS WITH CLIENT TO DISCUSS POTENTIAL OVERLAP CONCERNS WITH BIDDERS, AND UPCOMING DILIGENCE CALLS WITH LAZARD AND BIDDER(1.1); CALL WITH BIDDER AND BANKER TO DISCUSS POTENTIAL OVERLAP CONCERNS AND VDR ACCESS PERMISSIONS (0.4); CALL WITH COUNSEL FOR BIDDER TO DISCUSS BUSINESS OPERATIONS AND VDR ACCESS PERMISSIONS (0.3); CALL BIDDER TO DISCUSS ITS BUSINESS OPERATIONS AND VDR ACCESS PERMISSIONS (0.3); CONDUCT RESEARCH RE POTENTIAL COMPETITIVE OVERLAPS AND POSSIBLE ANTITRUST INFORMATION SHARING CONCERNS RE VARIOUS BIDDERS AND CORRESPONDENCE WITH CASE TEAM RE APPROPRIATE BIDDER RESTRICTIONS (3.5). | | | | |
| 12/04/18 | Greer, Olivia J. | 4.70 | 4,465.00 | 025 | 55381225 |
| | CALL WITH R. SINGER AND N. MUNZ RE STATUS UPDATE (.6); FOLLOW UP DISCUSSION WITH R. SINGER (.2); RESEARCH FTC CONSENT DECREE RE PERSONAL INFORMATION (2.7); DRAFT NOTICE OF BANKRUPTCY PETITION FILING TO FTC (1.2). | | | | |
| 12/04/18 | Diveley Landry, Angela | 10.80 | 10,584.00 | 025 | 55388709 |
| | REVIEW AND PROVIDE COMMENTS ON DRAFT DISCLOSURE SCHEDULES FOR GOING CONCERN APA (1.0); RESEARCH BIDDERS AND ADVISE RE VDR ACCESS (2.0); FOLLOW UP RE REQUESTS RE CLAWBACK (0.3); ADVISE CLIENT RE INFORMATION-SHARING RESTRICTIONS FOR BIDDER (1.5); MANAGE INFORMATION-SHARING PROTOCOLS RELATING TO DILIGENCE PROCESS (2.0); REVIEW DILIGENCE MATERIALS AND ADVISE ON INFORMATION-SHARING RESTRICTIONS (4.0). | | | | |
| 12/04/18 | Cho, Joon | 8.80 | 6,952.00 | 025 | 55388411 |
| | REVIEW AND REVISE DOCUMENT TRACKER WITH UPDATES TO BIDDERS' LEVEL OF ACCESS TO DOCUMENTS IN VARIOUS FOLDERS WITHIN THE DATA ROOM (1.6); CONDUCT RESEARCH AND PROVIDE ANTITRUST COUNSELING RE LEVEL OF ACCESS TO DOCUMENTS FOR BIDDERS (3.8); PREPARE FOR AND ATTEND CALL WITH BIDDER COUNSEL RE INFORMATION SHARING PRIOR TO GIVING THEM ACCESS TO DOCUMENTS (0.4); DISCUSS INTERNALLY AND MAKE ANTITRUST CALLS ON SPECIFIC DOCUMENTS FOR LEVEL OF ACCESS TO BIDDERS (0.9); DRAFT EMAIL TO SEARS RE BIDDER AND ITS POTENTIAL ISSUES (0.5); REVIEW AND PROVIDE ANTITRUST COUNSELING RE SPECIFIC TAX DOCUMENTS REQUESTED BY LAZARD FOR ACCESS (1.6). | | | | |
| 12/05/18 | Kucerik, Brianne L. | 3.90 | 4,680.00 | 025 | 55375319 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH LAZARD RE CLEAN TEAM PROCESS AND PROTOCOLS AND CORRESPONDENCE RE SAME (0.8); REVIEW AND ANALYZE ESL BID LETTER (0.2); CALL RE M&A PROCESS (0.2); CONDUCT RESEARCH RE BIDDER AND ADVISE RE DATA ROOM ACCESS (0.6); ADVISE RE BIDDER DATA ROOM ACCESS (0.2); ADVISE RE BIDDER ACCESS TO SENSITIVE DATA ROOM MATERIALS (0.2); ADVISE RE DRAFT RESPONSES TO SERVICE.COM INTEGRATION PLANNING INFORMATION REQUESTS (0.3); ADVISE RE BIDDER DATA ROOM ACCESS (0.1); ADVISE RE BIDDER ACCESS TO SENSITIVE MATERIALS IN SHS DATA ROOM (0.6); REVIEW AND COMMENT ON DRAFT TRACKER SUMMARIZING BIDDER DATA ROOM ACCESS RIGHTS (0.4); ADVISE RE ANTITRUST PROTOCOLS FOR REAL ESTATE DILIGENCE PROCESS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/05/18 | Goslin, Thomas D. | 0.90 | 945.00 | 025 | 55386761 |

CALL WITH OWNER OF FORMER SEARS SITE RE ENVIRONMENTAL MATTERS (.4); DRAFT EMAIL TO CLIENT RE SAME (.1); REVISE LETTER RE BELLINGHAM SITE (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/05/18 | Naughton, Michael C. | 0.80 | 840.00 | 025 | 55469617 |

REVIEW INFORMATION SHARING REQUESTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/05/18 | Meyer, Robert | 8.10 | 7,938.00 | 025 | 55388003 |

CONDUCT RESEARCH RE POTENTIAL COMPETITIVE OVERLAPS AND POSSIBLE ANTITRUST INFORMATION SHARING CONCERNS RE VARIOUS BIDDERS AND CORRESPONDENCE WITH CASE TEAM RE APPROPRIATE BIDDER RESTRICTIONS (4.1); CORRESPOND WITH CASE TEAM AND CLIENT RE ACCESS PERMISSIONS (0.3); CALL AND CORRESPOND WITH BIDDER TO DISCUSS BUSINESS OPERATIONS AND VDR ACCESS PERMISSIONS (0.4); CORRESPOND WITH LAZARD AND CASE TEAM RE ACCESS PERMISSIONS FOR SPECIFIC BIDDERS (1.6); REVIEW CALL NOTES AND CORRESPOND WITH CASE TEAM RE ACCESS PERMISSIONS FOR BIDDER (0.5); REVIEW NDA EMAILS AND PREPARE LIST OF BIDDERS FOR VDR ACCESS PERMISSIONS RESEARCH (0.4); MEET WITH CASE TEAM TO DISCUSS PENDING VDR ACCESS PERMISSIONS FOR BIDDERS AND OTHER OPEN ANTITRUST ITEMS (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/05/18 | Diveley Landry, Angela | 11.60 | 11,368.00 | 025 | 55388500 |

COODINATE OUTREACH TO BIDDERS RE: RESTRICTIONS ON SHARING DILIGENCE INFORMATION (2.0); RESEARCH BIDDERS AND ADVISE RE INFORMATION-SHARING RESTRICTIONS IN DILIGENCE PROCESS (3.7); REVIEW DILIGENCE MATERIALS AND ADVISE RE RESTRICTIONS ON SHARING WITH BIDDERS (4.3); ADVISE RE RESTRICTIONS ON SHARING INFORMATION WITH SERVICE.COM (0.3); MANAGE PROTOCOLS FOR SHARING INFORMATION DURING DILIGENCE PROCESS (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/05/18 | Cho, Joon | 8.80 | 6,952.00 | 025 | 55383532 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW NEWLY ADDED DOCUMENTS TO THE DATA ROOM TO DETERMINE LEVEL OF ACCESS FOR BIDDERS (2.3); REVISE TO DOCUMENT TRACKER WITH UPDATES TO BIDDERS' LEVEL OF ACCESS TO DOCUMENTS IN VARIOUS FOLDERS WITHIN THE DATA ROOM (2.5); REVIEW AND PROVIDE ANTITRUST COUNSELING RE SPECIFIC DOCUMENTS REQUESTED BY BIDDER'S COUNSEL FOR ACCESS (1.0); PREPARE FOR AND ATTEND INTERNAL MEETING RE BIDDER ACCESS, DOCUMENT REVIEW, AND LEVEL OF ACCESS TO PROVIDE TO WALMART (0.8); CONDUCT RESEARCH AND PROVIDE ANTITRUST COUNSELING RE LEVEL OF ACCESS TO DOCUMENTS FOR LYFT, COWEN, AND WALMART (2.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/06/18 | Connolly, Annemargaret | 0.20 | 270.00 | 025 | 55385524 |

REVIEW STATUS OF NOTICE LETTERS (.1) AND REVIEW STATUS OF BIDDER AND ASSOCIATED EMAILS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/06/18 | Kucerik, Brianne L. | 2.90 | 3,480.00 | 025 | 55375322 |

ADVISE RE BIDDER CLEAN TEAM PROTOCOLS AND PROCESS (0.6); DRAFT UPDATE RE ANTITRUST REVIEW OF BIDDERS AND DATA ROOM ACCESS PROTOCOLS (0.4); ADVISE RE BIDDER ACCESS TO DATA ROOM MATERIALS AND ANTITRUST PROTOCOLS RELATING TO SAME (0.3); ADVISE RE BIDDER DATA ROOM ACCESS (0.2); ADVISE RE BIDDER DATA ROOM ACCESS (0.3); ADVISE RE BIDDER ACCESS TO SENSITIVE DATA ROOM DOCUMENTS (0.2); ADVISE RE BIDDER DATA ROOM ACCESS (0.1); ADVISE RE PROTOCOLS FOR BIDDER ACCESS TO SENSITIVE MATERIALS IN THE SHS DATA ROOM (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/06/18 | Goslin, Thomas D. | 1.80 | 1,890.00 | 025 | 55365384 |

MEET WITH N. CUNNINGHAM RE ENVIRONMENTAL NOTICE LETTERS (.5); CALL WITH J. SEALS RE ENVIRONMENTAL AGREEMENT (.4); CALL WITH J. SEALS RE SAME (.1); DRAFT EMAIL TO CLIENT RE SAME (.1); DRAFT ENVIRONMENTAL NOTICE LETTER (.6); DRAFT EMAIL TO A. CONNOLLY ENVIRONMENTAL PAYMENTS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/06/18 | Naughton, Michael C. | 1.20 | 1,260.00 | 025 | 55469673 |

REVIEW DILIGENCE INFORMATION TO BE SHARED WITH SERVICE.COM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/06/18 | Meyer, Robert | 7.60 | 7,448.00 | 025 | 55389086 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONDUCT RESEARCH RE POTENTIAL COMPETITIVE OVERLAPS AND POSSIBLE ANTITRUST INFORMATION SHARING CONCERNS RE VARIOUS BIDDERS AND CORRESPOND WITH CASE TEAM RE APPROPRIATE BIDDER RESTRICTIONS (2.2); CALLS AND CORRESPOND WITH BIDDER TO DISCUSS BUSINESS OPERATIONS AND VDR ACCESS PERMISSIONS (0.7); CORRESPOND WITH LAZARD AND CASE TEAM RE APPROVED VDR ACCESS PERMISSIONS FOR SPECIFIC BIDDERS (2.2); CORRESPONDENCE WITH CASE TEAM AND LAZARD RE ACCESS TO BIDDER MODEL FOR ADVISORS AND CERTAIN OTHER PARTIES (0.6); CORRESPOND WITH BIDDER AND CASE TEAM RE VDR ACCESS PERMISSIONS (0.6); CALL WITH CLIENT TO DISCUSS OPEN ITEMS AND OUTSTANDING QUESTIONS FROM ANTITRUST TEAM (0.5); MEET WITH WEIL ANTITRUST TEAM TO DISCUSS OPEN ITEMS AND ISSUES (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/06/18 | Diveley Landry, Angela | 6.70 | 6,566.00 | 025 | 55389053 |

COORDINATE PROCESS FOR ALLOWING CLIENT TO SHARE INFORMATION WITH WEIL RE ESL GOING CONCERN BID (0.3); MANAGE PROTOCOLS FOR SHARING INFORMATION DURING DILIGENCE PROCESS (2.1); CALL WITH CLIENT RE SHARING DILIGENCE INFORMATION AND ALLOWING BIDDER ACCESS TO VDR (0.5); RESEARCH BIDDERS AND ADVISE RE ACCESS TO VDR (3.0); PROVIDE EDITS TO BIDDER SIDE LETTER (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/06/18 | Cho, Joon | 5.40 | 4,266.00 | 025 | 55382846 |

REVIEW DOCUMENTS AND REVISE DOCUMENT TRACKER WITH UPDATES TO BIDDERS' LEVEL OF ACCESS TO DOCUMENTS IN VARIOUS FOLDERS WITHIN THE DATA ROOM (1.5); CONDUCT RESEARCH AND PROVIDE ANTITRUST COUNSELING RE LEVEL OF ACCESS TO DOCUMENTS FOR NEWLY INCLUDED BIDDERS (2.2); PREPARE FOR AND ATTEND INTERNAL MEETING RE STATUS OF BIDDER AND DOCUMENT REVIEW FOR ACCESS (1.3); REVIEW AND PROVIDE ANTITRUST COUNSELING RE SPECIFIC DOCUMENTS REQUESTED BY BIDDER'S COUNSEL FOR ACCESS (0.3); DRAFT AND SEND EMAILS RE BIDDERS REQUESTING ACCESS TO DOCUMENTS IN THE DATA ROOM (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/07/18 | Kucerik, Brianne L. | 1.20 | 1,440.00 | 025 | 55375151 |

ADVISE RE DATA ROOM ACCESS (0.2); REVIEW AND ANALYZE INVESTOR DECK (0.2); CORRESPONDENCE RE DATA ROOM ACCESS (0.2); REVIEW FURTHER REVISED DRAFT OF AUCTION ASSET PURCHASE AGREEMENT (0.2); ADVISE RE DATA ROOM ACCESS (0.1); CORRESPONDENCE RE ACCESS TO SENSITIVE DATA ROOM MATERIALS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/07/18 | Goslin, Thomas D. | 1.00 | 1,050.00 | 025 | 55387311 |

REVIEW AND COMMENT ON ENVIRONMENTAL LETTER AGREEMENT RE PROPERTIES (.8); MEET WITH N. CUNNINGHAM RE ENVIRONMENTAL NOTICE LETTERS (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/07/18 | Naughton, Michael C. | 1.20 | 1,260.00 | 025 | 55469705 |
| | PARTICIPATE ON CLIENT CONFERENCE CALL RE DILIGENCE (0.6); REVIEW INFORMATION FOR EXCHANGE (.6). | | | | |
| 12/07/18 | Meyer, Robert | 5.50 | 5,390.00 | 025 | 55388968 |
| | PREPARE REVISED BIDDER TRACKER WITH UPDATED VDR ACCESS PERMISSIONS AND CIRCULATE TO CASE TEAM (0.8); REVIEW EMAILS FROM LAZARD TO CONFIRM WHETHER BIDDERS WITH RESTRICTED ACCESS HAVE BEEN NOTIFIED (1.3); EMAIL WITH BIDDERS AND EMAILS REFLECTING INFORMAL CLEAN TEAM APPROACH OR OTHER AFFIRMATIVE REPRESENTATIONS BY BIDDERS TO OBTAIN FULL VDR ACCESS PERMISSIONS (0.5); CALL AND CORRESPONDENCE WITH BIDDER AND CASE TEAM TO DISCUSS BUSINESS OPERATIONS AND VDR ACCESS PERMISSIONS (0.6); REVIEW CALL NOTES AND CORRESPONDENCE WITH CASE TEAM RE ACCESS PERMISSIONS FOR BIDDER (0.6); CONDUCT RESEARCH RE POTENTIAL COMPETITIVE OVERLAPS AND POSSIBLE ANTITRUST INFORMATION SHARING CONCERNS RE VARIOUS BIDDERS AND CORRESPONDENCE WITH CASE TEAM RE APPROPRIATE BIDDER RESTRICTIONS (1.7). | | | | |
| 12/07/18 | Diveley Landry, Angela | 5.50 | 5,390.00 | 025 | 55388557 |
| | RESEARCH BIDDERS AND ADVISE RE ACCESS TO VDR (0.5); ADVISE RE INFORMATION TO BE SHARED RELATING TO ESL GOING CONCERN APA (0.3); REVIEW DILIGENCE MATERIALS AND ADVISE RE RESTRICTIONS ON SHARING (3.3); COORDINATE PROCESS FOR REINFORCING RESTRICTIONS ON SHARING INFORMATION WITH CERTAIN STRATEGIC BIDDERS (1.4). | | | | |
| 12/07/18 | Cho, Joon | 0.70 | 553.00 | 025 | 55383251 |
| | CONDUCT RESEARCH AND PROVIDE ANTITRUST COUNSELING RE LEVEL OF ACCESS TO DOCUMENTS FOR NEWLY INCLUDED BIDDER. | | | | |
| 12/08/18 | Naughton, Michael C. | 0.20 | 210.00 | 025 | 55469639 |
| | REVIEW DOCUMENTS TO EXCHANGE WITH SERVICE.COM. | | | | |
| 12/09/18 | Cho, Joon | 1.60 | 1,264.00 | 025 | 55382734 |
| | REVIEW AND PROVIDE ANTITRUST CALLS ON NEWLY UPDATED FILES AND UPDATE DOCUMENT TRACKER. | | | | |
| 12/10/18 | Kucerik, Brianne L. | 1.70 | 2,040.00 | 025 | 55436147 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND ADVISE RE ACCESS TO SENSITIVE DATA ROOM FILES (0.4); REVIEW AND ADVISE RE ANTITRUST PROTOCOLS FOR ADVISOR-ONLY ACCESS TO SENSITIVE DATA ROOM FILES (0.8); ADVISE RE BIDDER DATA ROOM ACCESS (0.2); ADVISE RE RESTRICTIONS ON NEW DOCUMENTS IN NEWCO DATA ROOM (0.3). | | | | |
| 12/10/18 | Goslin, Thomas D. | 0.30 | 315.00 | 025 | 55443820 |
| | REVIEW LETTER FROM NORTH CAROLINA DEPARTMENT OF ENVIRONMENTAL QUALITY (.2); DRAFT EMAIL TO CLIENT RE SAME (.1). | | | | |
| 12/10/18 | Meyer, Robert | 5.70 | 5,586.00 | 025 | 55446143 |
| | CONDUCT RESEARCH RE POTENTIAL COMPETITIVE OVERLAPS AND POSSIBLE ANTITRUST INFORMATION SHARING CONCERNS RE VARIOUS BIDDERS AND CORRESPONDENCE WITH CASE TEAM RE APPROPRIATE BIDDER RESTRICTIONS (4.3); PREPARE REVISED BIDDER TRACKER WITH UPDATED VDR ACCESS PERMISSIONS AND CIRCULATE TO CASE TEAM (1.4). | | | | |
| 12/10/18 | Diveley Landry, Angela | 4.60 | 4,508.00 | 025 | 55439855 |
| | MANAGE PROTOCOLS FOR SHARING COMPETITIVELY SENSITIVE DILIGENCE INFORMATION WITH BIDDERS (1.0); RESEARCH BIDDERS AND ADVISE RE NEED FOR INFORMATION-SHARING RESTRICTIONS (2.0); REVIEW DILIGENCE MATERIALS AND ADVISE RE INFORMATION-SHARING RESTRICTIONS (0.6); ADVISE RE INFORMATION-SHARING RESTRICTIONS BETWEEN CO-BIDDERS (1.0). | | | | |
| 12/10/18 | Cho, Joon | 3.00 | 2,370.00 | 025 | 55443720 |
| | CONDUCT RESEARCH AND PROVIDE ANTITRUST COUNSELING RE LEVEL OF ACCESS TO DOCUMENTS IN RESPONSE TO LIQUIDATOR DILIGENCE REQUESTS (0.3); ATTEND CONFERENCE RE LEVEL OF ACCESS FOR TWO DOCUMENTS FOR WHICH HE REQUESTED REVIEW (0.2); REVIEW DOCUMENTS AND REVISE DOCUMENT TRACKER WITH UPDATES TO BIDDERS' LEVEL OF ACCESS TO DOCUMENTS IN VARIOUS FOLDERS WITHIN THE DATA ROOM (1.5); DRAFT EMAIL RE ACCESS FOR POTENTIAL PARTNERING ON BID (0.2); CONDUCT RESEARCH AND PROVIDE ANTITRUST COUNSELING RE LEVEL OF ACCESS TO DOCUMENTS FOR RYDER (0.8). | | | | |
| 12/11/18 | Connolly, Annemargaret | 0.40 | 540.00 | 025 | 55444860 |
| | CALL WITH T. GOSLIN, C. ARTHUR AND A. HWANG RE ENVIRONMENTAL ISSUES AT LEASED SITE (.1); DISCUSS SAME WITH T. GOSLIN (.1); REVIEW SUMMARY OF PAYMENT FROM LANDLORD AT SITE CONCERNING ENVIRONMENTAL MATTER (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/11/18 | Kucerik, Brianne L. | 0.80 | 960.00 | 025 | 55434343 |

REVIEW AND ADVISE RE COMMUNICATIONS WITH RE CLEAN TEAM PROTOCOLS FOR SENSITIVE SHS FILES (0.5); ADVISE RE BIDDERS DATA ROOM ACCESS (0.1); ADVISE RE COMMUNICATIONS WITH BIDDERS RE ANTITRUST CLEAN TEAM PROTOCOLS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/11/18 | Goslin, Thomas D. | 0.50 | 525.00 | 025 | 55444016 |

CALL WITH C. ARTHUR AND A. HWANG AND A. CONNOLLY RE ENVIRONMENTAL ISSUE AT LEASED SITE RELATED TO STORAGE TANK (.1); DISCUSS SAME WITH A. CONNOLLY (.1); REVIEW SUMMARY OF PAYMENT FROM LANDLORD AT SITE 3414 RE: ENVIRONMENTAL MATTER (.2); DRAFT EMAIL TO N. CUNNINGHAM RE SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/11/18 | Naughton, Michael C. | 0.80 | 840.00 | 025 | 55469590 |

REVIEW MULTIPLE REQUESTS FOR INFORMATION EXCHANGE WITH SERVICE.COM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/11/18 | Meyer, Robert | 3.20 | 3,136.00 | 025 | 55446208 |

CONDUCT RESEARCH RE POTENTIAL COMPETITIVE OVERLAPS AND POSSIBLE ANTITRUST INFORMATION SHARING CONCERNS RE VARIOUS BIDDERS AND CORRESPOND WITH CASE TEAM RE APPROPRIATE BIDDER RESTRICTIONS (1.8); PREPARE REVISED BIDDER TRACKER WITH UPDATED VDR ACCESS PERMISSIONS AND CIRCULATE TO CASE TEAM (0.5); CORRESPOND WITH CASE TEAM AND GOLDENGATE AND GUGGENHEIM RE INFORMAL CLEAN TEAM APPROACH FOR VDR ACCESS (0.5); CORRESPOND WITH CASE TEAM AND LAZARD RE NOTIFICATIONS TO BIDDERS WITH RESTRICTED ACCESS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/11/18 | Diveley Landry, Angela | 4.00 | 3,920.00 | 025 | 55440242 |

REVIEW DILIGENCE MATERIALS AND ADVISE RE RECOMMENDED INFORMATION-SHARING RESTRICTIONS (1.5); MANAGE INFORMATION-SHARING PROCESS FOR DILIGENCE MATERIALS (1.0); MANAGE SHARING OF ADVISOR-ONLY FILES (1.0); DRAFT CLEAN TEAM AGREEMENT FOR RESTRICTED BIDDER (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/11/18 | Cunningham, Nathan | 3.60 | 3,420.00 | 025 | 55445828 |

REVIEW BACKGROUND MATERIALS RE: PROPERTY AND OUTSTANDING FUNDS OWED TO SEARS BY THE LANDLORD (3.0); CORRESPOND WITH T. GOSLIN RE: KEY CLAUSES IN THE VARIOUS LEASE AGREEMENTS FOR PROPERTY AND ENVIRONMENTAL MATTERS (.5); EMAILS WITH T. GOSLIN RE: AVAILABILITY FOR A CALL WITH SEARS OFFICIALS AND A. CONNOLLY (.1).

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/18 | Cho, Joon | 1.90 | 1,501.00 | 025 | 55443903 |

REVISE DOCUMENT TRACKER WITH UPDATES TO BIDDERS' LEVEL OF ACCESS TO DOCUMENTS IN VARIOUS FOLDERS WITHIN THE DATA ROOM AND SEND TO LAZARD TEAM (1.2); REVIEW RECOMMENDATIONS AND PROVIDE COMMENTS FOR LEVEL OF ACCESS BIDDER (0.2); REVIEW AND PROVIDE ANTITRUST COUNSELING RE LEVEL OF ACCESS TO DOCUMENTS IN RESPONSE TO LIQUIDATOR DILIGENCE REQUESTS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/18 | Connolly, Annemargaret | 0.80 | 1,080.00 | 025 | 55443638 |

REVIEW MOTION RE: ENVIRONMENTAL CONDITIONS (.4); REVIEW T. GOSLIN'S EMAIL RE SAME, INCLUDING OVERVIEW OF LAW (.1); PARTICIPATE ON CALL WITH CLIENT, T. GOSLIN, AND N. CUNNINGHAM RE SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/18 | Kucerik, Brianne L. | 0.70 | 840.00 | 025 | 55438414 |

ADVISE RE BIDDER ACCESS TO SENSITIVE DATA ROOM MATERIALS (0.3); ADVISE RE NEW BIDDERS AND DATA ROOM ACCESS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/18 | Goslin, Thomas D. | 3.40 | 3,570.00 | 025 | 55443589 |

REVIEW MOTION CONCERNING ENVIRONMENTAL CONDITIONS IN AT PROPERTY (.7); RESEARCH RE SAME (.9); DRAFT EMAIL TO WEIL TEAM RE SAME (.4); DRAFT EMAIL TO N. CUNNINGHAM RE SITE (.2); PARTICIPATE ON CALL WITH CLIENT AND N. CUNNINGHAM AND A. CONNOLLY RE SAME (.3); DISCUSS SAME WITH N. CUNNINGHAM (.5); REVIEW LEASE MATERIALS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/18 | Meyer, Robert | 4.90 | 4,802.00 | 025 | 55446546 |

CORRESPOND AND CALLS WITH CASE TEAM RE DATA ROOM NOTIFICATIONS TO BIDDERS RE RESTRICTED MATERIALS (0.6); CONFERENCE CALL WITH CASE TEAM RE UPDATE TO M&A ASSET SALE PROCESS (0.2); CORRESPOND WITH CASE TEAM RE STATUS OF CLEAN ROOM AND PROCESS FOR CLEAN TEAM APPROACH (0.3); CALL WITH A. LANDRY RE CLEAN TEAM AGREEMENT (0.4); CALLS WITH GUGGENHEIM AND LAZARD TEAMS RE POTENTIAL ANTITRUST CONCERNS WITH PROVIDING ACCESS TO RESTRICTED VDR MATERIALS AND CORRESPONDENCE WITH CASE TEAM RE SAME (1.2); CONDUCT RESEARCH RE POTENTIAL COMPETITIVE OVERLAPS AND POSSIBLE ANTITRUST INFORMATION SHARING CONCERNS RE VARIOUS BIDDERS AND CORRESPOND WITH CASE TEAM RE APPROPRIATE BIDDER RESTRICTIONS (2.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/18 | Diveley Landry, Angela | 5.50 | 5,390.00 | 025 | 55439766 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT CLEAN TEAM AGREEMENT FOR RESTRICTED BIDDER (2.0); MANAGE SHARING OF ADVISOR-ONLY FILES AND ANALYSIS WITH CERTAIN BIDDERS (0.5); MANAGE CLEAN ROOM SETUP (1.0); ADVISE RE BIDDER ACCESS TO RESTRICTED DILIGENCE MATERIALS (1.0); REVIEW DILIGENCE MATERIALS AND ADVISE RE SHARING WITH RESTRICTED BIDDERS (1.0). | | | | |
| 12/12/18 | Cunningham, Nathan | 2.80 | 2,660.00 | 025 | 55445553 |
| | REVIEW KEY CLAUSES IN THE VARIOUS LEASE AGREEMENTS FOR PROPERTY AND ENVIRONMENTAL MATTERS. CORRESPOND WITH T. GOSLIN RE: SAME (2.0); DISCUSS WITH T. GOSLIN THE POSSIBILITY OF AND AVENUES FOR SEARS' OBTAINING THE FUNDS OWED TO SEARS BY THE LANDLORD FOR PROPERTY 3414 (.5); CONFER WITH SEARS OFFICIALS, A. CONNOLLY, AND T. GOSLIN RE: FUNDS OWED TO SEARS BY THE LANDLORD FOR PROPERTY 3414 (.3). | | | | |
| 12/12/18 | Cho, Joon | 0.70 | 553.00 | 025 | 55443593 |
| | REVIEW AND PROVIDE ANTITRUST COUNSELING RE LEVEL OF ACCESS TO DOCUMENTS IN RESPONSE TO LIQUIDATOR DILIGENCE REQUESTS (0.3); ATTEND CONFERENCE WITH LAZARD RE LEVEL OF ACCESS FOR TWO DOCUMENTS (0.2); ATTEND CONFERENCE WITH A. DIVELEY RE ANTITRUST RESTRICTIONS ON VARIOUS DOCUMENTS (0.2). | | | | |
| 12/13/18 | Kucerik, Brianne L. | 0.60 | 720.00 | 025 | 55436918 |
| | REVIEW AND ADVISE RE STORE-SPECIFIC DATA IN NEWCO DATA ROOM AND CORRESPONDENCE RE SAME. | | | | |
| 12/13/18 | Goslin, Thomas D. | 0.40 | 420.00 | 025 | 55443939 |
| | REVIEW INFORMATION RE ENVIRONMENTAL CONDITIONS. | | | | |
| 12/13/18 | Naughton, Michael C. | 0.60 | 630.00 | 025 | 55469680 |
| | REVIEW SHIP INTEGRATION PLANNING ISSUES AND DISCUSS SAME WITH CLIENT. | | | | |
| 12/13/18 | Meyer, Robert | 0.70 | 686.00 | 025 | 55445373 |
| | CONDUCT RESEARCH RE POTENTIAL COMPETITIVE OVERLAPS AND POSSIBLE ANTITRUST INFORMATION SHARING CONCERNS RE VARIOUS BIDDERS (.2) AND CORRESPOND WITH CASE TEAM RE APPROPRIATE BIDDER RESTRICTIONS (0.5). | | | | |
| 12/13/18 | Diveley Landry, Angela | 3.30 | 3,234.00 | 025 | 55440216 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ADVISE CLIENT RE TRANSITION PLANNING MEETING INVOLVING SHIP AND SERVICE.COM (0.2); MANAGE INFORMATION-SHARING PROTOCOLS FOR DATA ROOM (1.6); RESEARCH AND ADVISE RE BIDDER ACCESS TO VDR (1.5). | | | | |
| 12/13/18 | Cho, Joon | 4.40 | 3,476.00 | 025 | 55444787 |
| | REVISE DOCUMENT TRACKER WITH UPDATES TO BIDDERS' LEVEL OF ACCESS TO DOCUMENTS IN VARIOUS FOLDERS WITHIN THE DATA ROOM (2.1); REVIEW AND PROVIDE ANTITRUST COUNSELING RE LEVEL OF ACCESS TO DOCUMENTS IN RESPONSE TO REQUESTS FROM BIDDERS (0.4); CONDUCT RESEARCH AND PROVIDE ANTITRUST COUNSELING RE LEVEL OF ACCESS TO DOCUMENTS FOR STARWOOD CAPITAL (0.8); DRAFT EMAILS TO INTERNAL TEAM RE DIFFERENT TYPES OF RESTRICTIONS FOR DIFFERENT CLASSES OF BIDDERS (0.2); CONDUCT RESEARCH AND DRAFT EMAILS TO INTERNAL TEAM RE RESEARCH ON BIDDER(0.9). | | | | |
| 12/14/18 | Connolly, Annemargaret | 0.50 | 675.00 | 025 | 55444158 |
| | REVIEW INFORMATION RE: (.4); REVIEW T. GOSLIN'S EMAILS TO CLIENT RE: SITE ISSUES (.1). | | | | |
| 12/14/18 | Kucerik, Brianne L. | 0.60 | 720.00 | 025 | 55437748 |
| | REVIEW AND ADVISE RE BIDDER ACCESS TO NEWCO DATA ROOM (0.3); REVIEW AND ANALYZE FURTHER REVISED VERSION OF AUCTION DRAFT ASSET PURCHASE AGREEMENT (0.3). | | | | |
| 12/14/18 | Goslin, Thomas D. | 1.10 | 1,155.00 | 025 | 55444913 |
| | REVIEW INFORMATION RE ENVIRONMENTAL ISSUES AT LOCATION (.9); CORRESPOND WITH CLIENT RE ENVIRONMENTAL ISSUES AT LOCATION (.2). | | | | |
| 12/14/18 | Naughton, Michael C. | 1.40 | 1,470.00 | 025 | 55469615 |
| | REVIEW AND RESPOND TO MULTIPLE REQUESTS FOR INFORMATION EXCHANGE. | | | | |
| 12/14/18 | Diveley Landry, Angela | 2.90 | 2,842.00 | 025 | 55439597 |
| | ADVISE RE RESTRICTIONS ON SHARING DILIGENCE INFORMATION AMONG MEMBERS OF BIDDER SYNDICATE (1.0); ADVISE RE LIFTING INFORMATION-SHARING RESTRICTIONS ON CERTAIN TYPES OF INFORMATION (1.0); ADVISE RE RESTRICTIONS ON SHARING DILIGENCE INFORMATION WITH BIDDER ABSENT CLEAN TEAM ARRANGEMENT (0.9). | | | | |
| 12/14/18 | Cho, Joon | 0.50 | 395.00 | 025 | 55443847 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LIST OF DOCUMENTS IN THE LIVE M&A DATA ROOM AGAINST SET OF DOCUMENTS IN THE STAGING ROOM TO DETERMINE IF THERE ARE ANY IRREGULARITIES IN THE LEVEL OF ACCESS TO VARIOUS DOCUMENTS. | | | | |
| 12/16/18 | Kucerik, Brianne L. | 0.60 | 720.00 | 025 | 55436665 |
| | REVIEW CLEARY/ESL MARK-UP OF DRAFT GOING CONCERN PURCHASE AGREEMENT AND CORRESPONDENCE RE SAME. | | | | |
| 12/16/18 | Diveley Landry, Angela | 1.70 | 1,666.00 | 025 | 55440153 |
| | REVIEW AND PROVIDE COMMENTS ON ESL GOING CONCERN DRAFT APA (1.2); REVIEW AND PROVIDE COMMENTS ON AUCTION DRAFT APA (0.5). | | | | |
| 12/17/18 | Connolly, Annemargaret | 0.30 | 405.00 | 025 | 55489749 |
| | REVIEW EMAILS FROM T. GOSLIN TO CLIENT RE: LODI SITE REMEDIATION ISSUES (.1); REVIEW UPDATE EMAIL RE: SERITAGE ENVIRONMENTAL AGREEMENT (.1); REIVEW EMAIL FROM J. MARCUS RE: SAME (.1). | | | | |
| 12/17/18 | Kucerik, Brianne L. | 1.50 | 1,800.00 | 025 | 55482869 |
| | CORRESPONDENCE RE ANTITRUST COMMENTS ON ESL MARK-UP OF THE GOING CONCERN PURCHASE AGREEMENT (0.7); CORRESPONDENCE RE ANTITRUST COMMENTS ON AUCTION DRAFT ASSET PURCHASE AGREEMENT (0.6); REVIEW AND ADVISE RE SB360 ACCESS TO SENSITIVE DATA ROOM FILES (0.2). | | | | |
| 12/17/18 | Goslin, Thomas D. | 1.20 | 1,260.00 | 025 | 55463935 |
| | EMAIL CLIENT RE SITE ENVIRONMENTAL ISSUES (.1); CALL WITH CLIENT RE SAME (.6); DRAFT EMAIL TO CLIENT RE SAME (.1); DRAFT EMAIL TO J. SEALES RE SERITAGE ENVIRONMENTAL AGREEMENT (.2); DRAFT EMAIL TO J. SEALS RE SERITAGE AGREEMENT (.1); REVIEW EMAIL FROM J. MARCUS RE SAME (.1). | | | | |
| 12/17/18 | Naughton, Michael C. | 0.80 | 840.00 | 025 | 55469744 |
| | REVIEW AND COMMENT ON GOING CONCERN AND AUCTION AGREEMENTS. | | | | |
| 12/17/18 | Meyer, Robert | 1.00 | 980.00 | 025 | 55491373 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE POTENTIAL COMPETITIVE OVERLAPS AND POSSIBLE ANTITRUST INFORMATION SHARING CONCERNS RE VARIOUS BIDDERS AND CORRESPONDENCE WITH CASE TEAM RE APPROPRIATE BIDDER RESTRICTIONS (0.3); PREPARE UPDATED VDR BIDDER ACCESS TRACKER (0.7). | | | | |
| 12/17/18 | Cho, Joon | 1.50 | 1,185.00 | 025 | 55482834 |
| | REVIEW LIST OF REQUESTS AND QUESTIONS FROM BIDDER AND PROVIDE ANTITRUST COUNSELING RE ANY POTENTIAL SENSITIVE INFORMATION SHARING (1.1); MEET WITH LAZARD RE REQUEST FOR ACCESS TO MORE DOCUMENTS (0.2); PROVIDE COMMENTS ON SPEAKING WITH SB360'S COUNSEL RE ASSURANCES NEEDED FOR GREATER ACCESS TO DOCUMENTS (0.2). | | | | |
| 12/18/18 | Connolly, Annemargaret | 0.20 | 270.00 | 025 | 55489605 |
| | REVIEW EMAILS RE CONTINUATION OF REMEDIAL WORK AT SITE AND DISCUSS SAME WITH T. GOSLIN. | | | | |
| 12/18/18 | Kucerik, Brianne L. | 1.70 | 2,040.00 | 025 | 55482981 |
| | REVIEW AND COMMENT ON DRAFT DECK PREPARED FOR MEETING WITH BIDDER GROUP (0.6); REVIEW AND ADVISE RE BIDDER ACCESS TO SENSITIVE DATA ROOM FILES (0.2); CALL AND EMAILS RE ANTITRUST FILINGS ANALYSIS FOR ESL GOING CONCERN TRANSACTION (0.4); CORRESPONDENCE RE INTERIM OPERATING COVENANTS IN DRAFT ESL GOING CONCERN ASSET PURCHASE AGREEMENT (0.2); SEARS LEGAL TEAM WEEKLY CATCH-UP CALL (0.2); REVIEW AND ADVISE RE BIDDER DATA ROOM ACCESS (0.1). | | | | |
| 12/18/18 | Goslin, Thomas D. | 1.30 | 1,365.00 | 025 | 55463992 |
| | DISCUSS ENVIRONMENTAL CONDITIONS WITH A. CONNOLLY (.2); REVIEW INFORMATION RE SITE (.2); DRAFT EMAIL TO CLIENT RE SAME (.1); DRAFT EMAIL TO CLIENT RE CONTINUED WORK AT SITE (.2); CALL PROPERTY OWNER OF SITE RE ENVIRONMENTAL OBLIGATIONS (.1); CALL WITH CLIENT RE SAME (.3); REVIEW CORRESPONDENCE RE ENVIRONMENTAL CONSULTANT PAYMENT (.2). | | | | |
| 12/18/18 | Naughton, Michael C. | 1.20 | 1,260.00 | 025 | 55469695 |
| | REVIEW DRAFT GOING CONCERN APA. | | | | |
| 12/18/18 | Meyer, Robert | 2.50 | 2,450.00 | 025 | 55491656 |
| | CONDUCT RESEARCH RE POTENTIAL COMPETITIVE OVERLAPS AND POSSIBLE ANTITRUST INFORMATION SHARING CONCERNS RE VARIOUS BIDDERS AND CORRESPONDENCE WITH CASE TEAM RE APPROPRIATE BIDDER RESTRICTIONS (1.8); PREPARE UPDATED VDR BIDDER ACCESS TRACKER (0.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/18/18 | Diveley Landry, Angela | 4.40 | 4,312.00 | 025 | 55491308 |
| | ADVISE RE WHETHER TO RESTRICT DILIGENCE RESPONSES TO BIDDER QUESTIONS (1.5); REVIEW DRAFT GOING CONCERN APA AND PROVIDE COMMENTS/EDITS (2.5); CONDUCT ANTITRUST FILINGS ANALYSIS RE ESL BID (0.4). | | | | |
| 12/18/18 | Cho, Joon | 1.50 | 1,185.00 | 025 | 55482954 |
| | REVIEW AND PROVIDE ANTITRUST COUNSELING RE PRESENCE OF SENSITIVE INFORMATION IN DRAFT PRESENTATION MATERIAL FOR DISCUSSION WITH BIDDER. | | | | |
| 12/19/18 | Herman, David | 2.70 | 3,240.00 | 025 | 55497270 |
| | REVIEW AND COMMENT ON PSA FORMS (DE MINIMIS, STALKING HORSE, FEE AND LEASEHOLD)(1.5). REVIEW PRIOR PSA (.8), LISTING AGREEMENT BACK AND FORTH (.4). | | | | |
| 12/19/18 | Kucerik, Brianne L. | 0.50 | 600.00 | 025 | 55486762 |
| | CALL AND EMAILS RE ANTITRUST FILINGS ANALYSIS FOR ESL GOING CONCERN TRANSACTION. | | | | |
| 12/19/18 | Goslin, Thomas D. | 0.40 | 420.00 | 025 | 55485925 |
| | MEET WITH N. CUNNINGHAM RE SITE. | | | | |
| 12/19/18 | Meyer, Robert | 2.70 | 2,646.00 | 025 | 55491335 |
| | CONDUCT RESEARCH RE POTENTIAL COMPETITIVE OVERLAPS AND POSSIBLE ANTITRUST INFORMATION SHARING CONCERNS RE VARIOUS BIDDERS AND CORRESPOND WITH CASE TEAM RE APPROPRIATE BIDDER RESTRICTIONS (2.3); PREPARE UPDATED VDR BIDDER ACCESS TRACKER (0.4). | | | | |
| 12/19/18 | Diveley Landry, Angela | 4.60 | 4,508.00 | 025 | 55491280 |
| | ADVISE RE NEED FOR RESTRICTIONS ON DILIEGENCE DOCUMENTS TO BE PROVIDED TO BIDDERS (3.0); CONDUCT ANTITRUST FILINGS ANALYSIS RELATING TO ESL BID (0.8); ADVISE RE NECESSARY RESTRICTIONS ON SHARING INFORMATION WITH BIDDERS (0.3); DRAFT PROTOCOLS FOR SHARING INFORMATION WITH REAL ESTATE BIDDERS (0.5). | | | | |
| 12/19/18 | Cunningham, Nathan | 1.00 | 950.00 | 025 | 55531971 |

Weil, Gotshal & Manges LLP

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH T. GOSLIN RE: SITE DOCUMENTATION AND OUTSTANDING PAYMENTS OWED TO SEARS (.5); CORRESPOND WITH B. KAYE AND T. GOSLIN RE: ADDITIONAL DOCUMENTATION REQUIRED RE: SITE (.5). | | | | |
| 12/19/18 | Cho, Joon | 1.60 | 1,264.00 | 025 | 55482864 |
| | REVISE DOCUMENT TRACKER WITH UPDATES TO BIDDERS' LEVEL OF ACCESS TO DOCUMENTS IN VARIOUS FOLDERS WITHIN THE DATA ROOM AND SEND TO LAZARD TEAM (1.4); REVIEW TAX FILING DOCUMENT AND PROVIDE ANTITRUST COUNSELING RE LEVEL OF ACCESS TO BIDDERS (0.2). | | | | |
| 12/20/18 | Kucerik, Brianne L. | 0.80 | 960.00 | 025 | 55482916 |
| | CALL AND EMAILS RE ANTITRUST FILINGS ANALYSIS FOR ESL GOING CONCERN TRANSACTION (0.3); REVIEW AND COMMENT ON REVISED DRAFT OF ANTITRUST PROTOCOLS FOR REAL ESTATE DILIGENCE PROCESS (0.3); REVIEW AND ADVISE RE BIDDER ACCESS TO NEW SHS DILIGENCE FILES (0.2). | | | | |
| 12/20/18 | Naughton, Michael C. | 0.70 | 735.00 | 025 | 55482129 |
| | REVIEW INFORMATION TO BE EXCHANGED WITH SERVICE.COM. | | | | |
| 12/20/18 | Diveley Landry, Angela | 1.90 | 1,862.00 | 025 | 55491320 |
| | ADVISE RE NECESSITY FOR RESTRICTIONS ON SHARING DILIGENCE INFORMATION (1.0); CONDUCT ANTITRUST FILINGS ANALYSIS RE GOING-CONCERN BID (0.4); DRAFT PROTOCOLS FOR SHARING INFORMATION WITH REAL ESTATE BIDDERS (0.3); REVIEW AUCTION DRAFT DISCLOSURE SCHEDULES (0.2). | | | | |
| 12/20/18 | Cho, Joon | 1.60 | 1,264.00 | 025 | 55482867 |
| | REVIEW SHS OPERATING PLAN DOCUMENT AND BIDDER FINANCIALS FILE AND PROVIDE ANTITRUST COUNSELING RE LEVEL OF ACCESS TO BIDDERS (0.7); PROVIDE ANTITRUST COUNSELING RE LEVEL OF ACCESS (0.2); REVIEW AND PROVIDE ANTITRUST COUNSELING RE SET OF DOCUMENTS TO BE SHARED WITH INTERESTED BIDDERS (0.7). | | | | |
| 12/21/18 | Kucerik, Brianne L. | 2.40 | 2,880.00 | 025 | 55482823 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON BIDDER MARK-UP OF CREDIT CARD CLAIMS PURCHASE AGREEMENT (0.7); REVIEW AND ANALYZE WEIL MARK-UP OF ESL GOING CONCERN PURCHASE AGREEMENT (0.6); CORRESPONDENCE RE ANTITRUST FILINGS ANALYSIS FOR ESL GOING CONCERN PURCHASE AGREEMENT (0.4); REVIEW AND ADVISE RE BIDDER ACCESS TO NEW SHS DILIGENCE FILES (0.5); ADVISE RE ACCESS TO DATA ROOM DILIGENCE FILES (0.2). | | | | |
| 12/21/18 | Goslin, Thomas D. | 0.20 | 210.00 | 025 | 55485888 |
| | DRAFT EMAIL TO CLIENT RE LEWDLORD SETTLEMENT (.1); DRAFT EMAIL TO J. SEALS RE SAME (.1). | | | | |
| 12/21/18 | Naughton, Michael C. | 1.80 | 1,890.00 | 025 | 55485938 |
| | REVIEW CLAIM SALE APA (0.8); REVIEW ISSUES RELATING TO FOREIGN FILINGS IN CLAIMS SALE (0.5); REVIEW REQUESTS TO EXCHANGE INFORMATION (0.5). | | | | |
| 12/21/18 | Meyer, Robert | 0.70 | 686.00 | 025 | 55491358 |
| | CONDUCT RESEARCH RE POTENTIAL ANTITRUST INFORMATION SHARING CONCERNS AND CIRCULATE COMMENTS TO CASE TEAM RE APPROVED VDR ACCESS. | | | | |
| 12/21/18 | Diveley Landry, Angela | 4.90 | 4,802.00 | 025 | 55491244 |
| | ATTEND WEEKLY SHIP DILIGENCE UPDATE CALL (0.5); ADVISE RE NECESSARY RESTRICTION ON SHARING DILIGENCE INFORMATION WITH BIDDERS (2.4); CONDUCT ANTITRUST FILINGS ANALYSIS RE ESL BID (1.0); REVIEW AND ADVISE RE GOING CONCERN APA (1.0). | | | | |
| 12/21/18 | Cho, Joon | 1.50 | 1,185.00 | 025 | 55482808 |
| | REVIEW AND PROVIDE ANTITRUST COUNSELING RE LEVEL OF ACCESS TO RETAIL STORE RENT INFORMATION SHARING FOR BIDDERS INTERESTED IN SHS DOCUMENTS (0.6); REVIEW AND PROVIDE COMMENTS RE BIDDER RESEARCH ON BIDDER (0.1); REVIEW SET OF DOCUMENTS AND PROVIDE COUNSELING RE ACCESS TO BIDDERS (0.8). | | | | |
| 12/22/18 | Kucerik, Brianne L. | 0.80 | 960.00 | 025 | 55486713 |
| | CORRESPONDENCE RE ANTITRUST COMMENTS ON MARK-UP OF CREDIT CARD CLAIMS PURCHASE AGREEMENT (0.4); REVIEW AND ADVISE RE SHARING INNOVEL DILIGENCE RESPONSES (0.4). | | | | |
| 12/22/18 | Diveley Landry, Angela | 3.70 | 3,626.00 | 025 | 55491658 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ADVISE RE RESTRICTIONS ON SHARING DILIGENCE INFORMATION WITH BIDDERS (1.5); REDACT DILIGENCE INFORMATION TO BE SHARED WITH BIDDER (1.2); PROVIDE COMMENTS ON CC LITIGATION DRAFT APA (1.0). | | | | |
| 12/22/18 | Cho, Joon | 0.30 | 237.00 | 025 | 55487648 |
| | REVIEW AND PROVIDE ANTITRUST COUNSELING RE LEVEL OF ACCESS TO DRAFT PRESENTATION MATERIAL FOR INTERESTED BIDDERS AND TRUCKING/FLEET RELATED DOCUMENT. | | | | |
| 12/23/18 | Diveley Landry, Angela | 1.10 | 1,078.00 | 025 | 55491523 |
| | ADVISE RE NEEDED RESTRICTIONS ON SHARING DILIGENCE INFORMATION WITH BIDDERS (.6); REVIEW AND PROVIDE COMMENTS ON CC LITIGATION DRAFT APA (.5). | | | | |
| 12/23/18 | Cho, Joon | 0.40 | 316.00 | 025 | 55487583 |
| | REVIEW AND PROVIDE ANTITRUST COUNSELING RE LEVEL OF ACCESS TO FLEET INVOICING RELATED DOCUMENT. | | | | |
| 12/26/18 | Kucerik, Brianne L. | 0.30 | 360.00 | 025 | 55512804 |
| | CORRESPONDENCE RE ANTITRUST FILINGS ANALYSIS FOR GOING CONCERN TRANSACTION. | | | | |
| 12/26/18 | Naughton, Michael C. | 1.80 | 1,890.00 | 025 | 55500921 |
| | REVIEW ISSUES RE: FOREIGN FILINGS ASSESSMENT IN GOING CONCERN ASSET SALE AND REQUEST INFORMATION TO DETERMINE WHETHER ANY EX-US FILINGS MIGHT BE TRIGGERED. | | | | |
| 12/26/18 | Diveley Landry, Angela | 1.40 | 1,372.00 | 025 | 55510208 |
| | REVIEW DILIGENCE MATERIALS TO BE SHARED WITH BIDDERS. | | | | |
| 12/26/18 | Cho, Joon | 0.10 | 79.00 | 025 | 55527496 |
| | REVIEW AND PROVIDE ANTITRUST COUNSELING RE LEVEL OF ACCESS TO DOCUMENTS PREPARED BY SEARS FOR UPLOADING INTO THE DATA ROOM. | | | | |
| 12/27/18 | Kucerik, Brianne L. | 1.10 | 1,320.00 | 025 | 55512808 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON DRAFT SHS DISCLOSURE SCHEDULES (0.3); REVIEW AND ADVISE RE ACCESS TO NEW DILIGENCE FILES (0.4); REVIEW AND ADVISE RE BIDDER ACCESS TO NEWCO DILIGENCE FILES (0.4). | | | | |
| 12/27/18 | Naughton, Michael C. | 0.70 | 735.00 | 025 | 55506563 |
| | REVIEW REQUESTS FOR INFORMATION EXCHANGE. | | | | |
| 12/27/18 | Diveley Landry, Angela | 2.60 | 2,548.00 | 025 | 55510262 |
| | RESEARCH BIDDER AND ADVISE RE INFORMATION-SHARING RESTRICTIONS (1.0); ADVISE RE NEED FOR RESTRICTIONS ON SHARING DILIGENCE MATERIALS WITH BIDDERS (1.6). | | | | |
| 12/27/18 | Cho, Joon | 1.80 | 1,422.00 | 025 | 55527684 |
| | REVIEW AND PROVIDE ANTITRUST COUNSELING RE LEVEL OF ACCESS TO FINANCIAL DOCUMENTS AND MERCHANDISE INVENTORY ANALYSIS AS WELL AS MULTIPLE DOCUMENTS PREPARED BY SEARS IN RESPONSE TO DILIGENCE REQUEST FROM BIDDER. | | | | |
| 12/28/18 | Kucerik, Brianne L. | 2.00 | 2,400.00 | 025 | 55519324 |
| | CORRESPONDENCE RE GOING CONCERN TRANSACTION ANTITRUST FILINGS ANALYSIS (0.6)); REVIEW AND ANALYZE BID SUBMISSION FROM ESL (1.1); REVIEW AND ANALYZE BID SUBMISSION FROMBIDDER (0.3). | | | | |
| 12/28/18 | Naughton, Michael C. | 1.10 | 1,155.00 | 025 | 55511683 |
| | PARTICIPATE ON SHIP STATUS CALL (0.3); REVIEW AND COMMENT ON BIDDER PARTS DIRECT BID APA (0.8). | | | | |
| 12/28/18 | Diveley Landry, Angela | 2.60 | 2,548.00 | 025 | 55521015 |
| | ADVISE RE DILIGENCE INFORMATION TO BE SHARED WITH BIDDERS (0.4); REVIEW AND PROVIDE COMMENTS ON BIDS AND DRAFT APAS FROM BIDDERS (2.2). | | | | |
| 12/28/18 | Cho, Joon | 1.80 | 1,422.00 | 025 | 55527502 |
| | REVIEW AND ATTEND INTERNAL CONFERENCE TO PROVIDE ANTITRUST COUNSELING RE LEVEL OF ACCESS TO DOCUMENTS PREPARED BY SEARS IN RESPONSE TO DILIGENCE REQUEST FROM BIDDER (1.8). | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/29/18 | Kucerik, Brianne L. | 3.50 | 4,200.00 | 025 | 55512799 |

REVIEW ESL GOING CONCERN ASSET PURCHASE AGREEMENT AND DRAFT ANTITRUST INSERT FOR ISSUES LIST RELATING TO SAME (0.7); REVIEW ESL ALTERNATIVE BID ASSET PURCHASE AGREEMENT AND DRAFT ANTITRUST INSERT FOR ISSUES LIST RELATING TO SAME (1.1); REVIEW BID AND COMMENT ON SAME (0.4); REVIEW BIDDER ASSET PURCHASE AGREEMENT AND DRAFT ANTITRUST INSERT FOR ISSUES LIST RELATING TO SAME (0.7); REVIEW CCHS BID AND ASSET PURCHASE AGREEMENT AND COMMENT ON SAME (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/29/18 | Meyer, Robert | 0.70 | 686.00 | 025 | 55530829 |

CORRESPONDENCE WITH CASE TEAM RE BID SUBMISSIONS AND PREPARE SUMMARY OF VDR ACCESS PERMISSIONS FOR SPECIFIC BIDDERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/29/18 | Diveley Landry, Angela | 2.80 | 2,744.00 | 025 | 55520494 |

REVIEW AND PROVIDE COMMENTS ON DRAFT APAS FROM BIDDERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/31/18 | Meyer, Robert | 0.70 | 686.00 | 025 | 55530948 |

CALL WITH CASE TEAM RE BID SUBMISSIONS AND AUCTION PROCESS MOVING FORWARD.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/31/18 | Cho, Joon | 2.10 | 1,659.00 | 025 | 55527382 |

PREPARE FOR AND ATTEND CONFERENCE CALL RE UPDATES ON PROCESS AND TIMING WITH REGARD TO THE NON-ESL BIDS AND DRAFT CALL SUMMARY TO CIRCULATE WITH ANTITRUST TEAM MEMBERS (2.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **321.00** | **$316,512.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/28/18 | Stauble, Christopher A. | 0.30 | 121.50 | 026 | 55487231 |

FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF AMY B. CARBINS, ON BEHALF OF DLA PIPER LLP (US) AND RETENTION QUESTIONNAIRE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/03/18 | Diktaban, Catherine Allyn | 3.00 | 1,680.00 | 026 | 55390252 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH L. SALCEDO RE: RETENTION OF ORDINARY COURSE PROFESSIONAL (.2); ORDINARY COURSE PROFESSIONAL MAINTENANCE, SUBMIT FORMS FOR FILING (1.1); EDIT DELOITTE TAX RETENTION APPLICATION (.4); ORDINARY COURSE PROFESSIONAL MAINTENANCE (1.1); DRAFT ORDINARY COURSE PROFESSIONALS TRACKER EMAIL UPDATE FOR S. SITLEY RE: ORDINARY COURSE PROFESSIONALS THAT HAVE BEEN RETAINED (.2). | | | | |
| 12/03/18 | Kleissler, Matthew | 0.40 | 96.00 | 026 | 55393662 |
| | ASSIST WITH PREPARATION, FILE AND SERVE ORDINARY COURSE PROFESSIONAL AFFIDAVIT AND RETENTION QUESTIONNAIRE. | | | | |
| 12/04/18 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 026 | 55389875 |
| | ORDINARY COURSE PROFESSIONAL MAINTENANCE (.8); EMAIL S. SITEY RE: LIST OF ORDINARY COURSE PROFESSIONALS RETAINED AS OF DECEMBER 4 (.5). | | | | |
| 12/04/18 | Peene, Travis J. | 2.40 | 576.00 | 026 | 55404348 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE AFFIDAVIT AND DISCLOSURE STATEMENT OF ROBERT E. WILENS, ON BEHALF OF THOMPSON BRODY & KAPLAN, LLP. | | | | |
| 12/04/18 | Kleissler, Matthew | 0.20 | 48.00 | 026 | 55393452 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: AFFIDVAITS, DISCLOSURE STATEMENTS AND RETENTION QUESTIONNAIRES. | | | | |
| 12/05/18 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 026 | 55595492 |
| | CALL WITH THOMPSON BRODY KAPLAN RE: ORDINARY COURSE PROFESSIONALS RETENTION. | | | | |
| 12/06/18 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 026 | 55389939 |
| | UPDATES TO TRACKER FOR ORDINARY COURSE PROFESSIONALS (.7); EMAIL SUMMARY RE: ORDINARY COURSE PROFESSIONALS TO S. SITLEY (.2); CORRESPONDENCE RE: ORDINARY COURSE PROFESSIONALS (.1). | | | | |
| 12/06/18 | Kleissler, Matthew | 0.20 | 48.00 | 026 | 55393439 |
| | ASSIST WITH PREPARATION, FILE AND SERVE ORDINARY COURSE PROFESSIONAL AFFIDAVIT, DISCLOSURE STATEMENT AND RETENTION QUESTIONNAIRE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/07/18 | Diktaban, Catherine Allyn | 2.20 | 1,232.00 | 026 | 55390027 |

REVIEW AND ATTEND TO MATTERS RE: ORDINARY COURSE PROFESSIONALS (1.5); PREPARE APPLICATIONS FOR ORDINARY COURSE PROFESSIONALS FOR FILING (.3); EMAIL UPDATE OF RETAINED ORDINARY COURSE PROFESSIONALS TO CLIENT (.3); CALL WITH PETTIT KOHN LAW FIRM RE: RETENTION FORMS FOR ORDINARY COURSE PROFESSIONALS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/07/18 | Zaslav, Benjamin | 0.90 | 216.00 | 026 | 55398523 |

ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF LAWRENCE M. HUNTER, JR., ON BEHALF OF HUNTER & FOSTER, P.A. (.3); ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF OWEN GLIST, ON BEHALF OF CONSTANTINE CANNON LLP (.3); ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF TIMOTHY W. DEGROOTE, ON BEHALF OF SEARS HOLDINGS CORPORATION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/08/18 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 026 | 55389977 |

DRAFT EMAIL TO G. FAIL AND O. PESHKO RE: ORDINARY COURSE PROFESSIONAL'S INQUIRY RELATING TO EXTENSION OF AUTOMATIC STAY FOR NON-DEBTOR PARTIES (.2) AND RESEARCH CASE INFORMATION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/10/18 | Arthur, Candace | 0.40 | 398.00 | 026 | 55444385 |

EMAIL C. DIKTABAN RE: NEW ORDINARY COURSE PROFESSIONALS (.2); EMAIL J. SEALES AND M. BOND REGARDING SAME (.1); FOLLOWUP EMAIL ON SAME TO J. SEALES (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/10/18 | Liou, Jessica | 0.60 | 597.00 | 026 | 55427199 |

EMAILS WITH BANKING, C. DIKTABAN RE ORDINARY COURSE PROFESSIONAL RETENTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/10/18 | Diktaban, Catherine Allyn | 4.00 | 2,240.00 | 026 | 55447255 |

MAINTAIN ORDINARY COURSE PROFESSIONALS AND FILING FORMS OF ORDINARY COURSE PROFESSIONALS (.7); UPDATE TRACKER FOR ORDINARY COURSE PROFESSIONALS AND SEND TO S. SITLEY (1.4); CALL WITH COUNSEL FROM BARCLEY DAMON RE: CONFLICTS (.2); EMAIL L. VALENTINO RE: ORDINARY COURSE PROFESSIONALS (.2); RESEARCH ORDINARY COURSE PROFESSIONALS' SCHEDULES MATTER (1.3); EMAIL J. LIOU AND C. STAUBLE RE: MATTERS RELATED TO ORDINARY COURSE PROFESSIONALS (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/10/18 | Zaslav, Benjamin | 0.60 | 144.00 | 026 | 55455672 |

ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF ANDREW N. KOHN, ON BEHALF OF PETTIT KOHN INGRASSIA LUTZ & DOLIN, PC (.3); ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF JOHN DAVID ZIOBER, ON BEHALF OF SCHUTTE, TERHOEVE, RICHARDSON, EVERSBERG, CRONIN, JUDICE & BOUDREAUX [ECF NO. 1115] (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/18 | Diktaban, Catherine Allyn | 3.50 | 1,960.00 | 026 | 55446773 |

EMAIL TO J. LIOU RE: ORDINARY COURSE PROFESSIONALS (.2); ORDINARY COURSE PROFESSIONALS MANAGEMENT (1.0); CALL WITH K. HEATH RE: ORDINARY COURSE PROFESSIONALS' FORMS SUBMITTED FOR FILING (.1); RESEARCH, DRAFT, AND SEND EMAIL TO S. SITLEY, T. TORRENCE, M. KORYCKI RE: RETENTION OF ADDITIONAL ORDINARY COURSE PROFESSIONALS FOR U-HAUL TRANSACTION (.3); CALL WITH J. DOVE RE: RETENTION OF ORDINARY COURSE PROFESSIONALS (.2); EMAIL TO ADDITIONAL ORDINARY COURSE PROFESSIONALS (.2); CALL WITH B. WILLENS (ORDINARY COURSE PROFESSIONAL) RE: PROCEDURES (.1); EMAIL TO S. SITLEY RE: RETENTION OF ADDITIONAL ORDINARY COURSE PROFESSIONALS (.1); RESPOND TO T. TORRENCE RE: ADDITIONAL ORDINARY COURSE PROFESSIONALS FOR RETENTION (.1); DISCUSS APPLICABLE MONTHLY CAP FOR ADDITIONAL ORDINARY COURSE PROFESSIONALS (.1); AND DISCUSS WITH J. SEALES ORDINARY COURSE PROFESSIONALS' FORMS RE: U-HAUL (.1); EMAIL ORDINARY COURSE PROFESSIONALS' RETENTION FORMS TO U-HAUL PROFESSIONALS (.3); RESEARCH ORDINARY COURSE PROFESSIONALS' PRE-PETITION CLAIM MATTERS (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/18 | Zaslav, Benjamin | 1.20 | 288.00 | 026 | 55455636 |

ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF ROBERT M. BURKE, ON BEHALF OF JOHNSON & BELL, LTD. (.3); ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF JAMES M. DAVIS ON BEHALF OF REED SMITH LLP (.2); ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF JONATHAN BENEVIDES, ON BEHALF OF BAKER STERCHI COWDEN & RICE LLC (.2); ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF MARGARET O. BYRNE ON BEHALF OF SWANSON, MARTIN & BELL, LLP (.2); ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF PAUL ROETHEL ON BEHALF OF BAKER & MCKENZIE LLP (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/18 | Peene, Travis J. | 0.40 | 96.00 | 026 | 55438804 |

ASSIST WITH PREPARATION, FILE AND SERVE THE AFFIDAVIT AND DISCLOSURE STATEMENT OF AMY CHENG, ON BEHALF OF CHENG COHEN LLC.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/18 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 026 | 55446896 |
| | EMAILS AND CALLS RE: ORDINARY COURSE PROFESSIONALS. | | | | |
| 12/12/18 | Zaslav, Benjamin | 0.30 | 72.00 | 026 | 55455671 |
| | ASSIST WITH PREPARATION, FILE AND SERVE FIRST MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF OCTOBER 15, 2018 THROUGH OCTOBER 31, 2018. | | | | |
| 12/13/18 | Diktaban, Catherine Allyn | 2.30 | 1,288.00 | 026 | 55630402 |
| | ATTEND TO MATTERS RE: ORDINARY COURSE PROFESSIONALS. | | | | |
| 12/13/18 | Zaslav, Benjamin | 0.30 | 72.00 | 026 | 55455708 |
| | ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF W. MICHAEL MOORE ON BEHALF OF MOORE & BISER, PLLC. | | | | |
| 12/13/18 | Kleissler, Matthew | 1.10 | 264.00 | 026 | 55509664 |
| | ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVITS, DISCLOSURE STATEMENTS, AND RETENTION QUESTIONNAIRES OF ORDINARY COURSE PROFESSIONALS. | | | | |
| 12/14/18 | Liou, Jessica | 0.50 | 497.50 | 026 | 55449269 |
| | CONFER WITH C. DIKTABAN RE ORDINARY COURSE PROFESSIONAL ISSUES (.3); REVIEW AND RESPOND TO EMAILS RE ORDINARY COURSE PROFESSIONAL (.2). | | | | |
| 12/14/18 | Diktaban, Catherine Allyn | 3.60 | 2,016.00 | 026 | 55447643 |
| | CALL WITH J. LIOU RE: ORDINARY COURSE PROFESSIONALS (.2); COMMUNICATIONS AND EMAILS RE: ADDITIONAL ORDINARY COURSE PROFESSIONALS (2.3); MAINTAIN ORDINARY COURSE PROFESSIONALS INITIAL LIST (.9); EMAIL ORDINARY COURSE PROFESSIONALS RETENTION SUMMARY TO S. SITLEY (.2). | | | | |
| 12/14/18 | Zaslav, Benjamin | 1.00 | 240.00 | 026 | 55455663 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF JASON WHITE, ON BEHALF OF MORGAN, LEWIS & BOCKIUS LLP (.3); ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF TIMOTHY J. LEER, ON BEHALF OF O'MEARA, LEER, WAGNER & KOHL, P.A. (.2); ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF DAVID J. PLINER ON BEHALF OF CORNEILLE LAW GROUP, LLC (.2); ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF MARK J. SEGRIST, ESQ., ON BEHALF OF SANDLER, TRAVIS & ROSENBERG, P.A (.3).

| 12/14/18 | Kleissler, Matthew | 0.30 | 72.00 | 026 | 55509655 |

ASSIST WITH PREPARATION, FILE AND SERVE ORDINARY COURSE PROFESSIONAL AFFIDAVIT, DISCLOSURE STATEMENT AND RETENTION QUESTIONNAIRE.

| 12/16/18 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 026 | 55486480 |

ORDINARY COURSE PROFESSIONAL MAINTENANCE.

| 12/17/18 | Diktaban, Catherine Allyn | 4.70 | 2,632.00 | 026 | 55486550 |

MAINTENANCE RE: ORDINARY COURSE PROFESSIONALS (4.3); CALL WITH J. STRAWINSKI RE: ORDINARY COURSE PROFESSIONALS (.1); CALL WITH P. GRUMAN RE: ORDINARY COURSE PROFESSIONALS (.2); DRAFT SAPLE EMAIL RESPONDING TO DELOITTE (.1).

| 12/17/18 | Zaslav, Benjamin | 0.60 | 144.00 | 026 | 55492458 |

ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF RORI L. GOLDMAN ON BEHALF OF HILL KNOTTS & GOLDMAN, LLC AND RETENTION QUESTIONNAIRE (.3); ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF RAFAEL E. AGUILOVELEZ, ON BEHALF OF SCHUSTER AGUILO LLC AND RETENTION QUESTIONNAIRE (.3).

| 12/18/18 | Diktaban, Catherine Allyn | 5.40 | 3,024.00 | 026 | 55486636 |

CORRESPOND WITH ORDINARY COURSE PROFESSIONALS (1.7); MAINTENANCE RE: ORDINARY COURSE PROFESSIONALS RETENTION INCLUDING FILING AND DOCUMENTING (2.7); REVIEW ORDINARY COURSE PROFESSIONALS FOR OBJECTIONS (.6); DRAFT EMAIL RE: ORDINARY COURSE PROFESSIONALS UPDATE OF RETAINED PROFESSIONALS FOR S. SITLEY AND CIRCULATE (.4).

| 12/18/18 | Kleissler, Matthew | 0.10 | 24.00 | 026 | 55509755 |

ASSIST WITH PREPARATION OF MATERIALS RE: ORDINARY COURSE PROFESSIONAL AFFIDAVITS.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/19/18 | Diktaban, Catherine Allyn | 2.40 | 1,344.00 | 026 | 55486573 |
| | MAINTENANCE RE: ORDINARY COURSE PROFESSIONALS, EMAIL RETENTION UPDATES TO S. SITLEY (2.1); REVIEW ENVIRONMENTAL SUPERFUND ISSUE RECEIVED FROM DELOITTE (.3). | | | | |
| 12/19/18 | Peene, Travis J. | 1.10 | 264.00 | 026 | 55509677 |
| | ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF CRAIG M. WHITE, ON BEHALF OF BAKER & HOSTETLER LLP (0.5); AFFIDAVIT AND DISCLOSURE STATEMENT OF ALBERT A. CALISE, ESQ., ON BEHALF OF GUBERMAN, BENSON & CALISE, LLC (0.3); AFFIDAVIT AND DISCLOSURE STATEMENT OF COURTNEY D. TEDROWE ON BEHALF OF NOVACK AND MACEY LLP (0.3). | | | | |
| 12/20/18 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 026 | 55486556 |
| | DRAFT SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL'S LIST NOTICE (0.6); ORDINARY COURSE PROFESSIONAL MAINTENANCE RE: FILING RETENTION FORMS AND CHECKING OBJECTIONS TO PROFESSIONALS' RETENTIONS (0.7). | | | | |
| 12/21/18 | Liou, Jessica | 0.30 | 298.50 | 026 | 55515723 |
| | REVIEW AND REVISE SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE AND EMAIL WITH C. DIKTABAN RE SAME. | | | | |
| 12/21/18 | Diktaban, Catherine Allyn | 1.70 | 952.00 | 026 | 55486681 |
| | DRAFT THE ORDINARY COURSE PROFESSIONAL SUPPLEMENT NOTICE TO FILE WITH THE COURT (0.8); PREPARE ORDINARY COURSE PROFESSIONAL SUPPLEMENT EXHIBIT FOR FILING (0.6); CORRESPOND WITH J. LIOU RE: SAME (0.1); ORDINARY COURSE PROFESSIONAL MAINTENANCE AND REVIEW RETENTION FORMS SUBMITTED FOR FILING (0.2). | | | | |
| 12/23/18 | Diktaban, Catherine Allyn | 1.60 | 896.00 | 026 | 55515394 |
| | REVIEW ORDINARY COURSE PROFESSIONALS' RETENTION APPLICATIONS SUBMITTED (.5); UPDATE THE ORDINARY COURSE PROFESSIONAL TRACKER SPREADSHEET (.6); REVIEW FOR OBJECTIONS (.2); SEND J. SEALES ALL THE PROFESSIONALS' DOCUMENTATION FOR RETENTION (.1); COMPILE RECENTLY RETAINED PROFESSIONALS LIST AND EMAIL TO S. SITLEY AND T. TORRENCE WITH AN OVERVIEW (.2). | | | | |
| 12/24/18 | Diktaban, Catherine Allyn | 1.50 | 840.00 | 026 | 55515612 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

RESPOND TO INQUIRIES RE: ORDINARY COURSE PROFESSIONALS MAINTENANCE (.2), AND ENSURE THAT ALL PROFESSIONALS' FORMS THAT WERE SUBMITTED ARE FILED WITH COURT (.7); CORRESPOND WITH PROFESSIONALS INFORMING THEM OF RETENTION AND PROCEDURE (.6).

| 12/26/18 | Diktaban, Catherine Allyn | 3.00 | 1,680.00 | 026 | 55515592 |

PERFORM THE ROUTINE ORDINARY COURSE PROFESSIONAL MAINTENANCE TASKS (1.4); PERFORM ORDINARY COURSE PROFESSIONAL MAINTENANCE TASKS RE: THE SUPPLEMENTAL LIST OF PROFESSIONALS (.5); DRAFT RETENTION EMAIL UPDATE AND SEND TO CLIENT (S. SITLEY AND T. TORRENCE) (.2); REVISE ORDINARY COURSE PROFESSIONALS' SUPPLEMENTAL NOTICE PER J. LIOU'S COMMENTS (.2) AND INCORPORATE THE SCHEDULES OF PROFESSIONALS FOR FILING (.3); CONVERSE WITH M. KORYCKI WITH M-III RE: FORMATTING CHANGES FOR THE SUPPLEMENTAL PROFESSIONALS SCHEDULES (.2); SEND NEW PROFESSIONAL NEEDED DOCUMENTATION PER T. TORRENCE AND AMEND/UPDATE TRACKER TO INCLUDE THIS PROFESSIONAL (.2).

| 12/26/18 | Zaslav, Benjamin | 0.60 | 144.00 | 026 | 55529061 |

ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF GEORGE P. APOSTOLIDES ON BEHALF OF SAUL EWING ARNSTEIN & LEHR LLP (.2); ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF CHRIS TRIVISONNO ON BEHALF OF LENCZNER SLAGHT ROYCE SMITH GRIFFIN LLP (.2); ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF KATHY JOHNSON ON BEHALF OF BROWN & JAMES, P.C. (.2).

| 12/27/18 | Diktaban, Catherine Allyn | 1.90 | 1,064.00 | 026 | 55515510 |

CONDUCT ORDINARY COURSE PROFESSIONAL MAINTENANCE (.7); REVISE SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE (.3); RESEARCH QUESTION RE: PAYMENT OF PROFESSIONALS BY A THIRD PARTY (.4); AMENDED ORDINARY COURSE PROFESSIONAL ORDER (.5).

| 12/27/18 | Stauble, Christopher A. | 0.70 | 283.50 | 026 | 55527200 |

DRAFT NOTICE OF PRESENTMENT RE: AMENDED ORDINARY COURSE PROFESSIONAL ORDER.

| 12/28/18 | Skrzynski, Matthew | 2.30 | 1,817.00 | 026 | 55514995 |

CORRESPOND WITH ADVISORS FOR THE UCC, SENIOR DIP, AND JUNIOR DIP LENDERS RE: AMENDING ORDINARY COURSE PROFESSIONAL ORDER AND REVIEW MATERIALS RE: SAME.

| 12/28/18 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 026 | 55515621 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH PROFESSIONALS RE: RETENTION AND RELATED QUESTIONS (.5); REVIEW RETENTION FORMS SUBMITTED BY PROFESSIONALS (.4); CHECK OBJECTION DEADLINES (.2); SEND CLIENT (S.SITLEY AND T. TORRENCE) A REVISED LIST OF RETAINED PROFESSIONALS (.2). | | | | |
| 12/28/18 | Stauble, Christopher A. | 0.30 | 121.50 | 026 | 55527455 |
| | ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF FRED O. MARCUS ON BEHALF OF HORWOOD, MARCUS & BERK CHARTERED AND RETENTION QUESTIONNAIRE. | | | | |
| 12/28/18 | Zaslav, Benjamin | 0.30 | 72.00 | 026 | 55529235 |
| | ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF BRIAN N. SPECTOR, ON BEHALF OF SCHNEIDER & ONOFRY, P.C. | | | | |
| 12/29/18 | Diktaban, Catherine Allyn | 1.70 | 952.00 | 026 | 55515602 |
| | DRAFT ADMENDED ORDINARY COURSE PROFESSIONAL ORDER FOR SEYFARTH. | | | | |
| 12/30/18 | Liou, Jessica | 0.30 | 298.50 | 026 | 55515357 |
| | REVIEW EMAIL FROM C. DIKTABAN RE AMENDMENT TO ORDINARY COURSE PROFESSIONAL ORDER (.3). | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application:** | | **67.90** | **$35,425.00** | | |
| **Ordinary Course Professionals:** | | | | | |
| 11/12/18 | Liou, Jessica | 1.90 | 1,890.50 | 027 | 55516324 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS RE MCANDREWS RETENTION, AND MULTIPLE CONFERS WITH D. FARKAS, MCANDREWS, AND J.L. MILLER RE SAME. | | | | |
| 11/26/18 | Liou, Jessica | 0.30 | 298.50 | 027 | 55427400 |
| | CONFER WITH K. GOODMAN (TAFT LAW) RE U.S. TRUSTEE REVIEW MCANDREWS RETENTION APPLICATION. | | | | |
| 11/27/18 | Liou, Jessica | 0.20 | 199.00 | 027 | 55427602 |
| | REVIEW AND RESPOND TO EMAILS FROM M. SKRYZINSKI RE RETENTION OF PROFESSIONALS. | | | | |
| 11/29/18 | Liou, Jessica | 0.60 | 597.00 | 027 | 55427647 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH P. SCHWARTZBERG RE MCANDREWS ISSUES. | | | | |
| 12/01/18 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 027 | 55389767 |
| | REVISE A&G RETENTION PER A&G'S COMMENTS. | | | | |
| 12/02/18 | Diktaban, Catherine Allyn | 2.60 | 1,456.00 | 027 | 55389933 |
| | REVISE DELOITTE'S RETENTION APPLICATIONS (2.1); RESEARCH RE: RETENTION AND EMPLOYMENT (.5). | | | | |
| 12/03/18 | Arthur, Candace | 2.10 | 2,089.50 | 027 | 55388177 |
| | REVIEW AND REVISE A&G RETENTION APPLICATION. | | | | |
| 12/03/18 | Liou, Jessica | 0.30 | 298.50 | 027 | 55383347 |
| | EMAILS RE MCANDREWS RETENTION ISSUES. | | | | |
| 12/03/18 | Miller, Jeri Leigh | 0.10 | 79.00 | 027 | 55341992 |
| | EMAIL MCANDREWS RE: U.S. TRUSTEE CONCERNS. | | | | |
| 12/04/18 | Arthur, Candace | 1.20 | 1,194.00 | 027 | 55388993 |
| | REVIEW REVISED JLL ENGAGEMENT LETTERS (1.0); DRAFT JLL ENGAGEMENT APPLICATION (.2). | | | | |
| 12/04/18 | Liou, Jessica | 2.20 | 2,189.00 | 027 | 55383993 |
| | CALLS WITH/EMAILS WITH AKIN, SKADDEN AND MILBANK RE E&Y (1.0); EMAILS WITH M. SKRYZINSKI RE E&Y FEES (.2); CALL RE MCANDREWS RETENTION WITH SEARS AND MCANDREWS (1.0). | | | | |
| 12/04/18 | Miller, Jeri Leigh | 1.10 | 869.00 | 027 | 55344871 |
| | CALL WITH MCANDREWS AND J. LIOU RE: U.S. TRUSTEE OBJECTION (.7); CALL WITH AKIN RE: U.S. TRUSTEE OBJECTION (.1); REVIEW REPLY DEADLINE AND EMAIL SAME TO MCANDREWS TEAM (.3). | | | | |
| 12/04/18 | Skrzynski, Matthew | 2.90 | 2,291.00 | 027 | 55396393 |
| | DRAFT AND REVISE SEYFARTH RETENTION APPLICATION AND DISCUSS SAME WITH J. LIOU (.4); UPDATE CONFLICTS LIST FOR USE IN PROFESSIONAL RETENTION APPLICATIONS (.3); RESEARCH RETENTION REQUIREMENTS FOR CERTAIN SERVICE PROVIDERS (2.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/05/18 | Marcus, Jacqueline | 1.40 | 1,925.00 | 027 | 55383116 |
| | REVIEW UCC COMMENTS TO A&G RETENTION (.2); CALL WITH C. ARTHUR RE: SAME (.1); REVIEW JLL RETENTION APPLICATION (1.1). | | | | |
| 12/05/18 | Goren, Matthew | 0.50 | 537.50 | 027 | 55360018 |
| | CALLS AND EMAILS WITH J. L. MILLER AND LAZARD RE: AMENDED RETENTION APPLICATION (0.3) AND FOLLOW-UP EMAILS WITH R. SCHROCK AND J.L. MILLER RE: SAME (0.2). | | | | |
| 12/05/18 | Miller, Jeri Leigh | 1.00 | 790.00 | 027 | 55352594 |
| | COORDINATE CALL WITH LAZARD RE: ENGAGEMENT LETTER (.2); PREPARE FOR (.3) AND ATTEND CALL WITH LAZARD TEAM AND M. GOREN RE: ENGAGEMENT LETTER (.3); SEND FOLLOW-UP EMAIL RE: SAME TO R. SCHROCK (.2). | | | | |
| 12/05/18 | Diktaban, Catherine Allyn | 2.20 | 1,232.00 | 027 | 55390010 |
| | REVISE DELOITTE RETENTION APPLICATION (1.3); EMAIL TO A&G RE: RETENTION SAME (.4); CALLS WITH M. ROTHCHILD RE: DELOITTE RETENTION APPLICATIONS (.3); EMAIL M. BREITSETIN (A&G) PROPOSED ORDER LANGUAGE FROM SKADDEN (.2). | | | | |
| 12/06/18 | Marcus, Jacqueline | 1.80 | 2,475.00 | 027 | 55383589 |
| | REVIEW JLL DECLARATION AND APPLICATION (.7); REVIEW CHANGES TO A&G ENGAGEMENT AND OFFICE CONFERENCE WITH C. ARTHUR (.3); CALL WITH C. ARTHUR RE: JLL CHANGES (.1); REVIEW FINAL VERSIONS OF JLL AND A&G APPLICATIONS AND CALL WITH C. ARTHUR RE: SAME (.7). | | | | |
| 12/06/18 | Fail, Garrett | 0.50 | 650.00 | 027 | 55367392 |
| | CALL WITH DEBTORS RE MCANDREWS. | | | | |
| 12/06/18 | Arthur, Candace | 10.00 | 9,950.00 | 027 | 55389070 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH CLIENT RE: A&G AND JLL RETENTIONS (.2); EMAIL AKIN RE: COMMENTS TO A&G RETENTION APPLICATION (.2); CALL WITH A&G RE: SAME (.2); REVISE JLL RETENTION APPLICATION (3.0); NEGOTIATE AND REVISE JLL ENGAGEMENT LETTERS (2.0); CALLS AND EMAILS WITH CLIENTS RE: SAME (1.4); EMAILS AND CALLS WITH JLL COUNSEL REGARDING REVISIONS TO AGREEMENTS AND APPLICATION (.7); EMAIL J. MARCUS REGARDING UPDATE ON CHANGES TO SAME (.2); CALLS WITH AKIN RE: SAME (.1); CALLS AND EMAILS WITH A&G REGARDING COMMENTS TO RETENTION ORDER (.8); CALL WITH MIII REGARDING JLL RETENTION (.2); CALL WITH J. MARCUS REGARDING FINALIZING JLL RETENTION APPLICATION (.3); REVISE SAME (.7). | | | | |
| 12/06/18 | Liou, Jessica | 0.80 | 796.00 | 027 | 55381227 |
| | REVIEW OBJECTION TO MCANDREWS RETENTION (.3); CALL WITH SEARS AND MCANDREWS RE SAME (.5). | | | | |
| 12/06/18 | Diktaban, Catherine Allyn | 3.10 | 1,736.00 | 027 | 55584751 |
| | CALL WITH C. ARTHUR RE: A&G RETENTION APPLICATION (.1); REVISE A&G'S RETENTION APPLICATION (1.3); SEND A&G'S RETENTION APPLICATION TO J. MARCUS (.1); REVISE SAME (.6); FORWARD A&G RETENTION APPLICATION (.1); FINAL REVISIONS TO A&G'S RETENTION APPLICATION AND PREPARE FOR FILING (.4); FINAL EDITS TO A&G RETENTION APPLICATION (.3); FILE SAME (.2). | | | | |
| 12/06/18 | Stauble, Christopher A. | 2.00 | 810.00 | 027 | 55503388 |
| | ASSIST WITH PREPARATION, FILE AND SERVE APPLICATION OF DEBTORS FOR AUTHORITY TO RETAIN AND EMPLOY A&G REALTY PARTNERS, LLC AS REAL ESTATE CONSULTANT AND ADVISOR, EFFECTIVE AS OF NOVEMBER 6, 2018 (1.0); ASSIST WITH PREPARATION, FILE AND SERVE APPLICATION OF DEBTORS FOR AUTHORITY TO RETAIN AND EMPLOY JONES LANG LASALLE AMERICAS, INC. AND JLL VALUATION & ADVISORY SERVICES, LLC AS THEIR REAL ESTATE ADVISOR, EFFECTIVE AS OF NOVEMBER 5, 2018 (1.0). | | | | |
| 12/07/18 | Liou, Jessica | 0.70 | 696.50 | 027 | 55385849 |
| | EMAILS WITH J.L. MILLER RE MCANDREWS RETENTION ISSUES (.4); EMAILS WITH P. SCHWARTZBERG (.3). | | | | |
| 12/07/18 | Skrzynski, Matthew | 0.20 | 158.00 | 027 | 55396526 |
| | RESEARCH RETENTION REQUIREMENTS FOR CERTAIN SERVICE PROVIDERS. | | | | |
| 12/10/18 | Fail, Garrett | 0.40 | 520.00 | 027 | 55426403 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH U.S. TRUSTEE RE MCANDREWS RETENTION APPLICATION. | | | | |
| 12/10/18 | Liou, Jessica | 0.50 | 497.50 | 027 | 55427218 |
| | CALL WITH U.S. TRUSTEE RE MCANDREWS RETENTION APPLICATION. | | | | |
| 12/10/18 | Skrzynski, Matthew | 0.70 | 553.00 | 027 | 55444152 |
| | RESEARCH RETENTION REQUIREMENTS FOR CERTAIN SERVICE PROVIDERS. | | | | |
| 12/10/18 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 027 | 55856664 |
| | CALL WITH M. KORYCKI RE: MIII INVOICES. | | | | |
| 12/11/18 | Liou, Jessica | 0.10 | 99.50 | 027 | 55427214 |
| | REVIEW AND RESPOND TO EMAILS RE: MCANDREWS RETENTION APPLICATION. | | | | |
| 12/11/18 | Miller, Jeri Leigh | 3.00 | 2,370.00 | 027 | 55427597 |
| | DRAFT REPLY TO U.S. TRUSTEE OBJECTION TO MCANDREWS. | | | | |
| 12/12/18 | Liou, Jessica | 0.20 | 199.00 | 027 | 55444112 |
| | EMAIL TO J.L. MILLER RE MCANDREWS (.1); EMAIL P. SCHWARTZBERG RE SAME (.1). | | | | |
| 12/12/18 | Miller, Jeri Leigh | 2.50 | 1,975.00 | 027 | 55428166 |
| | DRAFT REPLY TO U.S. TRUSTEE'S OBJECTION TO MCANDREW'S RETENTION. | | | | |
| 12/12/18 | Skrzynski, Matthew | 0.10 | 79.00 | 027 | 55444943 |
| | CONDUCT RESEARCH AND PREPARE CONFLICTS LIST FOR USE IN PROFESSIONAL RETENTION APPLICATIONS. | | | | |
| 12/12/18 | Diktaban, Catherine Allyn | 1.80 | 1,008.00 | 027 | 55627332 |
| | DRAFT NOTICE OF AMENDED ENGAGEMENT RE: JLL'S RETENTION APPLICATION (1.0); A&G RETENTION EMAILS TO C. ARTHUR AND A&G (.3); REVIEW AND FILE M-III'S OCTOBER INVOICE (.2); COORDINATE AND PREPARE TO FILE M-III'S MONTHLY FEE STATEMENT (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/13/18 | Marcus, Jacqueline | 0.10 | 137.50 | 027 | 55490314 |
| | REVIEW CHANGES TO JLL ENGAGEMENT LETTERS. | | | | |
| 12/13/18 | Arthur, Candace | 0.50 | 497.50 | 027 | 55630356 |
| | REVIEW AMENDED JLL AGREEMENTS IN CONNECTION AMENDMENTS (.3); CALL WITH COUNSEL FOR JLL RE: AMENDED ENGAGEMENT LETTER (.2). | | | | |
| 12/13/18 | Miller, Jeri Leigh | 2.30 | 1,817.00 | 027 | 55428499 |
| | DRAFT MCANDREWS REPLY. | | | | |
| 12/13/18 | Diktaban, Catherine Allyn | 4.30 | 2,408.00 | 027 | 55446591 |
| | REVIEW DELOITTE RETENTION APPLICATIONS (.5); CALL WITH M. ROTHCHILD RE: DELOITTE RETENTION APPLICATIONS (.2); REVIEW DELOITTE RETENTION APPLICATIONS (1.1); REVISE DELOITTE RETENTION APPLICATIONS WITH AMENDED DECLARATIONS (2.5). | | | | |
| 12/13/18 | Lewitt, Alexander G. | 0.70 | 392.00 | 027 | 55443984 |
| | COMPILE JLL AGREEMENTS TO MATCH SIGNATURE PAGES (.5); CALL WITH C. DIKTABAN ON SAME (.1); CHECK DOCKET FOR OBJECTIONS TO A&G AND JLL RETENTION APPLICATIONS (.1). | | | | |
| 12/14/18 | Fail, Garrett | 0.20 | 260.00 | 027 | 55426394 |
| | CALL WITH U.S. TRUSTEE RE MCANDREWS. | | | | |
| 12/14/18 | Liou, Jessica | 2.70 | 2,686.50 | 027 | 55449285 |
| | CONFER WITH D. FARKAS RE MCANDREWS RETENTION APPLICATION (.9); CONFER WITH G. FAIL RE MCANDREWS RETENTION APPLICATION (.3); CALL WITH K. GOODMAN (TAFT) RE MCANDREWS RETENTION APPLICATION; CALL WITH D. FARKAS RE SAME (1.3); CALL WITH P. SCHWARTZBERG RE SAME (.2). | | | | |
| 12/14/18 | Miller, Jeri Leigh | 1.60 | 1,264.00 | 027 | 55428127 |
| | CALLS WITH D. FARKAS AND J. LIOU RE: MCANDREWS (.7); DRAFT REPLY (.9). | | | | |
| 12/14/18 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 027 | 55631141 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CERTIFICATE OF NO OBJECTION RE: A&G RETENTION APPLICATION. | | | | |
| 12/14/18 | Lewitt, Alexander G. | 0.90 | 504.00 | 027 | 55444383 |
| | DRAFT JLL RETENTION APPLICATION (0.6); CALL ON CERTIFICATE OF NO OBJECTION FOR JLL & A&G RETENTION APPLICATION WITH C. DIKTABAN (0.3). | | | | |
| 12/15/18 | Liou, Jessica | 0.30 | 298.50 | 027 | 55449261 |
| | REVIEW AND RESPOND TO EMAILS RE DELOITTE FROM C. DIKTABAN. | | | | |
| 12/15/18 | Diktaban, Catherine Allyn | 4.30 | 2,408.00 | 027 | 55447690 |
| | REVISE DELOITTE'S RETENTION APPLICATIONS (2.7); RESEARCH AND DRAFT REPLY TO UCC'S OBJECTION (1.6). | | | | |
| 12/15/18 | Lewitt, Alexander G. | 0.20 | 112.00 | 027 | 55446034 |
| | DRAFT CERTIFICATE OF NO OBJECTION FOR JLL RETENTION APPLICATION. | | | | |
| 12/16/18 | Marcus, Jacqueline | 0.20 | 275.00 | 027 | 55470740 |
| | REVIEW CERTIFICATE OF NO OBJECTION FOR JLL AND A&G RETENTION APPLICATIONS. | | | | |
| 12/16/18 | Skrzynski, Matthew | 0.30 | 237.00 | 027 | 55445855 |
| | CONDUCT RESEARCH AND CREATE SUPPLEMENTAL CONFLICTS LIST FOR USE IN PROFESSIONAL RETENTION APPLICATIONS. | | | | |
| 12/17/18 | Arthur, Candace | 1.00 | 995.00 | 027 | 55565050 |
| | REVIEW FINAL JLL AGREEMENTS AND CONFER WITH A. LEWITT ON SAME. | | | | |
| 12/17/18 | Liou, Jessica | 3.80 | 3,781.00 | 027 | 55468527 |
| | MULTIPLE CALLS AND EMAILS WITH U.S. TRUSTEE, MCANDREWS, TAFT LAW AND SEARS RE RESOLUTION OF MCANDREWS OBJECTION (2.6); CALL WITH P. SCHWARTZBERG RE MCANDREWS (.2); CALLS WITH KAREN (TAFT LAW) RE MCANDREWS (.4); CALL WITH D. FARKAS RE SAME (.4); CALL WITH U.S. TRUSTEE RE RESOLUTION OF SAME (.2). | | | | |
| 12/17/18 | Miller, Jeri Leigh | 1.00 | 790.00 | 027 | 55459387 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. LIOU AND K. GOODMAN RE: MCANDREWS RETENTION (.3); CALL WITH MCANDREWS, J. LIOU, AND SEARS RE: RETENTION (.3); CALL WITH J. LIOU RE: SAME (.1); RESEARCH RE: SAME (.3). | | | | |
| 12/17/18 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 027 | 55630814 |
| | CALL WITH C. ARTHUR RE: REAL ESTATE BROKER RETENTION APPLICATIONS. | | | | |
| 12/17/18 | Lewitt, Alexander G. | 1.10 | 616.00 | 027 | 55486608 |
| | FINALIZE JLL RETENTION APPLICATION. | | | | |
| 12/18/18 | Arthur, Candace | 2.30 | 2,288.50 | 027 | 55565668 |
| | EMAIL MIII RE: PAYMENT OF PROFESSIONAL FEES (.2); FOLLOWUP EMAIL MIII RE: PAYMENT OF THIRD PARTY PROFESSIONAL FEES (.1); CNOS FOR THIRD PARTY RETENTIONS (2.0). | | | | |
| 12/18/18 | Liou, Jessica | 6.20 | 6,169.00 | 027 | 55468864 |
| | REVIEW AND REVISE MCANDREWS REPLY (.6); MCANDREWS, REVIEW AND REVISE DRAFT REPLY, RESPOND TO EMAIL FROM D. FARKAS RE PROPOSED LANGUAGE, EMAIL U.S. TRUSTEE RE SAME (1.2); CONFER WITH U.S. TRUSTEE RE MCANDREWS, CONFER WITH D. FARKAS AND MCANDREWS (1.3); REVIEW AND REVISE DRAFT ORDER (.1); RE MCANDREWS (1.8); CONFER WITH D. FARKAS RE MCANDREWS (.4); CONFER WITH J.L. MILLER AND EMAILS WITH MCANDREWS RE RETENTION APPLICATION (.5); REVIEW AND RESPOND TO MCANDREWS EMAILS (.3). | | | | |
| 12/18/18 | Miller, Jeri Leigh | 5.80 | 4,582.00 | 027 | 55459282 |
| | REVIEW AND REVISE REPLY TO U.S. TRUSTEE OBJECTION TO MCANDREWS RETENTION (4.7); CALLS WITH J. LIOU, MCANDREWS, AND SEARS RE: SAME (1.0); CALL WITH J. LIOU RE: MCANDREWS COMMENTS (.1). | | | | |
| 12/18/18 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 027 | 55631539 |
| | CALL WITH M. KORYCKI AND C. ARTHUR RE: INVOICES OF RETAINED PROFESSIONALS (.8); EMAILS TO PROFESSIONALS UNDER DIP AND INTERIM COMPENSATION ORDERS FOR PAYMENT (.5). | | | | |
| 12/18/18 | Stauble, Christopher A. | 0.40 | 162.00 | 027 | 55468198 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE, FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: APPLICATION OF DEBTORS FOR AUTHORITY TO RETAIN AND EMPLOY JONES LANG LASALLE AMERICAS, INC. AND JLL VALUATION & ADVISORY SERVICES, LLC AS THEIR REAL ESTATE ADVISOR, EFFECTIVE AS OF NOVEMBER 5, 2018. | | | | |
| 12/19/18 | Marcus, Jacqueline | 0.20 | 275.00 | 027 | 55470689 |
| | REVIEW CERTIFICATE OF NO OBJECTION FOR A&G RETENTION APPLICATION. | | | | |
| 12/19/18 | Fail, Garrett | 0.10 | 130.00 | 027 | 55490520 |
| | CALL WITH U.S. TRUSTEE RE MCANDREWS. | | | | |
| 12/19/18 | Arthur, Candace | 0.50 | 497.50 | 027 | 55565685 |
| | EMAILS TO COUNSEL FOR JLL IN CONNECTION WITH ITS RETENTION APPLICATION (.2); EMAIL INSTRUCTIONS ON PROFESSIONAL FEE PAYMENT (.3). | | | | |
| 12/19/18 | Liou, Jessica | 2.20 | 2,189.00 | 027 | 55515308 |
| | CONFER WITH G. FAIL RE MCANDREWS (.1); MCANDREWS; MULTIPLE EMAILS AND CALLS (1.2); REVIEW AND REVISE PROPOSED ORDER RE: MCANDREWS (.2); REVIEW AND REVISE MCANDREWS PROPOSED ORDER (.2); REVISE PROPOSED ORDER, REVISE DRAFT CERTIFICATE OF NO OBJECTION (.2); REVIEW AND REVISE DOCUMENTS RE: MCANDREWS (.3). | | | | |
| 12/19/18 | Miller, Jeri Leigh | 1.30 | 1,027.00 | 027 | 55468457 |
| | REVISE PROPOSED ORDER TO INCORPORATE U.S. TRUSTEE COMMENTS (1.0); DRAFT CERTIFICATE OF NO OBJECTION FOR MCANDREWS APPLICATION (.3). | | | | |
| 12/19/18 | Skrzynski, Matthew | 0.50 | 395.00 | 027 | 55500941 |
| | DRAFT AND REVISE SEYFARTH RETENTION APPLICATION AND DISCUSS SAME WITH J. LIOU. | | | | |
| 12/19/18 | Diktaban, Catherine Allyn | 2.20 | 1,232.00 | 027 | 55627342 |
| | DRAFT AND REVISE PROFESSIONAL PAYMENT PROCEDURES AND EMAILS TO M. KORYCKI (.7); FINALIZE PAYMENT PROCESS WITH C. ARTHUR AND M. KORYCKI RE: RETAINED PROFESSIONALS AND DIP PROFESSIONALS (1.0); RESPOND TO INQUIRIES FROM DIP PARTIES RE: INVOICE SUBMISSION PROCEDURES (.2); COMPILE AND CIRCULATE CORRECT EXECUTED A&G SERVICES AGREEMENT TO PARTIES (.3). | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/19/18 | Zaslav, Benjamin | 0.60 | 144.00 | 027 | 55492024 |

ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: APPLICATION OF DEBTORS FOR AUTHORITY TO RETAIN AND EMPLOY A&G REALTY PARTNERS, LLC AS REAL ESTATE CONSULTANT AND ADVISOR, EFFECTIVE AS OF NOVEMBER 6, 2018 (.3); ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: APPLICATION OF DEBTORS FOR AUTHORITY TO RETAIN AND EMPLOY MCANDREWS, HELD & MALLOY, LTD AS IP COUNSEL FOR THE DEBTORS NUNC PRO TUNC TO THE COMMENCEMENT DATE (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/20/18 | Liou, Jessica | 0.60 | 597.00 | 027 | 55515187 |

REVIEW AND RESPOND TO EMAILS FROM SEARS RE DELOITTE RETENTION APPLICATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/20/18 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 027 | 55486631 |

EMAIL WITH M. KORYCKI RE: INVOICE PAYMENT PROCESS FOR INTERIM COMPENSATION PROFESSIONALS AND DIP PROFESSIONALS (0.4); RESEARCH RE: SAME (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/20/18 | Zaslav, Benjamin | 0.50 | 120.00 | 027 | 55492335 |

ASSIST WITH PREPARATION, FILE AND SERVE (I) SECOND MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF NOVEMBER 1, 2018 THROUGH NOVEMBER 30, 2018 AND (II) AFFIDAVIT AND DISCLOSURE STATEMENT OF CURTIS SOBEL, ESQ. ON BEHALF OF SOBEL PEVZNER, LLC.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/21/18 | Skrzynski, Matthew | 0.20 | 158.00 | 027 | 55501436 |

DRAFT AND REVISE SEYFARTH RETENTION APPLICATION AND DISCUSS SAME WITH J. LIOU.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/21/18 | Stauble, Christopher A. | 0.80 | 324.00 | 027 | 55487183 |

PREPARE PROPOSED ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF JONES LANG LASALLE AMERICAS, INC. AND JLL VALUATION & ADVISORY SERVICES, LLC AS THE DEBTORS' REAL ESTATE ADVISOR, EFFECTIVE AS OF NOVEMBER 5, 2018 AND SUBMIT TO CHAMBERS FOR APPROVAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/21/18 | Zaslav, Benjamin | 0.20 | 48.00 | 027 | 55492089 |

SUBMIT PROPOSED ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF MCANDREWS, HELD & MALLOY, LTD AS IP COUNSEL FOR THE DEBTORS NUNC PRO TUNC TO THE COMMENCEMENT DATE TO CHAMBERS FOR APPROVAL.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/18 | Skrzynski, Matthew | 3.80 | 3,002.00 | 027 | 55501273 |
| | DRAFT AND REVISE SEYFARTH RETENTION APPLICATION AND DISCUSS SAME WITH J. LIOU. | | | | |
| 12/24/18 | Skrzynski, Matthew | 2.40 | 1,896.00 | 027 | 55514933 |
| | DRAFT AND REVISE SEYFARTH RETENTION APPLICATION AND DISCUSS SAME WITH J. LIOU. | | | | |
| 12/26/18 | Liou, Jessica | 1.80 | 1,791.00 | 027 | 55515721 |
| | REVIEW AND RESPOND TO EMAILS RE SEYFARTH RETENTION FROM SEARS AND M. SKRZYNSKI (1.1); CONFER WITH U.S. TRUSTEE RE SAME (.2); EMAILS WITH M. SKRYSKI RE SAME (.5). | | | | |
| 12/26/18 | Skrzynski, Matthew | 0.50 | 395.00 | 027 | 55515014 |
| | DRAFT AND REVISE SEYFARTH RETENTION APPLICATION AND DISCUSS SAME WITH J. LIOU. | | | | |
| 12/26/18 | Zaslav, Benjamin | 0.20 | 48.00 | 027 | 55528687 |
| | SUBMIT PROPOSED ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF A&G REALTY PARTNERS, LLC AS THE DEBTORS' REAL ESTATE CONSULTANT AND ADVISOR, EFFECTIVE AS OF NOVEMBER 6, 2018 TO CHAMBERS FOR APPROVAL. | | | | |
| 12/27/18 | Marcus, Jacqueline | 1.20 | 1,650.00 | 027 | 55522506 |
| | CALL WITH L. QUAINTANCE RE: APPROVAL OF LAZARD AMENDED TERMS (.1); EMAIL RE: SAME (.1); REVIEW APPLICATION TO APPROVE LAZARD AMENDED TERMS (.5); REVIEW CHANGES TO LAZARD APPLICATION (.5). | | | | |
| 12/27/18 | Arthur, Candace | 0.20 | 199.00 | 027 | 55567445 |
| | EMAIL JLL RE: PROCEDURES FOR PAYMENT OF INVOICES. | | | | |
| 12/27/18 | Liou, Jessica | 0.50 | 497.50 | 027 | 55515712 |
| | REVIEW AND REVISE DELOITTE RETENTION APPLICATION. | | | | |
| 12/27/18 | Miller, Jeri Leigh | 1.50 | 1,185.00 | 027 | 55516088 |
| | REVISE LAZARD AMENDED APPLICATION. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/27/18 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 027 | 55515433 |
| | EMAIL TO M. KORYCKI RE: PROCESS EMAIL AND PROFESSIONALS' PAYMENTS (.3); CONFER WITH G. FAIL RE: PROFESSIONALS PAYMENTS (.1); RESEARCH VARIOUS MATTERS RE: PROFESSIONALS (.9). | | | | |
| 12/28/18 | Marcus, Jacqueline | 0.10 | 137.50 | 027 | 55522179 |
| | FINALIZE APPLICATION RE: AMENDED LAZARD TERMS. | | | | |
| 12/28/18 | Fail, Garrett | 0.10 | 130.00 | 027 | 55512925 |
| | RESOLVE QUESTIONS RE PROFESSIONAL RETENTIONS. | | | | |
| 12/28/18 | Arthur, Candace | 0.30 | 298.50 | 027 | 55567793 |
| | REVIEW EMAILS FROM MIII RE: PAYMENT OF THIRD PARTY PROFESSIONAL FEES. | | | | |
| 12/28/18 | Miller, Jeri Leigh | 0.70 | 553.00 | 027 | 55516077 |
| | PREPARE LAZARD AMENDED RETENTION APPLICATION. | | | | |
| 12/28/18 | Diktaban, Catherine Allyn | 2.40 | 1,344.00 | 027 | 55515606 |
| | CORRESPONDENCE AND DILIGENCE RE: PROFESSIONALS' PAYMENT. | | | | |
| 12/28/18 | Zaslav, Benjamin | 0.60 | 144.00 | 027 | 55529024 |
| | ASSIST WITH PREPARATION, FILE AND SERVE APPLICATION OF DEBTORS FOR ENTRY OF ORDER APPROVING AMENDMENT TO TERMS AND CONDITIONS OF THE DEBTORS' EMPLOYMENT AND RETENTION OF LAZARD FRERES & CO. LLC AS INVESTMENT BANKER. | | | | |
| 12/29/18 | Arthur, Candace | 1.00 | 995.00 | 027 | 55561936 |
| | EMAILS TO MIII AND C. DIKTABAN RE: PAYMENT OF THIRD PARTY PROFESSIONAL FEES. | | | | |
| 12/29/18 | Liou, Jessica | 1.80 | 1,791.00 | 027 | 55515287 |
| | REVIEW AND REVISE DELOITTE RETENTION APPLICATION. | | | | |
| 12/29/18 | Diktaban, Catherine Allyn | 5.20 | 2,912.00 | 027 | 55515629 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: DELOITTE RETENTION APPLICATIONS (1.8); REVISE RETENTION APPLICATIONS (3.4). | | | | |
| 12/30/18 | Liou, Jessica | 2.50 | 2,487.50 | 027 | 55515406 |
| | REVIEW AND REVISE DELOITTE RETENTION APPLICATIONS (THREE APPLICATIONS) (1.8); MULTIPLE EMAILS WITH C. DIKTABAN RE SAME (.3); REVIEW AND REVISE SEYFARTH ENGAGEMENT LETTER (.4). | | | | |
| 12/30/18 | Skrzynski, Matthew | 1.50 | 1,185.00 | 027 | 55514997 |
| | REVIEW AND REVISE SEYFARTH ENGAGEMENT LETTER. | | | | |
| 12/30/18 | Diktaban, Catherine Allyn | 8.20 | 4,592.00 | 027 | 55515623 |
| | CALL WITH J. LIOU RE: PARTICULARS OF RETENTION APPLICATIONS (.4); RESEARCH VARIOUS MATTERS TO CONFIRM PRECEDENCE AND WHAT IS CONTINED IN THE APPLICATONS (2.5); REVISE THREE RETENTION APPLICATIONS NUMEROUS TIMES TO PREPARE FOR CLIENT AND EXTERNAL REVIEW (5.1); CONFERENCE WITH M. KORYCKI RE: STATUS OF PROFESSIONALS' PAYMENTS AND PREPARATION OF TRACKER (.2). | | | | |
| 12/30/18 | Kleissler, Matthew | 1.80 | 432.00 | 027 | 55664082 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: PROFESSIONAL FEE STATEMENTS FOR C. DIKATBAN. | | | | |
| 12/31/18 | Liou, Jessica | 1.20 | 1,194.00 | 027 | 55516362 |
| | REVIEW AND REVISE DELOITTE RETENTION APPLICATIONS (.8); REVIEW AND RESPOND TO MULTIPLE EMAILS FROM C. DIKTABAN RE SAME (.4). | | | | |
| 12/31/18 | Diktaban, Catherine Allyn | 5.20 | 2,912.00 | 027 | 55516076 |
| | CONDUCT RESEARCH RE: PRECEDENT FOR PROFESSIONALS RETENTION PER J. LIOU (1.6); REVISE DELOITTE RETENTION APPLICATION AND SEND TO DELOITTE, CLIENT, UCC AND DIP LENDERS FOR REVIEW (3.6). | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **149.80** | **$117,456.00** | | |
| **Other Professionals:** | | | | | |
| 12/01/18 | Fail, Garrett | 4.40 | 5,720.00 | 028 | 55373169 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE STATEMENT IN ACCORDANCE WITH GUIDELINES AND COURT ORDER. | | | | |
| 12/05/18 | Fail, Garrett | 0.50 | 650.00 | 028 | 55367218 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 12/05/18 | Friedman, Julie T. | 4.40 | 2,640.00 | 028 | 55353348 |
| | PREPARE STATEMENT IN ACCORDANCE WITH GUIDELINES. | | | | |
| 12/06/18 | Friedman, Julie T. | 7.70 | 4,620.00 | 028 | 55389096 |
| | PREPARE STATEMENT IN ACCORDANCE WITH GUIDELINES. | | | | |
| 12/07/18 | Friedman, Julie T. | 1.60 | 960.00 | 028 | 55388421 |
| | PREPARE STATEMENT IN ACCORDANCE WITH GUIDELINES. | | | | |
| 12/09/18 | Friedman, Julie T. | 1.70 | 1,020.00 | 028 | 55366774 |
| | PREPARE STATEMENT IN ACCORDANCE WITH GUIDELINES. | | | | |
| 12/10/18 | Friedman, Julie T. | 5.00 | 3,000.00 | 028 | 55388499 |
| | PREPARE STATEMENT IN ACCORDANCE WITH GUIDELINES. | | | | |
| 12/11/18 | Friedman, Julie T. | 4.00 | 2,400.00 | 028 | 55403130 |
| | PREPARE STATEMENT IN ACCORDANCE WITH GUIDELINES. | | | | |
| 12/12/18 | Friedman, Julie T. | 8.50 | 5,100.00 | 028 | 55413129 |
| | PREPARE STATEMENT IN ACCORDANCE WITH GUIDELINES. | | | | |
| 12/13/18 | Friedman, Julie T. | 2.30 | 1,380.00 | 028 | 55431826 |
| | PREPARE STATEMENT IN ACCORDANCE WITH GUIDELINES. | | | | |
| 12/16/18 | Friedman, Julie T. | 3.10 | 1,860.00 | 028 | 55426935 |
| | PREPARE STATEMENT IN ACCORDANCE WITH GUIDELINES. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/17/18 | Friedman, Julie T. | 7.80 | 4,680.00 | 028 | 55444811 |
| | PREPARE STATEMENT IN ACCORDANCE WITH GUIDELINES. | | | | |
| 12/18/18 | Friedman, Julie T. | 5.30 | 3,180.00 | 028 | 55492956 |
| | PREPARE STATEMENT IN ACCORDANCE WITH GUIDELINES. | | | | |
| 12/20/18 | Friedman, Julie T. | 2.60 | 1,560.00 | 028 | 55501285 |
| | PREPARE STATEMENT IN ACCORDANCE WITH GUIDELINES. | | | | |
| 12/21/18 | Friedman, Julie T. | 6.10 | 3,660.00 | 028 | 55501510 |
| | PREPARE STATEMENT IN ACCORDANCE WITH GUIDELINES. | | | | |
| 12/22/18 | Fail, Garrett | 4.30 | 5,590.00 | 028 | 55490784 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 12/24/18 | Friedman, Julie T. | 3.10 | 1,860.00 | 028 | 55501978 |
| | PREPARE STATEMENT IN ACCORDANCE WITH GUIDELINES. | | | | |
| 12/26/18 | Fail, Garrett | 1.50 | 1,950.00 | 028 | 55502020 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 12/27/18 | Fail, Garrett | 3.40 | 4,420.00 | 028 | 55512895 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 12/28/18 | Fail, Garrett | 1.70 | 2,210.00 | 028 | 55512878 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 12/31/18 | Skrzynski, Matthew | 0.50 | 395.00 | 028 | 55554939 |
| | DRAFT AND REVISE SUPPLEMENTAL DECLARATION IN CONNECTION WITH WEIL RETENTION. | | | | |

**SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:**    **79.50**    **$58,855.00**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/18 | Liou, Jessica | 0.50 | 497.50 | 029 | 55516338 |
| | REVIEW AND RESPOND TO EMAILS FROM M-III AND B. PHELAN, AND WEIL TEAM RE SCHEDULES EXTENSION AND 2015.3 REPORT. | | | | |
| 11/26/18 | Liou, Jessica | 1.00 | 995.00 | 029 | 55427341 |
| | REVISE DRAFT MOTION FOR EXTENSION TO FILE SCHEDULES. | | | | |
| 11/27/18 | Liou, Jessica | 0.20 | 199.00 | 029 | 55427509 |
| | REVIEW AND RESPOND TO EMAILS FROM M-III RE SCHEDULES AND ENVIRONMENTAL LIABILITIES. | | | | |
| 12/01/18 | Diktaban, Catherine Allyn | 1.50 | 840.00 | 029 | 55584717 |
| | REVISE MOTION TO EXTEND SCHEDULES / 2015.3 REPORTS (.5); RESEARCH RE: SAME (1.0). | | | | |
| 12/02/18 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 029 | 55389960 |
| | REVISE MOTION TO EXTEND TIME TO FILE SCHEDULES TO SEND TO CLIENT, UCC AND SKADDEN. | | | | |
| 12/03/18 | Liou, Jessica | 1.00 | 995.00 | 029 | 55383126 |
| | REVIEW AND REVISE SCHEDULES EXTENSION MOTION. | | | | |
| 12/03/18 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 029 | 55389872 |
| | REVISE MOTION TO EXTEND TIME TO FILE SCHEDULES AND SOFAS (.6); CALL WITH M. KORYCKI RE: SCHEDULES AND SOFAS (.2); EMAILS TO CLIENT AND SKADDEN, AKIN, AND MILBANK RE: MOTION TO FURTHER EXTEND TIME TO FILE SCHEDULES AND SOFAS (.5). | | | | |
| 12/04/18 | Miller, Jeri Leigh | 0.10 | 79.00 | 029 | 55593391 |
| | CALL WITH P. VAN GROLL RE: SCHEDULES AND SOFAS. | | | | |
| 12/05/18 | Liou, Jessica | 0.50 | 497.50 | 029 | 55386072 |
| | CONFER WITH C. DIKTABAN RE SCHEDULES EXTENSION MOTION. | | | | |
| 12/05/18 | Diktaban, Catherine Allyn | 1.60 | 896.00 | 029 | 55390107 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH S. BRAUNER FROM AKIN RE: SCHEDULES/SOFAS (.3); CONDUCT RESEARCH REA: SAME (1.0); REVISE MOTION TO EXTEND TIME TO FILE SCHEDULES, 2015.3 REPORT (.3). | | | | |
| 12/06/18 | Singh, Sunny | 0.60 | 720.00 | 029 | 55384985 |
| | REVIEW SCHEDULES EXTENSION MOTION. | | | | |
| 12/06/18 | Liou, Jessica | 2.90 | 2,885.50 | 029 | 55381683 |
| | REVIEW AND REVISE SCHEDULE EXTENSION MOTION (MULTIPLE DRAFTS) (2.6); EMAILS TO C. DIKTABAN RE SAME (.3). | | | | |
| 12/06/18 | Apfel, Joshua H. | 1.30 | 1,274.00 | 029 | 55395794 |
| | REVIEW AND COMMENT ON SCHEDULES AND SOFAS (.7); CONFER WITH MIII RE: SAME (.3); CONFER WITH O. PESHKO RE: SAME (.3). | | | | |
| 12/06/18 | Diktaban, Catherine Allyn | 2.60 | 1,456.00 | 029 | 55389886 |
| | CALL WITH J. LIOU RE: SCHEDULES AND SOFAS (.2); REVISE SAME (2.3); CALL WITH O. PESHKO RE: SCHEDULES (.1). | | | | |
| 12/06/18 | Peshko, Olga F. | 1.30 | 1,196.00 | 029 | 55356644 |
| | CORRESPOND AND CALLS RE: SCHEDULES WITH M-III AND WEIL TEAM (.9); REVIEW SCHEDULE QUESTIONS (.4). | | | | |
| 12/06/18 | Zaslav, Benjamin | 1.10 | 264.00 | 029 | 55398400 |
| | ASSIST WITH PREPARATION, FILE AND SERVE MOTION OF DEBTORS FOR ENTRY OF ORDER FURTHER EXTENDING TIME TO FILE SCHEDULES OF ASSETS AND LIABILITIES, STATEMENTS OF FINANCIAL AFFAIRS, AND RULE 2015.3 FINANCIAL REPORTS. | | | | |
| 12/07/18 | Apfel, Joshua H. | 0.40 | 392.00 | 029 | 55395695 |
| | CONFER WITH MIII RE: VARIOUS SCHEDULE AND SOFA INQUIRIES. | | | | |
| 12/07/18 | Peshko, Olga F. | 0.50 | 460.00 | 029 | 55388117 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE: SCHEDULES AND CRITICAL VENDOR AGREEMENTS WITH M-III AND WEIL TEAM (.3); REVIEW COMMENTS TO SCHEDULES SPREADSHEET (.2). | | | | |
| 12/09/18 | Apfel, Joshua H. | 0.30 | 294.00 | 029 | 55376671 |
| | REVIEW AND RESPOND TO INQUIRIES ON SCHEDULES AND SOFAS (.2); CONFER WITH MIII AND O. PESHKO RE: SAME (.1). | | | | |
| 12/09/18 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 029 | 55446934 |
| | REVIEW OUTSANDING QUESTIONS M-III HAS TO POPULATE SCHEDULES AND PROVIDE RESPONSES. | | | | |
| 12/10/18 | Apfel, Joshua H. | 2.30 | 2,254.00 | 029 | 55513031 |
| | REVIEW AND RESPOND TO VARIOUS SCHEDULE AND SOFA INQUIRIES FROM MIII AND DELOITTE (1.6); CONFER WITH O. PESHKO RE: SAME (.3); FOLLOW-UP EMAILS WITH WITH MIII AND DELOITTE RE: SAME (.4). | | | | |
| 12/11/18 | Peshko, Olga F. | 0.60 | 552.00 | 029 | 55599174 |
| | GUIDANCE AND CORRESPONDENCE ON SCHEDULES AND SOFAS. | | | | |
| 12/12/18 | Diktaban, Catherine Allyn | 2.10 | 1,176.00 | 029 | 55447111 |
| | CALL WITH M. KORYCKI RE: SOFAS, CORPORATE GOVERNANCE MATTERS (.1); LOCATE INFORMATION RE: CORPORATE ORGANIZATION/STRUCTURE FOR AKIN AND EMAIL RESPONSES TO J. HILL (.6); CALL WITH M. KORYCKI RE: SOFAS AND CORPORATE GOVERNANCE MATTERS (.1); CALL RE: LEGAL ENTITY WALKTHROUGH WITH FTI, AKIN, WEIL, AND M-111 (1.1); CALL WITH M. KORYCKI RE: SOFAS AND CORPORATE GOVERNANCE MATTERS (.2). | | | | |
| 12/13/18 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 029 | 55446970 |
| | CALL WITH O. PESHKO RE: SCHEDULES AND 2015.3 REPORT. | | | | |
| 12/15/18 | Peshko, Olga F. | 0.40 | 368.00 | 029 | 55598442 |
| | CORRESPOND REGARDING SOFAS AND SCHEDULES AND GLOBAL NOTES. | | | | |
| 12/16/18 | Liou, Jessica | 0.50 | 497.50 | 029 | 55449287 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH C. DIKTABAN RE DELOITTE AND SCHEDULES EXTENSION REPLY. | | | | |
| 12/17/18 | Liou, Jessica | 1.30 | 1,293.50 | 029 | 55468517 |
| | SOFAS AND SCHEDULES CALL WITH DELOITTE AND M. SKRZYNSKI. | | | | |
| 12/17/18 | Skrzynski, Matthew | 1.00 | 790.00 | 029 | 55500829 |
| | RESEARCH SCOPE OF DISCLOSURES IN CONNECTION WITH SCHEDULES/SOFAS. | | | | |
| 12/17/18 | Fabsik, Paul | 2.30 | 862.50 | 029 | 55447203 |
| | CONDUCT RESEARCH RE: EXTENSION OF TIME TO FILE SCHEDULES. | | | | |
| 12/18/18 | Liou, Jessica | 0.20 | 199.00 | 029 | 55468870 |
| | REVIEW AND RESPOND TO SOFA'S AND SCHEDULES EMAILS. | | | | |
| 12/18/18 | Zaslav, Benjamin | 0.40 | 96.00 | 029 | 55492036 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: MOTION OF DEBTORS FOR ENTRY OF ORDER FURTHER EXTENDING TIME TO FILE SCHEDULES OF ASSETS AND LIABILITIES, STATEMENTS OF FINANCIAL AFFAIRS, AND RULE 2015.3 FINANCIAL REPORTS. | | | | |
| 12/19/18 | Skrzynski, Matthew | 0.50 | 395.00 | 029 | 55500937 |
| | RESEARCH RE: DISCLOSURES IN CONNECTION WITH SCHEDULES/SOFAS. | | | | |
| 12/19/18 | Apfel, Joshua H. | 3.50 | 3,430.00 | 029 | 55512981 |
| | REVIEW AND RESPOND TO VARIOUS INQUIRES FROM MIII AND DELOITTE RE: SCHEDULES AND SOFA'S (1.9); CONFER WITH J. LIOU RE: SAME (.3); CONFER WITH O. PESHKO RE: SAME (.3); CONFER WITH V. YIU RE: SAME (.3); COORDINATE RE: SAME (.3); FOLLOW-UP EMAILS WITH SCHEDULES AND SOFAS TEAM RE: SAME (.4). | | | | |
| 12/19/18 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 029 | 55486552 |
| | CONDUCT RESEARCH RE: SCHEDULES/SOFAS. | | | | |
| 12/19/18 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 029 | 55486603 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH RE: SCHEDULES AND SOFAS. | | | | |
| 12/19/18 | Olvera, Rene A. | 1.50 | 532.50 | 029 | 55530801 |
| | RESEARCH SCHEDULES AND SOFAS. | | | | |
| 12/20/18 | Skrzynski, Matthew | 2.80 | 2,212.00 | 029 | 55501277 |
| | RESEARCH IN CONNECTION WITH SCHEDULES/SOFAS. | | | | |
| 12/20/18 | Diktaban, Catherine Allyn | 1.60 | 896.00 | 029 | 55486563 |
| | RESEARCH FOR SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS (0.5); EMAIL TO J. LIOU RE: SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS TEAM, AND M. KORYCKI (0.2); RESEARCH RE: SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS (0.7); CORRESPOND WITH M. KORYCKI RE: OUTSTANDING MONTHLY OPERATING REPORTS AND SCHEDULES ITEMS (0.2). | | | | |
| 12/20/18 | Olvera, Rene A. | 2.30 | 816.50 | 029 | 55530734 |
| | CONDUCT RESEARCH RE: SCHEDULES AND SOFAS. | | | | |
| 12/20/18 | Peene, Travis J. | 0.40 | 96.00 | 029 | 55509748 |
| | CONDUCT RESEARCH RE: SCHEDULES AND SOFAS. | | | | |
| 12/21/18 | Liou, Jessica | 0.90 | 895.50 | 029 | 55515672 |
| | CALL RE SCHEDULES AND SOFAS (.7); CONFER WITH M SKRZYNSKI RE RESEARCH FOR SOFA'S (.2). | | | | |
| 12/21/18 | Skrzynski, Matthew | 5.90 | 4,661.00 | 029 | 55501368 |
| | RESEARCH RE: SCHEDULES/SOFAS. | | | | |
| 12/21/18 | Apfel, Joshua H. | 2.30 | 2,254.00 | 029 | 55512984 |
| | CALL WITH WEIL BFR TEAM RE: STRATEGY FOR REVIEW AND FINALIZING SCHEDULES AND SOFAS (.7); FOLLOW-UP DISCUSSIONS WITH M. SKRZYNSKI RE: SAME (.2); REVIEW DRAFT SCHEDULES AND SOFAS (.9); EMAIL CORRESPONDENCE WITH MIII AND DELOITTE RE: SAME (.5). | | | | |
| 12/21/18 | Yiu, Vincent Chanhong | 0.70 | 612.50 | 029 | 55483369 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TEAM CALL ON SOFAS. | | | | |
| 12/21/18 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 029 | 55486698 |
| | CONFERENCE CALL WITH WEIL SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS TEAM RE: REVIEW STRATEGY (0.6); RESEARCH RE: SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS TEAM (0.7). | | | | |
| 12/22/18 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 029 | 55486704 |
| | CONFER WITH DELOITTE AND M. KORYCKI RE: CLAIMS LISTED ON SCHEDULE FS. | | | | |
| 12/23/18 | Skrzynski, Matthew | 0.80 | 632.00 | 029 | 55501380 |
| | REVIEW DRAFT SOFAS/SOALS. | | | | |
| 12/23/18 | Yiu, Vincent Chanhong | 4.60 | 4,025.00 | 029 | 55511751 |
| | REVIEW SCHEDULES AND SOFAS. | | | | |
| 12/23/18 | Diktaban, Catherine Allyn | 3.20 | 1,792.00 | 029 | 55515349 |
| | REVIEW MEMORANDUMS AND SUMMARIES OF INFORMATION CONTAINED IN SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS (1.5); REVIEW INFORMATION REPORTED ON SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS (1.7). | | | | |
| 12/24/18 | Yiu, Vincent Chanhong | 9.00 | 7,875.00 | 029 | 55511755 |
| | REVIEW SCHEDULES FOR COMPLIANCE (6.4); REVIEW SOFAS (2.6). | | | | |
| 12/24/18 | Diktaban, Catherine Allyn | 2.10 | 1,176.00 | 029 | 55515620 |
| | CONFER WITH M. SKRZYNSKI RE: STRATEGY FOR REVIEW THE SCHEDULES (.1); CONFER WITH M. LEW RE: REVIEW OF SCHEDULES AND OUTSTANDING MATTERS (.1); REVIEW INFORMATION FROM DELOITTE RE: GOVERNMENT (.3); RESEARCH FOR SCHEDULWS AND SOFAS (1.6). | | | | |
| 12/24/18 | Peshko, Olga F. | 0.40 | 368.00 | 029 | 55568390 |
| | CALL WITH V YIU RE: SCHEDULES (.3); CORRESPOND WITH M LEW RE: SHARED FOLDERS FOR REVIEW (.1). | | | | |
| 12/25/18 | Yiu, Vincent Chanhong | 6.00 | 5,250.00 | 029 | 55510176 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SOFA. | | | | |
| 12/26/18 | Skrzynski, Matthew | 1.40 | 1,106.00 | 029 | 55514944 |
| | REVIEW DRAFT SOFAS/SOALS (.8); RESEARCH SCOPE OF DISCLOSURES IN CONNECTION WITH SCHEDULES/SOFAS (.6). | | | | |
| 12/26/18 | Diktaban, Catherine Allyn | 2.70 | 1,512.00 | 029 | 55515484 |
| | REVIEW AND REVISE GLOBAL NOTES FOR THE STATEMENTS OF FINANCIAL AFFAIRS (1.3); REVIEW STATEMENTS OF FINANCIAL AFFAIRS FOR ALL DEBTORS (1.4). | | | | |
| 12/27/18 | Skrzynski, Matthew | 7.40 | 5,846.00 | 029 | 55514977 |
| | REVIEW DRAFT SOFAS/SOALS (.3); RESEARCH SCOPE OF DISCLOSURES IN CONNECTION WITH SCHEDULES/SOFAS (7.1). | | | | |
| 12/27/18 | Apfel, Joshua H. | 0.90 | 882.00 | 029 | 55513050 |
| | EMAILS RE: COMMENTS TO SCHEDULES AND SOFA'S. | | | | |
| 12/27/18 | Yiu, Vincent Chanhong | 0.90 | 787.50 | 029 | 55511343 |
| | PREPARE COMMENTS AND SCHEDULES. | | | | |
| 12/27/18 | Diktaban, Catherine Allyn | 1.60 | 896.00 | 029 | 55515562 |
| | REVIEW STATEMENTS OF FINANCIAL AFFAIRS. | | | | |
| 12/27/18 | Peshko, Olga F. | 0.50 | 460.00 | 029 | 55505845 |
| | CORRESPOND WITH WEIL TEAM RE: SCHEDULES. | | | | |
| 12/28/18 | Liou, Jessica | 1.10 | 1,094.50 | 029 | 55515655 |
| | CALL WITH WEIL TEAM RE SCHEDULES AND STATEMENTS (.6); CALL WITH DELOITTE, M-III AND WEIL RE SCHEDULES AND STATEMENTS (.5). | | | | |
| 12/28/18 | Skrzynski, Matthew | 5.30 | 4,187.00 | 029 | 55514971 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DRAFT SOFAS/SOALS; REVIEW AND REVISE GLOBAL NOTES TO SOFAS AND PROVIDE COMMENTS, AND DISCUSS SAME WITH M. LEW AND S. BROKKE. | | | | |
| 12/28/18 | Apfel, Joshua H. | 1.40 | 1,372.00 | 029 | 55512986 |
| | REVIEW WEIL COMMENTS TO DRAFT SCHEDULES AND SOFA'S (1.1); REVIEW EMAIL CORRESPONDENCE WTIH MIII RE: SAME (.3). | | | | |
| 12/28/18 | Yiu, Vincent Chanhong | 1.60 | 1,400.00 | 029 | 55511276 |
| | CALL WITH M-3 AND DELOITTE (1.0); INTERNAL CALL ON SOFA/SOAL (.6). | | | | |
| 12/28/18 | Diktaban, Catherine Allyn | 2.20 | 1,232.00 | 029 | 55515615 |
| | TALKING POINTS LIST FOR SCHEDULES CALL WITH DELOITTE AND WEIL (.1); ATTEND CONFERENCE WITH WEIL TEAM (.6); ATTEND CONFERENCE WITH DELOITTE RE: SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS (1.1); REVISE SOFA GLOBAL NOTES AND CIRCULATE TO THE TEAM (.3); FURTHER REVISE SOFA GLOBAL NOTES (.1). | | | | |
| 12/28/18 | Peshko, Olga F. | 4.90 | 4,508.00 | 029 | 55568246 |
| | REVIEW DRAFT SCHEDULES AND NOTES TO SAME AND DRAFT COMMENTS AND QUESTIONS (3.2); CALL WITH WEIL TEAM ON SCHEDULES AND SOFAS (.6); CALL WITH DELOITTE AND M-II RE: SCHEDULES AND SOFAS (1.1). | | | | |
| 12/30/18 | Skrzynski, Matthew | 5.10 | 4,029.00 | 029 | 55514901 |
| | RESEARCH SCOPE OF DISCLOSURES IN CONNECTION WITH SCHEDULES/SOFAS AND DRAFT RECOMMENDATION FOR J. LIOU REVIEW (3.1); REVIEW DRAFT GLOBAL NOTES TO SOFAS/SOALS (2.0). | | | | |
| 12/30/18 | Apfel, Joshua H. | 3.40 | 3,332.00 | 029 | 55513103 |
| | CALL WITH M. SKRZYNSKI RE: SOFA OUTSTANDING ISSUES (.7); REVIEW AND PROVIDE ADDITIONAL COMMENTS TO DRAFT SOFA'S (2.7). | | | | |
| 12/31/18 | Diktaban, Catherine Allyn | 2.70 | 1,512.00 | 029 | 55516063 |
| | REVIEW DRAFT STATEMENTS OF FINANCIAL AFFAIRS. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 029 - Schedules/Statement of Financial Affairs:** | | **125.30** | **$97,016.00** | | |
| 12/01/18 | Goldring, Stuart J. | 0.30 | 480.00 | 031 | 55342536 |
| | EMAIL EXCHANGE RE: COMMENTS TO DRAFT GOING CONCERN APA (.2); EMAIL EXCHANGE WITH E. TZAVELIS RE: RECENT TRANSACTIONS (.1). | | | | |
| 12/01/18 | Marcus, Jacqueline | 0.30 | 412.50 | 031 | 55340723 |
| | REVIEW DELOITTE MEMO RE: RECENT TRANSACTIONS. | | | | |
| 12/01/18 | Remijan, Eric D. | 2.10 | 2,089.50 | 031 | 55342330 |
| | REVIEW AND COMMENT ON THE APA. | | | | |
| 12/02/18 | Goldring, Stuart J. | 0.10 | 160.00 | 031 | 55373218 |
| | EMAIL EXCHANGE RE: DRAFT SALE AGREEMENT. | | | | |
| 12/02/18 | Remijan, Eric D. | 1.80 | 1,791.00 | 031 | 55341332 |
| | REVIEW AND COMMENT ON THE APA AND THE DISCLOSURE SCHEDULES (.5); ANALYZE G REORGANIZATION AND INTERCOMPANY GAIN ISSUES (1.3). | | | | |
| 12/03/18 | Hoenig, Mark | 2.00 | 3,050.00 | 031 | 55385349 |
| | REVIEW APA. | | | | |
| 12/03/18 | Goldring, Stuart J. | 0.90 | 1,440.00 | 031 | 55373230 |
| | CALL WITH P. WESSEL AND Y. REICH RE: TREATMENT OF STOCK COMPENSATION (.4); FURTHER DISCUSS SAME WITH P. WESSEL (.2); CONSIDER DRAFT AGREEMENT FOR SALE OF ASSETS (.3). | | | | |
| 12/03/18 | Remijan, Eric D. | 0.50 | 497.50 | 031 | 55340873 |
| | REVIEW AND COMMENT ON THE CREDIT CARD APA (.4); REVIEW ESL APA DISCLOSURE SCHEDULES (.1). | | | | |
| 12/03/18 | Miller, Jeri Leigh | 0.10 | 79.00 | 031 | 55342666 |
| | RETURN CALL OF M. NARCISO RE: CALIFORNIA FRANCHISE TAX. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/04/18 | Hoenig, Mark | 4.10 | 6,252.50 | 031 | 55385704 |
| | REVIEW APA (1.9); TAX PROFILE DEVELOPMENT AND ANALYSIS (2.2). | | | | |
| 12/04/18 | Goldring, Stuart J. | 0.80 | 1,280.00 | 031 | 55373014 |
| | REVIEW DRAFT 10Q AND INCOME TAX FOOTNOTE (.4); EMAIL EXCHANGE WITH E. TZAVELIS AND M. HOENIG RE: TAX ANALYSIS (.2); EMAIL EXCHANGES WITH AKIN TAX (.1) AND CLEARY (.1) RE: TAX INFORMATION. | | | | |
| 12/04/18 | Remijan, Eric D. | 1.20 | 1,194.00 | 031 | 55343163 |
| | REVIEW ESL TAX COMMENTS ON THE APA (.8); REVIEW DRAFT 10-Q (.2); REVIEW TAX BASIS BALANCE SHEET (.2). | | | | |
| 12/05/18 | Hoenig, Mark | 5.10 | 7,777.50 | 031 | 55385013 |
| | CONTRACT REVIEW (4.1); TAX PROFILE DEVELOPMENT AND ANALYSIS (1.0). | | | | |
| 12/05/18 | Goldring, Stuart J. | 1.00 | 1,600.00 | 031 | 55373391 |
| | CONFER WITH M. HOENIG RE: THE DRAFT GOING CONCERN BID AGREEMENT AND STRUCTURE (.5); CALL WITH M. HOENIG, LAZARD, E. REMIJAN AND E. ALLISON RE: TAX PLANNING RELATING TO SALE PROCESS (.5). | | | | |
| 12/05/18 | Marcus, Jacqueline | 0.50 | 687.50 | 031 | 55383298 |
| | CONFERENCE CALL WITH B. AEBERSOLD AND M. HOENIG RE: NOL. | | | | |
| 12/05/18 | Remijan, Eric D. | 4.50 | 4,477.50 | 031 | 55353065 |
| | REVIEW AND COMMENT ON ESL APA (2.6); REVIEW DRAFT 10-Q (.9); CONFERENCES WITH WEIL TEAM AND LAZARD RE: NOLS (.7); ANALYZE NOL ISSUES (.3). | | | | |
| 12/05/18 | Allison, Elisabeth M. | 1.00 | 690.00 | 031 | 55381872 |
| | CALL WITH S. GOLDRING, M. HOENIG, E. REMIJAN, J. MARCUS, B. AEBERSOLD, L. QUAINTANCE AND J. WOOTEN RE: PRESERVATION OF NOLS (.5); DISCUSSION WITH S. GOLDRING, M. HOENIG AND E. REMIJAN RE: 382(L)(5) ANALYSIS (.5). | | | | |
| 12/05/18 | Shub, Lorraine | 3.00 | 2,070.00 | 031 | 55368261 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | INTERNAL CALL WITH WEIL TAX TEAM RE: ESL APA (1.0); REVIEW ESL APA MARKUP AND DRAFT ISSUES LIST (1.8); COMMUNICATE WITH CORPORATE TEAM RE: SHIP CLOSING DELIVERABLES (.2). | | | | |
| 12/06/18 | Hoenig, Mark | 3.10 | 4,727.50 | 031 | 55385891 |
| | TAX PROFILE ANALYSIS AND TRANSACTION PLANNING. | | | | |
| 12/06/18 | Goldring, Stuart J. | 0.20 | 320.00 | 031 | 55372993 |
| | CALL WITH WEIL TAX AND LAZARD RE: TAX ANALYSIS RE: ALTERNATIVE STRUCTURES. | | | | |
| 12/06/18 | Marcus, Jacqueline | 0.60 | 825.00 | 031 | 55382957 |
| | FOLLOW UP CONFERENCE CALL WITH M. HOENIG, B. AEBERSOLD, ETC. RE: PRESERVATION OF NOLS (.6). | | | | |
| 12/06/18 | Remijan, Eric D. | 2.40 | 2,388.00 | 031 | 55361694 |
| | REVIEW AND COMMENT ON ESL APA ISSUES LIST (.5); REVIEW AND COMMENT ON DRAFT 10-Q (.9); CONFERENCES WITH WEIL TEAM AND LAZARD RE: NOLS (.6); ANALYZE NOL ISSUES (.4). | | | | |
| 12/06/18 | Allison, Elisabeth M. | 1.50 | 1,035.00 | 031 | 55380804 |
| | CALL WITH S. GOLDRING, M. HOENIG, E. REMIJAN, J. MARCUS, J. WOOTEN, B. AEBERSOLD AND L. QUAINTANCE RE: NOL PRESERVATION AND SECTION 382 (.6); MEET WITH M. HOENIG AND E. REMIJAN RE: 10-Q (.3); REVIEW 10-Q DRAFT (.6). | | | | |
| 12/07/18 | Hoenig, Mark | 4.50 | 6,862.50 | 031 | 55385248 |
| | CONDUCT DOCUMENT REVIEW (2.5) AND ASSOCIATED TAX ANALYSIS (2.0). | | | | |
| 12/07/18 | Remijan, Eric D. | 1.50 | 1,492.50 | 031 | 55366008 |
| | REVIEW AND COMMENT ON APAS (.7); WEEKLY UPDATE CALL WITH WEIL TAX, DELOITTE, FTI, AKIN AND SEARS TAX (.6); ANALYZE NOL ISSUES (.2). | | | | |
| 12/07/18 | Allison, Elisabeth M. | 0.60 | 414.00 | 031 | 55380904 |
| | CALL WITH S. GOLDRING, M. HOENIG, E. REMIJAN, L. MEERSCHAERT, E. TZAVERLIS, B. COLLINS, D. STEINBERG, H. JACOBSON, S. JOFFE AND B. MORRIS RE: WEEKLY TAX CALL. | | | | |
| 12/08/18 | Remijan, Eric D. | 1.40 | 1,393.00 | 031 | 55367069 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND COMMENT ON APAS. | | | | |
| 12/09/18 | Marcus, Jacqueline | 0.20 | 275.00 | 031 | 55383268 |
| | EMAIL S. GOLDRING AND M. HOENIG RE: RESTRUCTURING COMMITTEE. | | | | |
| 12/09/18 | Remijan, Eric D. | 0.60 | 597.00 | 031 | 55367839 |
| | REVIEW DRAFT10-Q. | | | | |
| 12/10/18 | Hoenig, Mark | 5.90 | 8,997.50 | 031 | 55436141 |
| | REVIEW COMMITTEE PRESENTATION RE: TAX ANALYSIS AND TRANSACTION ALTERNATIVES. | | | | |
| 12/10/18 | Remijan, Eric D. | 3.50 | 3,482.50 | 031 | 55398461 |
| | REVIEW AND COMMENT ON DRAFT10-Q (.2); REVIEW APA ISSUES LIST (.2); ANALYZE AND SUMMARIZE TAX ATTRIBUTE UTILIZATION STRUCTURES (3.1). | | | | |
| 12/11/18 | Goldring, Stuart J. | 1.00 | 1,600.00 | 031 | 55428443 |
| | CALL WITH G. DANILOW RE: BID CONSIDERATIONS (.2); CALL WITH M. HOENIG IN PREPARATION FOR RESTRUCTURING COMMITTEE MEETING (.6); REVIEW M. HOENIG EMAILS RE: COMMITTEE MEETING (.2). | | | | |
| 12/11/18 | Remijan, Eric D. | 2.40 | 2,388.00 | 031 | 55402677 |
| | REVIEW APA ISSUES LIST (.2); ANALYZE AND SUMMARIZE TAX ATTRIBUTE UTILIZATION STRUCTURES (2.2). | | | | |
| 12/11/18 | Allison, Elisabeth M. | 1.50 | 1,035.00 | 031 | 55436780 |
| | CALL WITH M. HOENIG, S. GOLDRING, E. REMIJAN, E.TZAVELIS AND B. COLLINS RE: TAX ATTRIBUTES (1.0); REVIEW RESTRUCTURING COMMITTEE MATERIALS (.5). | | | | |
| 12/12/18 | Hoenig, Mark | 1.80 | 2,745.00 | 031 | 55413684 |
| | TAX PROFILE DEVELOPMENT. | | | | |
| 12/12/18 | Goldring, Stuart J. | 0.20 | 320.00 | 031 | 55428148 |
| | REVIEW EMAIL EXCHANGES RE: CURRENT BID STATUS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/18 | Remijan, Eric D. | 1.60 | 1,592.00 | 031 | 55412990 |
| | UPDATE CALLS WITH BLUE ADVISORS AND WEIL M&A TEAM; CORRESPOND WITH WEIL TEAM AND DELOITTE RE: TAX ATTRIBUTE UTILIZATION STRUCTURES, M&A PROCESS AND TRANSFER TAX ISSUES. | | | | |
| 12/13/18 | Hoenig, Mark | 3.70 | 5,642.50 | 031 | 55423871 |
| | TAX PROFILE DEVELOPMENT AND ANALYSIS. | | | | |
| 12/13/18 | Goldring, Stuart J. | 1.40 | 2,240.00 | 031 | 55428523 |
| | CALL WITH DELOITTE AND WEIL TAX RE: TAX ANALYSIS OF ALTERNATIVE SALE STRUCTURES. | | | | |
| 12/13/18 | Remijan, Eric D. | 1.50 | 1,492.50 | 031 | 55426345 |
| | ANALYZE TAX ATTRIBUTE UTILIZATION STRUCTURES. | | | | |
| 12/13/18 | Allison, Elisabeth M. | 1.30 | 897.00 | 031 | 55439116 |
| | CALL WITH M. HOENIG, S. GOLDRING, E. REMIJAN, E. TZAVERLIS, B. COLLINS AND M. BROWNING RE: NEW MODEL FOR TAX ATTRIBUTES. | | | | |
| 12/14/18 | Hoenig, Mark | 3.80 | 5,795.00 | 031 | 55424967 |
| | TAX PROFILE DEVELOPMENT AND ANALYSIS. | | | | |
| 12/14/18 | Goldring, Stuart J. | 1.90 | 3,040.00 | 031 | 55428541 |
| | PARTICIPATE ON WEEKLY CALL (.8); PARTICIPATE ON TAX UPDATE CALL WITH DELOITTE AND COMPANY (1.1). | | | | |
| 12/14/18 | Allison, Elisabeth M. | 1.90 | 1,311.00 | 031 | 55439048 |
| | CALL WITH M. HOENIG, S. GOLDRING, E. REMIJAN, E. TZAVELIS, B. COLLINS, M. BROWNING, FTI, AKIN GUMP RE: WEEKLY TAX UPDATE CALLS (.9); CALL WITH M. HOENIG, S. GOLDRING, E. REMIJAN, E. TZAVELIS, B. COLLINS, M. BROWNING, L. MEERSCHAERT, R. BOYLE AND SEARS COMMITTEE RE: ASSESSING BIDS AND NEW MODEL (1.0). | | | | |
| 12/15/18 | Remijan, Eric D. | 0.80 | 796.00 | 031 | 55426712 |
| | REVIEW AND COMMENT ON THE AUCTION DRAFT APA. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/16/18 | Hoenig, Mark | 3.20 | 4,880.00 | 031 | 55436328 |
| | CONDUCT DOCUMENT REVIEW AND TAX ATTRIBUTE TRANSFER MATTERS. | | | | |
| 12/16/18 | Remijan, Eric D. | 2.60 | 2,587.00 | 031 | 55428113 |
| | REVIEW AND COMMENT ON ESL APA. | | | | |
| 12/17/18 | Hoenig, Mark | 4.60 | 7,015.00 | 031 | 55481588 |
| | TAX PROFILE DEVELOPMENT (1.7) AND CONTRACT REVIEW (2.9). | | | | |
| 12/17/18 | Goldring, Stuart J. | 0.40 | 640.00 | 031 | 55489323 |
| | EMAIL EXCHANGE WITH L. SHUB RE: DRAFT MARKUP OF GOING CONCERN AGREEMENT. | | | | |
| 12/17/18 | Remijan, Eric D. | 1.20 | 1,194.00 | 031 | 55454833 |
| | REVIEW AND COMMENT ON ESL APA. | | | | |
| 12/17/18 | Shub, Lorraine | 3.00 | 2,070.00 | 031 | 55484015 |
| | COMPILE ISSUES LIST FOR M. HOENIG, S. GOLDRING AND E. REMIJAN. | | | | |
| 12/18/18 | Hoenig, Mark | 4.80 | 7,320.00 | 031 | 55481743 |
| | CONDUCT DOCUMENT REVIEW (2.9); TAX PROFILE DEVELOPMENT (1.9). | | | | |
| 12/18/18 | Goldring, Stuart J. | 3.20 | 5,120.00 | 031 | 55489886 |
| | REVIEW AND COMMENT ON TAX MARK UP OF GOING CONCERN AGREEMENT, INCLUDING EMAIL EXCHANGES RE: SAME (2.2); CALL WITH DELOITTE, LAZARD AND WEIL TAX RE: VALUATION AND TAX ANALYSIS OF ALTERNATIVE SALE SCENARIOS (1.0). | | | | |
| 12/18/18 | Remijan, Eric D. | 2.10 | 2,089.50 | 031 | 55464734 |
| | REVIEW AND COMMENT ON ESL APA (1.1); CONFERENCE WITH WEIL TAX, LAZARD AND DELOITTE REGARIDNG NOL MODELING (1.0). | | | | |
| 12/19/18 | Hoenig, Mark | 3.30 | 5,032.50 | 031 | 55481537 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TAX PROFILE DEVELOPMENT (1.0); APA REVIEW (2.3). | | | | |
| 12/19/18 | Goldring, Stuart J. | 1.00 | 1,600.00 | 031 | 55489770 |
| | EMAIL EXCHANGE WITH M. HOENIG RE: DRAFT GOING CONCERN APA (.5); REVIEW FURTHER REVISIONS RE: SAME (.2); EMAIL EXCHANGE WITH DELOITTE AND M. HOENIG RE: NEW DATA ROOM DOCUMENT (.3). | | | | |
| 12/19/18 | Remijan, Eric D. | 1.70 | 1,691.50 | 031 | 55467516 |
| | REVIEW AND COMMENT ON ESL APA. | | | | |
| 12/20/18 | Hoenig, Mark | 2.90 | 4,422.50 | 031 | 55489711 |
| | REVIEW APA (1.8); REVIEW AGENCY AGREEMENT (1.1). | | | | |
| 12/20/18 | Goldring, Stuart J. | 7.10 | 11,360.00 | 031 | 55490002 |
| | REVIEW AND COMMENT ON DRAFT AGENCY LIQUIDATION AGREEMENT (1.0); REVIEW AND COMMENT ON DRAFT TAX REVISIONS TO SAME (1.1); CONSIDER POTENTIAL STOCK RESCISSION (2.5); EMAIL EXCHANGES AND CALL WITH DELOITTE AND M. HOENIG RE: TAX ANALYSIS AND WEEKLY TAX CALL WITH AKIN AND FTI (1.2); EMAIL EXCHANGES WITH DELOITTE AND M. HOENIG RE: BIDDER DILIGENCE REQUEST (.9); EMAIL EXCHANGES RE: COMMENTS TO DRAFT GOING CONCERN APA (.4). | | | | |
| 12/20/18 | Remijan, Eric D. | 5.40 | 5,373.00 | 031 | 55482492 |
| | REVIEW AND COMMENT ON ESL APA (1.7); REVIEW AND COMMENT ON APA ISSUES LIST (.5); REVIEW AND COMMENT ON AGENCY AGREEMENT (2.5); REVIEW AND COMMENT ON AUCTION APA DISCLOSURE SCHEDULES (.4); ANALYZE SHC STOCK OWNERSHIP (.3). | | | | |
| 12/21/18 | Goldring, Stuart J. | 2.50 | 4,000.00 | 031 | 55489408 |
| | EMAIL EXCHANGES WITH M. HOENIG RE: GOING CONCERN ISSUES LIST (.2); CALL WITH M. HOENIG RE: POTENTIAL STOCK RESCISSION (.6); EMAIL EXCHANGE WITH L. MEERSCHAERT, R. BOYLE, DELOITTE AND M. HOENIG RE: UPCOMING HONG KONG TAX PAYMENT (.7); REPLY TO D. STEINBERG AND H. JACOBSON RE: SAME (.4); REVIEW AND COMMENT ON DRAFT AGENCY LIQUIDATION AGREEMENT (.2); REVIEW DRAFT CREDIT CARD AGREEMENT AND COMMENTS (.4). | | | | |
| 12/21/18 | Remijan, Eric D. | 5.50 | 5,472.50 | 031 | 55482827 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND COMMENT ON ESL APA (2.0); CONFERENCE WITH WEIL TEAM, LAZARD, MIII AND SEARS RE: APA ISSUES LIST (.7); REVIEW AND COMMENT ON AGENCY AGREEMENT (.4); ANALYZE RESCISSION ISSUES (.4); REVIEW AND COMMENT ON CREDIT CARD CLAIMS APA (.8); DRAFT ESL APA SUMMARY (1.2).

| 12/22/18 | Goldring, Stuart J. | 0.40 | 640.00 | 031 | 55489902 |

EMAIL EXCHANGE RE: DRAFT CREDIT CARD AGREEMENT (.2), AND TRANSFERS TAX ESTIMATES (.2).

| 12/22/18 | Remijan, Eric D. | 0.70 | 696.50 | 031 | 55483669 |

REVIEW AND COMMENT ON CREDIT CARD CLAIMS APA (.3); ANALYZE TRANSFER TAX ISSUES (.4).

| 12/23/18 | Hoenig, Mark | 3.50 | 5,337.50 | 031 | 55489319 |

PRESENTATION RE: APA (2.5); ISSUES RELATING TO TRANSACTION TAXES (1.0).

| 12/23/18 | Goldring, Stuart J. | 1.70 | 2,720.00 | 031 | 55532323 |

EMAIL EXCHANGE RE: TRANSFER TAX ESTIMATES, AND CONSIDER SAME (.2); REVIEW AND COMMENT ON DRAFT SUMMARY OF GOING CONCERN BID AGREEMENT (1.1); EMAIL EXCHANGE RE: POSSIBLE PURCHASE PRICE ALLOCATION (.4).

| 12/23/18 | Remijan, Eric D. | 0.60 | 597.00 | 031 | 55484562 |

REVIEW AND COMMENT ON ESL APA SUMMARY (.3); ANALYZE TRANSFER TAX ISSUES (.3).

| 12/24/18 | Remijan, Eric D. | 0.90 | 895.50 | 031 | 55497700 |

ANALYZE PURCHASE PRICE ALLOCATION ISSUES (.2); REVIEW AND COMMENT ON ESCROW AGREEMENT (.7).

| 12/26/18 | Hoenig, Mark | 2.90 | 4,422.50 | 031 | 55529204 |

CONDUCT TAX PROFILE AND TRANSITION ANALYSIS.

| 12/26/18 | Goldring, Stuart J. | 2.20 | 3,520.00 | 031 | 55532442 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFT DELOITTE TAX STRUCTURE ANALYSIS (.3); DISCUSS SAME WITH M. HOENIG (.1); EMAIL EXCHANGE WITH E. TZAVELIS RE: SAME (.3); REVIEW N. MUNZ STATUS EMAIL (.1); CONSIDER POTENTIAL STOCK RESCISSION (.3); CALL WITH DELOITTE TAX RE: TAX STRUCTURE ANALYSIS (1.1). | | | | |
| 12/26/18 | Remijan, Eric D. | 0.50 | 497.50 | 031 | 55503151 |
| | REVIEW TAX ATTRIBUTE MODEL. | | | | |
| 12/27/18 | Hoenig, Mark | 4.20 | 6,405.00 | 031 | 55528826 |
| | REVIEW APA (1.3); TAX PROFILE DEVELOPMENT AND PRESENTATION (2.9). | | | | |
| 12/27/18 | Goldring, Stuart J. | 3.40 | 5,440.00 | 031 | 55532468 |
| | DISCUSS DRAFT TAX ANALYSIS WITH M. HOENIG AND EMAILS TO WEIL WORKING GROUP RE: SAME (1.3); EMAIL EXCHANGE WITH DELOITTE RE: SAME (.2); CALL WITH CLEARY AND M. HOENIG RE: PROPOSED BID AGREEMENT (.3); DISCUSS SAME FURTHER WITH M. HOENIG (.3); DISCUSS DRAFT TAX ANALYSIS WITH M. HOENIG (.1); EMAIL EXCHANGES WITH DELOITTE RE: TAX ANALYSIS (.4); FURTHER REVIEW AND COMMENT ON DRAFT TAX ANALYSIS (.8). | | | | |
| 12/27/18 | Remijan, Eric D. | 2.10 | 2,089.50 | 031 | 55511654 |
| | REVIEW AND COMMENT ON TAX ATTRIBUTE MODEL (1.6); REVIEW AND COMMENT ON ESL APA ESCROW AGREEMENT (.3); REVIEW AND COMMENT ON SHS DISCLOSURE SCHEDULES (.2). | | | | |
| 12/28/18 | Hoenig, Mark | 2.90 | 4,422.50 | 031 | 55529272 |
| | TAX ANALYSIS AND PROFILE FOR RESTRUCTURING PREPARATION. | | | | |
| 12/28/18 | Goldring, Stuart J. | 5.60 | 8,960.00 | 031 | 55532424 |
| | CALL WITH DELOITTE AND M. HOENIG RE: TAX ANALYSIS (.8); WEEKLY TAX CALL WITH AKIN TAX, FTI AND DELOITTE (.6); FURTHER DISCUSSION WITH DELOITTE, M. HOENIG, E. REMIJAN AND E. ALLISON RE: SAME (.5); FURTHER DISCUSS SAME WITH M. HOENIG (.2); DRAFT AND SEND EMAIL TO R. SCHROCK AND OTHERS RE: SAME (.5); TAX DILIGENCE CALL WITH DELOITTE, M. HOENIG, CLEARY TAX AND PWC RELATING TO PENDING BID (.8); FURTHER CALL WITH DELOITTE RE: SAME (.4); FOLLOW-UP RE: SECTION 382 ANALYSIS (.1); REVIEW EMAILS RE: BID PROCESS AND FOLLOW-UP RE: SAME (.3); REVIEW SUBMITTED BIDS (1.4). | | | | |
| 12/28/18 | Remijan, Eric D. | 5.50 | 5,472.50 | 031 | 55511941 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCES WITH WEIL TEAM, AKIN TAX, FTI, SEARS TAX, DELOITTE AND CLEARY TAX RE: TAX ATTRIBUTES AND OTHER TAX ISSUES (2.4); REVIEW VARIOUS BID DOCUMENTS (3.1). | | | | |
| 12/28/18 | Allison, Elisabeth M. | 2.60 | 1,794.00 | 031 | 55522112 |
| | CALL WITH DELOITTE, WEIL TAX, FTI AND AKIN RE: WEEKLY UPDATE CALL (.6); CALL WITH S. GOLDRING, E. REMIJAN AND E. TZAVELIS RE: PREPARE FOR CALL WITH CLEARY RE: SEARS TAX INFORMATION (.8); CALL WITH M. HOENIG, E. REMIJAN, S. GOLDRING, E. TZAVELIS AND J. REICH RE: ESL TAX INFORMATION REQUESTS (1.2). | | | | |
| 12/29/18 | Goldring, Stuart J. | 2.50 | 4,000.00 | 031 | 55532284 |
| | REVIEW DRAFT BIDS (.5); REVIEW AND COMMENT ON DRAFT ISSUES LIST ON DRAFT BID AGREEMENTS (1.2); EMAIL EXCHANGES WITH M. HOENIG, E. REMIJAN, L. SHUB AND E. ALLISON RE: SAME (.7); EMAIL EXCHANGE WITH S. SINGH AND OTHERS RE: DRAFT TAX ANALYSIS (.1). | | | | |
| 12/29/18 | Remijan, Eric D. | 5.80 | 5,771.00 | 031 | 55512402 |
| | REVIEW AND COMMENT ON VARIOUS BID DOCUMENTS. | | | | |
| 12/29/18 | Allison, Elisabeth M. | 3.40 | 2,346.00 | 031 | 55521119 |
| | REVIEW AUCTION BID ASSET PURCHASE AGREEMENT AND AGENCY AGREEMENT TO PREPARE TAX ISSUES LIST. | | | | |
| 12/29/18 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 031 | 55515630 |
| | REVIEW EMAIL FROM Z. BLAIR (CLIENT) RE: TAX ISSUES (.3); EMAIL G. FAIL RE: SAME (.1). | | | | |
| 12/30/18 | Goldring, Stuart J. | 0.20 | 320.00 | 031 | 55532699 |
| | DRAFT AND SEND EMAIL TO DELOITTE RE: DRAFT TAX ANALYSIS. | | | | |
| 12/30/18 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 55514871 |
| | REVIEW AND COMMENT ON VARIOUS BID DOCUMENTS. | | | | |
| 12/31/18 | Goldring, Stuart J. | 1.40 | 2,240.00 | 031 | 55532343 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH MANAGEMENT AND WORKING GROUP RE: GOING CONCERN BID (1.2); EMAIL EXCHANGE WITH M. HOENIG AND E. REMIJAN RE: SAME (.2). | | | | |
| 12/31/18 | Remijan, Eric D. | 2.50 | 2,487.50 | 031 | 55515803 |
| | NON-ESL BID PROCESS CALL (.5); REVIEW AND COMMENT ON ESL BID ISSUES LIST AND CONFERENCE WITH WEIL TEAM, SEARS, LAZARD AND MIII RE: SAME (2.0). | | | | |
| 12/31/18 | Allison, Elisabeth M. | 2.20 | 1,518.00 | 031 | 55520967 |
| | CALL WITH SEARS ADVISOR TEAM RE: CASE UPDATES (.5); CALL WITH SEARS ADVISOR TEAM RE: NON-ESL AUCTION BIDS (.5); CALL WITH SEARS ADVISOR TEAM RE: REVISED ESL BID ISSUES LIST (1.2). | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **192.90** | **$244,615.00** | | |
| 11/12/18 | Liou, Jessica | 1.20 | 1,194.00 | 032 | 55516337 |
| | PARTICIPATE IN UCC MEETING. | | | | |
| 12/01/18 | Liou, Jessica | 2.60 | 2,587.00 | 032 | 55383061 |
| | CALL WITH R. SCHROCK, R. RIECKER AND M. MEGHJI RE INFORMATION REQUESTS FOR UCC (.6); REVIEW AND REVISE WIND DOWN MATERIALS FOR UCC AND DISCUSS WITH A. GOLDINSTEIN AND N. HWANGPO QUESTIONS RE DIP FOR SAME (2.0). | | | | |
| 12/03/18 | Nettleton, Stacy | 1.20 | 1,350.00 | 032 | 55388493 |
| | RESPOND TO OUTSTANDING PRIORITY REQUESTS AND FOLLOW-UP WITH CLIENT RE SAME. | | | | |
| 12/03/18 | Sytsma, Elizabeth | 5.50 | 4,812.50 | 032 | 55387298 |
| | PREPARE FOR SINHA INTERVIEW (.3); REVIEW AND ANALYZE D&P DOCUMENTS FOR INTERVIEW PREPARATION (5.2). | | | | |
| 12/04/18 | Hwangpo, Natasha | 0.30 | 285.00 | 032 | 55381360 |
| | CORRESPOND WITH WEIL TEAM RE UCC DECK. | | | | |
| 12/05/18 | Bond, W. Michael | 0.60 | 960.00 | 032 | 55594571 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR AND PARTICIPATE ON WEEKLY UCC ADVISOR CALL. | | | | |
| 12/05/18 | Nettleton, Stacy | 2.30 | 2,587.50 | 032 | 55388372 |
| | ATTN UCC FOLLOW UP DEMANDS AND RESPONSE TO SAME (1.3); CALLS RE SAME (1.0). | | | | |
| 12/05/18 | Hwangpo, Natasha | 0.50 | 475.00 | 032 | 55381285 |
| | CORRESPOND WITH WEIL TEAM RE KCD DILIGENCE (.3); CORRESPOND WITH SAME RE UCC DILIGENCE RE KCD (.2). | | | | |
| 12/06/18 | Hwangpo, Natasha | 0.30 | 285.00 | 032 | 55381209 |
| | CORRESPOND WITH AKIN, WEIL TEAM RE UCC DILIGENCE. | | | | |
| 12/07/18 | Skrzynski, Matthew | 1.60 | 1,264.00 | 032 | 55396504 |
| | RESPOND TO AND TRACK DILIGENCE REQUESTS BY UCC AND ITS ADVISORS. | | | | |
| 12/07/18 | Hwangpo, Natasha | 0.40 | 380.00 | 032 | 55381220 |
| | CORRESPOND WITH WEIL TEAM RE UCC DILIGENCE (.1); CORRESPOND WITH AKIN RE SAME (.2); CORRESPOND WITH SAME RE STANDING CALLS (.1). | | | | |
| 12/08/18 | Fail, Garrett | 0.50 | 650.00 | 032 | 55367209 |
| | CALL WITH UCC ADVISORS. | | | | |
| 12/08/18 | Liou, Jessica | 0.50 | 497.50 | 032 | 55381096 |
| | CALL WITH UCC ADVISORS. | | | | |
| 12/08/18 | Lewitt, Alexander G. | 0.60 | 336.00 | 032 | 55367280 |
| | PARTICIPATE ON UCC ADVISOR CALL. | | | | |
| 12/08/18 | Hwangpo, Natasha | 0.50 | 475.00 | 032 | 55383453 |
| | CALL WITH UCC ADVISORS RE GO FORWARD PROCESS. | | | | |
| 12/10/18 | Marcus, Jacqueline | 1.60 | 2,200.00 | 032 | 55423559 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH MIII, AKIN, HOULIHAN AND FTI TEAMS RE: SRAC CASH FLOWS (1.3); PARTICIPATION IN UCC ADVISORS' CALL WITH R. SCHROCK, S. SINGH (.3). | | | | |
| 12/10/18 | Fail, Garrett | 0.30 | 390.00 | 032 | 55426481 |
| | PARTICIPATE ON UCC ADVISOR CALL (.2) EMAILS RE CREDITOR INQUIRIES (.1). | | | | |
| 12/10/18 | Liou, Jessica | 0.50 | 497.50 | 032 | 55427184 |
| | REVIEW AND RESPOND TO EMAILS WITH CLIENT AND J. MARCUS RE 341 MEETING (.2); CALL WITH UCC ADVISORS (.3). | | | | |
| 12/10/18 | Bui, Phong T. | 0.10 | 69.00 | 032 | 55730072 |
| | COORDINATE RESPONSE TO UCC REQUEST RE DISSOLVED SUBS. | | | | |
| 12/10/18 | Van Groll, Paloma | 1.00 | 875.00 | 032 | 55723931 |
| | PARTICIPATE ON UCC ADVISOR CALL. | | | | |
| 12/10/18 | Diktaban, Catherine Allyn | 1.10 | 616.00 | 032 | 55447266 |
| | CALLS WITH M. KORYCKI RE: AKIN INFORMATION REQUESTS (.2); CONFERENCE WITH P. BUI RE: INFORMATION TO BE SENT TO AKIN (.4); EMAIL FOR J. HILL TO N. HWANGPO, P. BUI, AND M. KORYCKI (.2); COORDINATE OBTAINING INFORMATION FOR PREPEITITON DEBT REVIEW (.3). | | | | |
| 12/10/18 | DiDonato, Philip | 0.50 | 280.00 | 032 | 55397206 |
| | CONFERENCE CALL WITH UCC ADVISORS. | | | | |
| 12/10/18 | Hwangpo, Natasha | 0.30 | 285.00 | 032 | 55442650 |
| | CALL WITH UCC ADVISORS RE UPDATE CALL. | | | | |
| 12/10/18 | Kleissler, Matthew | 0.60 | 144.00 | 032 | 55509747 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR 341 MEETING. | | | | |
| 12/11/18 | Schrock, Ray C. | 3.80 | 5,890.00 | 032 | 55437586 |
| | ATTEND MEETINGS WITH UCC AND STAKEHOLDERS RE SALE PROCESS. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/18 | Mishkin, Jessie B. | 0.20 | 210.00 | 032 | 55436210 |
| | CALL WITH UCC COUNSEL. | | | | |
| 12/11/18 | Liou, Jessica | 0.80 | 796.00 | 032 | 55427260 |
| | MEET WITH UCC ADVISORS AND ESL ADVISORS RE ESL BID. | | | | |
| 12/12/18 | Singh, Sunny | 0.70 | 840.00 | 032 | 55436617 |
| | EMAILS RE: MEETING WITH UCC. | | | | |
| 12/13/18 | Singh, Sunny | 2.50 | 3,000.00 | 032 | 55443594 |
| | MEET WITH UCC ADVISORS RE: SALE PROCESS. | | | | |
| 12/13/18 | Schrock, Ray C. | 1.50 | 2,325.00 | 032 | 55437674 |
| | ATTEND NUMEROUS CALLS WITH STAKEHOLDERS. | | | | |
| 12/13/18 | Hwangpo, Natasha | 3.50 | 3,325.00 | 032 | 55442048 |
| | ATTEND MEETING WITH UCC RE WINDDOWN ANALYSIS (2.8); ATTEND MEETING WITH WEIL TEAM RE ADD UP RE SAME (.3); CORRESPOND WITH SAME RE MEETING MATERIALS (.4). | | | | |
| 12/14/18 | Hwangpo, Natasha | 0.30 | 285.00 | 032 | 55443162 |
| | CORRESPOND WITH WEIL TEAM RE RESPONSE LETTER RE PROCESS. | | | | |
| 12/15/18 | Hwangpo, Natasha | 2.30 | 2,185.00 | 032 | 55442905 |
| | REVIEW AND REVISE UCC RESPONSE LETTER (2.0); REVIEW AND ANALYZE UCC LETTER (.2); CORRESPOND WITH WEIL TEAM RE SAME (.1). | | | | |
| 12/16/18 | Singh, Sunny | 1.10 | 1,320.00 | 032 | 55438408 |
| | REVIEW AND REVISE LETTER TO UCC. | | | | |
| 12/16/18 | Schrock, Ray C. | 1.50 | 2,325.00 | 032 | 55631291 |
| | DRAFT, REVIEW AND COMMENT ON RESPONSE LETTER TO UCC. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/16/18 | Diktaban, Catherine Allyn | 3.50 | 1,960.00 | 032 | 55486491 |
| | REVIEW AKIN'S LETTER RE: DEBTOR'S ALTERNATIVES FOR REPLY (.2); DRAFT REPLY TO UCC'S OBJECTION (2.0); RESEARCH RE: REPLY TO UCC OBJECTION TO EXTENSION OF TIME TO FILE SCHEDULES (1.3). | | | | |
| 12/16/18 | Hwangpo, Natasha | 1.60 | 1,520.00 | 032 | 55443226 |
| | REVIEW AND REVISE RESPONSE LETTER (1.5); CORRESPOND WITH WEIL TEAM RE SAME (.1). | | | | |
| 12/17/18 | Singh, Sunny | 0.50 | 600.00 | 032 | 55474872 |
| | CALL WITH UCC ADVISORS. | | | | |
| 12/17/18 | Lewitt, Alexander G. | 2.60 | 1,456.00 | 032 | 55486615 |
| | PREPARE FOR ABL DILIGANCE MEETING. | | | | |
| 12/18/18 | Schrock, Ray C. | 1.10 | 1,705.00 | 032 | 55798793 |
| | ATTEND FOLLOW UP MEETING WITH UCC COUNSEL. | | | | |
| 12/19/18 | Liou, Jessica | 0.90 | 895.50 | 032 | 55515264 |
| | CALL RE INTERCOMPANY CLAIMS WITH M-III, FTI, AKIN, WEIL, GOTSHAL & MANGES LLP. | | | | |
| 12/20/18 | Schrock, Ray C. | 3.40 | 5,270.00 | 032 | 55630736 |
| | ATTEND MEETING WITH UCC ADVISORS RE SALE PROCESS AT WEIL. | | | | |
| 12/20/18 | Liou, Jessica | 3.00 | 2,985.00 | 032 | 55515234 |
| | ATTEND MEETING WITH ESL ADVISORS AND UCC ADVISORS. | | | | |
| 12/21/18 | Nettleton, Stacy | 0.80 | 900.00 | 032 | 55496013 |
| | REVIEW UCC LETTER AND EMAILS RE SAME. | | | | |
| 12/22/18 | Nettleton, Stacy | 0.50 | 562.50 | 032 | 55496693 |
| | REVIEW AND RESPOND TO EMAILS RE RESPONSE TO UCC LETTER AND DRAFT RESPONSE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/23/18 | Danilow, Greg A. | 1.00 | 1,600.00 | 032 | 55492725 |
| | RESPOND TO UCC DISCOVERY LETTER AND REVIEW DRAFTS. | | | | |
| 12/23/18 | Nettleton, Stacy | 0.80 | 900.00 | 032 | 55496675 |
| | CALL WITH D. BYEFF AND G. DANILOW RE RESPONSE TO UCC LETTER AND DOCUMENT REQUESTS. | | | | |
| 12/23/18 | Byeff, David P. | 1.50 | 1,492.50 | 032 | 55515053 |
| | CALL WITH S. NETTLETON AND G. DANILOW RE: RESPONSE LETTER (.5); ATTENTION TO STATUS OF SOURCES AND USE MEMOS (.5); DRAFT EMAIL TO CLIENT RE: CALL (.5). | | | | |
| 12/24/18 | Danilow, Greg A. | 2.30 | 3,680.00 | 032 | 55492714 |
| | RESPOND TO UCC LETTER RE: DISCOVERY (1.3); CALL WITH SEARS/M-III RE: UCC DISCOVERY LETTER (1.0). | | | | |
| 12/24/18 | Nettleton, Stacy | 1.40 | 1,575.00 | 032 | 55496781 |
| | CALL WITH COMPANY RE RESPONSE TO UCC LETTER AND DOCUMENT REQUESTS (1.0); EMAILS RE DOCUMENT RESPONSES (.4). | | | | |
| 12/24/18 | Peshko, Olga F. | 1.90 | 1,748.00 | 032 | 55873494 |
| | REVIEW SCHEDULES, GLOBAL NOTES, AND MORS AND DRAFT COMMENTS. | | | | |
| 12/25/18 | Danilow, Greg A. | 1.00 | 1,600.00 | 032 | 55565364 |
| | RESPOND TO UCC LETTER RE: DISCOVERY. | | | | |
| 12/25/18 | Nettleton, Stacy | 1.30 | 1,462.50 | 032 | 55496802 |
| | EMAILS RE RESPONSE TO DOCUMENT REQUESTS (.5); REVIEW AND REVISE DRAFT LETTER RE DISCOVERY RESPONSE (.8). | | | | |
| 12/25/18 | Byeff, David P. | 1.80 | 1,791.00 | 032 | 55515056 |
| | REVIEW RESPONSE LETTER TO AKIN AND EMAILS RE: SAME. | | | | |
| 12/26/18 | Danilow, Greg A. | 0.30 | 480.00 | 032 | 55645821 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DOCUMENT PRODUCTION TO UCC. | | | | |
| 12/26/18 | Byeff, David P. | 1.90 | 1,890.50 | 032 | 55515077 |
| | ATTENTION TO PRODUCTION OF DOCUMENTS TO UCC. | | | | |
| 12/26/18 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 032 | 55515446 |
| | COMPILE PREPETITION DEBT INFORMATION FOR J. HILL AT AKIN. | | | | |
| 12/27/18 | Marcus, Jacqueline | 0.20 | 275.00 | 032 | 55522002 |
| | CONFERENCE CALL WITH UCC ADVISORS. | | | | |
| 12/27/18 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 032 | 55515509 |
| | COMPOSE RESPONSE TO J. HILL AT AKIN. | | | | |
| 12/30/18 | Singh, Sunny | 0.40 | 480.00 | 032 | 55527688 |
| | CALL WITH UCC ADVISORS. | | | | |
| 12/30/18 | DiDonato, Philip | 0.40 | 224.00 | 032 | 55513054 |
| | CALL WITH UCC. | | | | |
| 12/30/18 | Hwangpo, Natasha | 0.40 | 380.00 | 032 | 55514432 |
| | CALL WITH FTI, HL AND AKIN RE UPDATE. | | | | |
| **SUBTOTAL TASK 032 - Unsecured Creditor Issues/ Communications/Meetings:** | | **77.60** | **$83,596.50** | | |
| 11/30/18 | Liou, Jessica | 0.30 | 298.50 | 033 | 55730170 |
| | REVISE DRAFT 341 COMMUNICATIONS. | | | | |
| 12/11/18 | Lewitt, Alexander G. | 0.10 | 56.00 | 033 | 55427808 |
| | CALL P. SCHWARTZBERG ON 341 HEARING (U.S. TRUSTEE). | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/18 | Lewitt, Alexander G. | 0.20 | 112.00 | 033 | 55443827 |
| | MEET WITH J. MARCUS ON 341 MEETING (.1); CALL T. PEENE ON SAME (.1). | | | | |
| 12/12/18 | Lewitt, Alexander G. | 0.10 | 56.00 | 033 | 55444442 |
| | CALL P. SCHWARTZBERG ON 341 HEARING. | | | | |
| 12/13/18 | Marcus, Jacqueline | 3.50 | 4,812.50 | 033 | 55490823 |
| | ATTEND SECTION 341 MEETING. | | | | |
| 12/13/18 | Schrock, Ray C. | 2.50 | 3,875.00 | 033 | 55436775 |
| | ATTEND SECTION 341 MEETING. | | | | |
| 12/13/18 | Lewitt, Alexander G. | 2.60 | 1,456.00 | 033 | 55444550 |
| | PREPARE FOR AND ATTEND 341 MEETING. | | | | |
| 12/13/18 | Peene, Travis J. | 1.90 | 456.00 | 033 | 55439161 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR THE 341 MEETING. | | | | |
| 12/15/18 | Peshko, Olga F. | 0.80 | 736.00 | 033 | 55598445 |
| | CORRESPOND REGARDING BANK ACCOUNTS AND REVIEW LIST OF UNAUTHORIZED BANK ACCOUNTS. | | | | |
| 12/20/18 | Liou, Jessica | 0.60 | 597.00 | 033 | 55515213 |
| | REVIEW AND RESPOND TO EMAIL RE MONTHLY OPERATING REPORT QUESTIONS. | | | | |
| 12/22/18 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 033 | 55486766 |
| | REVIEW MONTHLY OPERATING REPORT. | | | | |
| 12/24/18 | Peshko, Olga F. | 0.20 | 184.00 | 033 | 55568484 |
| | CORRESPOND WITH M-III RE: MORS. | | | | |
| 12/26/18 | Liou, Jessica | 0.80 | 796.00 | 033 | 55515682 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH M. KORYCKI AND O. PESHKO RE MONTHLY OPERATING REPORTS AND EDITS TO SAME. | | | | |
| 12/26/18 | Peshko, Olga F. | 5.40 | 4,968.00 | 033 | 55498555 |
| | REVIEW MONTHLY OPERATING REPORTS AND RELATED DOCUMENTS AND REVISE AND DRAFT COMMENTS TO DOCUMENTS (4.2); CORRESPOND AND CALLS RE: SAME WITH M-III AND WEIL TEAM (1.2). | | | | |
| 12/27/18 | Liou, Jessica | 1.80 | 1,791.00 | 033 | 55515663 |
| | CALL WITH M-III AND WEIL TEAM RE MONTHLY OPERATING REPORT (.5); CONFERS WITH O. PESHKO AND M. SKRZSKI RE MONTHLY OPERATING REPORT (1.0); REVIEW AND REVISE DRAFT EMAILS RE MONTHLY OPERATING REPORT EDITS (.3). | | | | |
| 12/27/18 | Peshko, Olga F. | 4.50 | 4,140.00 | 033 | 55505803 |
| | CALLS AND CORRESPONDENCE WITH M-III AND WEIL TEAM RE: MONTHLY OPERATING REPORTS (1.9); REVIEW AND REVISE MONTHLY OPERATING REPORT DOCUMENTS AND RELATED LANGUAGE AND REVIEW RELATED INSTRUCTIONS, FILINGS AND DOCUMENTS (2.6). | | | | |
| 12/28/18 | Liou, Jessica | 5.10 | 5,074.50 | 033 | 55515651 |
| | REVIEW AND REVISE OCTOBER MONTHLY OPERATING REPORT (.5); CALL WITH O. PESHKO RE MONTHLY OPERATING REPORT'S REIEVW MONTHLY OPERATING REPORT REVISIONS (.6); REVIEW AND RESPOND TO MONTHLY OPERATING REPORT EMAILS FROM O. PESHKO AND M. KORYCKI (.5); REVIEW AND REVISE MULTIPLE DRAFTS OF THE OCTOBER AND NOVEMBER MONTHLY OPERATING REPORT (3.5). | | | | |
| 12/28/18 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 033 | 55515608 |
| | CONDUCT RESEARCH AND VERIFY VARIOUS MONTHLY OPERATING REPORT QUESTIONS. | | | | |
| 12/28/18 | Peshko, Olga F. | 2.50 | 2,300.00 | 033 | 55568348 |
| | REVIEW AND REVISE MONTHLY OPERATING REPORT DOCUMENTS AND CALLS AND CORRESPONDENCE RE: SAME WITH WEIL AND M-III TEAMS. | | | | |
| 12/28/18 | Stauble, Christopher A. | 0.70 | 283.50 | 033 | 55527706 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FIE AND SERVE (I) CORPORATE MONTHLY OPERATING REPORT FOR THE REPORTING PERIOD OF 10/15/18 - 11/3/18 AND (II) CORPORATE MONTHLY OPERATING REPORT FOR THE REPORTING PERIOD OF 11/4/18 - 12/1/18. | | | | |
| 12/30/18 | Liou, Jessica | 0.40 | 398.00 | 033 | 55515329 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM M. KORYCKI RE MONTHLY OPERATING REPORT'S. | | | | |
| 12/30/18 | Peshko, Olga F. | 0.30 | 276.00 | 033 | 55568130 |
| | CORRESPONDENCE RE: MONTHLY OPERATING REPORTS. | | | | |
| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **35.70** | **$33,450.00** | | |
| 10/18/18 | Meyer, Natalie | 4.00 | 960.00 | 034 | 55002690 |
| | ASSIST WITH PREPARATION OF UTILITIES MOTION RE: REVIEW OF PROVIDERS. | | | | |
| 11/29/18 | Liou, Jessica | 1.00 | 995.00 | 034 | 55427648 |
| | CONFER WITH WEIL TEAM AND RESPOND TO SEARS EMAILS RE UTILITIES ISSUES (.6); CONFER WITH D. ACQUAVIVA AND J.L. MILLER RE ENGIE (.4). | | | | |
| 12/03/18 | Liou, Jessica | 1.00 | 995.00 | 034 | 55382851 |
| | CONFER WITH J.L. MILLER AND A. HWANG RE UTILITIES OPEN ISSUES. | | | | |
| 12/03/18 | Miller, Jeri Leigh | 3.30 | 2,607.00 | 034 | 55340393 |
| | CALL WITH SEARS AND ENGIE RE: UTILITY SHUTOFF ISSUE (.3); SEND FOLLOW UP EMAIL TO J. LIOU RE: SAME (.1); REVIEW AND RESPOND TO POSTPETITION PAST DUE NOTICES (.5); RESEARCH NONPAYMENT OF AUSTIN ENTERPRISES UTILITY ACCOUNT (.2); CALL WITH A. LEWITT RE: ADEQUATE ASSURANCE REQUEST NEGOTIATIONS (.1); CALL WITH E. ACEVEDO RE: ADEQUATE ASSURANCE REQUEST PROCEDURES (.2); DRAFT AGENDA FOR WORK IN PROCESS CALL AND SEND SAME (.4); ATTEND TO ADEQUATE ASSURANCE ISSUES (.4); ATTEND WORK IN PROCESS MEETING FOR UTILITY ISSUES (.5) AND EMAIL FOLLOW FROM SAME (.6). | | | | |
| 12/03/18 | Lewitt, Alexander G. | 1.00 | 560.00 | 034 | 55367143 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL ON ADEQUATE ASSURANCE REQUEST WITH CITY OF PLANO (.2); CALL ON ADEQUATE ASSURANCE REQUESTS WITH J.L. MILLER (.1); EMAIL ON VERIZON ACCOUNTS TO T. ROESSLEIN AND S. IRONSIDE (.1); PARTICIPATE ON UTILITIES TEAM CALL (.6). | | | | |
| 12/03/18 | Hwang, Angeline Joong-Hui<br>RESPOND TO EMAILS RE: UTILITIES ISSUES. | 1.20 | 828.00 | 034 | 55387370 |
| 12/04/18 | Miller, Jeri Leigh<br>CALL WITH E. ACEVEDO RE: UTILITY BONDS (.1); REVIEW AND RESPOND TO UTILITY ISSUES (.4); CALL WITH A. HWANG, A. LEWITT AND ENGIE RE: ACCOUNT REVIEW (.4); CALL WITH E. ACEVEDO RE: ADEQUATE ASSURANCE ACCOUNT (.2). | 1.10 | 869.00 | 034 | 55344678 |
| 12/04/18 | Lewitt, Alexander G.<br>CALL ON UTILITIES PROCESS WITH A. HWANG. | 0.20 | 112.00 | 034 | 55367300 |
| 12/04/18 | Hwang, Angeline Joong-Hui<br>RESPOND TO EMAILS RE: UTILITY ISSUES (1); REVIEW ADEQUATE ASSURANCE REQUESTS (.6). | 1.60 | 1,104.00 | 034 | 55387268 |
| 12/05/18 | Liou, Jessica<br>CONFER WITH D. ACQUAVIVA AND J.L. MILLER RE ENGIE. | 0.40 | 398.00 | 034 | 55385183 |
| 12/05/18 | Miller, Jeri Leigh<br>CALL WITH SEARS TEAM, M-III, AND WEIL UTILITIES TEAM RE: ADEQUATE ASSURANCE PROCESS AND BONDS (.6); CALL WITH J. LIOU RE: BOND ISSUES (.1); FOLLOW UP WITH A. HWANG RE: SAME (.1); DILIGENCE ACCOUNT NUMBERS FOR ADEQUATE ASSURANCE ASK (.1). | 0.90 | 711.00 | 034 | 55352502 |
| 12/05/18 | Hwang, Angeline Joong-Hui<br>REVIEW ADEQUATE ASSURANCE REQUESTS (2); RESPOND TO EMAILS RE: UTILITIES FROM ENGIE AND COMPANY (1.5). | 3.50 | 2,415.00 | 034 | 55387164 |
| 12/06/18 | Miller, Jeri Leigh | 1.40 | 1,106.00 | 034 | 55356647 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH A. LEWITT RE: UTILITIES (.5); DRAFT FORM ADEQUATE ASSURANCE AGREEMENT (.5); CALL WITH R. MANOLL RE: ADEQUATE ASSURANCE REQUEST (.2); EMAIL R. MANOLL DRAFT AGREEMENT RE: SAME (.2). | | | | |
| 12/06/18 | Lewitt, Alexander G. | 0.60 | 336.00 | 034 | 55367408 |
| | CALL RE: UTILITIES WITH A. HWANG. | | | | |
| 12/06/18 | Hwang, Angeline Joong-Hui | 2.00 | 1,380.00 | 034 | 55386605 |
| | RECONCILE PAYMENT HISTORY FROM INFORMATION RECEIVED FROM ENGIE AND UTILITY PROVIDERS. | | | | |
| 12/07/18 | Liou, Jessica | 0.50 | 497.50 | 034 | 55385068 |
| | REVIEW AND REVISE FORM OF ADEQUATE ASSURANCE AGREEMENT AND CONFER WITH A. HWANG RE SAME. | | | | |
| 12/07/18 | Miller, Jeri Leigh | 0.40 | 316.00 | 034 | 55378013 |
| | CALL RE: LOGAN TOWNSHIP DISCONNECT (.2); ATTEND WORK IN PROCESS CALL RE: UTILITIES WITH A. HWANG AND A. LEWITT (.1); EMAIL ENGIE RE: LOGAN TOWNSHIP CALL (.1). | | | | |
| 12/07/18 | Lewitt, Alexander G. | 1.60 | 896.00 | 034 | 55367290 |
| | REVIEW COLUMBIA GAS OF MARYLAND, COLUMBIA GAS OF OHIO, COLUMBIA GAS OF PENNSYLVANIA, AND OCLUMBIA GAS OF VA REQUEST FOR ADEQUATE ASSURANCE (.3); ADD CITY OF RIVERSIDE PUBLIC UTILITIES DEPT ADEQUATE ASSURANCE REQUEST TO ADEQUATE ASSURANCE TRACKER (.1); UTILITIES TEAM CALL (.2); REVIEW UTILITIES LIST TO VERIFY CENTURYLINK ADEQUATE ASSURANCE REQUEST ACCOUNT NUMBERS (1.0). | | | | |
| 12/07/18 | Hwang, Angeline Joong-Hui | 4.10 | 2,829.00 | 034 | 55387199 |
| | RECONCILE UTILITY BILLING HISTORY AND CALCULATION OF ADEQUATE ASSURANCE BASED ON INFORMATION RECEIVED FROM UTILITY PROVIDERS (3); DISCUSS INTERNALLY RE: METHOD OF MEMORIALIZING SETTLEMENTS OF ADEQUATE ASSURANCE AND CIRCULATE RECOMMENDATION TO COMPANY (.3); REACH OUT TO UTILITIES RE: TERMINATION NOTICES AND NON-ACCEPTANCE OF BANKRUPTCY DOCUMENTS (.5); INTERNAL UPDATE CALL (.3). | | | | |
| 12/10/18 | Miller, Jeri Leigh | 0.50 | 395.00 | 034 | 55395801 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH SEARS TEAM AND LIBERTY RE: BONDS (.2); CALL WITH A. LEWITT RE: COLUMBIA ADEQUATE ASSURANCE REQUEST (.3). | | | | |
| 12/10/18 | Lewitt, Alexander G. | 0.30 | 168.00 | 034 | 55427796 |
| | PREPARE FOR ADEQUATE ASSURANCE NEGOTATION WITH COUNSEL TO COLUMBIA GAS OF MARYLAND, OHIO, PENNSYLVANIA, AND VIRGINIA. | | | | |
| 12/10/18 | Lewitt, Alexander G. | 0.70 | 392.00 | 034 | 55427832 |
| | CALL ON UTILITIES WITH J.L. MILLER (.3); CALL ON COLUMBIA GAS UTILITIES REQUEST WITH A. HWANG (.4). | | | | |
| 12/10/18 | Hwang, Angeline Joong-Hui | 3.70 | 2,553.00 | 034 | 55446011 |
| | RECONCILE PAYMENT HISTORY FOR UTILITIES' ADEQUATE ASSURANCE REQUESTS. | | | | |
| 12/11/18 | Liou, Jessica | 0.40 | 398.00 | 034 | 55427228 |
| | UTILITIES CALL WITH TEAM. | | | | |
| 12/11/18 | Miller, Jeri Leigh | 0.30 | 237.00 | 034 | 55427554 |
| | CALLS WITH NJ NATURAL GAS RE: DISCONNECTION NOTICE. | | | | |
| 12/11/18 | Lewitt, Alexander G. | 0.50 | 280.00 | 034 | 55427866 |
| | CALL WITH TEAM RE: UTILITIES. | | | | |
| 12/11/18 | Hwang, Angeline Joong-Hui | 3.70 | 2,553.00 | 034 | 55446545 |
| | RECONCILE ADEQUATE ASSURANCE AMOUNTS FROM REQUESTS (3); RESPOND TO UTILITIES-RELATED EMAILS (.3); CALL WITH TEAM RE: UTILITIES (.4). | | | | |
| 12/12/18 | Miller, Jeri Leigh | 0.20 | 158.00 | 034 | 55428475 |
| | CALL WITH A. HWANG RE: GOB STORES ADEQUATE ASSURANCE REQUESTS (.1); UTILITY WORK IN PROCESS CALL WITH A. LEWITT (.1). | | | | |
| 12/12/18 | Lewitt, Alexander G. | 0.50 | 280.00 | 034 | 55443947 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL ON NIISOURCE AA REQUESTS WITH J. MUNSKA. | | | | |
| 12/12/18 | Lewitt, Alexander G. | 1.70 | 952.00 | 034 | 55444660 |
| | REVIEW COLUMBIA OF MARYLAND UTILITIES ADEQUATE ASSURANCE REQUEST (1.0); REVIEW COLUMBIA OF PENNSYLVANIA ADEQUATE ASSURANCE REQUEST (0.2); CALL ON COLUMBIA OF MARYLAND/PENNSYLVANIA ADEQUATE ASSURANCE REQUEST WITH A. HWANG (0.2); CALL COUNSEL OF NISOURCE ON COLUMBIA OF MARYLAND/PENNSYLVANIA ADEQUATE ASSURANCE REQUEST (0.3). | | | | |
| 12/12/18 | Hwang, Angeline Joong-Hui | 1.50 | 1,035.00 | 034 | 55445704 |
| | RECONCILE NUMBERS IN ADEQUATE ASSURANCE REQUEST (1); RESPOND TO UTILITIES EMAILS (.5). | | | | |
| 12/13/18 | Hwang, Angeline Joong-Hui | 1.50 | 1,035.00 | 034 | 55446460 |
| | RECONCILE ADEQUATE ASSURANCE NUMBERS (1); CALL UTILITIES RE: ADEQUATE ASSURANCE (.5). | | | | |
| 12/14/18 | Liou, Jessica | 0.80 | 796.00 | 034 | 55449259 |
| | UTILITIES UPDATE CALL WITH TEAM (.5); REVIEW AND RESPOND TO EMAILS RE UTILITIES QUESTIONS FROM A. HWANG AND J.L. MILLER (.3). | | | | |
| 12/14/18 | Miller, Jeri Leigh | 0.60 | 474.00 | 034 | 55427884 |
| | CALL WITH TEAM RE: ADEQUATE ASSURANCE REQUESTS. | | | | |
| 12/14/18 | Lewitt, Alexander G. | 0.60 | 336.00 | 034 | 55444805 |
| | CALL ON WATER DISCONNECTION IN ARLINGTON, TX WITH K. BENNET (.1); CALL TEAM RE: UTILITIES UPDATE (.5). | | | | |
| 12/14/18 | Hwang, Angeline Joong-Hui | 3.40 | 2,346.00 | 034 | 55446127 |
| | CALLS WITH UTILITIES RE: ADEQUATE ASSURANCE REQUEST (1); CALL WITH COMPANY RE: ACCOUNT VERIFICATION (1); RECONCILE ADEQUATE ASSURANCE NUMBERS (1.4). | | | | |
| 12/15/18 | Lewitt, Alexander G. | 2.60 | 1,456.00 | 034 | 55445413 |
| | RECONCILE PAYMENT HISTORY ON UTILITY ACCOUNTS FOR COLUMBIA GAS OF PENNSYLAVNIA AND MASSACHUSSETTES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/17/18 | Miller, Jeri Leigh | 0.50 | 395.00 | 034 | 55459378 |
| | CALL CITY OF GULPORT, MS RE: WATER DISCONNECTION NOTICE (.4); CALL LANDLORD RE: UTILITY SHUTOFF NOTICE (.1). | | | | |
| 12/17/18 | Lewitt, Alexander G. | 0.40 | 224.00 | 034 | 55486557 |
| | EMAIL ON COLUMBIA GAS AA REQUESTS TO J. MUSKA (0.2) ; EMAIL A. HWANG RE: SAME (0.2). | | | | |
| 12/17/18 | Hwang, Angeline Joong-Hui | 2.50 | 1,725.00 | 034 | 55490277 |
| | REVIEW ADEQUATE ASSURANCE REQUESTS AND RECONCILE NUMBERS (2); EMAIL UTILITIES RE ADEQUATE ASSURANCE (.3); CALL WITH COMPANY RE: TELECOM ACCOUNTS (.2). | | | | |
| 12/18/18 | Liou, Jessica | 0.20 | 199.00 | 034 | 55468924 |
| | REVIEW AND RESPOND TO UTILITIES EMAILS FROM J.L. MILLER AND A. HWANG. | | | | |
| 12/18/18 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 034 | 55490709 |
| | EXCHANGE EMAILS RE: FRONTIER'S ADEQUATE ASSURANCE REQUEST (.3); CALL WITH FRONTIER'S COUNSEL (.5). | | | | |
| 12/19/18 | Liou, Jessica | 0.60 | 597.00 | 034 | 55515269 |
| | REVIEW FRONTIER ADEQUATE ASSURANCE AGREEMENT (.2); CONFER WITH A. HWANG RE FRONTIER ADEQUATE ASSURANCE AGREEMENT (.4). | | | | |
| 12/19/18 | Miller, Jeri Leigh | 0.70 | 553.00 | 034 | 55468488 |
| | EMAILS RE: DISCONNECTION NOTICE (.2); PREPARE FOR (.1) AND CALL CITY OF LAKE CHARLES RE: UTILITY BILL (.2); DILIGENCE UTILITY LIST FROM R. JOHNSON (.2). | | | | |
| 12/19/18 | Hwang, Angeline Joong-Hui | 1.10 | 759.00 | 034 | 55490851 |
| | REVISE ADEQUATE ASSURANCE AGREEMENT (.5); EXCHANGE EMAILS RE: UTILITIES ISSUES (.6). | | | | |
| 12/20/18 | Miller, Jeri Leigh | 0.60 | 474.00 | 034 | 55496448 |
| | REVIEW SETTLEMENT LETTER FROM R. JOHNSON. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/20/18 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 034 | 55490739 |
| | REVIEW AND RESPOND TO UTILITIES EMAILS. | | | | |
| 12/21/18 | Liou, Jessica | 0.30 | 298.50 | 034 | 55515662 |
| | REVIEW AND REVISE UTILITY ADEQUATE ASSURANCE RESPONSE. | | | | |
| 12/21/18 | Miller, Jeri Leigh | 1.10 | 869.00 | 034 | 55496376 |
| | REVIEW ACCOUNTS IN R. JOHNSON SETTLEMENT LETTER (.6); REVIEW MOTION FOR ADEQUATE ASSURANCE (.5). | | | | |
| 12/21/18 | Lewitt, Alexander G. | 4.90 | 2,744.00 | 034 | 55486520 |
| | RECONCILE COLUMBIA GAS OF OHIO PAYMENT HISTORY (2.1); RECONCILE COLUMBIA GAS OF PENNSYLVANIA PAYMENT HISTORY (1.4); RECONCILE COLUMBIA GAS OF VIRGINIA PAYMENT HISTORY (1.4). | | | | |
| 12/21/18 | Hwang, Angeline Joong-Hui | 1.50 | 1,035.00 | 034 | 55490820 |
| | CALL WITH FRONTIER'S COUNSEL (.3); REVISE ADEQUATE ASSURANCE AGREEMENT (.2); REVIEW AND RESPOND TO UTILITIES EMAILS (1). | | | | |
| 12/26/18 | Liou, Jessica | 0.10 | 99.50 | 034 | 55515727 |
| | REVIEW AND RESPOND TO EMAIL FROM A. HWANG RE UTILITY ADEQUATE ASSURANCE. | | | | |
| 12/26/18 | Lewitt, Alexander G. | 2.70 | 1,512.00 | 034 | 55515265 |
| | RECONCILE COLUMBIA OF MA PAYMENT HISTORY (1.0); RECONCILE COLUMBIA GAS OF VA PAYMENT HISTORY (1.3); EMAIL ADEQUATE ASSURANCE REQUEST TO A. MENENDEZ (0.2); EMAIL ADEQUATE ASSURANCE REQUEST TO D. KERN (0.2). | | | | |
| 12/26/18 | Hwang, Angeline Joong-Hui | 1.50 | 1,035.00 | 034 | 55514649 |
| | REVIEW AND RESPOND TO UTILITIES-RELATED EMAILS. | | | | |
| 12/27/18 | Lewitt, Alexander G. | 0.40 | 224.00 | 034 | 55515170 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL RE: ADEQUATE ASSURANCE REQUESTS FROM COLUMBIA WITH J. MUNSKA (.1); EMAIL RE: KEYS ENERGY ADEQUATE ASSURANCE REQUEST TO E. ZARATE (.1); EMAIL RE: COLUMBIA GAS OF MASSACHUSSETTES ADEQUATE ASSURANCE REQUEST TO M. TEIXERIA (.1); CALL ON UTILITIES WITH J.L. MILLER (.1). | | | | |
| 12/28/18 | Miller, Jeri Leigh | 0.70 | 553.00 | 034 | 55516057 |
| | CALL RE: IDAHO POWER ACCOUNTS (.2); CALL WITH A. LEWITT RE: WORKSTREAMS (.1); UPLOAD NEW ADEQUATE ASSURANCE REQUEST LETTERS TO Y: DRIVE (.2); CALL WITH EVERSOURCE RE: DISCONNECT NOTICE (.2). | | | | |
| 12/28/18 | Lewitt, Alexander G. | 0.90 | 504.00 | 034 | 55515160 |
| | CALL ON UTILITIES WITH F. IBBETSON-GILFILLAN (.1); CALL ON COLUMBIA GAS OF MA ADEQUATE ASSURANCE REQUEST WITH M. TEIXEIRA (0.1); RECONCILE COLUMBIA GAS OF MA PAYMENT HISTORY (0.1); CALL ON UTILITIES WITH A. HWANG (.3); EMAIL CITY OF SALEM AA REQUEST TO R. SHELTON (.1); CALL ON UTILITIES WITH J.L. MILLER (.2). | | | | |
| 12/28/18 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 034 | 55514745 |
| | DISCUSS WITH A. LEWITT RE: UTILITIES WORK STREAM (.2); REVIEW UTILITIES EMAILS (.2). | | | | |
| 12/31/18 | Lewitt, Alexander G. | 0.40 | 224.00 | 034 | 55554711 |
| | CALL ON UTILITIES WITH F. IBBETSON-GILFILLAN. | | | | |
| **SUBTOTAL TASK 034 - Utility Issues/Adequate Assurance:** | | **76.30** | **$51,093.50** | | |
| 11/15/18 | Postiglione, Generosa | 0.10 | 40.50 | 035 | 55235915 |
| | UPDATE THIRD PARTY PRODUCTION. | | | | |
| 11/19/18 | Postiglione, Generosa | 0.90 | 364.50 | 035 | 55280389 |
| | UPDATE PRODUCTION LOG. | | | | |
| 11/27/18 | Postiglione, Generosa | 0.40 | 162.00 | 035 | 55328154 |
| | UPDATE SEAR'S PRODUCTION LOG. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/18 | De Vuono, Christina A. | 3.00 | 2,940.00 | 035 | 55326759 |
| | REVIEW DOCUMENTS IN CONNECTION WITH RESTRUCTURING AND POTENTIAL TRANSACTIONS IN CONNECTION THEREWITH (2). INTERNAL MEETINGS TO DISCUSSION TRANSACTIONS IN CONNECTION WITH RESTRUCTURING (1). | | | | |
| 11/28/18 | Postiglione, Generosa | 0.30 | 121.50 | 035 | 55328337 |
| | UPDATE PRODUCTION LOG. | | | | |
| 12/01/18 | Danilow, Greg A. | 0.50 | 800.00 | 035 | 55402650 |
| | CONFERENCE CALL RE: SUBPOENA INFORMATION REQUESTS. | | | | |
| 12/02/18 | Friedmann, Jared R. | 1.00 | 1,125.00 | 035 | 55366055 |
| | CALL WITH G. DANILOW AND D. BYEFF RE: PREPARING FOR R. REICKER INTERVIEW BY SUBCOMMITTEE (0.5); REVIEW MATERIALS TO PREPARE FOR SAME (0.5). | | | | |
| 12/02/18 | Byeff, David P. | 2.30 | 2,288.50 | 035 | 55366491 |
| | CALL WITH G. DANILOW AND J. FRIEDMANN RE: RIECKER PREP (.6); PREPARE DOCUMENTS FOR J. FRIEDMANN (.8); DRAFT TOPICS FOR R. RIECKER INTERVIEW PREP (.9). | | | | |
| 12/02/18 | Sytsma, Elizabeth | 1.20 | 1,050.00 | 035 | 55342314 |
| | CONDUCT DOCUMENT REVIEW FOR R. RIECKER INTERVIEW PREPARATION. | | | | |
| 12/02/18 | Knowlton, Whitney N. | 3.20 | 2,208.00 | 035 | 55584756 |
| | REVIEW DOCUMENTS FOR WITNESS INTERVIEWS. | | | | |
| 12/03/18 | Friedmann, Jared R. | 3.30 | 3,712.50 | 035 | 55366046 |
| | EMAILS WITH D.BYEFF RE: PREPARING FOR R.REICKER INTERVIEW BY RESTRUCTURING SUB-COMMITTEE (0.2); REVIEW DOCUMENTS TO PREPARE FOR PREP SESSION AND INTERVIEWS (2.0); MEET WITH D.BYEFF RE: SAME (0.8); CALL WITH PAUL WEISS RE: LOGISTICS AND GROUND RULES FOR INTERVIEWS (0.2); REVIEW LETTER FROM AKIN RE: PARTICIPATING IN INTERVIEWS (0.1). | | | | |
| 12/03/18 | Byeff, David P. | 5.10 | 5,074.50 | 035 | 55366485 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH J. FRIEDMANN RE: RIECKER INTERVIEW (1.0); CALL RE: SAME (.2); EMAIL S. NETTLETON RE: CHART (.2); PREPARE FOR N. SINHA INTERVIEW (2.5); PREPARE FOR R. RIECKER INTERVIEW (1.2). | | | | |
| 12/03/18 | Swette, Alexandria | 3.40 | 3,230.00 | 035 | 55531775 |
| | REVIEW DOCUMENTS FOR WITNESS INTERVIEWS. | | | | |
| 12/03/18 | Knowlton, Whitney N. | 5.10 | 3,519.00 | 035 | 55390480 |
| | REVIEW DOCUMENTS FOR WITNESS INTERVIEWS (1.4); REVIEW DOCUMENTS FOR PRODUCTION TO RESTRUCTURING COMMITTEE (3.1); CORRESPOND WITH D. BYEFF AND XACT DATA DISCOVERY RE: DOCUMENTS FOR PRODUCTION TO RESTRUCTURING COMMITTEE (.6). | | | | |
| 12/03/18 | Lau, Jennifer | 5.00 | 3,450.00 | 035 | 55390176 |
| | CONDUCT DOCUMENT REVIEW FOR INTERVIEW PREP. | | | | |
| 12/03/18 | Linneman, Michael A. | 2.30 | 1,587.00 | 035 | 55385945 |
| | REVIEW DOCUMENTS FOR RELATED PARTY TRANSACTIONS. | | | | |
| 12/04/18 | Danilow, Greg A. | 1.50 | 2,400.00 | 035 | 55386802 |
| | SUBCOMMITTEE INTERVIEW PREP WITH R. RIECKER (1.0); A. REESE PREPARATION (.5). | | | | |
| 12/04/18 | Friedmann, Jared R. | 3.70 | 4,162.50 | 035 | 55366032 |
| | FURTHER REVIEW MATERIALS TO PREPARE FOR RESTRUCTURING SUBCOMMITTEE INTERVIEW OF R.RIECKER (2.5); EMAILS WITH D. BYEFF RE: SAME (0.2); CALL WITH R. REICKER, G. DANILOW AND D. BYEFF TO PREPARE FOR INTERVIEW (0.8); CALL WITH G. DANILOW RE: SAME AND POTENTIAL REPRESENTATION OF FORMER EMPLOYEES (0.2). | | | | |
| 12/04/18 | Byeff, David P. | 6.50 | 6,467.50 | 035 | 55366492 |
| | CALL WITH G. DANILOW RE: RIECKER PREP (.2); RIECKER INTERVIEW PREP (.8); ATTEND N. SINHA INTERVIEW (5.0); DRAFT SUMMARY (.5). | | | | |
| 12/04/18 | Sytsma, Elizabeth | 4.90 | 4,287.50 | 035 | 55386448 |
| | ATTEND N. SINHA INTERVIEW. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/04/18 | Taylor, Zachary R. | 5.20 | 4,108.00 | 035 | 55386394 |
| | ATTEND AND SUMMARIZE INTERVIEW OF N. SINHA. | | | | |
| 12/04/18 | Knowlton, Whitney N. | 2.40 | 1,656.00 | 035 | 55390622 |
| | REVIEW DOCUMENTS FOR PRODUCTION TO RESTRUCTURING COMMITTEE (2.1); CORRESPOND WITH XACT DATA DISCOVERY RE: SAME (.3). | | | | |
| 12/04/18 | Lau, Jennifer | 4.00 | 2,760.00 | 035 | 55390223 |
| | CONDUCT DOCUMENT REVIEW TO PREPARE FOR INTERVIEWS. | | | | |
| 12/04/18 | Hill, David F. | 0.60 | 474.00 | 035 | 55367636 |
| | REVIEW DOCUMENTS FOR INTERVIEW PREPARATION. | | | | |
| 12/04/18 | Wands, Lauren | 1.30 | 728.00 | 035 | 55361081 |
| | REVIEW DOCUMENTS TO PREPARE FOR WITNESS INTERVIEWS. | | | | |
| 12/04/18 | Gordan, Anna C. | 1.40 | 966.00 | 035 | 55352307 |
| | REVIEW DOCUMENTS IN PREPARATION FOR P. PODESTA INTERVIEW. | | | | |
| 12/04/18 | Linneman, Michael A. | 4.60 | 3,174.00 | 035 | 55386038 |
| | REVIEW DOCUMENTS FOR WITNESS PREPARATION. | | | | |
| 12/05/18 | Friedmann, Jared R. | 8.20 | 9,225.00 | 035 | 55366071 |
| | PREPARE FOR R.RIECKER INTERVIEW BY RESTRUCTURING SUBCOMMITTEE AND UCC (0.3); EMAILS WITH D.BYEFF RE: SAME (0.1); ATTEND AND DEFEND INTERVIEW OF R. RIECKER (7.5); CALL WITH D. DANILOW AND D. BYEFF RE: SAME AND NEXT STEPS RE: PREPARING OTHER WITNESSES FOR INTERVIEWS (0.3). | | | | |
| 12/05/18 | Byeff, David P. | 9.00 | 8,955.00 | 035 | 55366495 |
| | PREPARE FOR AND ATTEND R. RIECKER INTERVIEW (7.5); CALL WITH G. DANILOW RE: INTERVIEW (.3); CALL WITH WLRK RE: RIECKER INTERVIEW (1.2). | | | | |
| 12/05/18 | Sytsma, Elizabeth | 0.40 | 350.00 | 035 | 55387198 |

Weil, Gotshal & Manges LLP

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WACHTELL RE: DOCUMENT COLLECTION AND PRODUCTION (.2); ATTENTION TO INTERVIEW PREPARATION (.2). | | | | |
| 12/05/18 | Swette, Alexandria | 2.10 | 1,995.00 | 035 | 55531606 |
| | REVIEW DOCUMENTS FOR UPCOMING WITNESS INTERVIEWS (1.7); CONFER WITH D. BYEFF AND J. LAU RE: SAME (0.4). | | | | |
| 12/05/18 | Knowlton, Whitney N. | 5.30 | 3,657.00 | 035 | 55394044 |
| | REVIEW DOCUMENTS FOR PRODUCTION TO RESTRUCTURING COMMITTEE (1.9); CORRESPOND WITH O. MOSIN AND XACT DATA DISCOVERY RE: DOCUMENTS FOR PRODUCTION TO RESTRUCTURING COMMITTEE (.6); REVIEW AND ANALYZE BOARD AND COMMITTEE MEETING MINUTES (2.4); CORRESPOND WITH D. BYEFF RE: BOARD AND COMMITTEE MEETING MINUTES (.4). | | | | |
| 12/05/18 | Wands, Lauren | 0.60 | 336.00 | 035 | 55360920 |
| | REVIEW DOCUMENTS TO PREPARE FOR WITNESS INTERVIEW. | | | | |
| 12/05/18 | Gordan, Anna C. | 0.80 | 552.00 | 035 | 55363065 |
| | REVIEW DOCUMENTS IN PREPARATION FOR PODESTA INTERVIEW. | | | | |
| 12/05/18 | Linneman, Michael A. | 5.10 | 3,519.00 | 035 | 55385529 |
| | REVIEW DOCUMENTS FOR WITNESS PREPARATION. | | | | |
| 12/06/18 | Danilow, Greg A. | 1.60 | 2,560.00 | 035 | 55388521 |
| | REVIEW AND RESPOND TO AKIN DISCOVERY LETTER (.3); SCHEDULING INTERVIEWS FOR SUBCOMMITTEE (.3); CONDUCT DOCUMENT REVIEW FOR A. REESE INTERVIEW (1.0). | | | | |
| 12/06/18 | Nettleton, Stacy | 3.50 | 3,937.50 | 035 | 55388579 |
| | REVIEW DRAFT RESPONSE TO UCC FOLLOW UP DEMANDS (1); ATTN STATUS DOCUMENT REVIEW RE SAME (1); REVIEW MATERIALS FOR INTERVIEW PREPARATIONS (1); TEAM MEETING RE ACTION ITEMS (.5). | | | | |
| 12/06/18 | Byeff, David P. | 9.40 | 9,353.00 | 035 | 55366500 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTENTION TO A. REESE DOCUMENTS AND DOCUMENT REVIEW (2.5); MEET WITH G. DANILOW RE: CASE STATUS (.5); TEAM MEETING RE: DOCUMENT REVIEW (.8); ATTENTION TO DOCUMENT SEARCH PROJECTS (1.8); EMAILS AND CALLS WITH VENDOR RE: PREDICTIVE CODING SETUP (1.6); EMAIL TEAM RE: DOCUMENT REVIEW (.3); DRAFT RESPONSE LETTER TO AKIN (.8); REVISE ENGAGEMENT AND JOINT REPRESENTATION LETTERS (.9); EMAIL G. DANILOW AND S. NETTLETON RE: SAME (.2). | | | | |
| 12/06/18 | Sytsma, Elizabeth | 3.90 | 3,412.50 | 035 | 55388769 |
| | TEAM MEETING (.5); ATTN TO INTERVIEW PREPARATION AND NEXT STEPS .9); DRAFT ENGAGEMENT AND JOINT REPRESENTATION LETTERS (2.5). | | | | |
| 12/06/18 | Taylor, Zachary R. | 0.50 | 395.00 | 035 | 55386752 |
| | ATTEND INTERNAL TEAM MEETING RE DOCUMENT REVIEW AND WITNESS PREPARATION. | | | | |
| 12/06/18 | Swette, Alexandria | 4.50 | 4,275.00 | 035 | 55531847 |
| | CONFER WITH TEAM TO DISCUSS CASE UPDATES AND NEXT STEPS (.7); REVIEW TRANSCRIPTS FROM INTERVIEWS (3.8). | | | | |
| 12/06/18 | Harris, Jenna | 0.50 | 345.00 | 035 | 55380907 |
| | TEAM MEETING TO DISCUSS CASE UPDATE AND UPCOMING INTERVIEWS. | | | | |
| 12/06/18 | Knowlton, Whitney N. | 6.50 | 4,485.00 | 035 | 55395712 |
| | MEET WITH TEAM RE: WITNESS INTERVIEW PREPARATIONS (.5); REVIEW DOCUMENTS FOR PRODUCTION TO RESTRUCTURING COMMITTEE (.8); CORRESPOND WITH D. BYEFF, O. MOSIN, AND XACT DATA DISCOVERY RE: DOCUMENT PRODUCTIONS TO RESTRUCTURING COMMITTEE (.6); REVIEW AND ANALYZE BOARD AND COMMITTEE MINUTES (4.6). | | | | |
| 12/06/18 | Lau, Jennifer | 5.80 | 4,002.00 | 035 | 55390274 |
| | TEAM MEETING (1.0); CONDUCT DOCUMENT REVIEW FOR INTERVIEWS, INCLUDING DOCUMENT REVIEW SET UP (4.8). | | | | |
| 12/06/18 | Hill, David F. | 0.60 | 474.00 | 035 | 55368177 |
| | MEET WITH D. BYEFF AND ASSOCIATE TEAM (0.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/06/18 | Montalto, Nathan James | 5.90 | 3,304.00 | 035 | 55393374 |
| | TEAM MEETING (.6); REVIEW DOCUMENTS FOR INFORMATION SOUGHT BY OPPOSING COUNSEL (5.3). | | | | |
| 12/06/18 | Rasani, Amama | 2.40 | 1,344.00 | 035 | 55355366 |
| | ATTEND TEAM MEETINGS RE: UPCOMING WITNESS INTERVIEWS (.5); PREPARE AND CIRCULATE MEETING NOTES (.3); REVIEW DOCUMENTS RE: RPT COMMITTEE MINUTES (1.6). | | | | |
| 12/06/18 | Wands, Lauren | 2.70 | 1,512.00 | 035 | 55361126 |
| | MEET WITH TEAM RE: UPCOMING WITNESS INTERVIEWS (.5); SUMMARIZE MEETING NOTES AND CIRCULATE (.1); REVIEW TRANSCRIPTS AND DOCUMENTS TO PREPARE FOR WITNESS INTERVIEWS (2.1). | | | | |
| 12/06/18 | Gordan, Anna C. | 6.80 | 4,692.00 | 035 | 55386330 |
| | REVIEW DOCUMENTS TO LOCATE DOCUMENTATION SUPPORTING SOURCE AND USE INFORMATION (6.3); TEAM MEETING TO DISCUSS UPCOMING INTERVIEWS AND PREPARATION FOR THESE INTERVIEWS (.5). | | | | |
| 12/06/18 | Linneman, Michael A. | 3.00 | 2,070.00 | 035 | 55384757 |
| | REVIEW DOCUMENTS FOR WITNESS PREPARATION (2.5); MEET WITH TEAM TO DISCUSS WITNESS PREPARATION (.5). | | | | |
| 12/07/18 | Danilow, Greg A. | 2.80 | 4,480.00 | 035 | 55603425 |
| | SUBCOMMITTEE DOCUMENT REQUEST (.5); PREPARE FOR A. REESE INTERVIEW (1.5) TCS SCHRIESCHEIM (.8). | | | | |
| 12/07/18 | Nettleton, Stacy | 1.70 | 1,912.50 | 035 | 55388473 |
| | REVIEW MATERIALS FOR INTERVIEW PREPARATIONS (1.2); ATTN RESPONDING OUTSTANDING DOCUMENT REQUESTS (.5). | | | | |
| 12/07/18 | Byeff, David P. | 6.20 | 6,169.00 | 035 | 55366484 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW A. REESE DOCUMENTS (1.4); MEET WITH G. DANILOW RE: A. REESE DOCUMENTS (.5); ATTENTION TO PREDICTIVE CODING REVIEW (.4); ATTENTION TO VARIOUS DOCUMENT SEARCH PROJECTS (1.5); PREPARE P. DEPODESTA DOCUMENTS (1.5); EMAILS WITH G. DANILOW RE: R. SCHRIESHEIMER DOCUMENTS (.3); EMAIL TEAM RE: SAME (.3); CALL WITH A. SWETTE RE: TOPICS FOR ANN REESE (.3). | | | | |
| 12/07/18 | Sytsma, Elizabeth | 2.40 | 2,100.00 | 035 | 55388390 |
| | CONDUCT DOCUMENT REVIEW (1.2); REVIEW AND ANALYZE R. RIECKER TRANSCRIPT (1.2). | | | | |
| 12/07/18 | Swette, Alexandria | 1.60 | 1,520.00 | 035 | 55531950 |
| | REVIEW DOCUMENTS AND TRANSCRIPTS FOR UPCOMING INTERVIEWS (1.0); CONFER WITH TEAM RE: SERITAGE TRANSACTION (0.6). | | | | |
| 12/07/18 | Knowlton, Whitney N. | 8.50 | 5,865.00 | 035 | 55395754 |
| | REVIEW DOCUMENTS FOR PRODUCTION TO RESTRUCTURING COMMITTEE (2.1); REVIEW AND ANALYZE BOARD AND COMMITTEE MINUTES (4.9); CORRESPOND WITH G. DANILOW, S. NETTLETON AND D. BYEFF RE: FINALIZING MINUTES (1.5). | | | | |
| 12/07/18 | Lau, Jennifer | 3.20 | 2,208.00 | 035 | 55390013 |
| | CONDUCT DOCUMENT REVIEW FOR INTERVIEWS. | | | | |
| 12/07/18 | Hill, David F. | 0.80 | 632.00 | 035 | 55368195 |
| | MEET WITH A. SWETTE AND TEAM. | | | | |
| 12/07/18 | Montalto, Nathan James | 5.90 | 3,304.00 | 035 | 55393647 |
| | REVIEW DOCUMENTS FOR INFORMATION SOUGHT BY OPPOSING COUNSEL (5.5); MEET WITH A. SWETTE, M. LINNEMAN AND D. HILL (.4). | | | | |
| 12/07/18 | Rasani, Amama | 1.00 | 560.00 | 035 | 55376302 |
| | CONDUCT DOCUMENT REVIEW TO PREPARE FOR WITNESS INTERVIEW OF R. SCHRIESHEIM. | | | | |
| 12/07/18 | Wands, Lauren | 1.40 | 784.00 | 035 | 55388643 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR WITNESS INTERVIEWS. | | | | |
| 12/07/18 | Gordan, Anna C. | 5.00 | 3,450.00 | 035 | 55386728 |
| | REVIEW DOCUMENTS TO LOCATE SOURCE AND USE INFORMATION FOR KEY LOANS (4.5); DRAFT SUMMARY OF SOURCE AND USE INFORMATION FOR KEY LOANS (0.5). | | | | |
| 12/07/18 | Linneman, Michael A. | 5.80 | 4,002.00 | 035 | 55385475 |
| | REVIEW DOCUMENTS FOR WITNESS PREPARATION (5.5); MEET WITH A. SWETTE, D. HILL AND N. MONTALTO TO DISCUSS RELATED PARTY TRANSACTION CHRONOLOGIES (.3). | | | | |
| 12/07/18 | Postiglione, Generosa | 1.50 | 607.50 | 035 | 55420617 |
| | COMPILE EXHIBITS MARKED AT R. REICHER INTERVIEW (.6); INDEX R.REICHER EXHIBITS (.9). | | | | |
| 12/08/18 | Danilow, Greg A. | 1.00 | 1,600.00 | 035 | 55389028 |
| | REVIEW DOCUMENTS FOR SUBCOMMITTEE INTERVIEW. | | | | |
| 12/08/18 | Byeff, David P. | 0.50 | 497.50 | 035 | 55402023 |
| | EMAIL TEAM RE: DOCUMENT REVIEW/SCHRIESHEIM BINDER. | | | | |
| 12/08/18 | Harris, Jenna | 3.30 | 2,277.00 | 035 | 55381284 |
| | REVIEW DOCUMENTS FOR WITNESS INTERVIEWS. | | | | |
| 12/08/18 | Montalto, Nathan James | 1.40 | 784.00 | 035 | 55393477 |
| | CONDUCT DOCUMENT REVIEW FOR INTERVIEW PREPARATION. | | | | |
| 12/08/18 | Rasani, Amama | 2.30 | 1,288.00 | 035 | 55376922 |
| | CONDUCT DOCUMENT REVIEW RE WITNESS PREPARATION OF R. SCHRIESHEIM. | | | | |
| 12/09/18 | Danilow, Greg A. | 2.30 | 3,680.00 | 035 | 55388312 |
| | DOCUMENT REVIEW FOR SUBCOMMITTEE INTERVIEW (1.5); PREPARE FOR A. REESE INTERVIEW AND CALL WITH SAME (.8). | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/09/18 | Byeff, David P. | 6.40 | 6,368.00 | 035 | 55389000 |
| | REVIEW R. SCHRIESHEIM DOCUMENTS (1.8); REVIEW DEPODESTA DOCUMENTS (1.5); PREPARE FOR A. REESE INTERVIEW (2.6); CALL WITH G. DANILOW RE: SAME (.2); EMAILS RE SAME (.3). | | | | |
| 12/09/18 | Sytsma, Elizabeth | 2.90 | 2,537.50 | 035 | 55388870 |
| | CONDUCT DOCUMENT REVIEW (2.1); PREPARE FOR A. REESE INTERVIEW (.6); PREPARE FOR R. SCHRIESHEIM INTERVIEW (.2). | | | | |
| 12/09/18 | Swette, Alexandria | 8.40 | 7,980.00 | 035 | 55531877 |
| | REVIEW DOCUMENTS FOR UPCOMING INTERVIEW (1.8); DRAFT OUTLINE OF TOPICS FOR UPCOMING INTERVIEW (6.6). | | | | |
| 12/09/18 | Harris, Jenna | 2.50 | 1,725.00 | 035 | 55443037 |
| | REVIEW DOCUMENTS FOR WITNESS INTERVIEWS. | | | | |
| 12/09/18 | Knowlton, Whitney N. | 5.40 | 3,726.00 | 035 | 55463327 |
| | CONDUCT DOCUMENT REVIEW FOR WITNESS INTERVIEWS. | | | | |
| 12/09/18 | Lau, Jennifer | 4.20 | 2,898.00 | 035 | 55450678 |
| | CONDUCT DOCUMENT REVIEW FOR INTERVIEWS. | | | | |
| 12/09/18 | Hill, David F. | 5.60 | 4,424.00 | 035 | 55367666 |
| | REVIEW DOCUMENTS FOR PRODUCTION AND WITNESS PREPARATION. | | | | |
| 12/09/18 | Montalto, Nathan James | 4.70 | 2,632.00 | 035 | 55393509 |
| | CONDUCT DOCUMENT REVIEW FOR INTERVIEW PREPARATION. | | | | |
| 12/09/18 | Rasani, Amama | 1.90 | 1,064.00 | 035 | 55376446 |
| | CONDUCT DOCUMENT REVIEW RE WITNESS PREPARATION OF R. SCHRIESHEIM. | | | | |
| 12/09/18 | Wands, Lauren | 1.80 | 1,008.00 | 035 | 55423147 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR WITNESS INTERVIEWS. | | | | |
| 12/09/18 | Gordan, Anna C. | 0.20 | 138.00 | 035 | 55413106 |
| | REVIEW DOCUMENTS IN PREPARATION FOR R. SCHRIESHEIM INTERVIEW. | | | | |
| 12/09/18 | Linneman, Michael A. | 3.00 | 2,070.00 | 035 | 55385309 |
| | REVIEW DOCUMENTS FOR WITNESS PREPARATION. | | | | |
| 12/10/18 | Danilow, Greg A. | 3.50 | 5,600.00 | 035 | 55441113 |
| | PARTICIPATE IN REESE INTERVIEW AT PAUL WEISS. | | | | |
| 12/10/18 | Nettleton, Stacy | 1.30 | 1,462.50 | 035 | 55446966 |
| | ATTENTION TO FOLLOW-UP OUTSTANDING BOARD AND COMMITTEE MEETING MINUTES (.7); ATTENTION TO INTERVIEW PREPARATIONS (.6). | | | | |
| 12/10/18 | Byeff, David P. | 9.30 | 9,253.50 | 035 | 55443230 |
| | PREPARE FOR AND ATTEND A. REESE INTERVIEW (8.5); ATTENTION TO SCHREISHIMER AND MEGHJII DOCUMENT REVIEWS/BINDERS (.3); MEET WITH S. NETTLETON RE: A. REESE TESTIMONY (.3); MEET WITH W. KNOWLTON RE: DEPODESTA PREP (.2). | | | | |
| 12/10/18 | Sytsma, Elizabeth | 7.20 | 6,300.00 | 035 | 55446595 |
| | MEET WITH TEAM RE: DOCUMENT REVIEW (.5); REVIEW AND ANALYZE DOCUMENTS FOR R. SCHRIESHEIM INTERVIEW PREPARATION (6.5); REVIEW AND ANALYZE DOCUMENTS FOR M. MEGHJI INTERVIEW PREPARATION (.2). | | | | |
| 12/10/18 | Weiss, Zander | 3.90 | 2,184.00 | 035 | 55388838 |
| | MEET WITH E. SYTSMA (0.4); REVIEW CASE BACKGROUND AND INTERVIEW TRANSCRIPTS (3.5). | | | | |
| 12/10/18 | Swette, Alexandria | 9.80 | 9,310.00 | 035 | 55532188 |
| | PREPARE FOR AND ATTEND WITNESS INTERVIEW (7.8); DRAFT SUMMARY OF SAME (1.0); REVIEW DOCUMENTS FOR UPCOMING INTERVIEWS (1.0). | | | | |
| 12/10/18 | Bui, Phong T. | 0.30 | 207.00 | 035 | 55730071 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE DOCUMENTS REQUESTED BY RESTRUCTURING SUBCOMMITTEE COUNSEL. | | | | |
| 12/10/18 | Harris, Jenna | 1.80 | 1,242.00 | 035 | 55442238 |
| | CONDUCT DOCUMENT REVIEW FOR WITNESS INTERVIEWS. | | | | |
| 12/10/18 | Knowlton, Whitney N. | 6.20 | 4,278.00 | 035 | 55463326 |
| | CORRESPOND WITH S. NETTLETON AND D. BYEFF RE: FINALIZING MINUTES (.4); CONDUCT DOCUMENT REVIEW FOR WITNESS INTERVIEWS (5.8). | | | | |
| 12/10/18 | Lau, Jennifer | 6.10 | 4,209.00 | 035 | 55450429 |
| | CONDUCT DOCUMENT REVIEW FOR INTERVIEWS OF ROB SCHRIESHEIM AND MO MEGHJI AND SET UP OF SAME. | | | | |
| 12/10/18 | Hill, David F. | 2.20 | 1,738.00 | 035 | 55428087 |
| | REVIEW DOCUMENTS FOR INTERVIEW PREPARATION. | | | | |
| 12/10/18 | Montalto, Nathan James | 4.70 | 2,632.00 | 035 | 55424971 |
| | CONDUCT DOCUMENT REVIEW FOR INTERVIEW. | | | | |
| 12/10/18 | Rasani, Amama | 6.30 | 3,528.00 | 035 | 55434512 |
| | CONDUCT DOCUMENT REVIEW RE WITNESS PREPARATION OF R. SCHRIESHAM AND M. MEGHJI. | | | | |
| 12/10/18 | Shiarella, Ripley | 3.60 | 2,016.00 | 035 | 55423858 |
| | MEET WITH TEAM RE: DOCUMENT REVIEW (.5); REVIEW AND ANALYZE CASE BACKGROUND MATERIALS INCLUDING WITNESS INTERVIEW TRANSCRIPTS AND SUMMARIES (3.1). | | | | |
| 12/10/18 | Wands, Lauren | 6.30 | 3,528.00 | 035 | 55423057 |
| | PREPARE FOR WITNESS INTERVIEWS. | | | | |
| 12/10/18 | Gordan, Anna C. | 1.60 | 1,104.00 | 035 | 55420431 |
| | REVIEW DOCUMENTS IN PREPARATION FOR M. MEGHJI INTERVIEW. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/10/18 | Linneman, Michael A. | 7.80 | 5,382.00 | 035 | 55443661 |
| | REVIEW DOCUMENTS FOR WITNESS INTERVIEWS (3.7); DRAFT CHRONOLOGY OF RELATED PARTY TRANSACTIONS (4.1). | | | | |
| 12/10/18 | Postiglione, Generosa | 0.70 | 283.50 | 035 | 55438873 |
| | REVIEW RPT SUBCOMMITTEE MEETING MINUTES. | | | | |
| 12/11/18 | Nettleton, Stacy | 0.70 | 787.50 | 035 | 55447295 |
| | ATTENTION TO WITNESS INTERVIEW TRANSCRIPTS AND SUMMARIES RE SAME. | | | | |
| 12/11/18 | Byeff, David P. | 2.90 | 2,885.50 | 035 | 55443042 |
| | ATTENTION TO TRANSCRIPTS (.5); REVIEW R. SCHRIESHEIM DOCUMENTS (2.4). | | | | |
| 12/11/18 | Sytsma, Elizabeth | 1.30 | 1,137.50 | 035 | 55446620 |
| | CONDUCT DOCUMENT REVIEW FOR M. MEGHJI INTERVIEW PREPARATION AND DRAFT OUTLINE OF SAME. | | | | |
| 12/11/18 | Weiss, Zander | 4.10 | 2,296.00 | 035 | 55397828 |
| | MEET WITH A. SWETTE (1.1); REVIEW INTERVIEW TRANSCRIPTS (2.2); REVIEW DOCUMENTS FOR INTERVIEW WITH R. SCHRIESHEIM (0.8). | | | | |
| 12/11/18 | Swette, Alexandria | 6.40 | 6,080.00 | 035 | 55531454 |
| | REVIEW DOCUMENTS AND TRANSCRIPTS FOR UPCOMING INTERVIEW (4.8); CONFER WITH TEAM RE: SAME (1.6). | | | | |
| 12/11/18 | Harris, Jenna | 1.20 | 828.00 | 035 | 55442943 |
| | CONDUCT DOCUMENT REVIEW FOR WITNESS INTERVIEWS. | | | | |
| 12/11/18 | Knowlton, Whitney N. | 4.90 | 3,381.00 | 035 | 55463321 |
| | CONDUCT DOCUMENT REVIEW FOR WITNESS INTERVIEWS (4.6); CORRESPOND WITH D. BYEFF AND A. SWETTE RE: THIRD-PARTY DOCUMENT PRODUCTIONS (.3). | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/11/18 | Lau, Jennifer | 5.20 | 3,588.00 | 035 | 55450632 |
| | MEET WITH TEAM RE: DOCUMENT REVIEW (1.0); DOCUMENT REVIEW FOR WITNESS INTERVIEWS (4.2). | | | | |
| 12/11/18 | Hill, David F. | 6.50 | 5,135.00 | 035 | 55428559 |
| | REVIEW DOCUMENTS FOR INTERVIEW PREPARATION. | | | | |
| 12/11/18 | Montalto, Nathan James | 3.50 | 1,960.00 | 035 | 55424954 |
| | CONDUCT DOCUMENT REVIEW FOR INTERVIEW PREPARATION (2.1), DISCUSSION WITH F. UNGERER RE. DOCUMENT REVIEW (.3); MEETING WITH TEAM RE DOCUMENT REVIEW FOR INTERVIEWS (1.1). | | | | |
| 12/11/18 | Rasani, Amama | 7.80 | 4,368.00 | 035 | 55435548 |
| | CONDUCT DOCUMENT REVIEW RE WITNESS PREPARATION OF M. MEGHJI. | | | | |
| 12/11/18 | Shiarella, Ripley | 2.20 | 1,232.00 | 035 | 55423862 |
| | ATTEND TEAM MEETING TO DISCUSS DOCUMENT REVIEW FOR R. SCHRIESHEIM INTERVIEW (1.2); REVIEW AND ANALYZE DOCUMENTS FOR R. SCHRIESHEIM INTERVIEW (1.0). | | | | |
| 12/11/18 | Ungerer, Frank | 2.40 | 1,344.00 | 035 | 55398178 |
| | REVIEW AND ANALYZE INTERVIEW TRANSCRIPTS (1.5); CONDUCT DOCUMENT REVIEW AND ANALYSIS FOR R. SCHRIESHEIM INTERVIEW PREP (.6); MEET WITH N.MONTALTO RE: DOCUMENT REVIEW (.3). | | | | |
| 12/11/18 | Wands, Lauren | 3.00 | 1,680.00 | 035 | 55434768 |
| | PREPARE FOR WITNESS INTERVIEWS. | | | | |
| 12/11/18 | Gordan, Anna C. | 1.80 | 1,242.00 | 035 | 55438691 |
| | REVIEW DOCUMENTS IN PREPARATION FOR M. MEGHJI INTERVIEW. | | | | |
| 12/11/18 | Linneman, Michael A. | 7.50 | 5,175.00 | 035 | 55444872 |
| | REVIEW DOCUMENTS FOR WITNESS INTERVIEWS (3.1); DRAFT CHRONOLOGY OF RELATED PARTY TRANSACTIONS (4.4). | | | | |
| 12/12/18 | Danilow, Greg A. | 1.50 | 2,400.00 | 035 | 55440990 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DOCUMENT REVIEW FOR SUBMCOMMITTEE. | | | | |
| 12/12/18 | Byeff, David P. | 3.70 | 3,681.50 | 035 | 55442126 |
| | ATTENTION TO TRANSCRIPTS AND EXHIBITS (.9); ATTENTION TO RLF MATERIALS (1.5); CALLS WITH G. DANILOW RE: SAME (.1); ATTENTION TO M. MEGHJI DOCUMENTS (.4); REVIEW SUMARY OF MEGHJI EMAILS (.1); ATTENTION TO STATUS OF DISCOVERY (.5); CALL B. DUNNE RE: XACT (.2). | | | | |
| 12/12/18 | Sytsma, Elizabeth | 2.70 | 2,362.50 | 035 | 55447155 |
| | DOCUMENT REVIEW FOR M. MEGHJI INTERVIEW PREPARATION (2.0) AND REVISE PREPARATION MATERIALS (.6); ATTENTION TO R. SCHRIESHEIM INTERVIEW PREPARATION (.1). | | | | |
| 12/12/18 | Weiss, Zander | 5.40 | 3,024.00 | 035 | 55404969 |
| | REVIEW DOCUMENTS FOR INTERVIEW WITH ROB SCHRIESHEIM. | | | | |
| 12/12/18 | Taylor, Zachary R. | 1.40 | 1,106.00 | 035 | 55443020 |
| | REVIEW AND CODE DOCUMENTS FOR CLIENT INTERVIEW. | | | | |
| 12/12/18 | Swette, Alexandria | 7.90 | 7,505.00 | 035 | 55532404 |
| | REVIEW AND REVISE INTERVIEW SUMMARIES (4.8); REVIEW DOCUMENTS AND TRANSCRIPTS FOR UPCOMING INTERVIEWS (3.1). | | | | |
| 12/12/18 | Harris, Jenna | 0.50 | 345.00 | 035 | 55443173 |
| | REVIEW INTERVIEW TRANSCRIPT. | | | | |
| 12/12/18 | Knowlton, Whitney N. | 7.80 | 5,382.00 | 035 | 55463346 |
| | CONDUCT DOCUMENT REVIEW FOR WITNESS INTERVIEWS. | | | | |
| 12/12/18 | Lau, Jennifer | 2.10 | 1,449.00 | 035 | 55450572 |
| | REVIEW TOPIC OUTLINE FOR INTERVIEWS. | | | | |
| 12/12/18 | Hill, David F. | 10.30 | 8,137.00 | 035 | 55437623 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS FOR INTERVIEW PREPARATION (6.1); REVIEW DOCUMENTS AND REVISE TRANSACTION CHRONOLOGY (4.2). | | | | |
| 12/12/18 | Montalto, Nathan James | 7.00 | 3,920.00 | 035 | 55424857 |
| | CONDUCT DOCUMENT REVIEW FOR INTERVIEW PREP, (1.9); CONDUCT DOCUMENT REVIEW AND REVISE TRANSACTION CHRONOLOGY (5.1). | | | | |
| 12/12/18 | Rasani, Amama | 9.50 | 5,320.00 | 035 | 55435304 |
| | CONDUCT DOCUMENT REVIEW RE WITNESS PREPARATION OF M. MEGHJI. | | | | |
| 12/12/18 | Shiarella, Ripley | 8.90 | 4,984.00 | 035 | 55423930 |
| | ANALYZE AND PREPARE SUMMARY OF THE SCOTT CHARLES INTERVIEW (5.2); REVIEW EXHIBITS FROM S. CHARLES INTERVIEW AND PREPARE SUMMARY OF EXHIBITS THAT DISCUSS THE SERITAGE TRANSACTION (1.2); REVIEW AND PREPARE SUMMARY OF DISCUSSION OF OTHER WITNESSES IN S. CHARLES INTERVIEW TRANSCRIPT, INCLUDING J. STOLLENWERCK, R. SCHREISHEIM, AND M. MEGHJI (2.5). | | | | |
| 12/12/18 | Ungerer, Frank | 3.80 | 2,128.00 | 035 | 55405015 |
| | SUMMARIZE WITNESS TRANSCRIPTS (3.2); REVIEW DOCUMENTS FOR INTERVIEWS (.6). | | | | |
| 12/12/18 | Wands, Lauren | 5.60 | 3,136.00 | 035 | 55433621 |
| | PREPARE FOR WITNESS INTERVIEWS. | | | | |
| 12/12/18 | Linneman, Michael A. | 2.60 | 1,794.00 | 035 | 55443904 |
| | DRAFT CHRONOLOGY OF RELATED PARTY TRANSACTIONS. | | | | |
| 12/12/18 | Postiglione, Generosa | 1.30 | 526.50 | 035 | 55439204 |
| | ORGANIZE M. MEGHJI DOCUMENTS IN PREPARATION FOR INTERVIEW (.7); COMPILE EXHIBITS REFERENCED IN KAMLANI TRANSCRIPTS (.6). | | | | |
| 12/13/18 | Danilow, Greg A. | 2.30 | 3,680.00 | 035 | 55630331 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR SUBMCOMMITTEE INTERVIEW WITH SCHRIESHEIM (.8); REVIEW SUBCOMMITTEE TRANSCRIPTS (1.5). | | | | |
| 12/13/18 | Byeff, David P. | 3.40 | 3,383.00 | 035 | 55442333 |
| | PREPARE R. SCHRIESHEIM BINDER (1.4); REVIEW DOCUMENTS (.4); REVIEW TRANSCRIPTS FROM VARIOUS INTERVIEW (.5); REVIEW M. MEGHJI DOCUMENTS (1.1). | | | | |
| 12/13/18 | Sytsma, Elizabeth | 2.70 | 2,362.50 | 035 | 55446698 |
| | CONDUCT DOCUMENT REVIEW FOR M. MEGHJI INTERVIEW PREPARATION (1.0) AND REVISE PREPARATION MATERIALS (.8); REVIEW AND ANALYZE DOCUMENTS FOR R. SCHRIESHEIM INTERVIEW PREPARATION (.9). | | | | |
| 12/13/18 | Weiss, Zander | 4.30 | 2,408.00 | 035 | 55414694 |
| | REVIEW DOCUMENTS FOR INTERVIEW WITH R. SCHRIESHEIM. | | | | |
| 12/13/18 | Swette, Alexandria | 6.40 | 6,080.00 | 035 | 55532673 |
| | REVIEW AND REVISE INTERVIEW SUMMARIES (1.2); REVIEW AND REVISE MATERIALS FOR UPCOMING WITNESS INTERVIEW (3.9); CONFER WITH TEAM RE: PREPARATION TASKS FOR UPCOMING INTERVIEWS (1.3). | | | | |
| 12/13/18 | Knowlton, Whitney N. | 3.40 | 2,346.00 | 035 | 55463309 |
| | CONDUCT DOCUMENT REVIEW FOR WITNESS INTERVIEWS. | | | | |
| 12/13/18 | Lau, Jennifer | 5.40 | 3,726.00 | 035 | 55450471 |
| | CONDUCT DOCUMENT REVIEW FOR WITNESS PREPARATION AND SET UP OF SAME (2.1); PREPARE MATERIALS FOR ROB SCHIESHEIM (3.3). | | | | |
| 12/13/18 | Hill, David F. | 2.60 | 2,054.00 | 035 | 55436086 |
| | REVIEW DOCUMENTS AND REVISE TRANSACTION CHRONOLOGY. | | | | |
| 12/13/18 | Montalto, Nathan James | 7.20 | 4,032.00 | 035 | 55424962 |
| | REVISE TRANSACTION CHRONOLOGY (4.5); CONDUCT DOCUMENT REVIEW FOR INTERVIEWS (2.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/18 | Rasani, Amama | 1.30 | 728.00 | 035 | 55425014 |
| | REVIEW DOCUMENTS TO PREPARE FOR WITNESS INTERVIEW OF M. MEGHJI. | | | | |
| 12/13/18 | Shiarella, Ripley | 6.30 | 3,528.00 | 035 | 55412964 |
| | REVIEW AND ANALYZE DOCUMENTS FOR R. SCHRIESHEIM INTERVIEW (2.2); REVIEW AND ANALYZE POTENTIAL EXHIBITS FOR J. STOLLENWERCK INTERVIEW (4.1). | | | | |
| 12/13/18 | Ungerer, Frank | 2.70 | 1,512.00 | 035 | 55447500 |
| | CONDUCT DOCUMENT REVIEW FOR WITNESS INTERVIEW PREP (.7); REVIEW WITNESS TRANSCRIPTS FOR INTERVIEW PREP (2.0). | | | | |
| 12/13/18 | Wands, Lauren | 5.00 | 2,800.00 | 035 | 55433984 |
| | PREPARE FOR WITNESS INTERVIEWS. | | | | |
| 12/13/18 | Gordan, Anna C. | 1.40 | 966.00 | 035 | 55438795 |
| | REVIEW DOCUMENTS IN PREPARATION FOR M. MEGHJI INTERVIEW (.1); REVIEW DOCUMENTS IN PREPARATION FOR R. SCHRIESHEIM INTERVIEW (1.3). | | | | |
| 12/13/18 | Linneman, Michael A. | 5.10 | 3,519.00 | 035 | 55444950 |
| | PREPARE FOR WITNESS INTERVIEWS (4.8); MEET WITH A. SWETTE, R. SHIARELLA, AND F. UNGERER TO DISCUSS WITNESS PREPARATIONS (.3). | | | | |
| 12/14/18 | Danilow, Greg A. | 2.00 | 3,200.00 | 035 | 55441016 |
| | PREPARE FOR R. SCHRIESHEIM INTERVIEW. | | | | |
| 12/14/18 | Byeff, David P. | 1.90 | 1,890.50 | 035 | 55442102 |
| | ATTENTION TO R. SCHRIESHEIM DOCUMENTS (.8); ATTENTION TO INTERVIEW EXHIBITS (.2); REVISE TO JOINT REPRESENTATION LETTER AND CALLS WITH G. DANILOW AND A. CHESSLER RE: SAME (.6); ATTENTION TO EMAIL RE: ROB SCHRIESHEIM INTERVIEW (.3);. | | | | |
| 12/14/18 | Sytsma, Elizabeth | 0.20 | 175.00 | 035 | 55447204 |
| | CONDUCT DOCUMENT REVIEW FOR R. SCHRIESHEIM INTERVIEW PREPARATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/14/18 | Weiss, Zander | 2.20 | 1,232.00 | 035 | 55425114 |
| | REVIEW DOCUMENTS FOR INTERVIEW WITH J. STOLLENWERCK. | | | | |
| 12/14/18 | Taylor, Zachary R. | 1.20 | 948.00 | 035 | 55443187 |
| | REVIEW AND CODE DOCUMENTS FOR CLIENT INTERVIEW PURPOSES. | | | | |
| 12/14/18 | Swette, Alexandria | 4.40 | 4,180.00 | 035 | 55532668 |
| | REVIEW DOCUMENTS AND TRANSCRIPTS FOR UPCOMING INTERVIEWS (3.4); CONFER WITH TEAM RE: SAME (0.6); REVIEW TOPIC SUMMARY FOR WITNESS INTERVIEW (0.4). | | | | |
| 12/14/18 | Knowlton, Whitney N. | 1.70 | 1,173.00 | 035 | 55463385 |
| | CONDUCT DOCUMENT REVIEW FOR WITNESS INTERVIEWS (1.4); PREPARE DOCUMENT PRODUCTIONS LOG (.3). | | | | |
| 12/14/18 | Lau, Jennifer | 7.60 | 5,244.00 | 035 | 55450472 |
| | PREPARE TOPIC LIST FOR INTERVIEW PREPARATION (5.8); SET UP DOCUMENT REVIEW (1.8). | | | | |
| 12/14/18 | Hill, David F. | 0.60 | 474.00 | 035 | 55427910 |
| | REVIEW DOCUMENTS FOR WITNESS INTERVIEWS. | | | | |
| 12/14/18 | Montalto, Nathan James | 5.20 | 2,912.00 | 035 | 55424922 |
| | REVIEW INTERVIEW TRANSCRIPTS (4.1), CONDUCT DOCUMENT REVIEW FOR INTERVIEW PREP (1.1). | | | | |
| 12/14/18 | Rasani, Amama | 0.70 | 392.00 | 035 | 55435507 |
| | CONDUCT DOCUMENT REVIEW RE WITNESS PREPARATION OF M. MEGHJI. | | | | |
| 12/14/18 | Shiarella, Ripley | 4.00 | 2,240.00 | 035 | 55423592 |
| | REVIEW AND ANALYZE POTENTIAL EXHIBIT DOCUMENTS FOR J. STOLLENWERCK INTERVIEW (2.4): SUMMARIZE DISCUSSION OF SERITAGE TRANSACTION IN N. SINHA AND R. REICKER'S INTERVIEW TRANSCRIPTS (1.6). | | | | |
| 12/14/18 | Ungerer, Frank | 3.70 | 2,072.00 | 035 | 55453146 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS FOR WITNESS INTERVIEW PREP. | | | | |
| 12/14/18 | Wands, Lauren | 3.80 | 2,128.00 | 035 | 55435246 |
| | PREPARE FOR WITNESS INTERVIEWS. | | | | |
| 12/14/18 | Gordan, Anna C. | 2.00 | 1,380.00 | 035 | 55439940 |
| | REVIEW TRANSCRIPT OF SCHIEDEMEYER INTERVIEW. | | | | |
| 12/14/18 | Linneman, Michael A. | 8.20 | 5,658.00 | 035 | 55444650 |
| | PREPARE FOR WITNESS INTERVIEWS. | | | | |
| 12/14/18 | Postiglione, Generosa | 0.30 | 121.50 | 035 | 55439192 |
| | UPDATE PRODUCTION. | | | | |
| 12/15/18 | Danilow, Greg A. | 4.00 | 6,400.00 | 035 | 55441422 |
| | REVIEW MATERIALS FOR R. SCHRIESHEIM INTERVIEW. | | | | |
| 12/15/18 | Byeff, David P. | 2.50 | 2,487.50 | 035 | 55442965 |
| | ATTENTION TO ENGAGEMENT AND JOINT REP LETTERS (.3); CALL WITH G. DANILOW RE: SAME (.2); CALL WITH R. SCHRIESHEIM RE: INTERVIEW PREP (2). | | | | |
| 12/15/18 | Knowlton, Whitney N. | 1.60 | 1,104.00 | 035 | 55463333 |
| | CONDUCT DOCUMENT REVIEW FOR WITNESS INTERVIEWS. | | | | |
| 12/15/18 | Hill, David F. | 2.40 | 1,896.00 | 035 | 55428071 |
| | REVIEW DOCUMENTS FOR INTERVIEW PREPARATION. | | | | |
| 12/15/18 | Shiarella, Ripley | 2.60 | 1,456.00 | 035 | 55432869 |
| | REVIEW AND ANALYZE J. STOLLENWERCK DOCUMENTS. | | | | |
| 12/15/18 | Ungerer, Frank | 0.90 | 504.00 | 035 | 55447535 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT DOCUMENT REVIEW FOR WITNESS INTERVIEW PREP. | | | | |
| 12/15/18 | Gordan, Anna C. | 0.90 | 621.00 | 035 | 55439601 |
| | REVIEW DOCUMENTS IN PREPARATION FOR J. STOLLENWERCK INTERVIEW. | | | | |
| 12/16/18 | Danilow, Greg A. | 2.30 | 3,680.00 | 035 | 55441118 |
| | REVIEW DOCUMENTS FOR SCHRIESHEIM INTERVIEW. | | | | |
| 12/16/18 | Byeff, David P. | 1.30 | 1,293.50 | 035 | 55442708 |
| | CALL WITH R. SCHRIESHEIM RE: DEPOSITION PREP. | | | | |
| 12/16/18 | Sytsma, Elizabeth | 0.80 | 700.00 | 035 | 55447356 |
| | CONDUCT DOCUMENT REVIEW FOR J. STOLLENWERCK DEPOSITION PREPARATION. | | | | |
| 12/16/18 | Weiss, Zander | 1.60 | 896.00 | 035 | 55427778 |
| | REVIEW DOCUMENTS FOR INTERVIEW WITH J. STOLLENWERCK. | | | | |
| 12/16/18 | Taylor, Zachary R. | 4.20 | 3,318.00 | 035 | 55442327 |
| | REVIEW AND CODE DOCUMENTS FOR CLIENT INTERVIEW PURPOSES. | | | | |
| 12/16/18 | Lau, Jennifer | 2.10 | 1,449.00 | 035 | 55470426 |
| | CONDUCT DOCUMENT REVIEW FOR WITNESS INTERVIEW. | | | | |
| 12/16/18 | Hill, David F. | 12.10 | 9,559.00 | 035 | 55427880 |
| | REVIEW DOCUMENT FOR INTERVIEW PREPARATION. | | | | |
| 12/16/18 | Rasani, Amama | 1.10 | 616.00 | 035 | 55435166 |
| | CONDUCT DOCUMENT REVIEW RE WITNESS PREPARATION OF J. STOLLENWERK. | | | | |
| 12/16/18 | Shiarella, Ripley | 3.20 | 1,792.00 | 035 | 55432781 |
| | REVIEW AND ANALYZE J. STOLLENWERCK DOCUMENTS. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/16/18 | Ungerer, Frank | 3.30 | 1,848.00 | 035 | 55447480 |
| | CONDUCT DOCUMENT REVIEW FOR WITNESS INTERVIEW PREP. | | | | |
| 12/16/18 | Gordan, Anna C. | 0.50 | 345.00 | 035 | 55459610 |
| | REVIEW DOCUMENTS IN PREPARATION FOR J. STOLLENWERCK INTERVIEW. | | | | |
| 12/16/18 | Gordan, Anna C. | 2.50 | 1,725.00 | 035 | 55459617 |
| | REVIEW J. SCHIEDEMEYER INTERVIEW TRANSCRIPT (1.5); DRAFT SUMMARY OF INTERVIEW (1.0). | | | | |
| 12/16/18 | Linneman, Michael A. | 2.70 | 1,863.00 | 035 | 55445591 |
| | PREPARE FOR WITNESS INTERVIEWS. | | | | |
| 12/17/18 | Danilow, Greg A. | 2.00 | 3,200.00 | 035 | 55481599 |
| | PREPARE FOR SCHRIESHEIM INTERVIEW. | | | | |
| 12/17/18 | Nettleton, Stacy | 1.00 | 1,125.00 | 035 | 55496482 |
| | ATTENTION TO WITNESS INTERVIEW SUMMARIES. | | | | |
| 12/17/18 | Weiss, Zander | 6.10 | 3,416.00 | 035 | 55445733 |
| | REVIEW DOCUMENTS FOR INTERVIEW WITH J. STOLLENWERCK. | | | | |
| 12/17/18 | Taylor, Zachary R. | 2.10 | 1,659.00 | 035 | 55450629 |
| | REVIEW AND CODE DOCUMENTS FOR WITNESS INTERVIEWS. | | | | |
| 12/17/18 | Swette, Alexandria | 2.60 | 2,470.00 | 035 | 55532470 |
| | REVIEW AND REVISE INTERVIEW SUMMARIES (1.7); REVIEW DOCUMENTS FOR UPCOMING INTERVIEWS (0.9). | | | | |
| 12/17/18 | Lau, Jennifer | 3.70 | 2,553.00 | 035 | 55470524 |
| | REVIEW DOCUMENTS FOR INTERVIEWS, AND SETUP OF SAME (3.0); REVIEW EXHIBITS FROM PRIOR INTERVIEWS (.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/17/18 | Hill, David F. | 4.60 | 3,634.00 | 035 | 55469386 |
| | REVIEW DOCUMENT FOR INTERVIEW PREPARATION. | | | | |
| 12/17/18 | Montalto, Nathan James | 5.10 | 2,856.00 | 035 | 55464713 |
| | REVIEW INTERVIEW TRANSCRIPT AND DRAFTING SUMMARY (4.5); CONDUCT DOCUMENT REVIEW FOR INTERVIEW PREP (.6). | | | | |
| 12/17/18 | Rasani, Amama | 4.10 | 2,296.00 | 035 | 55480508 |
| | DRAFT SUMMARY OF M. PUNTUS'S INTERVIEW (3.1); CONDUCT DOCUMENT REVIEW FOR STOLLENWERK'S INTERVIEW (1.0). | | | | |
| 12/17/18 | Shiarella, Ripley | 1.40 | 784.00 | 035 | 55454952 |
| | REVIEW AND ANALYZE J. STOLLENWERCK DOCUMENTS. | | | | |
| 12/17/18 | Ungerer, Frank | 3.20 | 1,792.00 | 035 | 55447375 |
| | REVIEW INTERVIEW TRANSCRIPTS FOR WITNESS INTERVIEW PREP. | | | | |
| 12/17/18 | Wands, Lauren | 2.20 | 1,232.00 | 035 | 55480759 |
| | PREPARE FOR WITNESS INTERVIEWS. | | | | |
| 12/17/18 | Gordan, Anna C. | 4.60 | 3,174.00 | 035 | 55459616 |
| | REVIEW DOCUMENTS IN PREPARATION FOR J. STOLLENWERCK INTERVIEW (2.8); DRAFT AND REVISE SUMMARY OF J. SCHIEDEMEYER INTERVIEW TRANSCRIPT (1.8). | | | | |
| 12/17/18 | Linneman, Michael A. | 8.80 | 6,072.00 | 035 | 55486664 |
| | REVIEW DOCUMENTS FOR WITNESS INTERVIEWS (7.1); PREPARE FOR WITNESS INTERVIEWS (1.7). | | | | |
| 12/17/18 | Aaron-Betton, Merlyn | 1.50 | 495.00 | 035 | 55522715 |
| | PREPARE RESTRUCTURING COMMITTEE MINUTES CHART, PREPARE MINUTES FOLDERS. K. DESCOVICH. | | | | |
| 12/18/18 | Danilow, Greg A. | 2.00 | 3,200.00 | 035 | 55481601 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR SCHRIESHEIM INTERVIEW. | | | | |
| 12/18/18 | Nettleton, Stacy | 0.90 | 1,012.50 | 035 | 55496459 |
| | ATTENTION TO SUPPLEMENTAL PRODUCTION (.4); REVIEW WITNESS INTERVIEW SUMMARIES (.5). | | | | |
| 12/18/18 | Byeff, David P. | 5.00 | 4,975.00 | 035 | 55630865 |
| | INTERVIEW PREP WITH R. SCHRIESHEIM. | | | | |
| 12/18/18 | Sytsma, Elizabeth | 0.70 | 612.50 | 035 | 55520980 |
| | CONDUCT DOCUMENT REVIEW FOR J. STOLLENWERCK INTERVIEW PREPARATION. | | | | |
| 12/18/18 | Weiss, Zander | 4.40 | 2,464.00 | 035 | 55455858 |
| | REVIEW DOCUMENTS FOR INTERVIEW WITH J. STOLLENWERCK. | | | | |
| 12/18/18 | Taylor, Zachary R. | 0.40 | 316.00 | 035 | 55489673 |
| | REVIEW DOCUMENTS FOR PURPOSES OF STOLLENWERCK INTERVIEW PREP. | | | | |
| 12/18/18 | Swette, Alexandria | 0.50 | 475.00 | 035 | 55532542 |
| | REVIEW AND REVISE INTERVIEW SUMMARIES. | | | | |
| 12/18/18 | Lau, Jennifer | 1.10 | 759.00 | 035 | 55470462 |
| | CONDUCT DOCUMENT REVIEW FOR WITNESS INTERVIEW. | | | | |
| 12/18/18 | Hill, David F. | 8.30 | 6,557.00 | 035 | 55469370 |
| | REVIEW DOCUMENT FOR INTERVIEW PREPARATION. | | | | |
| 12/18/18 | Montalto, Nathan James | 4.70 | 2,632.00 | 035 | 55464653 |
| | DRAFT INTERVIEW SUMMARY (3.6), CONDUCT DOCUMENT REVIEW FOR INTERVIEW PREP (1.1). | | | | |
| 12/18/18 | Rasani, Amama | 0.90 | 504.00 | 035 | 55480690 |
| | CONDUCT DOCUMENT REVIEW RE WITNESS PREPARATION OF STOLLENWERK. | | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/18 | Shiarella, Ripley | 6.20 | 3,472.00 | 035 | 55453253 |
| | REVIEW CODED DOCUMENTS FOR INTERVIEW BINDER (2.0); REVIEW AND ANALYZE DOCUMENTS (4.2). | | | | |
| 12/18/18 | Ungerer, Frank | 4.90 | 2,744.00 | 035 | 55532198 |
| | REVIEW RELEVANT DOCUMENTS FOR WITNESS INTERVIEW PREP. | | | | |
| 12/18/18 | Wands, Lauren | 0.80 | 448.00 | 035 | 55480754 |
| | REVIEW DOCUMENTS TO PREPARE FOR WITNESS INTERVIEWS (0.8). | | | | |
| 12/18/18 | Gordan, Anna C. | 1.40 | 966.00 | 035 | 55479346 |
| | REVIEW DOCUMENTS IN PREPARATION FOR J. STOLLENWERCK INTERVIEW. | | | | |
| 12/18/18 | Gordan, Anna C. | 0.60 | 414.00 | 035 | 55479370 |
| | PREPARE M. PUNTUS INTERVIEW TRANSCRIPT SUMMARY. | | | | |
| 12/18/18 | Linneman, Michael A. | 6.30 | 4,347.00 | 035 | 55486669 |
| | REVIEW DOCUMENTS FOR WITNESS INTERVIEWS (2.3); PREPARE FOR WITNESS INTERVIEWS (4). | | | | |
| 12/18/18 | Postiglione, Generosa | 3.60 | 1,458.00 | 035 | 55520574 |
| | INDEX INTERVIEW EXHIBITS FOR J. SCHIEDEMEYER; A. REESE AND K. KAMLANI. | | | | |
| 12/18/18 | Aaron-Betton, Merlyn | 3.50 | 1,155.00 | 035 | 55522324 |
| | PREPARE RESTRUCTURING COMMITTEE MINUTES CHART, PREPARE MINUTES FOLDERS. K. DESCOVICH. | | | | |
| 12/19/18 | Danilow, Greg A. | 6.50 | 10,400.00 | 035 | 55481715 |
| | ATTEND SCHRIESHEIM INTERVIEW. | | | | |
| 12/19/18 | Singh, Sunny | 0.40 | 480.00 | 035 | 55479535 |
| | CALL WITH B. MILLER RE: SPARROWS. | | | | |
| 12/19/18 | Byeff, David P. | 5.50 | 5,472.50 | 035 | 55631818 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENDED R. SCHRIESHEIM INTERVIEW. | | | | |
| 12/19/18 | Weiss, Zander | 2.80 | 1,568.00 | 035 | 55463752 |
| | REVIEW DOCUMENTS FOR INTERVIEW WITH JEFFREY STOLLENWERCK. | | | | |
| 12/19/18 | Knowlton, Whitney N. | 4.50 | 3,105.00 | 035 | 55516512 |
| | CONDUCT DOCUMENT REVIEW FOR WITNESS INTERVIEWS (2.2); REVIEW AND ANALYZE MEETING MINUTES (2.3). | | | | |
| 12/19/18 | Lau, Jennifer | 2.40 | 1,656.00 | 035 | 55470454 |
| | REVIEW INTERVIEW TRANSCRIPT/INTERVIEW SUMMARY. | | | | |
| 12/19/18 | Hill, David F. | 5.80 | 4,582.00 | 035 | 55469434 |
| | REVIEW DOCUMENT FOR INTERVIEW PREPARATION. | | | | |
| 12/19/18 | Montalto, Nathan James | 0.80 | 448.00 | 035 | 55464788 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 12/19/18 | Rasani, Amama | 2.90 | 1,624.00 | 035 | 55481794 |
| | DRAFT AND REVISE INTERVIEW SUMMARY OF M. PUNTUS (2.7); CORRESPOND WITH A. GORDON RE: SAME (.2). | | | | |
| 12/19/18 | Shiarella, Ripley | 1.70 | 952.00 | 035 | 55459949 |
| | REVIEW EXHIBITS FROM AKIN GUMP AND PAUL WEISS BINDERS TO DETERMINE WHETHER THEY WERE RELEVANT TO ADD TO THE STOLLENWERCK INTERVIEW EXHIBIT BINDER (1.4); REVIEW EXHIBITS FROM E. LAMPERT INTERVIEW TO DETERMINE IF ANY WERE RELEVANT FOR THE J. STOLLENWERCK INTERVIEW (.3). | | | | |
| 12/19/18 | Ungerer, Frank | 2.10 | 1,176.00 | 035 | 55531635 |
| | REVIEW RELEVANT DOCUMENTS FOR WITNESS INTERVIEW PREP (1.7); MEETING WITH TEAM RE: WITNESS INTERVIEW BINDER (.4). | | | | |
| 12/19/18 | Wands, Lauren | 0.60 | 336.00 | 035 | 55481453 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS TO PREPARE FOR WITNESS INTERVIEWS. | | | | |
| 12/19/18 | Gordan, Anna C. | 5.10 | 3,519.00 | 035 | 55479345 |
| | DISCUSS J. STOLLENWERCK INTERVIEW PREP WITH M. LINNEMAN AND F. UNGER (.5); REVIEW PRIOR WORK PRODUCT ON SERITAGE IN PREPARATION FOR STOLLENWERCK INTERVIEW (.5); REVISE AND PROVIDE COMMENTS TO DRAFT OF M. PUNTUS INTERVIEW SUMMARY (2.6); REVIEW DOCUMENTS TAGGED BY TEAM FOR J. STOLLENWERCK INTERVIEW FOR INCLUSION IN PREP MATERIALS (.7); REVIEW DOCUMENTS IN PREPARATION FOR J. STOLLENWERCK INTERVIEW (.8). | | | | |
| 12/19/18 | Linneman, Michael A. | 10.20 | 7,038.00 | 035 | 55486545 |
| | PREPARE FOR WITNESS INTERVIEWS. | | | | |
| 12/19/18 | Postiglione, Generosa | 0.70 | 283.50 | 035 | 55521022 |
| | INDEX E. LAMPERT INTERVIEW EXHIBITS. | | | | |
| 12/20/18 | Byeff, David P. | 0.50 | 497.50 | 035 | 55515067 |
| | ATTENTION TO CENTERVIEW DOCUMENT PRODUCTIONS. | | | | |
| 12/20/18 | Swette, Alexandria | 1.50 | 1,425.00 | 035 | 55532832 |
| | REVIEW AND REVISE INTERVIEW SUMMARIES. | | | | |
| 12/20/18 | Knowlton, Whitney N. | 4.80 | 3,312.00 | 035 | 55516579 |
| | CORRESPOND WITH D. BYEFF AND O. MOSIN RE: THIRD-PARTY DOCUMENT PRODUCTIONS (.2); REVIEW THIRD-PARTY DOCUMENT PRODUCTION (1.2); REVIEW AND ANALYZE MEETING MINUTES (3.4). | | | | |
| 12/20/18 | Lau, Jennifer | 3.20 | 2,208.00 | 035 | 55470514 |
| | REVIEW INTERVIEW SUMMARY. | | | | |
| 12/20/18 | Shiarella, Ripley | 2.90 | 1,624.00 | 035 | 55530597 |
| | LOCATE AND PULL EXHIBITS FOR STOLLENWERCK INTERVIEW AND ORGANIZE INTO CHRONOLOGICAL TABS. | | | | |
| 12/20/18 | Ungerer, Frank | 3.20 | 1,792.00 | 035 | 55470489 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS FOR WITNESS INTERVIEW BINDER. | | | | |
| 12/20/18 | Gordan, Anna C. | 1.70 | 1,173.00 | 035 | 55491636 |
| | REVIEW DOCUMENTS IN PREPARATION FOR J. STOLLENWERCK INTERVIEW. | | | | |
| 12/20/18 | Linneman, Michael A. | 0.70 | 483.00 | 035 | 55486525 |
| | PREPARE FOR WITNESS INTERVIEWS. | | | | |
| 12/21/18 | Byeff, David P. | 0.30 | 298.50 | 035 | 55515125 |
| | ATTENTION TO LETTER FROM AKIN GUMP AND INTERNAL EMAILS RE: SAME. | | | | |
| 12/21/18 | Harris, Jenna | 1.50 | 1,035.00 | 035 | 55529193 |
| | REVIEW E. LAMPERT'S INTERVIEW TRANSCRIPT. | | | | |
| 12/21/18 | Shiarella, Ripley | 2.90 | 1,624.00 | 035 | 55530832 |
| | LOCATE AND PULL EXHIBITS FOR STOLLENWERCK INTERVIEW AND ORGANIZE INTO CHRONOLOGICAL TABS. | | | | |
| 12/21/18 | Gordan, Anna C. | 1.80 | 1,242.00 | 035 | 55491623 |
| | REVIEW AND REVISE J. STOLLENWERCK INTERVIEW BINDER. | | | | |
| 12/21/18 | Meyer, Natalie | 1.00 | 240.00 | 035 | 55520990 |
| | PREPARE EXHIBITS PER R. SHIARELLA. | | | | |
| 12/22/18 | Byeff, David P. | 2.60 | 2,587.00 | 035 | 55515143 |
| | CALL WITH G. DANILOW RE: RESPONSE (.3); DRAFT RESPONSE LETTER (2.0); EMAILS WITH S. NETTLETON AND G. DANILOW RE: SAME (.3). | | | | |
| 12/24/18 | Byeff, David P. | 2.40 | 2,388.00 | 035 | 55515117 |
| | CALL WITH CLIENT (.8); REVISE LETTER TO AKIN (1.0); INTERNAL EMAILS RE: SAME (.6). | | | | |
| 12/26/18 | Gordan, Anna C. | 0.40 | 276.00 | 035 | 55515802 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW J. STOLLENWERCK INTERVIEW BINDER AND PREPARE INDEX. | | | | |
| 12/26/18 | Gordan, Anna C. | 1.20 | 828.00 | 035 | 55515821 |
| | DRAFT ISSUES LIST FOR J. STOLLENWERCK INTERVIEW. | | | | |
| 12/27/18 | Gordan, Anna C. | 2.60 | 1,794.00 | 035 | 55515839 |
| | REVIEW J. STOLLENWERCK INTERVIEW BINDER AND PREPARE INDEX FOR INTERVIEW BINDER (1.8); DRAFT ISSUES LIST FOR J. STOLLENWERCK INTERVIEW (.8). | | | | |
| 12/27/18 | Ellsworth, John A. | 4.30 | 1,655.50 | 035 | 55546383 |
| | UPDATE CLOSING ROOM (1.9); REVIEW AND COMPILE NEW DRAFTS OF MINUTES (2.4). | | | | |
| 12/28/18 | Ellsworth, John A. | 2.70 | 1,039.50 | 035 | 55546387 |
| | UPDATE CLOSING ROOM (1.5); CREATE NEW CLOSING FOLDERS (.5); UPDATE CHECKLIST (.7). | | | | |
| 12/30/18 | Byeff, David P. | 0.30 | 298.50 | 035 | 55515103 |
| | REVIEW EMAIL FROM G. DANILOW. | | | | |
| 12/31/18 | Danilow, Greg A. | 0.20 | 320.00 | 035 | 55641487 |
| | REVIEW DOCUMENT PRODUCTION. | | | | |
| **SUBTOTAL TASK 035 - Restructuring Subcommittee Investigation:** | | **859.60** | **$654,622.00** | | |
| **Total Fees Due** | | **8,432.30** | **$7,651,483.25** | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/13/18 | Kirsztajn, Daniela H.<br>E-DISCOVERY SERVICES<br>PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-84332; DATE: 11/30/2018 - CASE REVIEW, ANALYSIS, ETC. | H023 | 39412068 | 302,874.17 |
| 12/10/18 | Bui, Phong T.<br>DUPLICATING<br>PAYEE: OFFICE RESOURCES INC. (30882-02); INVOICE#: 18717; DATE: 12/03/2018 | H025 | 39397155 | 7,121.71 |
| 12/28/18 | Zaslav, Benjamin<br>DUPLICATING<br>PAYEE: COPY STOP/ROYAL PRESS (52407-01); INVOICE#: 2904; DATE: 12/20/2018 - PRINTOUTS FOR 11/27/2018 DIP HEARING AND 12/20/2018 OMNIBUS HEARING | H025 | 39438774 | 1,941.00 |
| 12/06/18 | Greco, Maximiliano R.<br>COMPUTERIZED RESEARCH<br>PAYEE: LEXISNEXIS RISK SOLUTIONS (39313-01); INVOICE#: 5100205-20181130; DATE: 11/30/2018 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS RISK (CHOICEPOINT) -NOVEMBER 2018. | H060 | 39392424 | 27.31 |
| 12/06/18 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 99840; DATE: 12/5/2018 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT NOVEMBER 2018. | H060 | 39393284 | 120.00 |
| 12/06/18 | Hwangpo, Natasha<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 99840; DATE: 12/5/2018 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT NOVEMBER 2018. | H060 | 39393285 | 102.00 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 12/06/18 | Nolan, John J. | H060 | 39393287 | 417.00 |

COMPUTERIZED RESEARCH
PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 99840; DATE: 12/5/2018 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT NOVEMBER 2018.

| | | | | |
|---|---|---|---|---|
| 12/06/18 | Miller, Jeri Leigh | H060 | 39393291 | 40.00 |

COMPUTERIZED RESEARCH
PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 99840; DATE: 12/5/2018 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT NOVEMBER 2018.

| | | | | |
|---|---|---|---|---|
| 12/10/18 | Booker, Kelly | H060 | 39399869 | 9.11 |

COMPUTERIZED RESEARCH
PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: EA-792443; DATE: 12/1/2018 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK NOVEMBER 2018.

| | | | | |
|---|---|---|---|---|
| 12/14/18 | Logan, Claire E. | H071 | 39413909 | 12.32 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 638521814; DATE: 11/30/2018 - FEDEX INVOICE: 638521814 INVOICE DATE:181130TRACKING #: 784038262764 SHIPMENT DATE: 20181127 SENDER: CLAIRE LOGAN WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: MARY A CALLAHAN, VP, THE BANK OF NY MELLON TRUST CO, 2 N LA SALLE ST, CHICAGO, IL 60602

| | | | | |
|---|---|---|---|---|
| 12/14/18 | Odoner, Ellen J. | H071 | 39414140 | 39.61 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 639225099; DATE: 12/7/2018 - FEDEX INVOICE: 639225099 INVOICE DATE:181207TRACKING #: 784080001370 SHIPMENT DATE: 20181129 SENDER: ELLEN ODONER WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: PAUL DEPODESTA, LA JOLLA, CA 92037

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 11/21/18 | Odoner, Ellen J. | H073 | 39417927 | 0.00 |

FIRM MESSENGER SERVICE
PAYEE: MITIE BUSINESS SERVICES LTD (51654-01); INVOICE#: 143144/91745117A; DATE:
11/21/2018 - MITIE INVOICE# 143144/91745117A DATED 211118DETAILS -
25/10/2018,MOTORBIKES,FROM:WEIL GOTSHAL & MANGES TO BAILEYS HOTEL

| 12/05/18 | Stauble, Christopher A. | H073 | 39388530 | 113.73 |
|---|---|---|---|---|

FIRM MESSENGER SERVICE
PAYEE: XYZ (37976-01); INVOICE#: 1670662; DATE: 11/28/2018 - TAXI CHARGES FOR 2018-11-28
INVOICE #1670662811629231 BENJAMIN ZASLAV D909 RIDE DATE: 2018-11-16 FROM: 767 5
AVE, MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY RIDE TIME: 12:50

| 12/05/18 | Stauble, Christopher A. | H073 | 39388588 | 119.88 |
|---|---|---|---|---|

FIRM MESSENGER SERVICE
PAYEE: XYZ (37976-01); INVOICE#: 1670662; DATE: 11/28/2018 - TAXI CHARGES FOR 2018-11-28
INVOICE #167066210047922 TRAVIS J PEENE E424 RIDE DATE: 2018-11-20 FROM: 767 5 AVE,
MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY RIDE TIME: 14:33

| 12/11/18 | Stauble, Christopher A. | H073 | 39402058 | 113.73 |
|---|---|---|---|---|

FIRM MESSENGER SERVICE
PAYEE: XYZ (37976-01); INVOICE#: 1671206; DATE: 12/5/2018 - TAXI CHARGES FOR 2018-12-05
INVOICE #16712068112607192 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2018-11-26 FROM: 767
5 AVE, MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY RIDE TIME: 08:24

| 12/11/18 | Stauble, Christopher A. | H073 | 39402212 | 119.88 |
|---|---|---|---|---|

FIRM MESSENGER SERVICE
PAYEE: XYZ (37976-01); INVOICE#: 1671206; DATE: 12/5/2018 - TAXI CHARGES FOR 2018-12-05
INVOICE #16712068112710577 MATTHEW KLEISSLER E868 RIDE DATE: 2018-11-27 FROM: 767 5
AVE, MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY RIDE TIME: 08:51

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/14/18 | Stauble, Christopher A. | H073 | 39454519 | 119.63 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 848559; DATE: 12/21/2018 - TAXI CHARGES FOR 2018-12-21 INVOICE #848559761185 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2018-12-14 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY RIDE TIME: 15:14 | | | |
| 12/18/18 | Zaslav, Benjamin | H073 | 39419017 | 113.73 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 848071; DATE: 12/7/2018 - TAXI CHARGES FOR 2018-12-07 INVOICE #848071489134 BENJAMIN ZASLAV D909 RIDE DATE: 2018-11-27 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY RIDE TIME: 10:39 | | | |
| 12/19/18 | Grant, Keri | H073 | 39426227 | 7.88 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: DELUXE DELIVERY SYSTEMS, INC. (29245-01); INVOICE#: 260532; DATE: 11/30/2018 - COURIER SERVICE DELUXE DELIVERY SYSTEMS ORDER #260532 11/28/2018 04:16 PM FROM : 767 5TH AVENUE, NEW YORK, NY TO : 666 THIRD AVE, NEW YORK, NY | | | |
| 12/19/18 | Skrzynski, Matthew | H073 | 39426249 | 7.88 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: DELUXE DELIVERY SYSTEMS, INC. (29245-01); INVOICE#: 260644; DATE: 12/9/2018 - COURIER SERVICE DELUXE DELIVERY SYSTEMS ORDER #260644 12/7/2018 02:15 PM FROM : 767 5TH AVENUE, NEW YORK, NY TO : 201 VARICK STREET, NEW YORK, NY | | | |
| 12/21/18 | Nagar, Roshelle A. | H073 | 39430829 | 44.03 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 848208; DATE: 12/14/2018 - TAXI CHARGES FOR 2018-12-14 INVOICE #848208784517 ROSHELLE A NAGAR 3565 RIDE DATE: 2018-11-29 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 12:10 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 12/26/18 | Guthrie, Hayden | H073 | 39432481 | 49.15 |
|  | FIRM MESSENGER SERVICE |  |  |  |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1671712; DATE: 12/12/2018 - TAXI CHARGES FOR 2018-12-12 INVOICE #16717128113022760 HAYDEN GUTHRIE D217 RIDE DATE: 2018-11-30 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:49 |  |  |  |
| 12/26/18 | Guthrie, Hayden | H073 | 39432504 | 108.60 |
|  | FIRM MESSENGER SERVICE |  |  |  |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1671712; DATE: 12/12/2018 - TAXI CHARGES FOR 2018-12-12 INVOICE #16717128113022774 HAYDEN GUTHRIE D217 RIDE DATE: 2018-11-30 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 20:49 |  |  |  |
| 12/26/18 | Guthrie, Hayden | H073 | 39432829 | 39.93 |
|  | FIRM MESSENGER SERVICE |  |  |  |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1671712; DATE: 12/12/2018 - TAXI CHARGES FOR 2018-12-12 INVOICE #16717128113022777 HAYDEN GUTHRIE D217 RIDE DATE: 2018-11-30 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:52 |  |  |  |
| 12/02/18 | Fail, Garrett | H080 | 39393010 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL ORDERED BY GARRETT FAIL ON 12/02/18 |  |  |  |
| 12/02/18 | Gershowitz, Gabriel | H080 | 39393116 | 16.22 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL ORDERED BY GABRIEL GERSHOWITZ ON 12/02/18 |  |  |  |
| 12/03/18 | Guthrie, Hayden | H080 | 39405256 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY HAYDEN GUTHRIE ON 12/03/18 |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/03/18 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY OLGA F PESHKO ON 12/03/18 | H080 | 39405278 | 20.00 |
| 12/03/18 | Kaneko, Erika Grace<br>MEALS - LEGAL O/T<br>INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY ERIKA G KANEKO ON 12/03/18 | H080 | 39405292 | 20.00 |
| 12/03/18 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY ANGELINE J HWANG ON 12/03/18 | H080 | 39405312 | 20.00 |
| 12/03/18 | Shulzhenko, Oleksandr<br>MEALS - LEGAL O/T<br>INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY OLEKSANDR SHULZHENKO ON 12/03/18 | H080 | 39405342 | 20.00 |
| 12/03/18 | Apfel, Joshua H.<br>MEALS - LEGAL O/T<br>INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY JOSHUA H APFEL ON 12/03/18 | H080 | 39405352 | 20.00 |
| 12/03/18 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY GARRETT FAIL ON 12/03/18 | H080 | 39405363 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/03/18 | Skrzynski, Matthew | H080 | 39405374 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY MATTHEW SKRZYNSKI ON 12/03/18 | | | |
| 12/03/18 | DiDonato, Philip | H080 | 39405480 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY PHILIP DIDONATO ON 12/03/18 | | | |
| 12/03/18 | Lewitt, Alexander G. | H080 | 39405501 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY ALEXANDER G LEWITT ON 12/03/18 | | | |
| 12/03/18 | Marcus, Jacqueline | H080 | 39405520 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY JACQUELINE MARCUS ON 12/03/18 | | | |
| 12/03/18 | Miranda, Graciany | H080 | 39405678 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY GRACIANY MIRANDA ON 12/03/18 | | | |
| 12/03/18 | Godio, Joseph C. | H080 | 39405717 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY JOSEPH C GODIO ON 12/03/18 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 12/03/18 | Lau, Jennifer<br>MEALS - LEGAL O/T<br>INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY JENNIFER LAU ON 12/03/18 | H080 | 39405823 | 20.00 |
| 12/04/18 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY PHILIP DIDONATO ON 12/04/18 | H080 | 39405237 | 20.00 |
| 12/04/18 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY PALOMA VAN GROLL ON 12/04/18 | H080 | 39405307 | 20.00 |
| 12/04/18 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY BRYAN R PODZIUS ON 12/04/18 | H080 | 39405315 | 20.00 |
| 12/04/18 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY GARRETT FAIL ON 12/04/18 | H080 | 39405338 | 20.00 |
| 12/04/18 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY ANGELINE J HWANG ON 12/04/18 | H080 | 39405391 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/04/18 | O'Muiri, Conor | H080 | 39405495 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY CONOR O'MUIRI ON 12/04/18 | | | |
| 12/04/18 | Shub, Lorraine | H080 | 39405509 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY LORRAINE SHUB ON 12/04/18 | | | |
| 12/04/18 | Peshko, Olga F. | H080 | 39405544 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 12/04/18 | | | |
| 12/04/18 | Apfel, Joshua H. | H080 | 39405657 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY JOSHUA H APFEL ON 12/04/18 | | | |
| 12/04/18 | Guthrie, Hayden | H080 | 39405670 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY HAYDEN GUTHRIE ON 12/04/18 | | | |
| 12/04/18 | Zavagno, Michael | H080 | 39405722 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY MICHAEL ZAVAGNO ON 12/04/18 | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/04/18 | Goldinstein, Arkady<br>MEALS - LEGAL O/T<br>INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY ARKADY GOLDINSTEIN ON 12/04/18 | H080 | 39405740 | 20.00 |
| 12/04/18 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY NATASHA HWANGPO ON 12/04/18 | H080 | 39405759 | 20.00 |
| 12/04/18 | Godio, Joseph C.<br>MEALS - LEGAL O/T<br>INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY JOSEPH C GODIO ON 12/04/18 | H080 | 39405776 | 20.00 |
| 12/04/18 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY FRANCESCA COHEN ON 12/04/18 | H080 | 39405799 | 20.00 |
| 12/04/18 | Arthur, Candace<br>MEALS - LEGAL O/T<br>INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY CANDACE ARTHUR ON 12/04/18 | H080 | 39405842 | 20.00 |
| 12/04/18 | Podolsky, Anne Catherine<br>MEALS - LEGAL O/T<br>INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY ANNE CATHERINE PODOLSKY ON 12/04/18 | H080 | 39405858 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/04/18 | LePorin, Steven J. | H080 | 39405878 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY STEVEN J LEPORIN ON 12/04/18 | | | |
| 12/05/18 | Marcus, Jacqueline | H080 | 39405313 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY JACQUELINE MARCUS ON 12/05/18 | | | |
| 12/05/18 | Goldinstein, Arkady | H080 | 39405347 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY ARKADY GOLDINSTEIN ON 12/05/18 | | | |
| 12/05/18 | Shulzhenko, Oleksandr | H080 | 39405350 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY OLEKSANDR SHULZHENKO ON 12/05/18 | | | |
| 12/05/18 | DiDonato, Philip | H080 | 39405362 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL  ORDERED BY PHILIP DIDONATO ON 12/05/18 | | | |
| 12/05/18 | Miranda, Graciany | H080 | 39405388 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY GRACIANY MIRANDA ON 12/05/18 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/05/18 | Remijan, Eric D.<br>MEALS - LEGAL O/T<br>INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY ERIC D REMIJAN ON 12/05/18 | H080 | 39405390 | 20.00 |
| 12/05/18 | De Vuono, Christina A.<br>MEALS - LEGAL O/T<br>INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY CHRISTINA A DE VUONO ON 12/05/18 | H080 | 39405409 | 20.00 |
| 12/05/18 | Leslie, Harold David<br>MEALS - LEGAL O/T<br>INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY HAROLD D LESLIE ON 12/05/18 | H080 | 39405529 | 20.00 |
| 12/05/18 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY OLGA F PESHKO ON 12/05/18 | H080 | 39405552 | 20.00 |
| 12/05/18 | Zavagno, Michael<br>MEALS - LEGAL O/T<br>INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY MICHAEL ZAVAGNO ON 12/05/18 | H080 | 39405594 | 20.00 |
| 12/05/18 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY GARRETT FAIL ON 12/05/18 | H080 | 39405728 | 20.00 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/05/18 | Cohen, Francesca | H080 | 39405817 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY FRANCESCA COHEN ON 12/05/18 | | | |
| 12/06/18 | Seales, Jannelle Marie | H080 | 39391241 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX2946664012061331; DATE: 12/6/2018 - DINNER, NOV 29, 2018 | | | |
| 12/06/18 | Arthur, Candace | H080 | 39405434 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY CANDACE ARTHUR ON 12/06/18 | | | |
| 12/06/18 | Miranda, Graciany | H080 | 39405616 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY GRACIANY MIRANDA ON 12/06/18 | | | |
| 12/06/18 | Hwangpo, Natasha | H080 | 39405647 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY NATASHA HWANGPO ON 12/06/18 | | | |
| 12/06/18 | Van Groll, Paloma | H080 | 39405710 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY PALOMA VAN GROLL ON 12/06/18 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
| 12/06/18 | Fail, Garrett | H080 | 39405743 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY GARRETT FAIL ON 12/06/18 | | | |
| 12/06/18 | Zavagno, Michael | H080 | 39405766 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY MICHAEL ZAVAGNO ON 12/06/18 | | | |
| 12/06/18 | DiDonato, Philip | H080 | 39405797 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY PHILIP DIDONATO ON 12/06/18 | | | |
| 12/06/18 | Peshko, Olga F. | H080 | 39405809 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY OLGA F PESHKO ON 12/06/18 | | | |
| 12/06/18 | Guthrie, Hayden | H080 | 39405810 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY HAYDEN GUTHRIE ON 12/06/18 | | | |
| 12/07/18 | Genender, Paul R. | H080 | 39393986 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX2939598712071305; DATE: 12/7/2018 - DINNER, NOV 26, 2018 | | | |
| 12/07/18 | Genender, Paul R. | H080 | 39393994 | 20.53 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX2939598712071305; DATE: 12/7/2018 - DINNER, NOV 25, 2018 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
| 12/07/18 | DiDonato, Philip | H080 | 39405436 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY PHILIP DIDONATO ON 12/07/18 | | | |
| 12/07/18 | Hwangpo, Natasha | H080 | 39405651 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY NATASHA HWANGPO ON 12/07/18 | | | |
| 12/07/18 | Van Groll, Paloma | H080 | 39405832 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY PALOMA VAN GROLL ON 12/07/18 | | | |
| 12/09/18 | DiDonato, Philip | H080 | 39405405 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY PHILIP DIDONATO ON 12/09/18 | | | |
| 12/10/18 | Diktaban, Catherine Allyn | H080 | 39396882 | 19.60 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX2949336412101413; DATE: 12/10/2018 - DINNER, NOV 29, 2018 | | | |
| 12/10/18 | Diktaban, Catherine Allyn | H080 | 39396883 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX2949336412101413; DATE: 12/10/2018 - DINNER, NOV 26, 2018 | | | |
| 12/10/18 | Diktaban, Catherine Allyn | H080 | 39396884 | 18.52 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX2949336412101413; DATE: 12/10/2018 - DINNER, NOV 28, 2018 | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/10/18 | Diktaban, Catherine Allyn<br>MEALS - LEGAL O/T<br>INVOICE#: CREX2949336412101413; DATE: 12/10/2018 - DINNER, NOV 21, 2018 | H080 | 39396885 | 20.00 |
| 12/10/18 | Diktaban, Catherine Allyn<br>MEALS - LEGAL O/T<br>INVOICE#: CREX2949336412101413; DATE: 12/10/2018 - DINNER, NOV 19, 2018 | H080 | 39396886 | 20.00 |
| 12/10/18 | Diktaban, Catherine Allyn<br>MEALS - LEGAL O/T<br>INVOICE#: CREX2949336412101413; DATE: 12/10/2018 - DINNER,  NOV 11, 2018 | H080 | 39396887 | 20.00 |
| 12/10/18 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY ALEXANDER G LEWITT ON 12/10/18 | H080 | 39427909 | 20.00 |
| 12/10/18 | Apfel, Joshua H.<br>MEALS - LEGAL O/T<br>INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY JOSHUA H APFEL ON 12/10/18 | H080 | 39427926 | 20.00 |
| 12/10/18 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY OLGA F PESHKO ON 12/10/18 | H080 | 39427985 | 20.00 |
| 12/10/18 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY FRANCESCA COHEN ON 12/10/18 | H080 | 39428038 | 20.00 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 12/10/18 | Yiu, Vincent Chanhong<br>MEALS - LEGAL O/T<br>INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY VINCENT CHANHONG YIU ON 12/10/18 | H080 | 39428053 | 20.00 |
| 12/10/18 | Kaneko, Erika Grace<br>MEALS - LEGAL O/T<br>INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY ERIKA G KANEKO ON 12/10/18 | H080 | 39428119 | 20.00 |
| 12/10/18 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY PALOMA VAN GROLL ON 12/10/18 | H080 | 39428157 | 20.00 |
| 12/10/18 | Ungerer, Frank<br>MEALS - LEGAL O/T<br>INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY FRANK UNGERER ON 12/10/18 | H080 | 39428223 | 20.00 |
| 12/10/18 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY NATASHA HWANGPO ON 12/10/18 | H080 | 39428224 | 20.00 |
| 12/10/18 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY ANGELINE J HWANG ON 12/10/18 | H080 | 39428247 | 20.00 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
| 12/10/18 | Rasani, Amama | H080 | 39428258 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY AMAMA RASANI ON 12/10/18 | | | |
| 12/10/18 | Guthrie, Hayden | H080 | 39428276 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY HAYDEN GUTHRIE ON 12/10/18 | | | |
| 12/10/18 | Skrzynski, Matthew | H080 | 39428393 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY MATTHEW SKRZYNSKI ON 12/10/18 | | | |
| 12/10/18 | Allison, Elisabeth M. | H080 | 39428433 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY ELISABETH M ALLISON ON 12/10/18 | | | |
| 12/11/18 | Hwang, Angeline Joong-Hui | H080 | 39427951 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY ANGELINE J HWANG ON 12/11/18 | | | |
| 12/11/18 | Ungerer, Frank | H080 | 39427955 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY FRANK UNGERER ON 12/11/18 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/11/18 | Miranda, Graciany | H080 | 39427988 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY GRACIANY MIRANDA ON 12/11/18 | | | |
| 12/11/18 | Goldinstein, Arkady | H080 | 39428001 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY ARKADY GOLDINSTEIN ON 12/11/18 | | | |
| 12/11/18 | Rasani, Amama | H080 | 39428048 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY AMAMA RASANI ON 12/11/18 | | | |
| 12/11/18 | Descovich, Kaitlin | H080 | 39428050 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY KAITLIN DESCOVICH ON 12/11/18 | | | |
| 12/11/18 | Lewitt, Alexander G. | H080 | 39428067 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY ALEXANDER G LEWITT ON 12/11/18 | | | |
| 12/11/18 | Yiu, Vincent Chanhong | H080 | 39428113 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY VINCENT CHANHONG YIU ON 12/11/18 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/11/18 | Linneman, Michael A.<br>MEALS - LEGAL O/T<br>INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY MICHAEL A LINNEMAN ON 12/11/18 | H080 | 39428198 | 20.00 |
| 12/11/18 | Skrzynski, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY MATTHEW SKRZYNSKI ON 12/11/18 | H080 | 39428232 | 20.00 |
| 12/11/18 | Kaneko, Erika Grace<br>MEALS - LEGAL O/T<br>INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY ERIKA G KANEKO ON 12/11/18 | H080 | 39428238 | 20.00 |
| 12/11/18 | Westerman, Gavin<br>MEALS - LEGAL O/T<br>INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY GAVIN WESTERMAN ON 12/11/18 | H080 | 39428289 | 17.58 |
| 12/11/18 | Guthrie, Hayden<br>MEALS - LEGAL O/T<br>INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY HAYDEN GUTHRIE ON 12/11/18 | H080 | 39428299 | 20.00 |
| 12/11/18 | Westerman, Gavin<br>MEALS - LEGAL O/T<br>INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY GAVIN WESTERMAN ON 12/11/18 | H080 | 39428381 | 18.82 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/11/18 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY OLGA F PESHKO ON 12/11/18 | H080 | 39428404 | 20.00 |
| 12/11/18 | Arthur, Candace<br>MEALS - LEGAL O/T<br>INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY CANDACE ARTHUR ON 12/11/18 | H080 | 39428424 | 20.00 |
| 12/12/18 | Shulzhenko, Oleksandr<br>MEALS - LEGAL O/T<br>INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY OLEKSANDR SHULZHENKO ON 12/12/18 | H080 | 39427920 | 20.00 |
| 12/12/18 | Rasani, Amama<br>MEALS - LEGAL O/T<br>INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY AMAMA RASANI ON 12/12/18 | H080 | 39427923 | 20.00 |
| 12/12/18 | Gitlin, Adam<br>MEALS - LEGAL O/T<br>INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY ADAM GITLIN ON 12/12/18 | H080 | 39428011 | 20.00 |
| 12/12/18 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY PHILIP DIDONATO ON 12/12/18 | H080 | 39428061 | 20.00 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/12/18 | Hill, David F. | H080 | 39428088 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY DAVID F HILL ON 12/12/18 | | | |
| 12/12/18 | Hwangpo, Natasha | H080 | 39428165 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY NATASHA HWANGPO ON 12/12/18 | | | |
| 12/12/18 | Taylor, Zachary R. | H080 | 39428233 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY ZACHARY R TAYLOR ON 12/12/18 | | | |
| 12/12/18 | Yiu, Vincent Chanhong | H080 | 39428248 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY VINCENT CHANHONG YIU ON 12/12/18 | | | |
| 12/12/18 | Fail, Garrett | H080 | 39428305 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY GARRETT FAIL ON 12/12/18 | | | |
| 12/12/18 | Podolsky, Anne Catherine | H080 | 39428327 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY ANNE CATHERINE PODOLSKY ON 12/12/18 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/12/18 | Guthrie, Hayden | H080 | 39428374 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY HAYDEN GUTHRIE ON 12/12/18 | | | |
| 12/12/18 | Shiarella, Ripley | H080 | 39428376 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEA ORDERED BY RIPLEY SHIARELLA ON 12/12/18 | | | |
| 12/13/18 | Arthur, Candace | H080 | 39428107 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY CANDACE ARTHUR ON 12/13/18 | | | |
| 12/13/18 | Yiu, Vincent Chanhong | H080 | 39428134 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY VINCENT CHANHONG YIU ON 12/13/18 | | | |
| 12/13/18 | Lewitt, Alexander G. | H080 | 39428220 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY ALEXANDER G LEWITT ON 12/13/18 | | | |
| 12/13/18 | Van Groll, Paloma | H080 | 39428281 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY PALOMA VAN GROLL ON 12/13/18 | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/13/18 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY PHILIP DIDONATO ON 12/13/18 | H080 | 39428331 | 20.00 |
| 12/13/18 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY NATASHA HWANGPO ON 12/13/18 | H080 | 39428348 | 20.00 |
| 12/14/18 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY PHILIP DIDONATO ON 12/14/18 | H080 | 39428020 | 20.00 |
| 12/14/18 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY NATASHA HWANGPO ON 12/14/18 | H080 | 39428024 | 20.00 |
| 12/14/18 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY ALEXANDER G LEWITT ON 12/14/18 | H080 | 39428343 | 20.00 |
| 12/16/18 | Ungerer, Frank<br>MEALS - LEGAL O/T<br>INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY FRANK UNGERER ON 12/16/18 | H080 | 39428225 | 20.00 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/17/18 | Kirsztajn, Daniela H.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX2975247312171538; DATE: 12/17/2018 DINNER, NOV 14, 2018 | H080 | 39415886 | 20.00 |
| 12/17/18 | Kirsztajn, Daniela H.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX2975247312171538; DATE: 12/17/2018 - DINNER, NOV 26, 2018 | H080 | 39415887 | 20.00 |
| 12/17/18 | Apfel, Joshua H.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX2976041312171538; DATE: 12/17/2018 - DINNER, DEC 06, 2018 | H080 | 39416096 | 20.00 |
| 12/17/18 | Apfel, Joshua H.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX2976041312171538; DATE: 12/17/2018 - DINNER, DEC 11, 2018 | H080 | 39416097 | 20.00 |
| 12/17/18 | Lau, Jennifer<br>MEALS - LEGAL O/T<br>INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY JENNIFER LAU ON 12/17/18 | H080 | 39431386 | 20.00 |
| 12/17/18 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY PHILIP DIDONATO ON 12/17/18 | H080 | 39431408 | 20.00 |
| 12/17/18 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY PALOMA VAN GROLL ON 12/17/18 | H080 | 39431430 | 20.00 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/17/18 | Guthrie, Hayden<br>MEALS - LEGAL O/T<br>INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY HAYDEN GUTHRIE ON 12/17/18 | H080 | 39431436 | 20.00 |
| 12/17/18 | Hill, David F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY DAVID F HILL ON 12/17/18 | H080 | 39431441 | 20.00 |
| 12/17/18 | Yiu, Vincent Chanhong<br>MEALS - LEGAL O/T<br>INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY VINCENT CHANHONG YIU ON 12/17/18 | H080 | 39431496 | 20.00 |
| 12/17/18 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY ALEXANDER G LEWITT ON 12/17/18 | H080 | 39431525 | 20.00 |
| 12/17/18 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY ANGELINE J HWANG ON 12/17/18 | H080 | 39431561 | 20.00 |
| 12/17/18 | Arthur, Candace<br>MEALS - LEGAL O/T<br>INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY CANDACE ARTHUR ON 12/17/18 | H080 | 39431606 | 20.00 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/17/18 | Shulzhenko, Oleksandr | H080 | 39431628 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY OLEKSANDR SHULZHENKO ON 12/17/18 | | | |
| 12/17/18 | Zavagno, Michael | H080 | 39431650 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MICHAEL ZAVAGNO ON 12/17/18 | | | |
| 12/17/18 | Allison, Elisabeth M. | H080 | 39431744 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY ELISABETH M ALLISON ON 12/17/18 | | | |
| 12/17/18 | Van Groll, Paloma | H080 | 39431771 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY PALOMA VAN GROLL ON 12/17/18 | | | |
| 12/17/18 | Peshko, Olga F. | H080 | 39431817 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY OLGA F PESHKO ON 12/17/18 | | | |
| 12/17/18 | Skrzynski, Matthew | H080 | 39431892 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY MATTHEW SKRZYNSKI ON 12/17/18 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/17/18 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY GARRETT FAIL ON 12/17/18 | H080 | 39431920 | 20.00 |
| 12/18/18 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: CREX2971829512181556; DATE: 12/18/2018 - DINNER, DEC 11, 2018 | H080 | 39420273 | 20.00 |
| 12/18/18 | Ungerer, Frank<br>MEALS - LEGAL O/T<br>INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY FRANK UNGERER ON 12/18/18 | H080 | 39431380 | 20.00 |
| 12/18/18 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY OLGA F PESHKO ON 12/18/18 | H080 | 39431383 | 20.00 |
| 12/18/18 | Hill, David F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY DAVID F HILL ON 12/18/18 | H080 | 39431389 | 20.00 |
| 12/18/18 | Westerman, Gavin<br>MEALS - LEGAL O/T<br>INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY GAVIN WESTERMAN ON 12/18/18 | H080 | 39431423 | 20.00 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
| 12/18/18 | Zavagno, Michael | H080 | 39431477 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MICHAEL ZAVAGNO ON 12/18/18 | | | |
| 12/18/18 | Podolsky, Anne Catherine | H080 | 39431516 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY ANNE CATHERINE PODOLSKY ON 12/18/18 | | | |
| 12/18/18 | Miranda, Graciany | H080 | 39431564 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY GRACIANY MIRANDA ON 12/18/18 | | | |
| 12/18/18 | Van Groll, Paloma | H080 | 39431609 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY PALOMA VAN GROLL ON 12/18/18 | | | |
| 12/18/18 | Hwang, Angeline Joong-Hui | H080 | 39431625 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY ANGELINE J HWANG ON 12/18/18 | | | |
| 12/18/18 | DiDonato, Philip | H080 | 39431659 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY PHILIP DIDONATO ON 12/18/18 | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/18/18 | Yiu, Vincent Chanhong | H080 | 39431681 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY VINCENT CHANHONG YIU ON 12/18/18 | | | |
| 12/18/18 | Shub, Lorraine | H080 | 39431696 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY LORRAINE SHUB ON 12/18/18 | | | |
| 12/18/18 | Skrzynski, Matthew | H080 | 39431748 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY MATTHEW SKRZYNSKI ON 12/18/18 | | | |
| 12/18/18 | Guthrie, Hayden | H080 | 39431803 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY HAYDEN GUTHRIE ON 12/18/18 | | | |
| 12/18/18 | Cohen, Francesca | H080 | 39431858 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY FRANCESCA COHEN ON 12/18/18 | | | |
| 12/18/18 | Hwangpo, Natasha | H080 | 39431864 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY NATASHA HWANGPO ON 12/18/18 | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/18/18 | Apfel, Joshua H.<br>MEALS - LEGAL O/T<br>INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY JOSHUA H APFEL ON 12/18/18 | H080 | 39431905 | 20.00 |
| 12/19/18 | Westerman, Gavin<br>MEALS - LEGAL O/T<br>INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY GAVIN WESTERMAN ON 12/19/18 | H080 | 39431538 | 20.00 |
| 12/19/18 | Miranda, Graciany<br>MEALS - LEGAL O/T<br>INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY GRACIANY MIRANDA ON 12/19/18 | H080 | 39431590 | 20.00 |
| 12/19/18 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY OLGA F PESHKO ON 12/19/18 | H080 | 39431596 | 20.00 |
| 12/19/18 | Munz, Naomi<br>MEALS - LEGAL O/T<br>INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY NAOMI MUNZ ON 12/19/18 | H080 | 39431639 | 20.00 |
| 12/19/18 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY FRANCESCA COHEN ON 12/19/18 | H080 | 39431640 | 20.00 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/19/18 | Fail, Garrett | H080 | 39431671 | 19.61 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY GARRETT FAIL ON 12/19/18 | | | |
| 12/19/18 | Yiu, Vincent Chanhong | H080 | 39431697 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY VINCENT CHANHONG YIU ON 12/19/18 | | | |
| 12/19/18 | Scher, Dylan | H080 | 39431702 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY DYLAN SCHER ON 12/19/18 | | | |
| 12/19/18 | Guthrie, Hayden | H080 | 39431729 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY HAYDEN GUTHRIE ON 12/19/18 | | | |
| 12/19/18 | Arthur, Candace | H080 | 39431751 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY CANDACE ARTHUR ON 12/19/18 | | | |
| 12/19/18 | Neuhauser, David | H080 | 39431796 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY DAVID NEUHAUSER ON 12/19/18 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/19/18 | Hwangpo, Natasha | H080 | 39431908 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY NATASHA HWANGPO ON 12/19/18 | | | |
| 12/20/18 | Hwang, Angeline Joong-Hui | H080 | 39427442 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX2975830812201548; DATE: 12/20/2018 - DINNER, DEC 12, 2018 | | | |
| 12/20/18 | Peshko, Olga F. | H080 | 39427447 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX2975830812201548; DATE: 12/20/2018 -DINNER, DEC 12, 2018 | | | |
| 12/20/18 | Lewitt, Alexander G. | H080 | 39427451 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX2975830812201548; DATE: 12/20/2018 - DINNER, DEC 12, 2018 | | | |
| 12/20/18 | Apfel, Joshua H. | H080 | 39427453 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX2975830812201548; DATE: 12/20/2018 - DINNER, DEC 12, 2018 | | | |
| 12/20/18 | Skrzynski, Matthew | H080 | 39427454 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX2975830812201548; DATE: 12/20/2018 - DINNER, DEC 12, 2018 | | | |
| 12/20/18 | Miranda, Graciany | H080 | 39431497 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY GRACIANY MIRANDA ON 12/20/18 | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| :--- | :--- | :--- | :--- | ---: |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 12/20/18 | Fail, Garrett | H080 | 39431503 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY GARRETT FAIL ON 12/20/18 |  |  |  |
| 12/20/18 | Skrzynski, Matthew | H080 | 39431642 | 17.37 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY MATTHEW SKRZYNSKI ON 12/20/18 |  |  |  |
| 12/20/18 | Munz, Naomi | H080 | 39431668 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY NAOMI MUNZ ON 12/20/18 |  |  |  |
| 12/20/18 | Shulzhenko, Oleksandr | H080 | 39431688 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY OLEKSANDR SHULZHENKO ON 12/20/18 |  |  |  |
| 12/20/18 | Scher, Dylan | H080 | 39431706 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DYLAN SCHER ON 12/20/18 |  |  |  |
| 12/20/18 | Godio, Joseph C. | H080 | 39431731 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY JOSEPH C GODIO ON 12/20/18 |  |  |  |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/20/18 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY BRYAN R PODZIUS ON 12/20/18 | H080 | 39431772 | 20.00 |
| 12/20/18 | Ungerer, Frank<br>MEALS - LEGAL O/T<br>INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY FRANK UNGERER ON 12/20/18 | H080 | 39431801 | 20.00 |
| 12/20/18 | Podolsky, Anne Catherine<br>MEALS - LEGAL O/T<br>INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY ANNE CATHERINE PODOLSKY ON 12/20/18 | H080 | 39431857 | 20.00 |
| 12/21/18 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY BRYAN R PODZIUS ON 12/21/18 | H080 | 39431652 | 20.00 |
| 12/21/18 | Shulzhenko, Oleksandr<br>MEALS - LEGAL O/T<br>INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY OLEKSANDR SHULZHENKO ON 12/21/18 | H080 | 39431719 | 20.00 |
| 12/21/18 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY FRANCESCA COHEN ON 12/21/18 | H080 | 39431757 | 20.00 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/22/18 | Yiu, Vincent Chanhong | H080 | 39431395 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY VINCENT CHANHONG YIU ON 12/22/18 | | | |
| 12/22/18 | Yiu, Vincent Chanhong | H080 | 39431629 | 17.31 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY VINCENT CHANHONG YIU ON 12/22/18 | | | |
| 12/22/18 | Fail, Garrett | H080 | 39431811 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY GARRETT FAIL ON 12/22/18 | | | |
| 12/23/18 | Yiu, Vincent Chanhong | H080 | 39431563 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY VINCENT CHANHONG YIU ON 12/23/18 | | | |
| 12/23/18 | Yiu, Vincent Chanhong | H080 | 39431740 | 17.31 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY VINCENT CHANHONG YIU ON 12/23/18 | | | |
| 12/24/18 | Yiu, Vincent Chanhong | H080 | 39460815 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3053573; DATE: 12/30/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY VINCENT CHANHONG YIU ON 12/24/18 | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/25/18 | Yiu, Vincent Chanhong | H080 | 39460736 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3053573; DATE: 12/30/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY VINCENT CHANHONG YIU ON 12/25/18 | | | |
| 12/25/18 | Yiu, Vincent Chanhong | H080 | 39460786 | 17.31 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3053573; DATE: 12/30/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY VINCENT CHANHONG YIU ON 12/25/18 | | | |
| 12/26/18 | Kirsztajn, Daniela H. | H080 | 39432032 | 17.45 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX2997670212261320; DATE: 12/26/2018 - DINNER, DEC 12, 2018 | | | |
| 12/26/18 | Apfel, Joshua H. | H080 | 39432171 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX2996175412261320; DATE: 12/26/2018 - DINNER, DEC 19, 2018 | | | |
| 12/26/18 | Kaneko, Erika Grace | H080 | 39460825 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3053573; DATE: 12/30/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIKA G KANEKO ON 12/26/18 | | | |
| 12/27/18 | Shulzhenko, Oleksandr | H080 | 39460748 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3053573; DATE: 12/30/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLEKSANDR SHULZHENKO ON 12/27/18 | | | |
| 12/27/18 | Kaneko, Erika Grace | H080 | 39460754 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3053573; DATE: 12/30/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIKA G KANEKO ON 12/27/18 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/27/18 | Skrzynski, Matthew | H080 | 39460755 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3053573; DATE: 12/30/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 12/27/18 | | | |
| 12/27/18 | DiDonato, Philip | H080 | 39460801 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3053573; DATE: 12/30/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 12/27/18 | | | |
| 12/27/18 | Podolsky, Anne Catherine | H080 | 39460811 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3053573; DATE: 12/30/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANNE CATHERINE PODOLSKY ON 12/27/18 | | | |
| 12/27/18 | Guthrie, Hayden | H080 | 39460827 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3053573; DATE: 12/30/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAYDEN GUTHRIE ON 12/27/18 | | | |
| 12/28/18 | Yiu, Vincent Chanhong | H080 | 39460729 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3053573; DATE: 12/30/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY VINCENT CHANHONG YIU ON 12/28/18 | | | |
| 12/28/18 | Podzius, Bryan R. | H080 | 39460738 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3053573; DATE: 12/30/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 12/28/18 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/28/18 | Kaneko, Erika Grace | H080 | 39460820 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3053573; DATE: 12/30/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIKA G KANEKO ON 12/28/18 | | | |
| 12/28/18 | Shulzhenko, Oleksandr | H080 | 39460830 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3053573; DATE: 12/30/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLEKSANDR SHULZHENKO ON 12/28/18 | | | |
| 12/30/18 | Apfel, Joshua H. | H080 | 39460764 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3053573; DATE: 12/30/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOSHUA H APFEL ON 12/30/18 | | | |
| 12/07/18 | Grant, Keri | H083 | 39405811 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3047026; DATE: 12/9/2018 - SEAMLESS NORTH MEAL ORDERED BY KERI GRANT ON 12/07/18 | | | |
| 12/11/18 | Zaslav, Benjamin | H083 | 39428208 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3049082; DATE: 12/16/2018 - SEAMLESS NORTH MEAL ORDERED BY BENJAMIN ZASLAV ON 12/11/18 | | | |
| 12/17/18 | Zaslav, Benjamin | H083 | 39431568 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY TRAVIS J PEENE ON 12/17/18 | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/17/18 | Zaslav, Benjamin<br>MEALS - SUPPORT O/T<br>INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN ZASLAV ON 12/17/18 | H083 | 39431597 | 20.00 |
| 12/17/18 | Zaslav, Benjamin<br>MEALS - SUPPORT O/T<br>INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CHRISTOPHER A STAUBLE ON 12/17/18 | H083 | 39431693 | 20.00 |
| 12/17/18 | Ellsworth, John A.<br>MEALS - SUPPORT O/T<br>INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY JOHN A ELLSWORTH ON 12/17/18 | H083 | 39431910 | 20.00 |
| 12/18/18 | Zaslav, Benjamin<br>MEALS - SUPPORT O/T<br>INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY BENJAMIN ZASLAV ON 12/18/18 | H083 | 39431914 | 20.00 |
| 12/19/18 | Zaslav, Benjamin<br>MEALS - SUPPORT O/T<br>INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY BENJAMIN ZASLAV ON 12/19/18 | H083 | 39431405 | 20.00 |
| 12/19/18 | Stauble, Christopher A.<br>MEALS - SUPPORT O/T<br>INVOICE#: 3052985; DATE: 12/23/2018 - SEAMLESS NORTH MEAL ORDERED BY CHRISTOPHER A STAUBLE ON 12/19/18 | H083 | 39431906 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/26/18 | Reyes, Yahayra<br>MEALS - SUPPORT O/T<br>INVOICE#: 3053573; DATE: 12/30/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY YAHAYRA REYES ON 12/26/18 | H083 | 39460784 | 20.00 |
| 12/28/18 | Ellsworth, John A.<br>MEALS - SUPPORT O/T<br>INVOICE#: 3053573; DATE: 12/30/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN A ELLSWORTH ON 12/28/18 | H083 | 39460773 | 20.00 |
| 12/05/18 | Miller, Jeri Leigh<br>TRAVEL<br>INVOICE#: CREX2942840012051343; DATE: 12/5/2018 - DINNER, OCT 12, 2018 | H084 | 39389218 | 14.65 |
| 12/05/18 | Miller, Jeri Leigh<br>TRAVEL<br>INVOICE#: CREX2942840012051343; DATE: 12/5/2018 - DINNER, OCT 19, 2018 | H084 | 39389223 | 20.00 |
| 12/05/18 | Miller, Jeri Leigh<br>TRAVEL<br>INVOICE#: CREX2942840012051343; DATE: 12/5/2018 - DINNER, NOV 14, 2018 - TRIP TO NY - HEARING | H084 | 39389226 | 29.40 |
| 12/21/18 | Byeff, David P.<br>TRAVEL<br>INVOICE#: CREX2994164412211614; DATE: 12/21/2018 -DINNER, DEC 03, 2018 | H084 | 39430203 | 35.53 |
| 12/07/18 | Mishkin, Jessie B.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181123.CATERING; DATE: 11/23/2018 - SODEXO CATERING MEALS W/E 11/23/2018CONFERENCE MEAL NOV/20/2018 MISHKIN, JESSIE 09:00 #PEOPLE: 8 MEAL CODE BE3 INV# 139854 | H093 | 39394889 | 52.26 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/07/18 | Mishkin, Jessie B. | H093 | 39394916 | 52.26 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181123.CATERING; DATE: 11/23/2018 - SODEXO CATERING MEALS W/E 11/23/2018CONFERENCE MEAL NOV/20/2018 MISHKIN, JESSIE 09:00 #PEOPLE: 8 MEAL CODE BE3 INV# 139855

| 12/07/18 | Mishkin, Jessie B. | H093 | 39394921 | 52.26 |
|------|---------------------|-----------|----------|--------|

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181123.CATERING; DATE: 11/23/2018 - SODEXO CATERING MEALS W/E 11/23/2018CONFERENCE MEAL NOV/20/2018 MISHKIN, JESSIE 09:00 #PEOPLE: 8 MEAL CODE BE3 INV# 139856

| 12/07/18 | Urquhart, Douglas R. | H093 | 39394982 | 13.07 |
|------|---------------------|-----------|----------|--------|

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181130.CATERING; DATE: 11/30/2018 - SODEXO CATERING MEALS W/E 11/30/2018CONFERENCE MEAL NOV/26/2018 URQUHART, DOUGLAS 10:00 #PEOPLE: 2 MEAL CODE BE3 INV# 139897

| 12/07/18 | Singh, Sunny | H093 | 39395038 | 26.13 |
|------|---------------------|-----------|----------|--------|

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181130.CATERING; DATE: 11/30/2018 - SODEXO CATERING MEALS W/E 11/30/2018CONFERENCE MEAL NOV/26/2018 SINGH, SUNNY 03:00 #PEOPLE: 24 MEAL CODE BE9 INV# 139919

| 12/07/18 | Schrock, Ray C. | H093 | 39395042 | 137.84 |
|------|---------------------|-----------|----------|--------|

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181130.CATERING; DATE: 11/30/2018 - SODEXO CATERING MEALS W/E 11/30/2018CONFERENCE MEAL NOV/28/2018 SCHROCK, RAY 12:00 #PEOPLE: 8 MEAL CODE SN5 INV# 139968

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| :--- | :--- | :--- | :--- | ---: |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 12/14/18 | DiBlasi, Kelly | H093 | 39413437 | 65.33 |
|  | DEPT. MEETINGS  - MEALS - LEGAL | | | |
|  | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20181207.CATERING; DATE: 12/7/2018 - SODEXO CATERING MEALS W/E 12/07/2018CONFERENCE MEAL DEC/01/2018 DIBLASI, KELLY 09:00 #PEOPLE: 10 MEAL CODE BE3 INV# 140037 | | | |
| 12/14/18 | Schrock, Ray C. | H093 | 39413502 | 111.16 |
|  | DEPT. MEETINGS  - MEALS - LEGAL | | | |
|  | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181207.CATERING; DATE: 12/7/2018 - SODEXO CATERING MEALS W/E 12/07/2018CONFERENCE MEAL DEC/05/2018 SCHROCK, RAY 12:30 #PEOPLE: 6 MEAL CODE LU1 INV# 140035 | | | |
| 12/20/18 | Schrock, Ray C. | H093 | 39427530 | 195.98 |
|  | DEPT. MEETINGS  - MEALS - LEGAL | | | |
|  | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181214.CATERING; DATE: 12/14/2018 - SODEXO CATERING MEALS W/E 12/14/2018CONFERENCE MEAL DEC/11/2018 SCHROCK, RAY 04:30 #PEOPLE: 30 MEAL CODE BE3 INV# 140203 | | | |
| 12/20/18 | Schrock, Ray C. | H093 | 39427548 | 677.47 |
|  | DEPT. MEETINGS  - MEALS - LEGAL | | | |
|  | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181214.CATERING; DATE: 12/14/2018 - SODEXO CATERING MEALS W/E 12/14/2018CONFERENCE MEAL DEC/11/2018 SCHROCK, RAY 02:00 #PEOPLE: 35 MEAL CODE LU1 INV# 140212 | | | |
| 12/20/18 | Schrock, Ray C. | H093 | 39427562 | 163.31 |
|  | DEPT. MEETINGS  - MEALS - LEGAL | | | |
|  | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181214.CATERING; DATE: 12/14/2018 - SODEXO CATERING MEALS W/E 12/14/2018CONFERENCE MEAL DEC/11/2018 SCHROCK, RAY 01:00 #PEOPLE: 25 MEAL CODE BE3 INV# 140164 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/20/18 | Schrock, Ray C. | H093 | 39427564 | 97.99 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181214.CATERING; DATE: 12/14/2018 - SODEXO CATERING MEALS W/E 12/14/2018CONFERENCE MEAL DEC/11/2018 SCHROCK, RAY 04:30 #PEOPLE: 15 MEAL CODE BE3 INV# 140204 | | | |
| 12/20/18 | Schrock, Ray C. | H093 | 39427574 | 353.57 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181214.CATERING; DATE: 12/14/2018 - SODEXO CATERING MEALS W/E 12/14/2018CONFERENCE MEAL DEC/13/2018 SCHROCK, RAY 09:30 #PEOPLE: 20 MEAL CODE BR3 INV# 140231 | | | |
| 12/20/18 | Schrock, Ray C. | H093 | 39427576 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181214.CATERING; DATE: 12/14/2018 - SODEXO CATERING MEALS W/E 12/14/2018CONFERENCE MEAL DEC/13/2018 SCHROCK, RAY 09:30 #PEOPLE: 10 MEAL CODE BE3 INV# 140232 | | | |
| 12/20/18 | Schrock, Ray C. | H093 | 39427582 | 163.31 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181214.CATERING; DATE: 12/14/2018 - SODEXO CATERING MEALS W/E 12/14/2018CONFERENCE MEAL DEC/11/2018 SCHROCK, RAY 03:00 #PEOPLE: 25 MEAL CODE BE3 INV# 140168 | | | |
| 12/20/18 | Schrock, Ray C. | H093 | 39427588 | 130.65 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181214.CATERING; DATE: 12/14/2018 - SODEXO CATERING MEALS W/E 12/14/2018CONFERENCE MEAL DEC/11/2018 SCHROCK, RAY 04:30 #PEOPLE: 20 MEAL CODE BE3 INV# 140205 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/20/18 | Schrock, Ray C. | H093 | 39427594 | 596.09 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181214.CATERING; DATE: 12/14/2018 - SODEXO CATERING MEALS W/E 12/14/2018CONFERENCE MEAL DEC/13/2018 SCHROCK, RAY 12:00 #PEOPLE: 20 MEAL CODE LU4 INV# 140234 | | | |
| 12/20/18 | Schrock, Ray C. | H093 | 39427597 | 348.40 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181214.CATERING; DATE: 12/14/2018 - SODEXO CATERING MEALS W/E 12/14/2018CONFERENCE MEAL DEC/11/2018 SCHROCK, RAY 04:30 #PEOPLE: 45 MEAL CODE BE3 INV# 140200 | | | |
| 12/20/18 | Urquhart, Douglas R. | H093 | 39427599 | 22.10 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181214.CATERING; DATE: 12/14/2018 - SODEXO CATERING MEALS W/E 12/14/2018CONFERENCE MEAL DEC/11/2018 URQUHART, DOUGLAS 08:45 #PEOPLE: 2 MEAL CODE BR4 INV# 140192 | | | |
| 12/20/18 | Schrock, Ray C. | H093 | 39427602 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181214.CATERING; DATE: 12/14/2018 - SODEXO CATERING MEALS W/E 12/14/2018CONFERENCE MEAL DEC/13/2018 SCHROCK, RAY 09:30 #PEOPLE: 10 MEAL CODE BE3 INV# 140233 | | | |
| 12/20/18 | Schrock, Ray C. | H093 | 39427603 | 507.90 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181214.CATERING; DATE: 12/14/2018 - SODEXO CATERING MEALS W/E 12/14/2018CONFERENCE MEAL DEC/11/2018 SCHROCK, RAY 01:00 #PEOPLE: 30 MEAL CODE SN6 INV# 140161 | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/20/18 | Schrock, Ray C. | H093 | 39427605 | 163.31 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181214.CATERING; DATE: 12/14/2018 - SODEXO CATERING MEALS W/E 12/14/2018CONFERENCE MEAL DEC/11/2018 SCHROCK, RAY 06:00 #PEOPLE: 25 MEAL CODE BE3 INV# 140202 | | | |
| 12/20/18 | Schrock, Ray C. | H093 | 39427608 | 195.98 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181214.CATERING; DATE: 12/14/2018 - SODEXO CATERING MEALS W/E 12/14/2018CONFERENCE MEAL DEC/11/2018 SCHROCK, RAY 03:00 #PEOPLE: 30 MEAL CODE BE3 INV# 140165 | | | |
| 12/20/18 | Schrock, Ray C. | H093 | 39427611 | 163.31 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181214.CATERING; DATE: 12/14/2018 - SODEXO CATERING MEALS W/E 12/14/2018CONFERENCE MEAL DEC/11/2018 SCHROCK, RAY 04:30 #PEOPLE: 25 MEAL CODE BE3 INV# 140201 | | | |
| 12/20/18 | Schrock, Ray C. | H093 | 39427612 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181214.CATERING; DATE: 12/14/2018 - SODEXO CATERING MEALS W/E 12/14/2018CONFERENCE MEAL DEC/13/2018 SCHROCK, RAY 12:00 #PEOPLE: 10 MEAL CODE BE3 INV# 140235 | | | |
| 12/20/18 | Schrock, Ray C. | H093 | 39427617 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181214.CATERING; DATE: 12/14/2018 - SODEXO CATERING MEALS W/E 12/14/2018CONFERENCE MEAL DEC/13/2018 SCHROCK, RAY 12:00 #PEOPLE: 10 MEAL CODE BE3 INV# 140236 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/20/18 | Schrock, Ray C. | H093 | 39427621 | 900.00 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181214.CATERING; DATE: 12/14/2018 - SODEXO CATERING MEALS W/E 12/14/2018CONFERENCE MEAL DEC/11/2018 SCHROCK, RAY 05:45 #PEOPLE: 45 MEAL CODE DI1 INV# 140193 | | | |
| 12/28/18 | Schrock, Ray C. | H093 | 39439491 | 269.47 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/20/2018 SCHROCK, RAY 03:30 #PEOPLE: 35 MEAL CODE BE3 INV# 140409 | | | |
| 12/28/18 | Schrock, Ray C. | H093 | 39439492 | 97.99 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/20/2018 SCHROCK, RAY 02:30 #PEOPLE: 15 MEAL CODE BE3 INV# 140423 | | | |
| 12/28/18 | Schrock, Ray C. | H093 | 39439500 | 97.99 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/20/2018 SCHROCK, RAY 03:30 #PEOPLE: 15 MEAL CODE BE3 INV# 140417 | | | |
| 12/28/18 | Schrock, Ray C. | H093 | 39439501 | 195.98 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/17/2018 SCHROCK, RAY 12:00 #PEOPLE: 30 MEAL CODE BE3 INV# 140332 | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/28/18 | Schrock, Ray C. | H093 | 39439508 | 97.99 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/20/2018 SCHROCK, RAY 05:30 #PEOPLE: 15 MEAL CODE BE3 INV# 140425 | | | |
| 12/28/18 | Schrock, Ray C. | H093 | 39439509 | 527.50 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/17/2018 SCHROCK, RAY 04:30 #PEOPLE: 62 MEAL CODE BE3 INV# 140335 | | | |
| 12/28/18 | Schrock, Ray C. | H093 | 39439524 | 130.65 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/17/2018 SCHROCK, RAY 12:00 #PEOPLE: 20 MEAL CODE BE3 INV# 140333 | | | |
| 12/28/18 | Schrock, Ray C. | H093 | 39439526 | 228.64 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/17/2018 SCHROCK, RAY 10:30 #PEOPLE: 35 MEAL CODE BE3 INV# 140354 | | | |
| 12/28/18 | Schrock, Ray C. | H093 | 39439531 | 598.27 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/17/2018 SCHROCK, RAY 03:00 #PEOPLE: 35 MEAL CODE SN8 INV# 140306 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/28/18 | Schrock, Ray C. | H093 | 39439532 | 228.64 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/20/2018 SCHROCK, RAY 05:30 #PEOPLE: 35 MEAL CODE BE3 INV# 140411 | | | |
| 12/28/18 | Schrock, Ray C. | H093 | 39439535 | 1,500.00 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/17/2018 SCHROCK, RAY 06:00 #PEOPLE: 75 MEAL CODE BE3 INV# 140329 | | | |
| 12/28/18 | Singh, Sunny | H093 | 39439537 | 26.13 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/17/2018 SINGH, SUNNY 04:00 #PEOPLE: 24 MEAL CODE BE9 INV# 140365 | | | |
| 12/28/18 | Schrock, Ray C. | H093 | 39439538 | 97.99 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/20/2018 SCHROCK, RAY 04:30 #PEOPLE: 15 MEAL CODE BE3 INV# 140420 | | | |
| 12/28/18 | Schrock, Ray C. | H093 | 39439543 | 1,500.00 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/17/2018 SCHROCK, RAY 12:00 #PEOPLE: 75 MEAL CODE LU4 INV# 140327 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/28/18 | Schrock, Ray C. | H093 | 39439546 | 277.63 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/17/2018 SCHROCK, RAY 08:00 #PEOPLE: 30 MEAL CODE BE3 INV# 140345 | | | |
| 12/28/18 | Schrock, Ray C. | H093 | 39439547 | 370.18 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/17/2018 SCHROCK, RAY 04:30 #PEOPLE: 40 MEAL CODE BE3 INV# 140330 | | | |
| 12/28/18 | Schrock, Ray C. | H093 | 39439548 | 228.64 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/20/2018 SCHROCK, RAY 05:30 #PEOPLE: 35 MEAL CODE BE3 INV# 140410 | | | |
| 12/28/18 | Schrock, Ray C. | H093 | 39439549 | 855.49 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/20/2018 SCHROCK, RAY 02:30 #PEOPLE: 35 MEAL CODE SN8 INV# 140406 | | | |
| 12/28/18 | Schrock, Ray C. | H093 | 39439550 | 971.71 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/17/2018 SCHROCK, RAY 12:00 #PEOPLE: 35 MEAL CODE LU4 INV# 140305 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 12/28/18 | Schrock, Ray C. | H093 | 39439552 | 97.99 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/20/2018 SCHROCK, RAY 02:30 #PEOPLE: 15 MEAL CODE BE3 INV# 140415 | | | |
| 12/28/18 | Schrock, Ray C. | H093 | 39439553 | 372.95 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/17/2018 SCHROCK, RAY 08:00 #PEOPLE: 16 MEAL CODE BR3 INV# 140344 | | | |
| 12/28/18 | Schrock, Ray C. | H093 | 39439556 | 228.64 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/17/2018 SCHROCK, RAY 08:00 #PEOPLE: 35 MEAL CODE BE3 INV# 140343 | | | |
| 12/28/18 | Schrock, Ray C. | H093 | 39439563 | 104.52 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/17/2018 SCHROCK, RAY 08:00 #PEOPLE: 16 MEAL CODE BE3 INV# 140346 | | | |
| 12/28/18 | Schrock, Ray C. | H093 | 39439567 | 97.99 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/20/2018 SCHROCK, RAY 03:30 #PEOPLE: 15 MEAL CODE BE3 INV# 140416 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 12/28/18 | Schrock, Ray C. | H093 | 39439569 | 5.55 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/17/2018 SCHROCK, RAY 08:00 #PEOPLE: 1 MEAL CODE BE8 INV# 140334 | | | |
| 12/28/18 | Schrock, Ray C. | H093 | 39439570 | 97.99 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/20/2018 SCHROCK, RAY 02:30 #PEOPLE: 15 MEAL CODE BE3 INV# 140427 | | | |
| 12/28/18 | Schrock, Ray C. | H093 | 39439578 | 500.28 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/17/2018 SCHROCK, RAY 06:00 #PEOPLE: 62 MEAL CODE BE3 INV# 140336 | | | |
| 12/28/18 | Schrock, Ray C. | H093 | 39439582 | 738.17 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/17/2018 SCHROCK, RAY 09:00 #PEOPLE: 35 MEAL CODE BR3 INV# 140353 | | | |
| 12/28/18 | Schrock, Ray C. | H093 | 39439583 | 337.51 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/17/2018 SCHROCK, RAY 04:30 #PEOPLE: 35 MEAL CODE BE3 INV# 140308 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 12/28/18 | Schrock, Ray C. | H093 | 39439584 | 97.99 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/20/2018 SCHROCK, RAY 02:30 #PEOPLE: 15 MEAL CODE BE3 INV# 140414 | | | |
| 12/28/18 | Schrock, Ray C. | H093 | 39439586 | 26.13 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/20/2018 SCHROCK, RAY 04:15 #PEOPLE: 4 MEAL CODE BE3 INV# 140430 | | | |
| 12/28/18 | Schrock, Ray C. | H093 | 39439588 | 97.99 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/20/2018 SCHROCK, RAY 05:30 #PEOPLE: 15 MEAL CODE BE3 INV# 140424 | | | |
| 12/28/18 | Schrock, Ray C. | H093 | 39439589 | 97.99 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/20/2018 SCHROCK, RAY 02:30 #PEOPLE: 15 MEAL CODE BE3 INV# 140426 | | | |
| 12/28/18 | Schrock, Ray C. | H093 | 39439591 | 19.60 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/17/2018 SCHROCK, RAY 04:30 #PEOPLE: 3 MEAL CODE BE3 INV# 140366 | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/28/18 | Schrock, Ray C. | H093 | 39439592 | 97.99 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/20/2018 SCHROCK, RAY 02:30 #PEOPLE: 15 MEAL CODE BE3 INV# 140412 | | | |
| 12/28/18 | Schrock, Ray C. | H093 | 39439598 | 97.99 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/20/2018 SCHROCK, RAY 04:30 #PEOPLE: 15 MEAL CODE BE3 INV# 140421 | | | |
| 12/28/18 | Schrock, Ray C. | H093 | 39439602 | 78.39 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/17/2018 SCHROCK, RAY 12:00 #PEOPLE: 12 MEAL CODE BE3 INV# 140331 | | | |
| 12/28/18 | Schrock, Ray C. | H093 | 39439603 | 97.99 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/20/2018 SCHROCK, RAY 02:30 #PEOPLE: 15 MEAL CODE BE3 INV# 140422 | | | |
| 12/28/18 | Schrock, Ray C. | H093 | 39439604 | 97.99 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/20/2018 SCHROCK, RAY 02:30 #PEOPLE: 15 MEAL CODE BE3 INV# 140418 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/28/18 | Schrock, Ray C. | H093 | 39439607 | 97.99 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/20/2018 SCHROCK, RAY 02:30 #PEOPLE: 15 MEAL CODE BE3 INV# 140419 | | | |
| 12/28/18 | Schrock, Ray C. | H093 | 39439608 | 1,360.94 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/17/2018 SCHROCK, RAY 09:30 #PEOPLE: 75 MEAL CODE BR3 INV# 140342 | | | |
| 12/28/18 | Schrock, Ray C. | H093 | 39439610 | 1,282.00 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/17/2018 SCHROCK, RAY 03:00 #PEOPLE: 75 MEAL CODE SN8 INV# 140328 | | | |
| 12/28/18 | Schrock, Ray C. | H093 | 39439611 | 900.00 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/20/2018 SCHROCK, RAY 06:30 #PEOPLE: 45 MEAL CODE DI OTHER INV# 140407 | | | |
| 12/28/18 | Schrock, Ray C. | H093 | 39439613 | 700.00 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181221.CATERING; DATE: 12/21/2018 - SODEXO CATERING MEALS W/E 12/21/2018CONFERENCE MEAL DEC/17/2018 SCHROCK, RAY 06:00 #PEOPLE: 35 MEAL CODE BE3 INV# 140307 | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/12/18 | Simataa, Mwangala<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 18748340-RI; DATE: 11/29/2018 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 39406129 | 9,486.85 |
| 12/12/18 | Simataa, Mwangala<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 18745585-RI; DATE: 11/28/2018 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 39406134 | 300.00 |
| 12/12/18 | Simataa, Mwangala<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 18737753-RI; DATE: 11/26/2018 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 39406144 | 10,320.20 |
| 12/18/18 | Grant, Keri<br>CORPORATION SERVICES<br>PAYEE: CSC (10101-03); INVOICE#: 81107577286; DATE: 12/4/2018 - DOCUMENT SEARCHES OR FILINGS FROM CSC. | H100 | 39421895 | 117.58 |
| 12/26/18 | Marquez, Francheska<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 18735648-RI; DATE: 11/21/2018 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 39433400 | 337.50 |
| 12/20/18 | Hwangpo, Natasha<br>CONSULTANTS AND WITNESS FEES<br>PAYEE: TOWERS WATSON DELAWARE INC. (21088-04); INVOICE#: 150140770058; DATE: 11/13/2018 - CONSULTANCY SERVICE FEES FOR SERVICES RENDERED FOR SEARS HOLDINGS | H102 | 39428493 | 67,449.13 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/20/18 | Hwangpo, Natasha<br>CONSULTANTS AND WITNESS FEES<br>PAYEE: TOWERS WATSON DELAWARE INC. (21088-04); INVOICE#: 150140784857; DATE: 12/17/2018 - CONSULTANCY SERVICES FEES FOR SERVICES RENDERED. | H102 | 39428494 | 12,125.78 |
| 12/31/18 | Peene, Travis J.<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY3513469; DATE: 10/17/2018 - 10.15.2018 HEARING TRANSCRIPT | H103 | 39442001 | 713.90 |
| 12/06/18 | Fail, Garrett<br>TRAVEL<br>INVOICE#: CREX2954433112061331; DATE: 12/6/2018 - TOLLS, DEC 03, 2018 - ATTEND SEARS MEETINGS (CHICAGO) | H160 | 39391375 | 15.80 |
| 12/07/18 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX2939598712071305; DATE: 12/7/2018 - AGENCY FEE'S, TICKET:XD0758637761, NOV 25, 2018 | H160 | 39393987 | 39.00 |
| 12/07/18 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX2939598712071305; DATE: 12/7/2018 - AGENCY FEE'S, TICKET:XD0758655488, NOV 25, 2018 | H160 | 39393988 | 39.00 |
| 12/07/18 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX2939598712071305; DATE: 12/7/2018 - AIRPORT PARKING, NOV 25, 2018 | H160 | 39393990 | 61.64 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/07/18 | Genender, Paul R.<br>TRAVEL | H160 | 39393991 | 39.00 |
| | INVOICE#: CREX2939598712071305; DATE: 12/7/2018 - AGENCY FEE'S, TICKET:3241611, NOV 25, 2018 | | | |
| 12/07/18 | Genender, Paul R.<br>TRAVEL | H160 | 39393995 | 799.99 |
| | INVOICE#: CREX2939598712071305; DATE: 12/7/2018 - GENENDER, 11/25/18, NY, SEARS-AIRFARE, DOMESTIC ECONOMY, TICKET:017209902606, START DATE 11/25/2018 END DATE 11/27/2018 FROM/TO: DFW/LGA DFW - NOV 25, 2018 | | | |
| 12/07/18 | Genender, Paul R.<br>TRAVEL | H160 | 39393996 | 1,083.34 |
| | PAYEE: PAUL R. GENENDER (C706); INVOICE#: CREX2939598712071305; DATE: 12/7/2018 - GENENDER, 11/25/18, NY, SEARS- HOTEL ROOM AND TAX, NOV 25, 2018 - PREPARE FOR DIP HEARING, CHECK IN 11/25/2018, CHECK OUT 11/27/2018 (2 NIGHT) | | | |
| 12/11/18 | Byeff, David P.<br>TRAVEL | H160 | 39402277 | 59.92 |
| | PAYEE: XYZ (37976-01); INVOICE#: 1671206; DATE: 12/5/2018 - TAXI CHARGES FOR 2018-12-05 INVOICE #1671206811269849 DAVID P BYEFF 5338 RIDE DATE: 2018-11-27 FROM: LAGUARDIA AIRPORT, FLUSHING, NY TO: MANHATTAN, NY RIDE TIME: 20:18 | | | |
| 12/11/18 | Byeff, David P.<br>TRAVEL | H160 | 39402396 | 59.92 |
| | PAYEE: XYZ (37976-01); INVOICE#: 1671206; DATE: 12/5/2018 - TAXI CHARGES FOR 2018-12-05 INVOICE #1671206811269847 DAVID P BYEFF 5338 RIDE DATE: 2018-11-27 FROM: 23 W 73 ST, MANHATTAN, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY RIDE TIME: 06:08 | | | |
| 12/19/18 | Genender, Paul R.<br>TRAVEL | H160 | 39425459 | 10.00 |
| | INVOICE#: CREX2970529712191639; DATE: 12/19/2018 - PARKING, DEC 13, 2018 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/21/18 | Byeff, David P.<br>TRAVEL<br>INVOICE#: CREX2994164412211614; DATE: 12/21/2018 - AGENCY FEE'S, TICKET:0758737101, NOV 26, 2018 | H160 | 39430197 | 40.00 |
| 12/21/18 | Byeff, David P.<br>TRAVEL<br>INVOICE#: CREX2994164412211614; DATE: 12/21/2018 - AIRFARE, DOMESTIC ECONOMY, TICKET:067227251234, START DATE 11/27/2018 END DATE 11/27/2018 FROM/TO: ORD LGA - NOV 26, 2018 | H160 | 39430198 | 357.40 |
| 12/21/18 | Byeff, David P.<br>TRAVEL<br>INVOICE#: CREX2994164412211614; DATE: 12/21/2018 - AIRFARE, ECONOMY CLASS, TICKET:067228877488, START DATE 12/03/2018 END DATE 12/03/2018 FROM/TO: LGA/ORD LGA - DEC 03, 2018 | H160 | 39430199 | 659.35 |
| 12/21/18 | Byeff, David P.<br>TRAVEL<br>INVOICE#: CREX2994164412211614; DATE: 12/21/2018 - AXI/CAR SERVICE, NOV 27, 2018 - FROM/TO: SEARS/ORD | H160 | 39430200 | 72.41 |
| 12/21/18 | Byeff, David P.<br>TRAVEL<br>INVOICE#: CREX2994164412211614; DATE: 12/21/2018 - TAXI/CAR SERVICE, NOV 27, 2018 - FROM/TO: ORD/SEARS | H160 | 39430201 | 73.68 |
| 12/21/18 | Byeff, David P.<br>TRAVEL<br>INVOICE#: CREX2994164412211614; DATE: 12/21/2018 - AGENCY FEE'S, TICKET:075873049, NOV 26, 2018 | H160 | 39430202 | 40.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/21/18 | Byeff, David P.<br>TRAVEL<br>INVOICE#: CREX2994164412211614; DATE: 12/21/2018 - AGENCY FEE'S, TICKET:075905971, DEC 03, 2018 | H160 | 39430204 | 40.00 |
| 12/21/18 | Byeff, David P.<br>TRAVEL<br>INVOICE#: CREX2994164412211614; DATE: 12/21/2018 - TAXI/CAR SERVICE,  DEC 04, 2018 - FROM/TO: LGA/EVENT | H160 | 39430205 | 74.14 |
| 12/21/18 | Byeff, David P.<br>TRAVEL<br>INVOICE#: CREX2994164412211614; DATE: 12/21/2018 - TAXI/CAR SERVICE, DEC 04, 2018 - FROM/TO: SEARS/ORD | H160 | 39430206 | 71.39 |
| 12/21/18 | Byeff, David P.<br>TRAVEL<br>INVOICE#: CREX2994164412211614; DATE: 12/21/2018 - AIRFARE, DOMESTIC ECONOMY, TICKET:167227251231, START DATE 11/27/2018 END DATE 11/27/2018 FROM/TO: LGA ORD | H160 | 39430208 | 1,029.29 |
| 12/21/18 | Byeff, David P.<br>TRAVEL<br>INVOICE#: CREX2994164412211614; DATE: 12/21/2018 - HOTEL ROOM AND TAX, DEC 05, 2018 - NAREN SINHA INTERVIEW, CHECK IN 12/03/2018, CHECK OUT 12/04/2018 (1 NIGHT) | H160 | 39430209 | 277.06 |
| 12/05/18 | Mishkin, Jessie B.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1670661; DATE: 11/28/2018 - TAXI CHARGES FOR 2018-11-28 INVOICE #167066110083215 JESSIE B MISHKIN 5153 RIDE DATE: 2018-11-18 FROM: 767 5 AVE, MANHATTAN, NY TO: HOBOKEN, NJ RIDE TIME: 16:59 | H163 | 39388414 | 67.60 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 12/05/18 | O'Muiri, Conor | H163 | 39388424 | 38.76 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670661; DATE: 11/28/2018 - TAXI CHARGES FOR 2018-11-28 INVOICE #16706618112710332 CONOR O'MUIRI E957 RIDE DATE: 2018-11-27 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 02:41 | | | |
| 12/05/18 | Westerman, Gavin | H163 | 39388472 | 108.92 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670662; DATE: 11/28/2018 - TAXI CHARGES FOR 2018-11-28 INVOICE #16706628112002485 GAVIN WESTERMAN 1404 RIDE DATE: 2018-11-20 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 23:07 | | | |
| 12/05/18 | Shulzhenko, Oleksandr | H163 | 39388516 | 98.90 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670662; DATE: 11/28/2018 - TAXI CHARGES FOR 2018-11-28 INVOICE #16706628111630603 SASHA SHULZHENKO 1426 RIDE DATE: 2018-11-16 FROM: 767 5 AVE, MANHATTAN, NY TO: PELHAM, NY RIDE TIME: 22:23 | | | |
| 12/05/18 | O'Muiri, Conor | H163 | 39388531 | 30.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670662; DATE: 11/28/2018 - TAXI CHARGES FOR 2018-11-28 INVOICE #167066210075704 CONOR O'MUIRI E957 RIDE DATE: 2018-11-21 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 00:35 | | | |
| 12/05/18 | Shulzhenko, Oleksandr | H163 | 39388554 | 98.90 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670662; DATE: 11/28/2018 - TAXI CHARGES FOR 2018-11-28 INVOICE #16706628111934798 SASHA SHULZHENKO 1426 RIDE DATE: 2018-11-19 FROM: 767 5 AVE, MANHATTAN, NY TO: PELHAM, NY RIDE TIME: 22:30 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/05/18 | Chivers, Corey | H163 | 39388582 | 117.62 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670662; DATE: 11/28/2018 - TAXI CHARGES FOR 2018-11-28 INVOICE #16706628112002116 COREY CHIVERS 0365 RIDE DATE: 2018-11-20 FROM: 767 5 AVE, MANHATTAN, NY TO: SUMMIT, NJ RIDE TIME: 20:58 | | | |
| 12/05/18 | Singh, Sunny | H163 | 39388621 | 133.20 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670662; DATE: 11/28/2018 - TAXI CHARGES FOR 2018-11-28 INVOICE #16706628111423810 SUNNY SINGH 1542 RIDE DATE: 2018-11-14 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY RIDE TIME: 23:43 | | | |
| 12/05/18 | Odoner, Ellen J. | H163 | 39388627 | 38.76 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670662; DATE: 11/28/2018 - TAXI CHARGES FOR 2018-11-28 INVOICE #16706628111320151 ELLEN J ODONER 0087 RIDE DATE: 2018-11-13 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:36 | | | |
| 12/05/18 | Shulzhenko, Oleksandr | H163 | 39388629 | 98.90 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670662; DATE: 11/28/2018 - TAXI CHARGES FOR 2018-11-28 INVOICE #16706628112002370 SASHA SHULZHENKO 1426 RIDE DATE: 2018-11-20 FROM: 767 5 AVE, MANHATTAN, NY TO: PELHAM, NY RIDE TIME: 22:09 | | | |
| 12/05/18 | Guthrie, Hayden | H163 | 39388695 | 36.53 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670662; DATE: 11/28/2018 - TAXI CHARGES FOR 2018-11-28 INVOICE #16706628112002538 HAYDEN GUTHRIE D217 RIDE DATE: 2018-11-20 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 23:35 | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/05/18 | Woodford, Andrew | H163 | 39388708 | 30.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670662; DATE: 11/28/2018 - TAXI CHARGES FOR 2018-11-28 INVOICE #16706628111934730 ANDREW WOODFORD F056 RIDE DATE: 2018-11-19 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 22:06 | | | |
| 12/05/18 | Nagar, Roshelle A. | H163 | 39389088 | 18.95 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX2951222712051343; DATE: 12/5/2018 - TAXI/CAR SERVICE, NOV 28, 2018 | | | |
| 12/05/18 | Seales, Jannelle Marie | H163 | 39389149 | 7.80 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX2946664012051343; DATE: 12/5/2018 - TAXI/CAR SERVICE, OCT 28, 2018 | | | |
| 12/05/18 | Seales, Jannelle Marie | H163 | 39389150 | 9.00 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX2946664012051343; DATE: 12/5/2018 - JANNELLE SEALES - DEC. 3, 2018- TAXI/CAR SERVICE, OCT 30, 2018 - FROM/TO: OFFICE/HOME | | | |
| 12/05/18 | Liou, Jessica | H163 | 39389170 | 21.08 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX2948006912051343; DATE: 12/5/2018 - LEGAL O/T TAXI, DEC 01, 2018 | | | |
| 12/05/18 | Marcus, Jacqueline | H163 | 39389231 | 8.97 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX2941459812051343; DATE: 12/5/2018 - LEGAL O/T TAXI, NOV 29, 2018 | | | |
| 12/05/18 | Marcus, Jacqueline | H163 | 39389299 | 9.55 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX2950680712051343; DATE: 12/5/2018 - LEGAL O/T TAXI, DEC 03, 2018 | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| --- | --- | --- | --- | --- |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 12/06/18 | Liou, Jessica | H163 | 39390813 | 57.42 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 847481; DATE: 11/30/2018 - TAXI CHARGES FOR 2018-11-30 INVOICE #847481766847 JESSICA LIOU 5482 RIDE DATE: 2018-11-20 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY 11372 RIDE TIME: 23:18 |  |  |  |
| 12/06/18 | Stauble, Christopher A. | H163 | 39390844 | 101.94 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 847481; DATE: 11/30/2018 - TAXI CHARGES FOR 2018-11-30 INVOICE #847481766843 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2018-11-12 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: SPRINGFIELD, NJ RIDE TIME: 23:29 |  |  |  |
| 12/06/18 | Descovich, Kaitlin | H163 | 39390866 | 51.01 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 847481; DATE: 11/30/2018 - TAXI CHARGES FOR 2018-11-30 INVOICE #847481732968 KAITLIN DESCOVICH 6261 RIDE DATE: 2018-11-20 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: FOREST HILLS, NY 11375 RIDE TIME: 20:39 |  |  |  |
| 12/06/18 | Descovich, Kaitlin | H163 | 39391118 | 16.37 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX2952900612061331; DATE: 12/6/2018 - LEGAL O/T TAXI, DEC 04, 2018 |  |  |  |
| 12/06/18 | Bui, Phong T. | H163 | 39391234 | 12.70 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX2953406512061331; DATE: 12/6/2018 - LEGAL O/T TAXI, NOV 30, 2018 |  |  |  |
| 12/06/18 | Godio, Joseph C. | H163 | 39391294 | 18.35 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX2954630012061331; DATE: 12/6/2018 - LEGAL O/T TAXI, NOV 09, 2018 |  |  |  |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/06/18 | Godio, Joseph C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2954630012061331; DATE: 12/6/2018 - LEGAL O/T TAXI, NOV 20, 2018 | H163 | 39391295 | 17.76 |
| 12/06/18 | Godio, Joseph C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2954630012061331; DATE: 12/6/2018 -  LEGAL O/T TAXI,  NOV 03, 2018 | H163 | 39391296 | 17.16 |
| 12/06/18 | Godio, Joseph C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2954630012061331; DATE: 12/6/2018 - LEGAL O/T TAXI, NOV 27, 2018 | H163 | 39391297 | 17.75 |
| 12/06/18 | Godio, Joseph C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2954630012061331; DATE: 12/6/2018 - LEGAL O/T TAXI, NOV 19, 2018 | H163 | 39391298 | 18.95 |
| 12/06/18 | Godio, Joseph C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2954630012061331; DATE: 12/6/2018 -LEGAL O/T TAXI, DEC 04, 2018 | H163 | 39391299 | 19.55 |
| 12/06/18 | LePorin, Steven J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: STEVEN J. LEPORIN (B475); INVOICE#: CREX2954422312061331; DATE: 12/6/2018 - LEPORIN TAXI EXPS 11/27-12/4/18- TAXI/CAR SERVICE, DEC 04, 2018 - TAXI - OFFICE/HOME - FROM/TO: OFFICE/HOME | H163 | 39391344 | 14.04 |
| 12/06/18 | LePorin, Steven J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2954422312061331; DATE: 12/6/2018 - TAXI/CAR SERVICE, NOV 27, 2018 | H163 | 39391345 | 16.31 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/06/18 | LePorin, Steven J. | H163 | 39391346 | 20.20 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: STEVEN J. LEPORIN (B475); INVOICE#: CREX2954422312061331; DATE: 12/6/2018 - LEPORIN TAXI EXPS 11/27-12/4/18- TAXI/CAR SERVICE, NOV 27, 2018 - TAXI - OFFICE/HOME - FROM/TO: OFFICE/HOME | | | |
| 12/06/18 | O'Muiri, Conor | H163 | 39392179 | 36.53 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 847357; DATE: 11/23/2018 - TAXI CHARGES FOR 2018-11-23 INVOICE #847357751433 CONOR O'MUIRI E957 RIDE DATE: 2018-11-20 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 00:30 | | | |
| 12/06/18 | Miller, Jeri Leigh | H163 | 39392202 | 223.24 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 847357; DATE: 11/23/2018 - TAXI CHARGES FOR 2018-11-23 INVOICE #847357XT0000512622 JERI LEIGH MILLER B149 RIDE DATE: 2018-11-15 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY RIDE TIME: 08:03 | | | |
| 12/06/18 | Friedmann, Jared R. | H163 | 39392229 | 110.04 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 847357; DATE: 11/23/2018 - TAXI CHARGES FOR 2018-11-23 INVOICE #847357753503 JARED R FRIEDMANN 3604 RIDE DATE: 2018-11-14 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: ROSLYN, NY RIDE TIME: 21:11 | | | |
| 12/07/18 | Hwangpo, Natasha | H163 | 39393701 | 8.15 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX2957881912071305; DATE: 12/7/2018 - LEGAL O/T TAXI, NOV 27, 2018 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/07/18 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2957881912071305; DATE: 12/7/2018 - TAXI/CAR SERVICE, DEC 01, 2018 | H163 | 39393702 | 16.30 |
| 12/07/18 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2957881912071305; DATE: 12/7/2018 - LEGAL O/T TAXI, NOV 20, 2018 | H163 | 39393703 | 8.75 |
| 12/07/18 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2957881912071305; DATE: 12/7/2018 - LEGAL O/T TAXI, NOV 12, 2018 | H163 | 39393704 | 8.75 |
| 12/07/18 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2957881912071305; DATE: 12/7/2018 - TAXI/CAR SERVICE, DEC 01, 2018 | H163 | 39393705 | 18.80 |
| 12/07/18 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2957881912071305; DATE: 12/7/2018 - LEGAL O/T TAXI, NOV 28, 2018 | H163 | 39393706 | 8.75 |
| 12/07/18 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2957881912071305; DATE: 12/7/2018 - LEGAL O/T TAXI, DEC 05, 2018 | H163 | 39393707 | 19.30 |
| 12/07/18 | Springer, Lauren<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2958569812071305; DATE: 12/7/2018 - LEGAL O/T TAXI, NOV 21, 2018 | H163 | 39393790 | 10.70 |
| 12/07/18 | Apfel, Joshua H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2957133612071305; DATE: 12/7/2018 - LEGAL O/T TAXI, DEC 04, 2018 | H163 | 39393832 | 17.80 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/07/18 | Apfel, Joshua H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2957133612071305; DATE: 12/7/2018 - LEGAL O/T TAXI, DEC 03, 2018 | H163 | 39393833 | 19.80 |
| 12/07/18 | Peshko, Olga F.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2956238312071305; DATE: 12/7/2018 - LEGAL O/T TAXI, DEC 04, 2018 | H163 | 39393836 | 26.96 |
| 12/10/18 | Gershowitz, Gabriel<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2956635312101413; DATE: 12/10/2018 - LEGAL O/T TAXI, DEC 02, 2018 | H163 | 39396752 | 16.80 |
| 12/10/18 | Gershowitz, Gabriel<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2956635312101413; DATE: 12/10/2018 - LEGAL O/T TAXI, DEC 02, 2018 - TAXI | H163 | 39396759 | 18.14 |
| 12/10/18 | Nersesyan, Yelena<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2937757712101413; DATE: 12/10/2018 - LEGAL O/T TAXI, NOV 27, 2018 | H163 | 39396767 | 38.19 |
| 12/10/18 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2960447912101413; DATE: 12/10/2018 - LEGAL O/T TAXI, DEC 07, 2018 | H163 | 39396827 | 20.52 |
| 12/10/18 | Remijan, Eric D.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2961021212101413; DATE: 12/10/2018 - TAXI/CAR SERVICE, NOV 08, 2018 | H163 | 39396905 | 15.35 |
| 12/10/18 | Remijan, Eric D.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2961021212101413; DATE: 12/10/2018 - TAXI/CAR SERVICE, NOV 09, 2018 | H163 | 39396911 | 17.88 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/10/18 | Remijan, Eric D.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2961021212101413; DATE: 12/10/2018 - TAXI/CAR SERVICE, NOV 16, 2018 | H163 | 39396912 | 14.75 |
| 12/10/18 | Peshko, Olga F.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 010029492017; DATE: 12/3/2018 - LEGAL OT TAXI 12/03 | H163 | 39397168 | 31.09 |
| 12/11/18 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2965133912111406; DATE: 12/11/2018 - LEGAL O/T TAXI, DEC 09, 2018 | H163 | 39399560 | 7.24 |
| 12/11/18 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2965133912111406; DATE: 12/11/2018 - LEGAL O/T TAXI, DEC 09, 2018 | H163 | 39399561 | 5.17 |
| 12/11/18 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2965032712111406; DATE: 12/11/2018 - LEGAL O/T TAXI, DEC 04, 2018 | H163 | 39399565 | 24.96 |
| 12/11/18 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2963806512111406; DATE: 12/11/2018 - LEGAL O/T TAXI, DEC 08, 2018 | H163 | 39399598 | 26.23 |
| 12/11/18 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2956206212111406; DATE: 12/11/2018 - LEGAL O/T TAXI, DEC 05, 2018 | H163 | 39399683 | 10.70 |
| 12/11/18 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2956206212111406; DATE: 12/11/2018 - LEGAL O/T TAXI, DEC 04, 2018 | H163 | 39399684 | 13.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 12/11/18 | Gershowitz, Gabriel<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2965854612111406; DATE: 12/11/2018 - LEGAL O/T TAXI, OCT 07, 2018 | H163 | 39399726 | 19.30 |
| 12/11/18 | Gershowitz, Gabriel<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2965854612111406; DATE: 12/11/2018 - LEGAL O/T TAXI, OCT 08, 2018 | H163 | 39399734 | 14.95 |
| 12/11/18 | Montalto, Nathan James<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2966031312111406; DATE: 12/11/2018 - TAXI/CAR SERVICE, DEC 08, 2018 | H163 | 39399737 | 40.87 |
| 12/11/18 | Montalto, Nathan James<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2966031312111406; DATE: 12/11/2018 - TAXI/CAR SERVICE, DEC 08, 2018 | H163 | 39399738 | 11.76 |
| 12/11/18 | Shulzhenko, Oleksandr<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1671205; DATE: 12/5/2018 - TAXI CHARGES FOR 2018-12-05<br>INVOICE #16712058112710327 SASHA SHULZHENKO 1426 RIDE DATE: 2018-11-27 FROM: 767 5<br>AVE, MANHATTAN, NY TO: PELHAM, NY RIDE TIME: 02:37 | H163 | 39401915 | 98.90 |
| 12/11/18 | Goldinstein, Arkady<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1671205; DATE: 12/5/2018 - TAXI CHARGES FOR 2018-12-05<br>INVOICE #16712058112710317 ARKADY GOLDINSTEIN D090 RIDE DATE: 2018-11-27 FROM: 767 5<br>AVE, MANHATTAN, NY TO: MONTVALE, NJ RIDE TIME: 02:31 | H163 | 39401917 | 163.64 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 12/11/18 | Batis, Theodore | H163 | 39401919 | 42.10 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1671205; DATE: 12/5/2018 - TAXI CHARGES FOR 2018-12-05 INVOICE #16712058112916758 THEODORE BATIS E943 RIDE DATE: 2018-11-29 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 02:09 |  |  |  |
| 12/11/18 | Woodford, Andrew | H163 | 39401924 | 30.96 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1671205; DATE: 12/5/2018 - TAXI CHARGES FOR 2018-12-05 INVOICE #16712058112710324 ANDREW WOODFORD F056 RIDE DATE: 2018-11-27 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 02:35 |  |  |  |
| 12/11/18 | Westerman, Gavin | H163 | 39401993 | 109.81 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1671206; DATE: 12/5/2018 - TAXI CHARGES FOR 2018-12-05 INVOICE #16712068112609563 GAVIN WESTERMAN 1404 RIDE DATE: 2018-11-26 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 20:46 |  |  |  |
| 12/11/18 | Simon, Ariel | H163 | 39402009 | 32.52 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1671206; DATE: 12/5/2018 - TAXI CHARGES FOR 2018-12-05 INVOICE #16712068112609548 ARIEL SIMON A223 RIDE DATE: 2018-11-26 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:43 |  |  |  |
| 12/11/18 | Friedmann, Jared R. | H163 | 39402040 | 29.85 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1671206; DATE: 12/5/2018 - TAXI CHARGES FOR 2018-12-05 INVOICE #16712068112608496 JARED R FRIEDMANN 3604 RIDE DATE: 2018-11-26 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 15:45 |  |  |  |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/11/18 | Podzius, Bryan R. | H163 | 39402049 | 29.85 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1671206; DATE: 12/5/2018 - TAXI CHARGES FOR 2018-12-05
INVOICE #167120610079172 BRYAN R PODZIUS D872 RIDE DATE: 2018-11-29 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 23:01

| 12/11/18 | Palkovic, Beth | H163 | 39402053 | 390.48 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1671206; DATE: 12/5/2018 - TAXI CHARGES FOR 2018-12-05
INVOICE #16712068112711176 BETH PALKOVIC B945 RIDE DATE: 2018-11-27 FROM: 767 5 AVE,
MANHATTAN, NY TO: JERSEY CITY, NJ RIDE TIME: 12:11

| 12/11/18 | Arthur, Candace | H163 | 39402103 | 112.27 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1671206; DATE: 12/5/2018 - TAXI CHARGES FOR 2018-12-05
INVOICE #16712068112710278 CANDACE ARTHUR 5316 RIDE DATE: 2018-11-27 FROM: 767 5 AVE,
MANHATTAN, NY TO: GLEN HEAD, NY RIDE TIME: 01:14

| 12/11/18 | Singh, Sunny | H163 | 39402123 | 130.70 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1671206; DATE: 12/5/2018 - TAXI CHARGES FOR 2018-12-05
INVOICE #16712068112610163 SUNNY SINGH 1542 RIDE DATE: 2018-11-26 FROM: 767 5 AVE,
MANHATTAN, NY TO: RYE, NY RIDE TIME: 23:49

| 12/11/18 | Guthrie, Hayden | H163 | 39402151 | 38.76 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1671206; DATE: 12/5/2018 - TAXI CHARGES FOR 2018-12-05
INVOICE #16712068112919915 HAYDEN GUTHRIE D217 RIDE DATE: 2018-11-29 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 22:23

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/11/18 | Arthur, Candace | H163 | 39402208 | 122.29 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1671206; DATE: 12/5/2018 - TAXI CHARGES FOR 2018-12-05 INVOICE #16712068112713017 CANDACE ARTHUR 5316 RIDE DATE: 2018-11-27 FROM: 767 5 AVE, MANHATTAN, NY TO: HICKSVILLE, NY RIDE TIME: 21:21 | | | |
| 12/11/18 | Singh, Sunny | H163 | 39402218 | 130.25 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1671206; DATE: 12/5/2018 - TAXI CHARGES FOR 2018-12-05 INVOICE #16712068110706024 SUNNY SINGH 1542 RIDE DATE: 2018-11-07 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY RIDE TIME: 21:07 | | | |
| 12/11/18 | Woodford, Andrew | H163 | 39402243 | 30.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1671206; DATE: 12/5/2018 - TAXI CHARGES FOR 2018-12-05 INVOICE #16712068113020279 ANDREW WOODFORD F056 RIDE DATE: 2018-11-30 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 01:04 | | | |
| 12/11/18 | Odoner, Ellen J. | H163 | 39402332 | 30.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1671206; DATE: 12/5/2018 - TAXI CHARGES FOR 2018-12-05 INVOICE #16712068112506694 ELLEN J ODONER 0087 RIDE DATE: 2018-11-25 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 18:17 | | | |
| 12/11/18 | Guthrie, Hayden | H163 | 39402407 | 54.35 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1671206; DATE: 12/5/2018 - TAXI CHARGES FOR 2018-12-05 INVOICE #16712068112816279 HAYDEN GUTHRIE D217 RIDE DATE: 2018-11-28 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY RIDE TIME: 21:48 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/11/18 | Guthrie, Hayden | H163 | 39402409 | 36.53 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1671206; DATE: 12/5/2018 - TAXI CHARGES FOR 2018-12-05 INVOICE #16712068112713134 HAYDEN GUTHRIE D217 RIDE DATE: 2018-11-27 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:59 | | | |
| 12/11/18 | Liou, Jessica | H163 | 39402410 | 51.01 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1671206; DATE: 12/5/2018 - TAXI CHARGES FOR 2018-12-05 INVOICE #16712068112712897 JESSICA LIOU 5482 RIDE DATE: 2018-11-27 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 21:03 | | | |
| 12/12/18 | Shulzhenko, Oleksandr | H163 | 39405017 | 47.88 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX2967913512121429; DATE: 12/12/2018 - LEGAL O/T TAXI, DEC 10, 2018 | | | |
| 12/13/18 | Yiu, Vincent Chanhong | H163 | 39410396 | 21.15 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX2973595212131418; DATE: 12/13/2018 - LEGAL O/T TAXI, DEC 11, 2018 | | | |
| 12/13/18 | Munz, Naomi | H163 | 39410425 | 12.00 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX2972315712131418; DATE: 12/13/2018 - LEGAL O/T TAXI, OCT 30, 2018 | | | |
| 12/13/18 | Munz, Naomi | H163 | 39410426 | 11.00 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX2972315712131418; DATE: 12/13/2018 - LEGAL O/T TAXI, NOV 20, 2018 | | | |
| 12/13/18 | Munz, Naomi | H163 | 39410427 | 12.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX2972315712131418; DATE: 12/13/2018 - LEGAL O/T TAXI, SEP 18, 2018 | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/13/18 | Munz, Naomi<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2972315712131418; DATE: 12/13/2018 - LEGAL O/T TAXI, NOV 01, 2018 | H163 | 39410428 | 12.00 |
| 12/13/18 | Munz, Naomi<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2972315712131418; DATE: 12/13/2018 - LEGAL O/T TAXI, DEC 05, 2018 | H163 | 39410429 | 11.15 |
| 12/13/18 | Munz, Naomi<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2972315712131418; DATE: 12/13/2018 - LEGAL O/T TAXI, NOV 20, 2018 | H163 | 39410430 | 12.00 |
| 12/13/18 | Munz, Naomi<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2972315712131418; DATE: 12/13/2018 - LEGAL O/T TAXI, OCT 23, 2018 | H163 | 39410431 | 12.00 |
| 12/13/18 | Munz, Naomi<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2972315712131418; DATE: 12/13/2018 - LEGAL O/T TAXI, OCT 31, 2018 | H163 | 39410432 | 12.00 |
| 12/13/18 | Munz, Naomi<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2972315712131418; DATE: 12/13/2018 - LEGAL O/T TAXI, NOV 27, 2018 | H163 | 39410433 | 14.16 |
| 12/13/18 | Munz, Naomi<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2972315712131418; DATE: 12/13/2018 - LEGAL O/T TAXI, NOV 08, 2018 | H163 | 39410434 | 14.16 |
| 12/13/18 | Munz, Naomi<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2972315712131418; DATE: 12/13/2018 - LEGAL O/T TAXI, NOV 29, 2018 | H163 | 39410435 | 11.60 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/13/18 | Munz, Naomi<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2972315712131418; DATE: 12/13/2018 - LEGAL O/T TAXI, OCT 17, 2018 | H163 | 39410436 | 12.60 |
| 12/13/18 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2971829512131418; DATE: 12/13/2018 - LEGAL O/T TAXI, DEC 11, 2018 | H163 | 39410446 | 23.76 |
| 12/13/18 | Singh, Sunny<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2971766012131418; DATE: 12/13/2018 - LEGAL O/T TAXI, DEC 10, 2018 | H163 | 39410620 | 81.84 |
| 12/13/18 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2972774612131418; DATE: 12/13/2018 - LEGAL O/T TAXI, DEC 10, 2018 | H163 | 39410670 | 10.12 |
| 12/13/18 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2973639112131418; DATE: 12/13/2018 - LEGAL O/T TAXI, DEC 12, 2018 | H163 | 39410705 | 8.15 |
| 12/14/18 | Gitlin, Adam<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2975060612141426; DATE: 12/14/2018 - LEGAL O/T TAXI, DEC 12, 2018 | H163 | 39413109 | 44.77 |
| 12/14/18 | Apfel, Joshua H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2976041312141426; DATE: 12/14/2018 - LEGAL O/T TAXI, DEC 12, 2018 | H163 | 39413223 | 19.80 |
| 12/14/18 | Apfel, Joshua H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2976041312141426; DATE: 12/14/2018 - LEGAL O/T TAXI, NOV 24, 2018 | H163 | 39413224 | 6.30 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/14/18 | Apfel, Joshua H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2976041312141426; DATE: 12/14/2018 - LEGAL O/T TAXI, DEC 11, 2018 | H163 | 39413225 | 15.30 |
| 12/14/18 | Apfel, Joshua H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2976041312141426; DATE: 12/14/2018 - LEGAL O/T TAXI, DEC 06, 2018 | H163 | 39413226 | 20.80 |
| 12/17/18 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2956672512171538; DATE: 12/17/2018 - LEGAL O/T TAXI, DEC 02, 2018 | H163 | 39415888 | 15.00 |
| 12/17/18 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2956672512171538; DATE: 12/17/2018 - LEGAL O/T TAXI, DEC 01, 2018 | H163 | 39415889 | 8.75 |
| 12/17/18 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2956672512171538; DATE: 12/17/2018 - LEGAL O/T TAXI, NOV 29, 2018 | H163 | 39415890 | 27.30 |
| 12/17/18 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2956672512171538; DATE: 12/17/2018 - LEGAL O/T TAXI, DEC 03, 2018 | H163 | 39415891 | 17.15 |
| 12/17/18 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2956672512171538; DATE: 12/17/2018 - TAXI/CAR SERVICE, NOV 29, 2018 | H163 | 39415892 | 22.56 |
| 12/17/18 | Guthrie, Hayden<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2980645412171538; DATE: 12/17/2018 - LEGAL O/T TAXI, DEC 02, 2018 | H163 | 39415895 | 16.74 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/17/18 | Guthrie, Hayden<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2980645412171538; DATE: 12/17/2018 - LEGAL O/T TAXI, DEC 02, 2018 | H163 | 39415898 | 22.16 |
| 12/17/18 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2955068612171538; DATE: 12/17/2018 - TAXI/CAR SERVICE, NOV 21, 2018 - FROM/TO: HOME/OFFICE | H163 | 39415899 | 0.00 |
| 12/17/18 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2955068612171538; DATE: 12/17/2018 - LEGAL O/T TAXI, NOV 23, 2018 | H163 | 39415900 | 24.36 |
| 12/17/18 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2955068612171538; DATE: 12/17/2018 - LEGAL O/T TAXI, NOV 03, 2018 | H163 | 39415901 | 14.76 |
| 12/17/18 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2977410512171538; DATE: 12/17/2018 - LEGAL O/T TAXI, DEC 12, 2018 | H163 | 39415964 | 10.70 |
| 12/17/18 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2980271912171538; DATE: 12/17/2018 - LEGAL O/T TAXI, DEC 07, 2018 | H163 | 39416040 | 23.15 |
| 12/17/18 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2980271912171538; DATE: 12/17/2018 - LEGAL O/T TAXI, DEC 06, 2018 | H163 | 39416042 | 18.36 |
| 12/17/18 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2957030712171538; DATE: 12/17/2018 - LEGAL O/T TAXI, DEC 01, 2018 | H163 | 39416047 | 15.36 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/17/18 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2957030712171538; DATE: 12/17/2018 - LEGAL O/T TAXI, DEC 02, 2018 | H163 | 39416048 | 9.96 |
| 12/17/18 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2957030712171538; DATE: 12/17/2018 - LEGAL O/T TAXI, DEC 01, 2018 | H163 | 39416050 | 24.35 |
| 12/17/18 | LePorin, Steven J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2981400212171538; DATE: 12/17/2018 -  TAXI/CAR SERVICE,  DEC 14, 2018 - FROM/TO: OFFICE/HOME | H163 | 39416068 | 27.52 |
| 12/17/18 | Goldinstein, Arkady<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2942170412171538; DATE: 12/17/2018 - TAXI/CAR SERVICE, NOV 27, 2018 | H163 | 39416078 | 31.79 |
| 12/17/18 | Arthur, Candace<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 848559; DATE: 12/21/2018 - TAXI CHARGES FOR 2018-12-21 INVOICE #848559773053 CANDACE ARTHUR 5316 RIDE DATE: 2018-12-17 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: GLEN HEAD, NY RIDE TIME: 21:34 | H163 | 39454522 | 118.68 |
| 12/17/18 | Singh, Sunny<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 848559; DATE: 12/21/2018 - TAXI CHARGES FOR 2018-12-21 INVOICE #848559773313 SUNNY SINGH 1542 RIDE DATE: 2018-12-17 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: RYE, NY RIDE TIME: 20:57 | H163 | 39454568 | 123.12 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/18/18 | Woodford, Andrew<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 848071; DATE: 12/7/2018 - TAXI CHARGES FOR 2018-12-07 INVOICE #848071778607 ANDREW WOODFORD F056 RIDE DATE: 2018-11-27 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:40 | H163 | 39419016 | 36.53 |
| 12/18/18 | O'Muiri, Conor<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 848071; DATE: 12/7/2018 - TAXI CHARGES FOR 2018-12-07 INVOICE #848071763479 CONOR O'MUIRI E957 RIDE DATE: 2018-11-28 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 01:36 | H163 | 39419171 | 36.53 |
| 12/18/18 | Kirsztajn, Daniela H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2985226812181556; DATE: 12/18/2018 - LEGAL O/T TAXI, NOV 26, 2018 | H163 | 39420286 | 14.76 |
| 12/18/18 | Kirsztajn, Daniela H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2985226812181556; DATE: 12/18/2018 - LEGAL O/T TAXI, DEC 12, 2018 | H163 | 39420287 | 15.35 |
| 12/18/18 | Kirsztajn, Daniela H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2985226812181556; DATE: 12/18/2018 - LEGAL O/T TAXI, NOV 08, 2018 | H163 | 39420288 | 18.80 |
| 12/18/18 | Kirsztajn, Daniela H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2985226812181556; DATE: 12/18/2018 - LEGAL O/T TAXI, NOV 12, 2018 | H163 | 39420289 | 14.75 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/18/18 | Kirsztajn, Daniela H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2985226812181556; DATE: 12/18/2018 - LEGAL O/T TAXI, NOV 19, 2018 | H163 | 39420290 | 15.35 |
| 12/18/18 | Kirsztajn, Daniela H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2985226812181556; DATE: 12/18/2018 - LEGAL O/T TAXI, NOV 14, 2018 | H163 | 39420292 | 14.75 |
| 12/19/18 | Podzius, Bryan R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2958234212191639; DATE: 12/19/2018 - LEGAL O/T TAXI, DEC 04, 2018 | H163 | 39425485 | 12.85 |
| 12/19/18 | Rasani, Amama<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2989087312191639; DATE: 12/19/2018 - TAXI/CAR SERVICE, DEC 18, 2018 -<br>FROM/TO: WEIL/HOME | H163 | 39425632 | 14.60 |
| 12/19/18 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2988497712191639; DATE: 12/19/2018 - LEGAL O/T TAXI, DEC 17, 2018 | H163 | 39425642 | 21.04 |
| 12/19/18 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2988497712191639; DATE: 12/19/2018 - TAXI/CAR SERVICE, DEC 18, 2018 | H163 | 39425643 | 102.05 |
| 12/19/18 | LePorin, Steven J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2989109212191639; DATE: 12/19/2018 - TAXI/CAR SERVICE, DEC 12, 2018 | H163 | 39425752 | 19.24 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/19/18 | LePorin, Steven J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2989109212191639; DATE: 12/19/2018 - TAXI/CAR SERVICE, DEC 17, 2018 - FROM/TO: OFFICE/HOME | H163 | 39425754 | 16.64 |
| 12/20/18 | Schrock, Ray C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2992846912201548; DATE: 12/20/2018 - TAXI/CAR SERVICE, DEC 17, 2018 | H163 | 39427227 | 138.24 |
| 12/20/18 | Shub, Lorraine<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2994309012201548; DATE: 12/20/2018 - LEGAL O/T TAXI, NOV 19, 2018 | H163 | 39427259 | 12.36 |
| 12/20/18 | Shub, Lorraine<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2994309012201548; DATE: 12/20/2018 - LEGAL O/T TAXI, NOV 28, 2018 | H163 | 39427268 | 13.56 |
| 12/20/18 | Schrock, Ray C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2993505212201548; DATE: 12/20/2018 - TAXI/CAR SERVICE, DEC 14, 2018 | H163 | 39427312 | 98.81 |
| 12/20/18 | Yiu, Vincent Chanhong<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2995944212201548; DATE: 12/20/2018 - LEGAL O/T TAXI, DEC 18, 2018 | H163 | 39427367 | 6.96 |
| 12/20/18 | Yiu, Vincent Chanhong<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2995944212201548; DATE: 12/20/2018 - LEGAL O/T TAXI, DEC 13, 2018 | H163 | 39427368 | 8.19 |
| 12/21/18 | Apfel, Joshua H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2988539912211614; DATE: 12/21/2018 - LEGAL O/T TAXI, DEC 17, 2018 | H163 | 39429938 | 31.67 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/21/18 | Apfel, Joshua H. TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX2996869512211614; DATE: 12/21/2018 - LEGAL O/T TAXI, DEC 18, 2018 | H163 | 39429996 | 17.30 |
| 12/21/18 | Apfel, Joshua H. TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX2996869512211614; DATE: 12/21/2018 - LEGAL O/T TAXI, DEC 19, 2018 | H163 | 39429997 | 18.30 |
| 12/21/18 | Podzius, Bryan R. TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX2994375712211614; DATE: 12/21/2018 - LEGAL O/T TAXI, DEC 18, 2018 | H163 | 39430007 | 13.39 |
| 12/21/18 | Singh, Sunny TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX2995774112211614; DATE: 12/21/2018 - TAXI/CAR SERVICE, DEC 18, 2018 | H163 | 39430100 | 22.08 |
| 12/21/18 | Marcus, Jacqueline TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX2979977612211614; DATE: 12/21/2018 - TAXI/CAR SERVICE, DEC 13, 2018 | H163 | 39430109 | 38.30 |
| 12/21/18 | Marcus, Jacqueline TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX2979977612211614; DATE: 12/21/2018 - LEGAL O/T TAXI, DEC 14, 2018 | H163 | 39430110 | 10.12 |
| 12/21/18 | Byeff, David P. TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX2994164412211614; DATE: 12/21/2018 - TAXI/CAR SERVICE, DEC 10, 2018 | H163 | 39430196 | 23.14 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/21/18 | Munz, Naomi | H163 | 39430501 | 39.93 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1671711; DATE: 12/12/2018 - TAXI CHARGES FOR 2018-12-12 INVOICE #1671711812024216 NAOMI MUNZ 4373 RIDE DATE: 2018-12-02 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 05:13 | | | |
| 12/21/18 | Swette, Alexandria | H163 | 39430821 | 47.67 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 848208; DATE: 12/14/2018 - TAXI CHARGES FOR 2018-12-14 INVOICE #848208777121 ALEXANDRIA SWETTE C423 RIDE DATE: 2018-12-11 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: BROOKLYN, NY 11222 RIDE TIME: 21:16 | | | |
| 12/21/18 | Swette, Alexandria | H163 | 39430858 | 49.45 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 848208; DATE: 12/14/2018 - TAXI CHARGES FOR 2018-12-14 INVOICE #848208746763 ALEXANDRIA SWETTE C423 RIDE DATE: 2018-12-10 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: BROOKLYN, NY 11222 RIDE TIME: 21:56 | | | |
| 12/21/18 | Cohen, Francesca | H163 | 39430928 | 36.53 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 848208; DATE: 12/14/2018 - TAXI CHARGES FOR 2018-12-14 INVOICE #848208761290 FRANCESCA COHEN B056 RIDE DATE: 2018-12-05 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:00 | | | |
| 12/21/18 | Arthur, Candace | H163 | 39430957 | 112.27 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 848208; DATE: 12/14/2018 - TAXI CHARGES FOR 2018-12-14 INVOICE #848208754249 CANDACE ARTHUR 5316 RIDE DATE: 2018-12-04 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: GLEN HEAD, NY RIDE TIME: 22:44 | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/26/18 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3000921812261320; DATE: 12/26/2018 - LEGAL O/T TAXI, DEC 18, 2018 | H163 | 39432085 | 9.36 |
| 12/26/18 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3000921812261320; DATE: 12/26/2018 - LEGAL O/T TAXI, DEC 19, 2018 | H163 | 39432086 | 8.16 |
| 12/26/18 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3000921812261320; DATE: 12/26/2018 - LEGAL O/T TAXI, DEC 13, 2018 | H163 | 39432087 | 9.96 |
| 12/26/18 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3000921812261320; DATE: 12/26/2018 - LEGAL O/T TAXI, DEC 15, 2018 | H163 | 39432088 | 7.56 |
| 12/26/18 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3000921812261320; DATE: 12/26/2018 - LEGAL O/T TAXI, DEC 14, 2018 | H163 | 39432089 | 9.96 |
| 12/26/18 | Conte, John<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1671712; DATE: 12/12/2018 - TAXI CHARGES FOR 2018-12-12<br>INVOICE #1671712812025059 JOHN CONTE B914 RIDE DATE: 2018-12-02 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 21:01 | H163 | 39432453 | 58.81 |
| 12/26/18 | Goldinstein, Arkady<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1671712; DATE: 12/12/2018 - TAXI CHARGES FOR 2018-12-12<br>INVOICE #16717128120431586 ARKADY GOLDINSTEIN D090 RIDE DATE: 2018-12-04 FROM: 767 5<br>AVE, MANHATTAN, NY TO: TARRYTOWN, NY RIDE TIME: 22:54 | H163 | 39432470 | 125.63 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/26/18 | Shulzhenko, Oleksandr | H163 | 39432487 | 98.90 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1671712; DATE: 12/12/2018 - TAXI CHARGES FOR 2018-12-12 INVOICE #16717128113020273 SASHA SHULZHENKO 1426 RIDE DATE: 2018-11-30 FROM: 767 5 AVE, MANHATTAN, NY TO: PELHAM, NY RIDE TIME: 00:57 | | | |
| 12/26/18 | Kaneko, Erika Grace | H163 | 39432505 | 27.62 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1671712; DATE: 12/12/2018 - TAXI CHARGES FOR 2018-12-12 INVOICE #16717128112712976 ERIKA G KANEKO B059 RIDE DATE: 2018-11-27 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:11 | | | |
| 12/26/18 | Descovich, Kaitlin | H163 | 39432508 | 51.01 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1671712; DATE: 12/12/2018 - TAXI CHARGES FOR 2018-12-12 INVOICE #16717128121113722 KAITLIN DESCOVICH 6261 RIDE DATE: 2018-12-11 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 20:49 | | | |
| 12/26/18 | O'Muiri, Conor | H163 | 39432580 | 38.76 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1671712; DATE: 12/12/2018 - TAXI CHARGES FOR 2018-12-12 INVOICE #16717128113020272 CONOR O'MUIRI E957 RIDE DATE: 2018-11-30 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 00:56 | | | |
| 12/26/18 | O'Muiri, Conor | H163 | 39432615 | 38.76 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1671712; DATE: 12/12/2018 - TAXI CHARGES FOR 2018-12-12 INVOICE #16717128112916718 CONOR O'MUIRI E957 RIDE DATE: 2018-11-29 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 00:56 | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/26/18 | Odoner, Ellen J. | H163 | 39432647 | 38.76 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1671712; DATE: 12/12/2018 - TAXI CHARGES FOR 2018-12-12 INVOICE #16717128120431100 ELLEN J ODONER 0087 RIDE DATE: 2018-12-04 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:19 | | | |
| 12/26/18 | Liou, Jessica | H163 | 39432669 | 51.01 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1671712; DATE: 12/12/2018 - TAXI CHARGES FOR 2018-12-12 INVOICE #16717128120431415 JESSICA LIOU 5482 RIDE DATE: 2018-12-04 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 22:11 | | | |
| 12/26/18 | Knowlton, Whitney N. | H163 | 39432772 | 36.53 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1671712; DATE: 12/12/2018 - TAXI CHARGES FOR 2018-12-12 INVOICE #16717128120328073 WHITNEY N KNOWLTON C845 RIDE DATE: 2018-12-03 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 23:15 | | | |
| 12/26/18 | De Vuono, Christina A. | H163 | 39432871 | 54.35 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1671712; DATE: 12/12/2018 - TAXI CHARGES FOR 2018-12-12 INVOICE #16717128120534464 CHRISTINA A DE VUONO B139 RIDE DATE: 2018-12-05 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY RIDE TIME: 21:07 | | | |
| 12/26/18 | Woodford, Andrew | H163 | 39432877 | 29.85 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1671712; DATE: 12/12/2018 - TAXI CHARGES FOR 2018-12-12 INVOICE #167171210110149 ANDREW WOODFORD F056 RIDE DATE: 2018-11-29 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 00:46 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/26/18 | Liou, Jessica | H163 | 39432897 | 51.01 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1671712; DATE: 12/12/2018 - TAXI CHARGES FOR 2018-12-12 INVOICE #16717128120124042 JESSICA LIOU 5482 RIDE DATE: 2018-12-01 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 21:14 | | | |
| 12/27/18 | Bednarczyk, Meggin | H163 | 39433891 | 16.00 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3005028112271433; DATE: 12/27/2018 - LEGAL O/T TAXI, NOV 10, 2018 | | | |
| 12/27/18 | Bednarczyk, Meggin | H163 | 39433893 | 19.80 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3005028112271433; DATE: 12/27/2018 - LEGAL O/T TAXI, NOV 10, 2018 | | | |
| 12/27/18 | Bednarczyk, Meggin | H163 | 39433894 | 15.36 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3005028112271433; DATE: 12/27/2018 - TAXI/CAR SERVICE, NOV 07, 2018 | | | |
| 12/05/18 | Grant, Keri | H164 | 39388407 | 40.99 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670661; DATE: 11/28/2018 - TAXI CHARGES FOR 2018-11-28 INVOICE #16706618112102681 KERI GRANT D720 RIDE DATE: 2018-11-21 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 02:24 | | | |
| 12/05/18 | Hoilett, Leason | H164 | 39388409 | 120.06 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670661; DATE: 11/28/2018 - TAXI CHARGES FOR 2018-11-28 INVOICE #167066110105235 LEASON HOILETT 4449 RIDE DATE: 2018-11-15 FROM: 767 5 AVE, MANHATTAN, NY TO: ROOSEVELT, NY RIDE TIME: 02:39 | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/05/18 | Grant, Keri | H164 | 39388418 | 40.99 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670661; DATE: 11/28/2018 - TAXI CHARGES FOR 2018-11-28 INVOICE #16706618112405664 KERI GRANT D720 RIDE DATE: 2018-11-24 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 05:04 | | | |
| 12/05/18 | O'Connor, Colin A. | H164 | 39388484 | 29.85 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670662; DATE: 11/28/2018 - TAXI CHARGES FOR 2018-11-28 INVOICE #167066210108391 YAHAYRA REYES D455 RIDE DATE: 2018-11-18 FROM: 767 5 AVE, MANHATTAN, NY TO MANHATTAN, NY RIDE TIME: 21:57 | | | |
| 12/05/18 | Odoner, Ellen J. | H164 | 39388570 | 92.20 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670662; DATE: 11/28/2018 - TAXI CHARGES FOR 2018-11-28 INVOICE #1670662810809887 JOI KELLEY 8203 RIDE DATE: 2018-11-08 FROM: 767 5 AVE, MANHATTAN, NY TO: BAYONNE, NJ RIDE TIME: 22:57 | | | |
| 12/05/18 | Grant, Keri | H164 | 39388573 | 40.99 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670662; DATE: 11/28/2018 - TAXI CHARGES FOR 2018-11-28 INVOICE #167066210108387 KERI GRANT D720 RIDE DATE: 2018-11-16 FROM: 767 5 AVE, MANHATTAN, NY TO: 456 W 167 ST, MANHATTAN, NY RIDE TIME: 23:46 | | | |
| 12/05/18 | Reyes, Yahayra | H164 | 39388574 | 35.19 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670662; DATE: 11/28/2018 - TAXI CHARGES FOR 2018-11-28 INVOICE #16706628111216925 YAHAYRA REYES D455 RIDE DATE: 2018-11-12 FROM: 767 5 AVE, MANHATTAN, NY TO: 650 W 42 ST, MANHATTAN, NY RIDE TIME: 20:55 | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/05/18 | Zaslav, Benjamin | H164 | 39388590 | 29.85 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670662; DATE: 11/28/2018 - TAXI CHARGES FOR 2018-11-28 INVOICE #16706628111934500 BENJAMIN ZASLAV D909 RIDE DATE: 2018-11-19 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:55 | | | |
| 12/05/18 | Fabsik, Paul | H164 | 39388638 | 137.30 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670662; DATE: 11/28/2018 - TAXI CHARGES FOR 2018-11-28 INVOICE #16706628111217113 PAUL FABSIK E489 RIDE DATE: 2018-11-12 FROM: 767 5 AVE, MANHATTAN, NY TO: BUTLER, NJ RIDE TIME: 22:45 | | | |
| 12/05/18 | Grant, Keri | H164 | 39388679 | 40.99 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670662; DATE: 11/28/2018 - TAXI CHARGES FOR 2018-11-28 INVOICE #16706628111831612 KERI GRANT D720 RIDE DATE: 2018-11-18 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 00:22 | | | |
| 12/05/18 | Reyes, Yahayra | H164 | 39388690 | 29.85 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670662; DATE: 11/28/2018 - TAXI CHARGES FOR 2018-11-28 INVOICE #16706628111630712 YAHAYRA REYES D455 RIDE DATE: 2018-11-16 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 23:30 | | | |
| 12/06/18 | Zaslav, Benjamin | H164 | 39390824 | 361.34 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 847481; DATE: 11/30/2018 - TAXI CHARGES FOR 2018-11-30 INVOICE #847481XT0000521568 BENJAMIN ZASLAV D909 RIDE DATE: 2018-11-27 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY RIDE TIME: 10:45 (ROUNDTRIP) | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/06/18 | Reyes, Yahayra | H164 | 39390942 | 29.85 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 847481; DATE: 11/30/2018 - TAXI CHARGES FOR 2018-11-30 INVOICE #847481778705 YAHAYRA REYES D455 RIDE DATE: 2018-11-20 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:52 | | | |
| 12/06/18 | Grant, Keri | H164 | 39392210 | 40.99 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 847357; DATE: 11/23/2018 - TAXI CHARGES FOR 2018-11-23 INVOICE #847357759191 KERI GRANT D720 RIDE DATE: 2018-11-19 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 01:14 | | | |
| 12/06/18 | Zaslav, Benjamin | H164 | 39392240 | 29.85 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 847357; DATE: 11/23/2018 - TAXI CHARGES FOR 2018-11-23 INVOICE #847357761621 BENJAMIN ZASLAV D909 RIDE DATE: 2018-11-13 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:35 | | | |
| 12/06/18 | Grant, Keri | H164 | 39392241 | 40.99 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 847357; DATE: 11/23/2018 - TAXI CHARGES FOR 2018-11-23 INVOICE #847357769146 KERI GRANT D720 RIDE DATE: 2018-11-13 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 01:17 | | | |
| 12/11/18 | Simataa, Mwangala | H164 | 39401935 | 66.60 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1671206; DATE: 12/5/2018 - TAXI CHARGES FOR 2018-12-05 INVOICE #16712068112816360 MWANGALA SIMATAA E874 RIDE DATE: 2018-11-28 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY RIDE TIME: 22:04 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 12/11/18 | Grant, Keri | H164 | 39401997 | 40.99 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1671206; DATE: 12/5/2018 - TAXI CHARGES FOR 2018-12-05 INVOICE #16712068112919614 KERI GRANT D720 RIDE DATE: 2018-11-29 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:24 | | | |
| 12/11/18 | Peene, Travis J. | H164 | 39402020 | 116.80 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1671206; DATE: 12/5/2018 - TAXI CHARGES FOR 2018-12-05 INVOICE #16712068112710218 TRAVIS J PEENE E424 RIDE DATE: 2018-11-27 FROM: 767 5 AVE, MANHATTAN, NY TO: HAWTHORNE, NJ RIDE TIME: 00:09 | | | |
| 12/11/18 | Reyes, Yahayra | H164 | 39402021 | 29.85 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1671206; DATE: 12/5/2018 - TAXI CHARGES FOR 2018-12-05 INVOICE #16712061 0110130 YAHAYRA REYES D455 RIDE DATE: 2018-11-26 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:00 | | | |
| 12/11/18 | Zaslav, Benjamin | H164 | 39402255 | 120.06 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1671206; DATE: 12/5/2018 - TAXI CHARGES FOR 2018-12-05 INVOICE #16712068112710217 BENJAMIN ZASLAV D909 RIDE DATE: 2018-11-27 FROM: 767 5 AVE, MANHATTAN, NY TO: OCEANSIDE, NY RIDE TIME: 00:09 | | | |
| 12/11/18 | Stauble, Christopher A. | H164 | 39402298 | 102.45 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1671206; DATE: 12/5/2018 - TAXI CHARGES FOR 2018-12-05 INVOICE #16712068112710222 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2018-11-27 FROM: 767 5 AVE, MANHATTAN, NY TO: BERGENFIELD, NJ RIDE TIME: 00:11 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 12/11/18 | Reyes, Yahayra<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1671206; DATE: 12/5/2018 - TAXI CHARGES FOR 2018-12-05 INVOICE #167120610101868 YAHAYRA REYES D455 RIDE DATE: 2018-11-27 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:46 | H164 | 39402322 | 29.85 |
| 12/11/18 | Grant, Keri<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1671206; DATE: 12/5/2018 - TAXI CHARGES FOR 2018-12-05 INVOICE #16712068112609750 KERI GRANT D720 RIDE DATE: 2018-11-26 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:17 | H164 | 39402324 | 40.99 |
| 12/11/18 | Wong, Sandra<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1671206; DATE: 12/5/2018 - TAXI CHARGES FOR 2018-12-05 INVOICE #16712068112609746 SANDRA WONG 7401 RIDE DATE: 2018-11-26 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 21:15 | H164 | 39402326 | 51.01 |
| 12/11/18 | Marquez, Francheska<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1671206; DATE: 12/5/2018 - TAXI CHARGES FOR 2018-12-05 INVOICE #16712068112816273 FRANCHESKA MARQUEZ 7199 RIDE DATE: 2018-11-28 FROM: 767 5 AVE, MANHATTAN, NY TO: NJ RIDE TIME: 21:47 | H164 | 39402361 | 108.29 |
| 12/13/18 | Zaslav, Benjamin<br>TRANSPORTATION - SUPPORT/OVERTIME<br>INVOICE#: CREX2971009312131418; DATE: 12/13/2018 - SUPPORT O/T TAXI, DEC 12, 2018 | H164 | 39410401 | 13.30 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/18/18 | Grant, Keri | H164 | 39419019 | 45.44 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 848071; DATE: 12/7/2018 - TAXI CHARGES FOR 2018-12-07 INVOICE #848071737408 KERI GRANT D720 RIDE DATE: 2018-11-27 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:24 | | | |
| 12/18/18 | Grant, Keri | H164 | 39419117 | 40.99 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 848071; DATE: 12/7/2018 - TAXI CHARGES FOR 2018-12-07 INVOICE #848071762859 KERI GRANT D720 RIDE DATE: 2018-11-21 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 00:02 | | | |
| 12/18/18 | Reyes, Yahayra | H164 | 39419145 | 29.85 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 848071; DATE: 12/7/2018 - TAXI CHARGES FOR 2018-12-07 INVOICE #848071751446 YAHAYRA REYES D455 RIDE DATE: 2018-11-29 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:07 | | | |
| 12/18/18 | Fabsik, Paul | H164 | 39419182 | 144.99 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 848071; DATE: 12/7/2018 - TAXI CHARGES FOR 2018-12-07 INVOICE #848071679806 PAUL FABSIK E489 RIDE DATE: 2018-11-29 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: JEFFERSON TOWNSHIP, NJ RIDE TIME: 22:48 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 12/18/18 | Zaslav, Benjamin | H164 | 39419255 | 119.52 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 848071; DATE: 12/7/2018 - TAXI CHARGES FOR 2018-12-07 INVOICE #848071768194 BENJAMIN ZASLAV D909 RIDE DATE: 2018-11-27 FROM: OCEANSIDE, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY RIDE TIME: 05:42 | | | |
| 12/19/18 | Hoilett, Leason | H164 | 39454515 | 113.38 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 848559; DATE: 12/21/2018 - TAXI CHARGES FOR 2018-12-21 INVOICE #848559601296 LEASON HOILETT 4449 RIDE DATE: 2018-12-19 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: ROOSEVELT, NY RIDE TIME: 23:14 | | | |
| 12/21/18 | Grant, Keri | H164 | 39430845 | 40.99 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 848208; DATE: 12/14/2018 - TAXI CHARGES FOR 2018-12-14 INVOICE #848208747757 KERI GRANT D720 RIDE DATE: 2018-12-06 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 00:27 | | | |
| 12/05/18 | Mishkin, Jessie B. | H165 | 39388405 | 117.83 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670661; DATE: 11/28/2018 - TAXI CHARGES FOR 2018-11-28 INVOICE #16706618111832107 JESSIE B MISHKIN 5153 RIDE DATE: 2018-11-19 FROM: 767 5 AVE, MANHATTAN, NY TO: WHITE PLAINS, NY RIDE TIME: 10:40 | | | |
| 12/05/18 | Schrock, Ray C. | H165 | 39388406 | 117.31 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670661; DATE: 11/28/2018 - TAXI CHARGES FOR 2018-11-28 INVOICE #16706618111525087 RAY C SCHROCK B572 RIDE DATE: 2018-11-15 FROM: 300 QUARROPAS ST, WHITE PLAINS, NY TO: MANHATTAN, NY RIDE TIME: 13:23 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/05/18 | Mishkin, Jessie B. | H165 | 39388416 | 32.08 |

TRANSPORTATION - LOCAL MEETING
PAYEE: XYZ (37976-01); INVOICE#: 1670661; DATE: 11/28/2018 - TAXI CHARGES FOR 2018-11-28
INVOICE #1670661163810 JESSIE B MISHKIN 5153 RIDE DATE: 2018-11-19 FROM: 767 5 AVE,
MANHATTAN, NY TO: WHITE PLAINS, NY RIDE TIME: 10:45

| 12/05/18 | Kirsztajn, Daniela H. | H165 | 39388467 | 118.38 |
|------|------|------|------|------|

TRANSPORTATION - LOCAL MEETING
PAYEE: XYZ (37976-01); INVOICE#: 1670662; DATE: 11/28/2018 - TAXI CHARGES FOR 2018-11-28
INVOICE #1670662811422373 DANI H KIRSZTAJN D560 RIDE DATE: 2018-11-15 FROM: 250 W 90
ST, MANHATTAN, NY TO: WHITE PLAINS, NY RIDE TIME: 07:48

| 12/05/18 | Mishkin, Jessie B. | H165 | 39388512 | 117.31 |
|------|------|------|------|------|

TRANSPORTATION - LOCAL MEETING
PAYEE: XYZ (37976-01); INVOICE#: 1670662; DATE: 11/28/2018 - TAXI CHARGES FOR 2018-11-28
INVOICE #1670662811933632 JESSIE B MISHKIN 5153 RIDE DATE: 2018-11-19 FROM: 300
QUARROPAS STREET, WHITE PLAINS, NY TO: 767 5 AVE, MANHATTAN, NY RIDE TIME: 15:35

| 12/05/18 | Mishkin, Jessie B. | H165 | 39388543 | 132.39 |
|------|------|------|------|------|

TRANSPORTATION - LOCAL MEETING
PAYEE: XYZ (37976-01); INVOICE#: 1670662; DATE: 11/28/2018 - TAXI CHARGES FOR 2018-11-28
INVOICE #1670662811933629 JESSIE B MISHKIN 5153 RIDE DATE: 2018-11-19 FROM: 300
QUARROPAS STREET, WHITE PLAINS, NY TO: 767 5 AVE, MANHATTAN, NY RIDE TIME: 15:34

| 12/05/18 | Simon, Ariel | H165 | 39388664 | 159.67 |
|------|------|------|------|------|

TRANSPORTATION - LOCAL MEETING
PAYEE: XYZ (37976-01); INVOICE#: 1670662; DATE: 11/28/2018 - TAXI CHARGES FOR 2018-11-28
INVOICE #1670662811422317 ARIEL SIMON A223 RIDE DATE: 2018-11-15 FROM: 300
QUARROPAS STREET, WHITE PLAINS, NY TO: MANHATTAN, NY RIDE TIME: 10:09

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 12/05/18 | Friedmann, Jared R. | H165 | 39388681 | 228.70 |

TRANSPORTATION - LOCAL MEETING
PAYEE: XYZ (37976-01); INVOICE#: 1670662; DATE: 11/28/2018 - TAXI CHARGES FOR 2018-11-28
INVOICE #16706628111422842 JARED R FRIEDMANN 3604 RIDE DATE: 2018-11-15 FROM: 145
WALNUT DRIVE, ROSLYN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY RIDE TIME:
06:01

| 12/05/18 | Schrock, Ray C. | H165 | 39388704 | 121.18 |
|---|---|---|---|---|

TRANSPORTATION - LOCAL MEETING
PAYEE: XYZ (37976-01); INVOICE#: 1670662; DATE: 11/28/2018 - TAXI CHARGES FOR 2018-11-28
INVOICE #16706628111932994 RAY C SCHROCK B572 RIDE DATE: 2018-11-19 FROM: 767 5 AVE,
MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY RIDE TIME: 11:01

| 12/06/18 | Mishkin, Jessie B. | H165 | 39390818 | 173.32 |
|---|---|---|---|---|

TRANSPORTATION - LOCAL MEETING
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 847481; DATE: 11/30/2018 - TAXI
CHARGES FOR 2018-11-30 INVOICE #847481638503 JESSIE B MISHKIN 5153 RIDE DATE:
2018-11-15 FROM: HOBOKEN, NJ TO: WHITE PLAINS, NY RIDE TIME: 07:56

| 12/06/18 | Mishkin, Jessie B. | H165 | 39390893 | 220.30 |
|---|---|---|---|---|

TRANSPORTATION - LOCAL MEETING
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 847481; DATE: 11/30/2018 - TAXI
CHARGES FOR 2018-11-30 INVOICE #847481XT0000549312 JESSIE B MISHKIN 5153 RIDE DATE:
2018-11-27 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO:
WHITE PLAINS, NY RIDE TIME: 10:53

| 12/06/18 | Hwangpo, Natasha | H165 | 39390901 | 164.72 |
|---|---|---|---|---|

TRANSPORTATION - LOCAL MEETING
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 847481; DATE: 11/30/2018 - TAXI
CHARGES FOR 2018-11-30 INVOICE #847481678336 NATASHA HWANGPO E779 RIDE DATE:
2018-11-27 FROM: WHITE PLAINS, NY TO: MANHATTAN, NY RIDE TIME: 14:37

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/06/18 | Hwangpo, Natasha | H165 | 39390919 | 114.49 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 847481; DATE: 11/30/2018 - TAXI CHARGES FOR 2018-11-30 INVOICE #847481762813 NATASHA HWANGPO E779 RIDE DATE: 2018-11-27 FROM: 1435 1 AVE M, MANHATTAN, NY TO: WHITE PLAINS, NY RIDE TIME: 10:55 | | | |
| 12/06/18 | Miller, Jeri Leigh | H165 | 39390952 | 223.24 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 847481; DATE: 11/30/2018 - TAXI CHARGES FOR 2018-11-30 INVOICE #847481XT0000656596 JERI LEIGH MILLER B149 RIDE DATE: 2018-11-15 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY RIDE TIME: 07:02 | | | |
| 12/10/18 | Liou, Jessica | H165 | 39396849 | 66.07 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: JESSICA LIOU (5482); INVOICE#: CREX2941497112101413; DATE: 12/10/2018 - LIOU, 11/15/18, HEARING IN WHITE PLAINS- TAXI/CAR SERVICE, NOV 15, 2018 - TRAVEL TO HEARING. - FROM/TO: HOME/COURT | | | |
| 12/11/18 | Stauble, Christopher A. | H165 | 39402222 | 117.31 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1671206; DATE: 12/5/2018 - TAXI CHARGES FOR 2018-12-05 INVOICE #167120610111857 BENJAMIN ZASLAV D909 RIDE DATE: 2018-11-27 FROM: 300 QUARROPAS STREET, WHITE PLAINS, NY TO: 767 5 AVE, MANHATTAN, NY RIDE TIME: 15:38 | | | |
| 12/11/18 | Friedmann, Jared R. | H165 | 39402299 | 228.70 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1671206; DATE: 12/5/2018 - TAXI CHARGES FOR 2018-12-05 INVOICE #16712068112610010 JARED R FRIEDMANN 3604 RIDE DATE: 2018-11-27 FROM: 145 WALNUT DRIVE, ROSLYN, NY TO: WHITE PLAINS, NY RIDE TIME: 08:26 | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/14/18 | Skrzynski, Matthew | H165 | 39454501 | 117.43 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 848559; DATE: 12/21/2018 - TAXI CHARGES FOR 2018-12-21 INVOICE #848559793112 MATTHEW SKRZYNSKI B958 RIDE DATE: 2018-12-14 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY RIDE TIME: 07:53 | | | |
| 12/17/18 | Goldinstein, Arkady | H165 | 39416079 | 15.50 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX2942170412171538; DATE: 12/17/2018 - TAXI/CAR SERVICE,  NOV 27, 2018 - FROM/TO: 163-300 QUARROPAS ST. WHITE PLAINS/TARRYTOWN | | | |
| 12/20/18 | Hwangpo, Natasha | H165 | 39454565 | 261.82 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 848559; DATE: 12/21/2018 - TAXI CHARGES FOR 2018-12-21 INVOICE #848559788506 NATASHA HWANGPO E779 RIDE DATE: 2018-12-20 FROM: WHITE PLAINS, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY RIDE TIME: 11:26 | | | |
| 12/27/18 | Bednarczyk, Meggin | H165 | 39433895 | 12.88 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3005028112271433; DATE: 12/27/2018 - TAXI/CAR SERVICE, NOV 09, 2018 | | | |
| 12/28/18 | Fail, Garrett | H165 | 39438560 | 84.74 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3004432512281441; DATE: 12/28/2018 - TAXI/CAR SERVICE, DEC 20, 2018 - ATTEND SEARS OMNIBUS HEARING - FROM/TO: COURT/OFFICE | | | |
| 12/05/18 | Miller, Jeri Leigh | H169 | 39389219 | 60.25 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX2942840012051343; DATE: 12/5/2018 - TAXI/CAR SERVICE, OCT 14, 2018 - FROM/TO: DFW/HOME | | | |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/05/18 | Miller, Jeri Leigh<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX2942840012051343; DATE: 12/5/2018 - TAXI/CAR SERVICE, OCT 16, 2018 -<br>FROM/TO: AIRPORT/CLIENT OFFICE | H169 | 39389220 | 202.40 |
| 12/05/18 | Miller, Jeri Leigh<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX2942840012051343; DATE: 12/5/2018 - TAXI/CAR SERVICE, NOV 16, 2018 - TRIP<br>TO NY - FROM/TO: HOTEL/LGA | H169 | 39389221 | 43.86 |
| 12/05/18 | Miller, Jeri Leigh<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX2942840012051343; DATE: 12/5/2018 - TAXI/CAR SERVICE, NOV 13, 2018 -<br>FROM/TO: LGA/OFFICE | H169 | 39389224 | 44.46 |
| 12/05/18 | Miller, Jeri Leigh<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX2942840012051343; DATE: 12/5/2018 - TAXI/CAR SERVICE, NOV 16, 2018 -<br>FROM/TO: DFW/OFFICE | H169 | 39389227 | 60.65 |
| 12/05/18 | WGM, Firm<br>DUPLICATING<br>2825 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 11/28/2018 TO 12/04/2018 | S011 | 39441196 | 1,412.50 |
| 12/12/18 | WGM, Firm<br>DUPLICATING<br>3343 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 12/05/2018 TO 12/11/2018 | S011 | 39436500 | 1,671.50 |
| 12/19/18 | Wash, DC<br>DUPLICATING<br>1196 COLOR PRINT(S) MADE IN WASHINGTON DC BETWEEN 12/13/2018 TO 12/13/2018 | S011 | 39440478 | 598.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/19/18 | Dallas, Office<br>DUPLICATING<br>378 COLOR PRINT(S) MADE IN DALLAS BETWEEN 12/12/2018 TO 12/18/2018 | S011 | 39440662 | 189.00 |
| 12/19/18 | WGM, Firm<br>DUPLICATING<br>14139 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 12/12/2018 TO 12/18/2018 | S011 | 39440723 | 7,069.50 |
| 12/26/18 | WGM, Firm<br>DUPLICATING<br>14395 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 12/19/2018 TO 12/23/2018 | S011 | 39436958 | 7,197.50 |
| 12/03/18 | WGM, Firm<br>DUPLICATING<br>34471 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 11/26/2018 TO 12/02/2018 | S017 | 39390257 | 3,447.10 |
| 12/10/18 | WGM, Firm<br>DUPLICATING<br>22501 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 12/03/2018 TO 12/09/2018 | S017 | 39421242 | 2,250.10 |
| 12/17/18 | WGM, Firm<br>DUPLICATING<br>47482 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 12/10/2018 TO 12/14/2018 | S017 | 39420582 | 4,748.20 |
| 12/24/18 | WGM, Firm<br>DUPLICATING<br>27283 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 12/17/2018 TO 12/21/2018 | S017 | 39435807 | 2,728.30 |
| 12/31/18 | WGM, Firm<br>DUPLICATING<br>14899 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 12/24/2018 TO 12/29/2018 | S017 | 39441976 | 1,489.90 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/31/18 | WGM, Firm<br>DUPLICATING<br>291 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 12/26/2018 TO 12/26/2018 | S017 | 39441984 | 29.10 |
| 11/01/18 | Satterfield, Kyle Roland<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/18-11/30/18 | S061 | 39428700 | 2.30 |
| 12/10/18 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - OLVERA,RENE 11/26/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 39403004 | 232.62 |
| 12/10/18 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - MULLIGAN,DIEDRA 11/29/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 39403029 | 26.04 |
| 12/10/18 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - MULLIGAN,DIEDRA 11/28/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39403042 | 81.84 |
| 12/10/18 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - MULLIGAN,DIEDRA 11/06/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 22 | S061 | 39403086 | 472.47 |
| 12/10/18 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA '11/27/2018 ACCOUNT 100248 | S061 | 39403350 | 13.07 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/10/18 | Wands, Lauren<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LOSICK, MERILL '11/12/2018 ACCOUNT 100248 | S061 | 39403412 | 172.02 |
| 12/10/18 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA '11/17/2018 ACCOUNT 100248 | S061 | 39403436 | 4.36 |
| 12/10/18 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA '11/18/2018 ACCOUNT 100248 | S061 | 39403446 | 86.01 |
| 12/10/18 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA '11/11/2018 ACCOUNT 100248 | S061 | 39403462 | 2.18 |
| 12/10/18 | Wands, Lauren<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LOSICK, MERILL '11/12/2018 ACCOUNT 100248 | S061 | 39403496 | 127.38 |
| 12/10/18 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA '11/18/2018 ACCOUNT 100248 | S061 | 39403550 | 173.11 |
| 12/10/18 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA '11/21/2018 ACCOUNT 100248 | S061 | 39403557 | 57.70 |
| 12/10/18 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'HWANG, ANGELINE '11/20/2018 ACCOUNT 100248 | S061 | 39403573 | 86.01 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/10/18 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA '11/18/2018 ACCOUNT 100248 | S061 | 39403594 | 57.70 |
| 12/10/18 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA '11/21/2018 ACCOUNT 100248 | S061 | 39403630 | 172.02 |
| 12/10/18 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA '11/15/2018 ACCOUNT 100248 | S061 | 39403632 | 30.49 |
| 12/10/18 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA '11/20/2018 ACCOUNT 100248 | S061 | 39403668 | 2.18 |
| 12/10/18 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'HWANG, ANGELINE '11/20/2018 ACCOUNT 100248 | S061 | 39403705 | 206.86 |
| 12/10/18 | Wands, Lauren<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LOSICK, MERILL '11/12/2018 ACCOUNT 100248 | S061 | 39403706 | 62.06 |
| 12/10/18 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA '11/18/2018 ACCOUNT 100248 | S061 | 39403711 | 103.43 |
| 12/10/18 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA '11/16/2018 ACCOUNT 100248 | S061 | 39403729 | 30.49 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/10/18 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA '11/21/2018 ACCOUNT 100248 | S061 | 39403780 | 214.48 |
| 12/10/18 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA '11/18/2018 ACCOUNT 100248 | S061 | 39403811 | 57.70 |
| 12/11/18 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - MORRIS,EMILY 11/24/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 5<br>TRANSACTIONS: 4 | S061 | 39402627 | 143.73 |
| 12/11/18 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'MULLIGAN, DEIDRA '11/29/2018 ACCOUNT 100248 | S061 | 39404030 | 84.21 |
| 12/11/18 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'MULLIGAN, DEIDRA '11/28/2018 ACCOUNT 100248 | S061 | 39404039 | 421.07 |
| 12/11/18 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'MULLIGAN, DEIDRA '11/28/2018 ACCOUNT 100248 | S061 | 39404044 | 6,380.01 |
| 12/11/18 | Goslin, Thomas D.<br>COMPUTERIZED RESEARCH<br>DC LEXIS - 'GOSLIN, THOMAS G '11/02/2018 ACCOUNT 100248 | S061 | 39404098 | 336.29 |
| 12/11/18 | Goslin, Thomas D.<br>COMPUTERIZED RESEARCH<br>DC LEXIS - 'GOSLIN, THOMAS G '11/02/2018 ACCOUNT 100248 | S061 | 39404141 | 83.54 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/11/18 | Goslin, Thomas D. COMPUTERIZED RESEARCH DC LEXIS - 'GOSLIN, THOMAS G '11/02/2018 ACCOUNT 100248 | S061 | 39404146 | 4.23 |
| 12/11/18 | McLaughlin, Daniel F. COMPUTERIZED RESEARCH NY WESTLAW - MCLAUGHLIN,DANIEL 11/21/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 11 | S061 | 39407629 | 37.69 |
| 12/11/18 | Skrzynski, Matthew COMPUTERIZED RESEARCH NY WESTLAW - SKRZYNSKI,MATTHEW 11/26/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 29 | S061 | 39407630 | 64.07 |
| 12/11/18 | Skrzynski, Matthew COMPUTERIZED RESEARCH NY WESTLAW - SKRZYNSKI,MATTHEW 11/23/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 31 | S061 | 39407634 | 97.33 |
| 12/11/18 | Skrzynski, Matthew COMPUTERIZED RESEARCH NY WESTLAW - SKRZYNSKI,MATTHEW 11/12/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 9 | S061 | 39407641 | 26.38 |
| 12/11/18 | Skrzynski, Matthew COMPUTERIZED RESEARCH NY WESTLAW - SKRZYNSKI,MATTHEW 11/24/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 10 | S061 | 39407642 | 26.38 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/11/18 | Taylor, Zachary R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TAYLOR,ZACHARY 11/12/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | S061 | 39407644 | 184.67 |
| 12/11/18 | Goldinstein, Arkady<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOLDINSTEIN,ARKADY 11/25/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 30 | S061 | 39407647 | 211.06 |
| 12/11/18 | Goldinstein, Arkady<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOLDINSTEIN,ARKADY 11/23/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 39407648 | 52.76 |
| 12/11/18 | Goldinstein, Arkady<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOLDINSTEIN,ARKADY 11/20/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39407654 | 26.38 |
| 12/11/18 | Guthrie, Hayden<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GUTHRIE,HAYDEN 11/01/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39407665 | 26.38 |
| 12/11/18 | Tesoriero, Lucas F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TESORIERO,LUCAS 11/06/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 39407666 | 51.88 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/11/18 | Tesoriero, Lucas F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TESORIERO,LUCAS 11/16/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39407674 | 26.38 |
| 12/11/18 | Tesoriero, Lucas F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TESORIERO,LUCAS 11/13/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 39 | S061 | 39407683 | 702.79 |
| 12/11/18 | Kirsztajn, Daniela H.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KIRSZTAJN,DANIELA 11/16/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39407684 | 26.38 |
| 12/11/18 | Kirsztajn, Daniela H.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KIRSZTAJN,DANIELA 11/13/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 39407690 | 52.76 |
| 12/11/18 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 11/25/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 39 | S061 | 39407695 | 105.53 |
| 12/11/18 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GRECO,MAXIMILIANO 11/12/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39407696 | 33.03 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/11/18 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 11/06/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 32 | S061 | 39407702 | 550.26 |
| 12/11/18 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 11/19/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39407716 | 52.76 |
| 12/11/18 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 11/10/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 39407717 | 146.98 |
| 12/11/18 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 11/24/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 39407719 | 79.15 |
| 12/11/18 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 11/24/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 42 | S061 | 39407722 | 78.48 |
| 12/11/18 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 11/01/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39407723 | 33.25 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 12/11/18 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 11/18/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 39407734 | 199.53 |
| 12/11/18 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 11/17/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 39407740 | 239.22 |
| 12/11/18 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 11/23/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | S061 | 39407741 | 104.20 |
| 12/11/18 | Wands, Lauren<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WANDS,LAUREN 11/12/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 39407747 | 26.38 |
| 12/11/18 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 11/09/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 39407758 | 45.23 |
| 12/11/18 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 11/29/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39407759 | 26.38 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/11/18 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/27/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39407761 | 26.38 |
| 12/11/18 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/14/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39407767 | 26.38 |
| 12/11/18 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/07/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39407768 | 26.38 |
| 12/11/18 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/10/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 39407772 | 191.55 |
| 12/11/18 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/23/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 39407779 | 79.15 |
| 12/11/18 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/26/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 39407780 | 79.15 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 12/11/18 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 11/15/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 7 | S061 | 39407788 | 52.76 |
| 12/11/18 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 11/02/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 18 | S061 | 39407794 | 26.38 |
| 12/11/18 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 11/09/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | S061 | 39407795 | 33.03 |
| 12/11/18 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 11/13/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | S061 | 39407799 | 86.02 |
| 12/11/18 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 11/14/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 7 | S061 | 39407812 | 79.15 |
| 12/11/18 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 11/07/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | S061 | 39407813 | 26.38 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/11/18 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 11/11/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 39407815 | 131.91 |
| 12/11/18 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 11/06/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 39407818 | 52.76 |
| 12/11/18 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 11/01/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 39407819 | 26.38 |
| 12/11/18 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 11/16/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39407830 | 26.38 |
| 12/11/18 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 11/12/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39407838 | 26.38 |
| 12/11/18 | Mishra, Akansha<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MISHRA,AKANSHA 11/07/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39407839 | 52.76 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/11/18 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - NOVEMBER 2018; ESPITIA, SADYS; 3 DOCUMENT RETRIEVAL (ELECTRONIC); DATE: 11/1/2018 11/30/2018 | S061 | 39408879 | 9.00 |
| 12/11/18 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - NOVEMBER 2018; ESPITIA, SADYS; 6 DOCKET SEARCH; DATE: 11/1/2018 11/30/2018 | S061 | 39408919 | 121.32 |
| 12/11/18 | Wands, Lauren<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - NOVEMBER 2018 | S061 | 39422404 | 86.41 |
| 12/11/18 | Descovich, Kaitlin<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - NOVEMBER 2018 | S061 | 39422407 | 250.20 |
| 12/11/18 | Hulsey, Sam<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - NOVEMBER 2018 | S061 | 39422458 | 39.05 |
| 12/11/18 | Mishra, Akansha<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - NOVEMBER 2018 | S061 | 39422460 | 88.38 |
| 12/11/18 | Goltser, Jonathan<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - NOVEMBER 2018 | S061 | 39422484 | 12.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 12/11/18 | Miranda, Graciany<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - NOVEMBER 2018 | S061 | 39422488 | 10.03 |
| 12/11/18 | Greco, Maximiliano R.<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - NOVEMBER 2018 | S061 | 39422522 | 10.02 |
| 12/11/18 | Kaneko, Erika Grace<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - NOVEMBER 2018 | S061 | 39422532 | 166.00 |
| 12/11/18 | Kaneko, Erika Grace<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - NOVEMBER 2018 | S061 | 39422593 | 41.02 |
| 12/11/18 | Rasani, Amama<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - NOVEMBER 2018 | S061 | 39422597 | 22.00 |
| 12/18/18 | Miller, Jeri Leigh<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - MILLER,JERI LEIGH 11/27/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39419467 | 47.12 |
| 12/18/18 | Miller, Olivia Zimmerman<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - MILLER,OLIVIA 11/29/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | S061 | 39419474 | 137.43 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/18/18 | Miller, Jeri Leigh<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - MILLER,JERI LEIGH 11/13/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | S061 | 39419496 | 27.49 |
| 12/18/18 | Miller, Jeri Leigh<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - MILLER,JERI LEIGH 11/12/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 39419509 | 27.49 |
| 12/18/18 | Miller, Jeri Leigh<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - MILLER,JERI LEIGH 11/26/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | S061 | 39419530 | 27.49 |
| 12/20/18 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/18-11/30/18 | S061 | 39428575 | 3.00 |
| 12/20/18 | Fail, Garrett<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/18-11/30/18 | S061 | 39428586 | 0.80 |
| 12/20/18 | Kleissler, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/18-11/30/18 | S061 | 39428596 | 60.60 |
| 12/20/18 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/18-11/30/18 | S061 | 39428636 | 16.70 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/20/18 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/18-11/30/18 | S061 | 39428641 | 9.00 |
| 12/20/18 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/18-11/30/18 | S061 | 39428661 | 9.60 |
| 12/20/18 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/18-11/30/18 | S061 | 39428682 | 302.90 |
| 12/20/18 | Booker, Kelly<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/18-11/30/18 | S061 | 39428689 | 0.70 |
| 12/20/18 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/18-11/30/18 | S061 | 39428708 | 0.00 |
| 12/20/18 | Pugh, Daniela M.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/18-11/30/18 | S061 | 39428737 | 69.70 |
| 12/20/18 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/18-11/30/18 | S061 | 39428761 | 182.90 |
| 12/20/18 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/18-11/30/18 | S061 | 39428768 | 1.70 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

**ITEMIZED DISBURSEMENTS**

|  | **NAME** |  |  |  |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 12/20/18 | Kirsztajn, Daniela H.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/18-11/30/18 | S061 | 39428780 | 92.40 |
| 12/20/18 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/18-11/30/18 | S061 | 39428785 | 12.10 |
| 12/20/18 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/18-11/30/18 | S061 | 39428786 | 21.40 |
| 12/20/18 | Pugh, Daniela M.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/18-11/30/18 | S061 | 39428793 | 15.00 |
| 12/20/18 | Byeff, David P.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/18-11/30/18 | S061 | 39428796 | 15.70 |
| 12/20/18 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/18-11/30/18 | S061 | 39428810 | 48.20 |
| 12/20/18 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/18-11/30/18 | S061 | 39428828 | 505.20 |
| 12/20/18 | Friedmann, Jared R.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/18-11/30/18 | S061 | 39428834 | 1.90 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/20/18 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/18-11/30/18 | S061 | 39428852 | 34.70 |
| 12/20/18 | Singh, Sunny<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/18-11/30/18 | S061 | 39428867 | 10.90 |
| 12/20/18 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/18-11/30/18 | S061 | 39428875 | 66.50 |
| 12/20/18 | Zaslav, Benjamin<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/18-11/30/18 | S061 | 39428886 | 605.70 |
| 12/20/18 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/18-11/30/18 | S061 | 39428915 | 0.70 |
| 12/10/18 | Descovich, Kaitlin<br>COMPUTERIZED RESEARCH<br>SEC SERVICE - NOVEMBER 2018 FOR SEARSON 05/23/2018 | S063 | 39400923 | 85.00 |
| 12/04/18 | Goslin, Thomas D.<br>POSTAGE<br>POSTAGE IN WASHINGTON DC 11/27/18 | S075 | 39420526 | 0.94 |
| 12/04/18 | Goslin, Thomas D.<br>POSTAGE<br>POSTAGE IN WASHINGTON DC 11/27/18 | S075 | 39420528 | 3.29 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/04/18 | Goslin, Thomas D. POSTAGE POSTAGE IN WASHINGTON DC 11/28/18 | S075 | 39420529 | 0.92 |
| 12/04/18 | Goslin, Thomas D. POSTAGE POSTAGE IN WASHINGTON DC 11/27/18 | S075 | 39420541 | 0.47 |
| 12/20/18 | Zaslav, Benjamin POSTAGE NY POSTAGE 12/12/2018 NUMBER OF PIECES(S): 1 | S075 | 39429120 | 52.25 |
| 12/05/18 | WGM, Firm DUPLICATING 1003 PRINT(S) MADE IN NEW YORK BETWEEN 11/28/2018 TO 12/04/2018 | S117 | 39441194 | 100.30 |
| 12/05/18 | WGM, Firm DUPLICATING 4337 PRINT(S) MADE IN NEW YORK BETWEEN 11/28/2018 TO 12/04/2018 | S117 | 39441195 | 433.70 |
| 12/05/18 | Houston Office, H DUPLICATING 31 PRINT(S) MADE IN HOUSTON BETWEEN 11/30/2018 TO 11/30/2018 | S117 | 39441334 | 3.10 |
| 12/05/18 | Dallas, Office DUPLICATING 117 PRINT(S) MADE IN DALLAS BETWEEN 12/04/2018 TO 12/04/2018 | S117 | 39441380 | 11.70 |
| 12/12/18 | Peene, Travis J. DUPLICATING 11 PRINTING - B&W IN NEW YORK CITY ON 12/11/2018 12:04PM FROM UNIT 12 | S117 | 39422780 | 1.10 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/12/18 | WGM, Firm<br>DUPLICATING<br>12126 PRINT(S) MADE IN NEW YORK BETWEEN 12/05/2018 TO 12/11/2018 | S117 | 39436176 | 1,212.60 |
| 12/12/18 | Dallas, Office<br>DUPLICATING<br>54 PRINT(S) MADE IN DALLAS BETWEEN 12/07/2018 TO 12/10/2018 | S117 | 39436257 | 5.40 |
| 12/12/18 | WGM, Firm<br>DUPLICATING<br>34 PRINT(S) MADE IN NEW YORK BETWEEN 12/05/2018 TO 12/06/2018 | S117 | 39436662 | 3.40 |
| 12/19/18 | Montalto, Nathan James<br>DUPLICATING<br>2498 PRINTING - B&W IN NEW YORK CITY ON 12/13/2018 18:21PM FROM UNIT 03 | S117 | 39427049 | 249.80 |
| 12/19/18 | WGM, Firm<br>DUPLICATING<br>157 PRINT(S) MADE IN NEW YORK BETWEEN 12/13/2018 TO 12/18/2018 | S117 | 39440555 | 15.70 |
| 12/19/18 | WGM, Firm<br>DUPLICATING<br>29818 PRINT(S) MADE IN NEW YORK BETWEEN 12/12/2018 TO 12/18/2018 | S117 | 39440601 | 2,981.80 |
| 12/19/18 | Dallas, Office<br>DUPLICATING<br>4 PRINT(S) MADE IN DALLAS BETWEEN 12/12/2018 TO 12/18/2018 | S117 | 39440885 | 0.40 |
| 12/19/18 | Houston Office, H<br>DUPLICATING<br>487 PRINT(S) MADE IN HOUSTON BETWEEN 12/13/2018 TO 12/13/2018 | S117 | 39440887 | 48.70 |

Weil, Gotshal & Manges LLP

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 12/19/18 | Wash, DC | S117 | 39440915 | 128.30 |
|  | DUPLICATING |  |  |  |
|  | 1283 PRINT(S) MADE IN WASHINGTON DC BETWEEN 12/13/2018 TO 12/13/2018 |  |  |  |
| 12/26/18 | Dallas, Office | S117 | 39436810 | 1.80 |
|  | DUPLICATING |  |  |  |
|  | 18 PRINT(S) MADE IN DALLAS BETWEEN 12/19/2018 TO 12/20/2018 |  |  |  |
| 12/26/18 | WGM, Firm | S117 | 39437087 | 1,372.80 |
|  | DUPLICATING |  |  |  |
|  | 13728 PRINT(S) MADE IN NEW YORK BETWEEN 12/19/2018 TO 12/23/2018 |  |  |  |
| 12/26/18 | Houston Office, H | S117 | 39437104 | 31.20 |
|  | DUPLICATING |  |  |  |
|  | 312 PRINT(S) MADE IN HOUSTON BETWEEN 12/21/2018 TO 12/21/2018 |  |  |  |
| 12/26/18 | WGM, Firm | S117 | 39437105 | 8.60 |
|  | DUPLICATING |  |  |  |
|  | 86 PRINT(S) MADE IN NEW YORK BETWEEN 12/19/2018 TO 12/21/2018 |  |  |  |
| 12/21/18 | Singh, Sunny | S149 | 39443889 | 30.00 |
|  | TELEPHONE |  |  |  |
|  | COURTCALL APPEARANCE - APP DATE - 11/01/2018 - COURT CALL DEBIT LEDGER FOR 11/02/2018 THROUGH 12/01/2018 |  |  |  |
| 12/21/18 | Stauble, Christopher A. | S149 | 39443891 | 30.00 |
|  | TELEPHONE |  |  |  |
|  | COURTCALL APPEARANCE - APP DATE - 11/01/2018 - COURT CALL DEBIT LEDGER FOR 11/02/2018 THROUGH 12/01/2018 |  |  |  |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018013163

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/21/18 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 11/27/2018 - COURT CALL DEBIT LEDGER FOR<br>11/02/2018 THROUGH 12/01/2018 | S149 | 39443893 | 86.00 |

**TOTAL DISBURSEMENTS**        **$515,271.58**