**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| SEARS HOLDINGS CORPORATION, *et al.*,[1] | § | Case No. 18-23538 (RDD) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |

**FEE STATEMENT OF HOULIHAN LOKEY CAPITAL, INC.**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF**
**EXPENSES INCURRED AS INVESTMENT BANKER FOR THE OFFICIAL**
**COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM**
**DECEMBER 1, 2018 THROUGH DECEMBER 31, 2018**

| Name of Applicant: | Houlihan Lokey Capital, Inc. | |
|---|---|---|
| Applicant's Role in Case: | Investment Banker for the Official Committee of Unsecured Creditors | |
| Date of Retention: | December 19, 2018, *nunc pro tunc* to October 29, 2018 | |
| | **Beginning of Period** | **End of Period** |
| Time period covered by this statement: | 12/1/18 | 12/31/18 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| Summary of Total Fees and Expenses Requested: | |
|---|---|
| **Total monthly fees requested in this statement:** | **$200,000.00 (80% of $250,000.00)** |
| **Total Deferred Fee requested in this statement[2]:** | **$6,000,000.00 (80% of $7,500,000.00)** |
| **Total expenses requested in this statement:** | **$22,531.69** |
| **Total fees and expenses requested in this statement (inclusive of holdback amount):** | **$7,772,531.69** |
| Summary of Professional Fees Requested: | |
| **Total professional fees requested in this statement:** | **$7,772,531.69** |

---

[2] Pursuant to the Order Authorizing the Retention and Employment of Houlihan Lokey Capital, Inc. as Investment Banker to the Official Committee of Unsecured Creditors Pursuant to 11 U.S.C. §§ 328 and 1103, Nunc Pro Tunc to October 29, 2018 [ECF No. 1326], the Deferred Fee (as defined in the certain engagement letter between the Creditors' Committee and Houlihan Lokey, dated as of October 29, 2018) became due and payable upon the closing of the sale of substantially all of the Debtors' assets.  See Order (I) Approving the Asset Purchase Agreement Among Sellers and Buyer, (II) Authorizing the Sale of Certain of the Debtors' Assets Free and Clear of Liens, Claims, Interests and Encumbrances, (III) Authorizing the Assumption and Assignment of Certain Executory Contracts, and Leases in Connection Therewith and (IV) Granting Related Relief [ECF No. 2507].

## Summary of Expenses for the Fee Period

| Expense Categories | Amount |
|---|---|
| Airfare | $8,657.42 |
| Lodging | 9,213.26 |
| Ground Transportation | 2,869.42 |
| Travel and Overtime Meals | 1,750.13 |
| Travel Telephone and Data | 41.46 |
| Delivery | 0.00 |
| **Total** | **$22,531.69** |

## Summary of Payment Requested

| Fee Period / Deferred Fee | Current Fee (Net of Holdback) | Holdback | Expenses | Prepayment | Amount |
|---|---|---|---|---|---|
| 12/1-12/31 | $200,000.00 | $50,000.00 | $22,531.69 | NA | $272,531.69 |
| Deferred Fee | 6,000,000.00 | 1,500,000.00 | 0.00 | NA | 7,500,000.00 |
| **Total** | **$6,200,000.00** | **$1,550,000.00** | **$22,531.69** | **NA** | **$7,772,531.69** |

## Summary of Hours for the Fee Period

| Name of Professional | Position | Amount |
|---|---|---|
| Saul Burian | Managing Director | 103.0 |
| Eric Siegert | Senior Managing Director | 23.0 |
| Brad Geer | Managing Director | 117.5 |
| Surbhi Gupta | Director | 32.5 |
| Greg Rinsky | Director | 70.5 |
| Tom Hedus | Senior Vice President | 166.5 |
| Ross Rosenstein | Associate | 203.0 |
| Ryan Conroy | Associate | 112.5 |
| John Hartigan | Associate | 211.0 |
| Ahmed Mumtaz | Associate | 107.5 |
| Jack Foster | Analyst | 169.0 |
| James Lai | Analyst | 266.5 |
| Natalie Weelborg | Analyst | 179.0 |
| Andrew Felman | Analyst | 97.0 |
| Matthew Stadtmauer | Analyst | 87.0 |
| **Total** | | **1,945.5** |

**Summary of Hours for the Fee Period**

| Task Category | Amount |
|---|---:|
| General Case Administration | 87.0 |
| Correspondence with Debtor and Other Stakeholders | 276.5 |
| Correspondence with Official Committee of Unsecured Creditors | 186.0 |
| Analysis, Presentations, and Due Diligence | 817.0 |
| Financing Diligence and Analysis | 1.5 |
| Litigation Diligence and Analysis | 73.0 |
| Real Estate Analysis | 504.5 |
| **Total** | **1,945.5** |

Respectfully Submitted,

Dated: March 4, 2019

Saul E. Burian, Managing Director
Houlihan Lokey Capital, Inc.
245 Park Ave.
20th Floor
New York, NY 10167

*Investment Banker for the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al.*

**<u>Exhibit A</u>**



## HOULIHAN LOKEY

**Invoice # 32128**

**PERSONAL & CONFIDENTIAL**                                      February 21, 2019

The Official Committee (the "Committee") of Unsecured Creditors          Client #  63300
of Sears Holding Corporation                                             Case #  87394
and its affiliated debtors and debtors-in-possession
(the "Debtors")

**Professional Fees**

| | | |
|---|---:|---:|
| Monthly Fee due on December 29, 2018 | $ 250,000.00 | |
| Less 20% Holdback | (50,000.00) | |
| Professional Fees Due | | $ 200,000.00 |

**Out of Pocket Expenses**

| | | |
|---|---:|---:|
| Airfare | $ 8,657.42 | |
| Lodging | 9,213.26 | |
| Ground Transportation | 2,869.42 | |
| Travel and Overtime Meals | 1,750.13 | |
| Travel Telephone and Data | 41.46 | |
| Out of Pocket Expenses Due | | $ 22,531.69 |

**TOTAL AMOUNT DUE AND PAYABLE**                                 **$ 222,531.69**

**PAYMENT DUE UPON RECEIPT**

| Please Send Checks To: | Wire Transfer Instructions: |
|---|---|
| Houlihan Lokey Capital, Inc. | Bank of America |
| Accounts Receivable Department | Wire Transfer ABA #026009593 |
| 10250 Constellation Boulevard, 5th Floor | ACH ABA #121000358 |
| Los Angeles, California 90067-6802 | fbo Houlihan Lokey Capital, Inc. |
| | Account #1453120593 |
| | Swift Code (Int'l Wires Only): BOFAUS3N |
| | Federal ID #95-4024056 |

245 Park Avenue, 20th Floor • New York, New York 10167 • tel.212.497.4100 • fax.212.661.3070 • www.HL.com
Broker-dealer services through Houlihan Lokey Capital, Inc.

**Exhibit B**



**Invoice #  32313**

**PERSONAL & CONFIDENTIAL**                                    February 19, 2019

The Official Committee (the "Committee") of Unsecured Creditors          Client #  63300
of Sears Holding Corporation                                            Case #  87394
and its affiliated debtors and debtors-in-possession
(the "Debtors")

**Professional Fees**

| | | |
|---|---:|---:|
| Deferred Fee Earned on February 11, 2019 | $ 7,500,000.00 | |
| Less 20% Holdback | (1,500,000.00) | |
| Professional Fees Due | | $ 6,000,000.00 |

**Out of Pocket Expenses**

| | |
|---|---:|
| Out of Pocket Expenses Due | $            - |

**TOTAL AMOUNT DUE AND PAYABLE**                          **$ 6,000,000.00**

**PAYMENT DUE UPON RECEIPT**

Please Send Checks To:                    Wire Transfer Instructions:
Houlihan Lokey Capital, Inc.                    Bank of America
Accounts Receivable Department              Wire Transfer ABA #026009593
10250 Constellation Boulevard, 5th Floor           ACH ABA #121000358
Los Angeles, California 90067-6802          fbo Houlihan Lokey Capital, Inc.
                                                Account #1453120593
                                  Swift Code (Int'l Wires Only): BOFAUS3N
                                              Federal ID #95-4024056

245 Park Avenue, 20th Floor • New York, New York 10167 • tel.212.497.4100 • fax.212.661.3070 • www.HL.com
Broker-dealer services through Houlihan Lokey Capital, Inc.

**<u>Exhibit C</u>**

**Houlihan Lokey - Sears Holdings Corporation Work Hours Summary**
**(Dec 1, 2018 - Dec 31, 2018)**

| Employee | A | B | C | D | E | F | G | Total |
|---|---|---|---|---|---|---|---|---|
| Saul Burian | 0.0 | 32.5 | 14.0 | 45.5 | 0.0 | 0.0 | 11.0 | 103.0 |
| Eric Siegert | 0.0 | 9.5 | 12.5 | 1.0 | 0.0 | 0.0 | 0.0 | 23.0 |
| Brad Geer | 27.5 | 42.5 | 22.5 | 3.0 | 0.0 | 22.0 | 0.0 | 117.5 |
| Surbhi Gupta | 0.0 | 12.5 | 18.0 | 2.0 | 0.0 | 0.0 | 0.0 | 32.5 |
| Greg Rinsky | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 70.5 | 70.5 |
| Tom Hedus | 5.0 | 33.5 | 18.5 | 104.0 | 0.5 | 0.0 | 5.0 | 166.5 |
| Ross Rosenstein | 6.0 | 30.5 | 19.0 | 144.5 | 0.0 | 0.0 | 3.0 | 203.0 |
| Ryan Conroy | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 112.5 | 112.5 |
| John Hartigan | 6.0 | 26.0 | 20.5 | 151.5 | 0.0 | 0.0 | 7.0 | 211.0 |
| Ahmed Mumtaz | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 107.5 | 107.5 |
| Jack Foster | 6.0 | 24.5 | 17.5 | 121.0 | 0.0 | 0.0 | 0.0 | 169.0 |
| James Lai | 6.0 | 22.5 | 20.0 | 213.0 | 1.0 | 0.0 | 4.0 | 266.5 |
| Natalie Weelborg | 30.5 | 42.5 | 23.5 | 31.5 | 0.0 | 51.0 | 0.0 | 179.0 |
| Andrew Felman | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 97.0 | 97.0 |
| Matthew Stadtmauer | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 87.0 | 87.0 |
| **Total** | **87.0** | **276.5** | **186.0** | **817.0** | **1.5** | **73.0** | **504.5** | **1,945.5** |

**Legend**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Saul Burian** |
| **Total Hours:** | **103.0** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, December 01, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | SHS Analysis - SHIP Sale and IP Agreement Document Review |
| Sunday, December 02, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | SHS Analysis - Business Plan Review; Follow Up |
| Monday, December 03, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with Akin to discuss SHS |
| Monday, December 03, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with the debtors to discuss updates on the sale process |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | SHS Analysis - Review of New Documents |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the updated winddown budget |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the M&A Process Update Presentation |
| Monday, December 03, 2018 | G | Real Estate Analysis | 1.0 | Real Estate Property Value Analysis |
| Tuesday, December 04, 2018 | G | Real Estate Analysis | 1.5 | HL / FTI Real Estate Discussion & Preparation |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Professional Update Calls |
| Tuesday, December 04, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Business Plan Discussion with M-III |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | HL/FTI Pre-Meeting Discussion |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Update |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | FTI/HI/Akin Follow-Up Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Saul Burian** | |
| **Total Hours:** | **103.0** | |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, December 04, 2018 | G | Real Estate Analysis | 0.5 | HL Real Estate Valuation Model Build |
| Tuesday, December 04, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Debtor's Winddown Budget Review |
| Tuesday, December 04, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | M-III Liquidation Analysis Review |
| Wednesday, December 05, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Weekly Sales Data Review |
| Wednesday, December 05, 2018 | G | Real Estate Analysis | 1.0 | Review Appraisals |
| Thursday, December 06, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review and Summary of IOIs Received on 12/5 |
| Thursday, December 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC on Liquidity Projections |
| Thursday, December 06, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | SHS Call with Bidder |
| Thursday, December 06, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analysis of SHS Bid Received |
| Friday, December 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Committee Call |
| Friday, December 07, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Winddown Schedule Call |
| Friday, December 07, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analysis and Summary of IOIs Received |
| Sunday, December 09, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of ESL Bid with Paul Weiss |
| Sunday, December 09, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analysis of ESL Bid and Comparison to Liquidation |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Saul Burian** |
| **Total Hours:** | **103.0** |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review and Update of Unencumbered Asset Value Assumptions |
| Monday, December 10, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Call on Preliminary Winddown Budget |
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHS Reorganization Analysis Discussion |
| Monday, December 10, 2018 | G | Real Estate Analysis | 1.0 | RE Discussion with FTI on Status of Model |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 8.0 | Preparation Meeting at Weil regarding ESL Bid & Follow Up |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Call - Weekly Performance and Diligence Update |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Review of Credit Bid Contemplated in ESL Bid |
| Wednesday, December 12, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Financial Position of Various Legal Entities |
| Wednesday, December 12, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Professionals Call |
| Wednesday, December 12, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review HL Waterfall Model |
| Wednesday, December 12, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHS Contingent Liability Analysis |
| Thursday, December 13, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Call |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of M-III Analysis of ESL Bid |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of M-III Unencumbered Asset Assumptions |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Saul Burian** |
| **Total Hours:** | **103.0** |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, December 13, 2018 | B | Correspondence with Debtor and Other Stakeholders | 4.5 | Meeting at Weil to Discuss M-III Liquidation Analysis |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | M-III Waterfall Presentation Analysis |
| Friday, December 14, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Updated Waterfall Analysis |
| Friday, December 14, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Updated M-III Waterfall Analysis |
| Friday, December 14, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update to ESL Bid in Waterfall Model |
| Sunday, December 16, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Reviewing Emails and Draft Analyses |
| Monday, December 17, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Assumptions in Liquidation Waterfall |
| Monday, December 17, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Akin and FTI on Legal Entity Balance Sheets |
| Tuesday, December 18, 2018 | G | Real Estate Analysis | 5.0 | Discussion of Landlord Issues and RE Bidding Deadline |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | SHIP Sale Hearing |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Store-Level EBITDA with M-III |
| Tuesday, December 18, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Update Call after Hearing |
| Tuesday, December 18, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Analysis of Real Estate Included in ESL Bid |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Waterfall Model with M-III |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Saul Burian** |
| **Total Hours:** | **103.0** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, December 18, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Liquidator Bids Received |
| Wednesday, December 19, 2018 | G | Real Estate Analysis | 1.0 | Call with Debtors and RE Winddown Assumptions |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Intercompany Balances |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Smaller Store Footprint Options |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Winddown Analysis |
| Wednesday, December 19, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update to Winddown Analysis Following M-III Update Call |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 4.5 | Court Hearing and Follow Up Discussion |
| Thursday, December 20, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Meeting with ESL Professionals on Status of ESL Bid |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Discussion Materials from ESL |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update to HL Winddown Analysis |
| Thursday, December 20, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Updated Winddown Analysis |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analysis of SHS Liabilities |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussion of Potential Transaction Structures |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Liquidation Waterfall Outputs with UCC Professionals |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Saul Burian** |
| **Total Hours:** | **103.0** |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Weekly Committee Call |
| Friday, December 21, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call on Status of SHS Bids |
| Monday, December 24, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update re: Monark & Sale Process re: Other Assets |
| Thursday, December 27, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Update re: PBGC issues; Follow up re: RE Sale Process |
| Thursday, December 27, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Discussion on PartsDirect Bid |
| Friday, December 28, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update re: PartsDirect & SHS issues |
| Sunday, December 30, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Follow-Up re: Bids, ESL & Winddown |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:** Eric Siegert
**Total Hours:** 23.0

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, December 03, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with Akin to discuss SHS |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Professional Update Calls |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | HL/FTI Pre-Meeting Discussion |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | FTI/HI/Akin Follow-Up Call |
| Thursday, December 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC on Liquidity Projections |
| Friday, December 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Committee Call |
| Friday, December 07, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Winddown Schedule Call |
| Monday, December 10, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Call on Preliminary Winddown Budget |
| Tuesday, December 11, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | UCC Weekly Professionals Update Calls |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Call - Weekly Performance and Diligence Update |
| Wednesday, December 12, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Financial Position of Various Legal Entities |
| Wednesday, December 12, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Professionals Call |
| Thursday, December 13, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Call |
| Thursday, December 13, 2018 | B | Correspondence with Debtor and Other Stakeholders | 4.5 | Meeting at Weil to Discuss M-III Liquidation Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Eric Siegert** | |
| **Total Hours:** | **23.0** | |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | SHIP Sale Hearing |
| Tuesday, December 18, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Update Call after Hearing |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Weekly Committee Call |
| Saturday, December 29, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analysis and Summary of Other Bids Received |
| Monday, December 31, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC on Other Bids Received |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  |  |
|---|---|
| **Hours for:** | **Brad Geer** |
| **Total Hours:** | **117.5** |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, December 01, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | SHS Business Segment P&L Analysis |
| Monday, December 03, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with Akin to discuss SHS |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Professional Update Calls |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | HL/FTI Pre-Meeting Discussion |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | FTI/HI/Akin Follow-Up Call |
| Wednesday, December 05, 2018 | A | General Case Administration | 4.0 | Litigation Travel |
| Wednesday, December 05, 2018 | F | Litigation Diligence and Analysis | 7.5 | Interview of Rob Riecker |
| Wednesday, December 05, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Discussion of Equitable Subordination |
| Thursday, December 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC on Liquidity Projections |
| Thursday, December 06, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | SHS Call with Bidder |
| Thursday, December 06, 2018 | A | General Case Administration | 4.0 | Litigation Travel |
| Friday, December 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Kamlani Interview Debrief with UCC Professionals |
| Friday, December 07, 2018 | A | General Case Administration | 1.0 | Professional Call - Tax Discussion |
| Sunday, December 09, 2018 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Discussion of ESL Bid with Paul Weiss |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Brad Geer** |
| **Total Hours:** | **117.5** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, December 10, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Task Coordination with FTI for ESL Transaction Analysis |
| Monday, December 10, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | SRAC Balance Sheet Discussion with M-III |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 6.0 | Meeting at Paul Weiss on ESL Bid |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Meeting with Cleary/Moelis on ESL Bid |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III on Intercompany Balances |
| Tuesday, December 11, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | UCC Weekly Professionals Update Calls |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Call - Weekly Performance and Diligence Update |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 6.0 | Review of Credit Bid Contemplated in ESL Bid |
| Tuesday, December 11, 2018 | A | General Case Administration | 5.0 | Litigation Travel |
| Wednesday, December 12, 2018 | F | Litigation Diligence and Analysis | 9.0 | Interview of Eddie Lampert |
| Wednesday, December 12, 2018 | A | General Case Administration | 4.5 | Litigation Travel |
| Wednesday, December 12, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Financial Position of Various Legal Entities |
| Wednesday, December 12, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Professionals Call |
| Thursday, December 13, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| Hours for: | Brad Geer |
| Total Hours: | 117.5 |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, December 13, 2018 | B | Correspondence with Debtor and Other Stakeholders | 4.5 | Meeting at Weil to Discuss M-III Liquidation Analysis |
| Thursday, December 13, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussion of M-III Winddown Presentation |
| Thursday, December 13, 2018 | A | General Case Administration | 4.5 | Litigation Travel |
| Friday, December 14, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Professional Call on Tax Issues |
| Friday, December 14, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Updated M-III Waterfall Analysis |
| Monday, December 17, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Akin and FTI on Legal Entity Balance Sheets |
| Monday, December 17, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Analysis of Store-Level EBITDA for ESL Go-Forward Stores |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | SHIP Sale Hearing |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Store-Level EBITDA with M-III |
| Tuesday, December 18, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Update Call after Hearing |
| Tuesday, December 18, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Real Estate Bidding Call |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Waterfall Model with M-III |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Intercompany Balances |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Smaller Store Footprint Options |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Brad Geer** | |
| **Total Hours:** | **117.5** | |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Winddown Analysis |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 4.0 | Call with Debtors on Status of Sears Home Services |
| Wednesday, December 19, 2018 | F | Litigation Diligence and Analysis | 5.5 | Interview of Schriesheim |
| Wednesday, December 19, 2018 | A | General Case Administration | 4.5 | Litigation Travel |
| Thursday, December 20, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Tax Issue Discussion with UCC Professionals |
| Thursday, December 20, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Meeting with ESL Professionals on Status of ESL Bid |
| Thursday, December 20, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Updated Winddown Analysis |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Professionals on Tax Issues |
| Saturday, December 22, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion with Debtors' Professionals on SHS Model |
| Thursday, December 27, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussion with PJT of PBGC Issues |
| Friday, December 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Updated ESL Going Concern Bid |
| Friday, December 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Tax Issues with UCC Professionals |
| Sunday, December 30, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Professionals on Status of Waterfall Analysis |
| Monday, December 31, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC on Other Bids Received |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Brad Geer** |
| **Total Hours:** | **117.5** |

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, December 31, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call on Real Estate Values in Winddown Budget |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Surbhi Gupta** | |
| **Total Hours:** | **32.5** | |

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, December 03, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with the debtors to discuss updates on the sale process |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Professional Update Calls |
| Tuesday, December 04, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Business Plan Discussion with M-III |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | HL/FTI Pre-Meeting Discussion |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Update |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | FTI/HI/Akin Follow-Up Call |
| Thursday, December 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC on Liquidity Projections |
| Friday, December 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Committee Call |
| Friday, December 07, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | M-III Winddown Schedule Call |
| Monday, December 10, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Call on Preliminary Winddown Budget |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with M-III on Intercompany Balances |
| Tuesday, December 11, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | UCC Weekly Professionals Update Calls |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Call - Weekly Performance and Diligence Update |
| Wednesday, December 12, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Financial Position of Various Legal Entities |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| Hours for: | Surbhi Gupta |
|---|---|
| Total Hours: | 32.5 |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, December 12, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Professionals Call |
| Thursday, December 13, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Call |
| Monday, December 17, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Akin and FTI on Legal Entity Balance Sheets |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Store-Level EBITDA with M-III |
| Tuesday, December 18, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Update Call after Hearing |
| Tuesday, December 18, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Real Estate Bidding Call |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Waterfall Model with M-III |
| Tuesday, December 18, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Liquidator Bids Received |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Intercompany Balances |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Smaller Store Footprint Options |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Surbhi Gupta** |
| **Total Hours:** | **32.5** |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, December 20, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Updated Winddown Analysis |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussion of Potential Transaction Structures |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Liquidation Waterfall Outputs with UCC Professionals |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Weekly Committee Call |
| Friday, December 21, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call on Status of SHS Bids |
| Friday, December 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Updated ESL Going Concern Bid |
| Saturday, December 29, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analysis and Summary of Other Bids Received |
| Sunday, December 30, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Professionals on Status of Waterfall Analysis |
| Monday, December 31, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC on Other Bids Received |
| Monday, December 31, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call on Real Estate Values in Winddown Budget |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Greg Rinsky** |
| **Total Hours:** | **70.5** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, December 03, 2018 | G | Real Estate Analysis | 3.0 | Real Estate Property Value Analysis |
| Tuesday, December 04, 2018 | G | Real Estate Analysis | 4.0 | HL / FTI Real Estate Discussion & Preparation |
| Tuesday, December 04, 2018 | G | Real Estate Analysis | 2.0 | HL Real Estate Valuation Model Build |
| Wednesday, December 05, 2018 | G | Real Estate Analysis | 3.5 | Call with Debtors' RE Team |
| Thursday, December 06, 2018 | G | Real Estate Analysis | 2.5 | Review of HL Real Estate Valuation Model |
| Thursday, December 06, 2018 | G | Real Estate Analysis | 3.0 | RE Value Analysis Update |
| Friday, December 07, 2018 | G | Real Estate Analysis | 3.0 | RE Assumptions Update |
| Sunday, December 09, 2018 | G | Real Estate Analysis | 3.0 | Prior Retail Real Estate Engagement Analysis |
| Monday, December 10, 2018 | G | Real Estate Analysis | 2.0 | RE Discussion with FTI on Status of Model |
| Tuesday, December 11, 2018 | G | Real Estate Analysis | 3.0 | Discussion with JLL on Real Estate Process |
| Wednesday, December 12, 2018 | G | Real Estate Analysis | 3.5 | Real Estate Call with Debtors and FTI |
| Wednesday, December 12, 2018 | G | Real Estate Analysis | 3.5 | RERC / Akin Call |
| Thursday, December 13, 2018 | G | Real Estate Analysis | 2.5 | Real Estate Model Discussion with FTI |
| Friday, December 14, 2018 | G | Real Estate Analysis | 3.0 | RE Model Discussion with FTI |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Greg Rinsky** |
| **Total Hours:** | **70.5** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, December 14, 2018 | G | Real Estate Analysis | 2.5 | Review of Real Estate Discussion Materials |
| Saturday, December 15, 2018 | G | Real Estate Analysis | 3.0 | Prior Retail RE Transaction Analysis |
| Sunday, December 16, 2018 | G | Real Estate Analysis | 2.0 | Real Estate Value Presentation |
| Monday, December 17, 2018 | G | Real Estate Analysis | 2.0 | HL RE Model Assumption Vetting |
| Monday, December 17, 2018 | G | Real Estate Analysis | 3.0 | Discussion with FTI on Status of RE Model |
| Tuesday, December 18, 2018 | G | Real Estate Analysis | 2.0 | Discussion of Landlord Issues and RE Bidding Deadline |
| Wednesday, December 19, 2018 | G | Real Estate Analysis | 2.0 | Call with Debtors and RE Winddown Assumptions |
| Wednesday, December 19, 2018 | G | Real Estate Analysis | 3.5 | Review of Real Estate Discussion Materials |
| Thursday, December 20, 2018 | G | Real Estate Analysis | 2.0 | Update Call with FTI on RE Model |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Tom Hedus** |
| **Total Hours:** | **166.5** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, December 01, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | M&A Dataroom Document Review |
| Saturday, December 01, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHS Analysis - SHIP Sale and IP Agreement Document Review |
| Saturday, December 01, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Waterfall Analysis - Assumptions Update |
| Sunday, December 02, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | M&A Dataroom Document Review |
| Sunday, December 02, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | SHS Analysis - Business Plan Review; Follow Up |
| Monday, December 03, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with Akin to discuss SHS |
| Monday, December 03, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with the debtors to discuss updates on the sale process |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Unencumbered Asset (excl. Real Estate) Analysis |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Visa / MasterCard Litigation Analysis |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review the updated winddown budget |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the M&A Process Update Presentation |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Professional Update Calls |
| Tuesday, December 04, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Business Plan Discussion with M-III |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | HL/FTI Pre-Meeting Discussion |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| Hours for: | **Tom Hedus** |
| Total Hours: | **166.5** |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Update |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | FTI/HI/Akin Follow-Up Call |
| Tuesday, December 04, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Debtor's Winddown Budget Review |
| Tuesday, December 04, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | M-III Liquidation Analysis Review |
| Wednesday, December 05, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Weekly Sales Data Review |
| Wednesday, December 05, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | KEIP / KERP Analysis |
| Wednesday, December 05, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Tax Assets by Legal Entity |
| Thursday, December 06, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, December 06, 2018 | D | Analysis, Presentations, and Due Diligence | 6.0 | Review and Summary of IOIs Received on 12/5 |
| Thursday, December 06, 2018 | E | Financing Diligence and Analysis | 0.5 | DIP Budget And Flash Report Review |
| Thursday, December 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC on Liquidity Projections |
| Thursday, December 06, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | SHS Call with Bidder |
| Thursday, December 06, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analysis of SHS Bid Received |
| Friday, December 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Committee Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Tom Hedus** | |
| **Total Hours:** | **166.5** | |

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, December 07, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | M-III Winddown Schedule Call |
| Friday, December 07, 2018 | D | Analysis, Presentations, and Due Diligence | 2.5 | Analysis and Summary of IOIs Received |
| Friday, December 07, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Preparation for SHS Call on 12/8 |
| Friday, December 07, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review and Analysis of Winddown Budget Received from M-III |
| Saturday, December 08, 2018 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | SHS "Backbook" Discussion with Debtors |
| Saturday, December 08, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analysis of Potential SHS Reorganization |
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review and Update of Unencumbered Asset Value Assumptions |
| Monday, December 10, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Call on Preliminary Winddown Budget |
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | RE Analysis of the Guam and PR Stores |
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | SHS Reorganization Analysis |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Meeting with Cleary/Moelis on ESL Bid |
| Tuesday, December 11, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Update to SHS Reorganization Analysis |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with M-III on Intercompany Balances |
| Tuesday, December 11, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | UCC Weekly Professionals Update Calls |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Tom Hedus** |
| **Total Hours:** | **166.5** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Call - Weekly Performance and Diligence Update |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Review of Credit Bid Contemplated in ESL Bid |
| Wednesday, December 12, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Financial Position of Various Legal Entities |
| Wednesday, December 12, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Professionals Call |
| Wednesday, December 12, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review HL Waterfall Model |
| Wednesday, December 12, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Dataroom Documents Review |
| Wednesday, December 12, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | SHS Contingent Liability Analysis |
| Thursday, December 13, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Call |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of M-III Analysis of ESL Bid |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review of M-III Unencumbered Asset Assumptions |
| Thursday, December 13, 2018 | B | Correspondence with Debtor and Other Stakeholders | 4.5 | Meeting at Weil to Discuss M-III Liquidation Analysis |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Dataroom Documents Review |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | M-III Waterfall Presentation Analysis |
| Thursday, December 13, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| Hours for: | Tom Hedus | |
| Total Hours: | 166.5 | |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, December 14, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Review of Updated Waterfall Analysis |
| Friday, December 14, 2018 | G | Real Estate Analysis | 1.0 | Real Estate Premium Analysis for Waterfall Model |
| Friday, December 14, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update to ESL Bid in Waterfall Model |
| Saturday, December 15, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Contingent Liabilities and Sears Re |
| Sunday, December 16, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update to Liquidation Analysis for New M-III Model |
| Sunday, December 16, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of SHS Reorganization Analysis |
| Monday, December 17, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | HL Waterfall Model Review and Update |
| Monday, December 17, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review of Assumptions in Liquidation Waterfall |
| Monday, December 17, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Akin and FTI on Legal Entity Balance Sheets |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | SHIP Sale Hearing |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Store-Level EBITDA with M-III |
| Tuesday, December 18, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Update Call after Hearing |
| Tuesday, December 18, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Real Estate Bidding Call |
| Tuesday, December 18, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analysis of Real Estate Included in ESL Bid |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Tom Hedus** |
| **Total Hours:** | **166.5** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, December 18, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review of HL Waterfall Model |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Waterfall Model with M-III |
| Tuesday, December 18, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Liquidator Bids Received |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Intercompany Balances |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Smaller Store Footprint Options |
| Wednesday, December 19, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update to Winddown Analysis Following M-III Update Call |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 4.0 | Call with Debtors on Status of Sears Home Services |
| Wednesday, December 19, 2018 | G | Real Estate Analysis | 4.0 | Review of Real Estate Discussion Materials |
| Wednesday, December 19, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 4.5 | Court Hearing and Follow Up Discussion |
| Thursday, December 20, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Meeting with ESL Professionals on Status of ESL Bid |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Discussion Materials from ESL |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Update to HL Winddown Analysis |
| Thursday, December 20, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Updated Winddown Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | |
|---|---|
| **Hours for:** | **Tom Hedus** |
| **Total Hours:** | **166.5** |

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Analysis of SHS Liabilities |
| Thursday, December 20, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussion of Potential Transaction Structures |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Liquidation Waterfall Outputs with UCC Professionals |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Weekly Committee Call |
| Friday, December 21, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Update to HL Winddown Analysis Following UCC Professionals Call |
| Friday, December 21, 2018 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Call on Status of SHS Bids |
| Friday, December 21, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Real Estate Without Bids |
| Saturday, December 22, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update to HL Winddown Model |
| Saturday, December 22, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion with Debtors' Professionals on SHS Model |
| Sunday, December 23, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update to HL Winddown Model |
| Monday, December 24, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analysis of Monark Bid |
| Wednesday, December 26, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update to HL Winddown Model |
| Thursday, December 27, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussion with PJT of PBGC Issues |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Tom Hedus** |
| **Total Hours:** | **166.5** |

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, December 27, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Discussion on PartsDirect Bid |
| Friday, December 28, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analysis of Final SHS Bids Received |
| Friday, December 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Updated ESL Going Concern Bid |
| Friday, December 28, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analysis of ESL Going Concern Bid |
| Saturday, December 29, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Saturday, December 29, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Analysis and Summary of Other Bids Received |
| Sunday, December 30, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update to Waterfall Analysis After UCC Professionals Call |
| Sunday, December 30, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Analysis and Summary of Other Bids Received |
| Monday, December 31, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC on Other Bids Received |
| Monday, December 31, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call on Real Estate Values in Winddown Budget |
| Monday, December 31, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Update to HL Waterfall Model |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Ross Rosenstein** | |
| **Total Hours:** | **203.0** | |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, December 01, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | M&A Dataroom Document Review |
| Saturday, December 01, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHS Analysis - SHIP Sale and IP Agreement Document Review |
| Saturday, December 01, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Waterfall Analysis - Assumptions Update |
| Sunday, December 02, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | M&A Dataroom Document Review |
| Sunday, December 02, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | SHS Analysis - Business Plan Review; Follow Up |
| Monday, December 03, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with Akin to discuss SHS |
| Monday, December 03, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with the debtors to discuss updates on the sale process |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | SHS Analysis - Review of New Documents |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Unencumbered Asset (excl. Real Estate) Analysis |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 2.5 | Review the updated winddown budget |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the M&A Process Update Presentation |
| Monday, December 03, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Professional Update Calls |
| Tuesday, December 04, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Business Plan Discussion with M-III |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Ross Rosenstein** |
| **Total Hours:** | **203.0** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | HL/FTI Pre-Meeting Discussion |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Update |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | FTI/HI/Akin Follow-Up Call |
| Tuesday, December 04, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Ocean Tomo Valuation Review |
| Tuesday, December 04, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Debtor's Winddown Budget Review |
| Tuesday, December 04, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analysis of Unencumbered Asset Value |
| Tuesday, December 04, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | M-III Liquidation Analysis Review |
| Wednesday, December 05, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Weekly Sales Data Review |
| Wednesday, December 05, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review of M-III Winddown Budget and Liquidation Assumptions |
| Wednesday, December 05, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Tax Assets by Legal Entity |
| Thursday, December 06, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, December 06, 2018 | D | Analysis, Presentations, and Due Diligence | 6.0 | Review and Summary of IOIs Received on 12/5 |
| Thursday, December 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC on Liquidity Projections |
| Thursday, December 06, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | SHS Call with Bidder |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Ross Rosenstein** |
| **Total Hours:** | **203.0** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, December 06, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analysis of SHS Bid Received |
| Thursday, December 06, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | M&A Dataroom Documents Review |
| Friday, December 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Committee Call |
| Friday, December 07, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | M-III Winddown Schedule Call |
| Friday, December 07, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Analysis and Summary of IOIs Received |
| Friday, December 07, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Preparation for SHS Call on 12/8 |
| Friday, December 07, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review and Analysis of Winddown Budget Received from M-III |
| Saturday, December 08, 2018 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | SHS "Backbook" Discussion with Debtors |
| Saturday, December 08, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Analysis and Review of SHS Discussion Materials Received from Debtors |
| Saturday, December 08, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analysis of Potential SHS Reorganization |
| Sunday, December 09, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of ESL Bid with Paul Weiss |
| Sunday, December 09, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analysis of ESL Bid and Comparison to Liquidation |
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review and Update of Unencumbered Asset Value Assumptions |
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update to SHS Reorganization Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Ross Rosenstein** |
| **Total Hours:** | **203.0** |

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, December 10, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Call on Preliminary Winddown Budget |
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | RE Analysis of the Guam and PR Stores |
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | RE Analysis of the Guam and PR Stores |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 6.0 | Meeting at Paul Weiss on ESL Bid |
| Tuesday, December 11, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update to SHS Reorganization Analysis |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with M-III on Intercompany Balances |
| Tuesday, December 11, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | UCC Weekly Professionals Update Calls |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Call - Weekly Performance and Diligence Update |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Review of Credit Bid Contemplated in ESL Bid |
| Wednesday, December 12, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Financial Position of Various Legal Entities |
| Wednesday, December 12, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update to HL Waterfall Model to Include ESL Bid |
| Wednesday, December 12, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHS Contingent Liability Analysis |
| Thursday, December 13, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Call |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of M-III Analysis of ESL Bid |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Ross Rosenstein** |
| **Total Hours:** | **203.0** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review and Analysis of M-III Liquidation Bid Presentation |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review of M-III Unencumbered Asset Assumptions |
| Thursday, December 13, 2018 | B | Correspondence with Debtor and Other Stakeholders | 4.5 | Meeting at Weil to Discuss M-III Liquidation Analysis |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Dataroom Documents Review |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | M-III Waterfall Presentation Analysis |
| Thursday, December 13, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Friday, December 14, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Updated Waterfall Analysis |
| Friday, December 14, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Updated M-III Waterfall Analysis |
| Monday, December 17, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | HL Waterfall Model Review and Update |
| Monday, December 17, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Assumptions in Liquidation Waterfall |
| Monday, December 17, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Update to Summary of IOIs Received |
| Monday, December 17, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Akin and FTI on Legal Entity Balance Sheets |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | SHIP Sale Hearing |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Store-Level EBITDA with M-III |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Ross Rosenstein** |
| **Total Hours:** | **203.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, December 18, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Update Call after Hearing |
| Tuesday, December 18, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Real Estate Bidding Call |
| Tuesday, December 18, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analysis of Real Estate Included in ESL Bid |
| Tuesday, December 18, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Review of HL Waterfall Model |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Waterfall Model with M-III |
| Tuesday, December 18, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review of RE Values Included in Waterfall Model |
| Tuesday, December 18, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review of Liquidator Bids Received |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Intercompany Balances |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Smaller Store Footprint Options |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Winddown Analysis |
| Wednesday, December 19, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Update to Winddown Analysis Following M-III Update Call |
| Wednesday, December 19, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 4.5 | Court Hearing and Follow Up Discussion |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Discussion Materials from ESL |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Ross Rosenstein** |
| **Total Hours:** | **203.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Update to HL Winddown Analysis |
| Thursday, December 20, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Updated Winddown Analysis |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Analysis of SHS Liabilities |
| Thursday, December 20, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussion of Potential Transaction Structures |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Liquidation Waterfall Outputs with UCC Professionals |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Weekly Committee Call |
| Friday, December 21, 2018 | D | Analysis, Presentations, and Due Diligence | 6.0 | Update to HL Winddown Analysis Following UCC Professionals Call |
| Friday, December 21, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call on Status of SHS Bids |
| Friday, December 21, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Real Estate Without Bids |
| Saturday, December 22, 2018 | D | Analysis, Presentations, and Due Diligence | 6.0 | Update to HL Winddown Model |
| Saturday, December 22, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion with Debtors' Professionals on SHS Model |
| Sunday, December 23, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Update to HL Winddown Model |
| Sunday, December 23, 2018 | G | Real Estate Analysis | 3.0 | Update to RE Valuation Model Assumptions |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Ross Rosenstein** |
| **Total Hours:** | **203.0** |

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, December 24, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analysis of Monark Bid |
| Monday, December 24, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update to HL Winddown Model |
| Wednesday, December 26, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Update to HL Winddown Model |
| Thursday, December 27, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussion with PJT of PBGC Issues |
| Thursday, December 27, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Discussion on PartsDirect Bid |
| Thursday, December 27, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Review of Status of HL Winddown Model |
| Friday, December 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Updated ESL Going Concern Bid |
| Friday, December 28, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Analysis of ESL Going Concern Bid |
| Saturday, December 29, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Saturday, December 29, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analysis and Summary of Other Bids Received |
| Sunday, December 30, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Professionals on Status of Waterfall Analysis |
| Sunday, December 30, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Update to Waterfall Analysis After UCC Professionals Call |
| Sunday, December 30, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Analysis and Summary of Other Bids Received |
| Monday, December 31, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC on Other Bids Received |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | Hours for: | Ross Rosenstein |
|---|---|---|
|  | Total Hours: | 203.0 |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, December 31, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call on Real Estate Values in Winddown Budget |
| Monday, December 31, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Update to HL Waterfall Model |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Ryan Conroy** |
| **Total Hours:** | **112.5** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, December 03, 2018 | G | Real Estate Analysis | 5.0 | Real Estate Property Value Analysis |
| Tuesday, December 04, 2018 | G | Real Estate Analysis | 4.0 | HL / FTI Real Estate Discussion & Preparation |
| Tuesday, December 04, 2018 | G | Real Estate Analysis | 3.5 | HL Real Estate Valuation Model Build |
| Wednesday, December 05, 2018 | G | Real Estate Analysis | 3.0 | Call with Debtors' RE Team |
| Thursday, December 06, 2018 | G | Real Estate Analysis | 3.0 | Review of HL Real Estate Valuation Model |
| Thursday, December 06, 2018 | G | Real Estate Analysis | 4.0 | RE Value Analysis Update |
| Friday, December 07, 2018 | G | Real Estate Analysis | 4.5 | RE Assumptions Update |
| Sunday, December 09, 2018 | G | Real Estate Analysis | 5.5 | Prior Retail Real Estate Engagement Analysis |
| Monday, December 10, 2018 | G | Real Estate Analysis | 2.5 | Review of HL RE Model Assumptions |
| Monday, December 10, 2018 | G | Real Estate Analysis | 2.5 | RE Discussion with FTI on Status of Model |
| Tuesday, December 11, 2018 | G | Real Estate Analysis | 4.5 | Discussion with JLL on Real Estate Process |
| Wednesday, December 12, 2018 | G | Real Estate Analysis | 3.5 | Real Estate Call with Debtors and FTI |
| Wednesday, December 12, 2018 | G | Real Estate Analysis | 3.5 | RERC / Akin Call |
| Thursday, December 13, 2018 | G | Real Estate Analysis | 5.0 | RE Hearing |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Ryan Conroy** |
| **Total Hours:** | **112.5** |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, December 13, 2018 | G | Real Estate Analysis | 3.0 | Real Estate Model Discussion with FTI |
| Friday, December 14, 2018 | G | Real Estate Analysis | 5.0 | RE Model Discussion with FTI |
| Friday, December 14, 2018 | G | Real Estate Analysis | 4.0 | Review of Real Estate Discussion Materials |
| Saturday, December 15, 2018 | G | Real Estate Analysis | 5.0 | Prior Retail RE Transaction Analysis |
| Sunday, December 16, 2018 | G | Real Estate Analysis | 4.0 | Real Estate Value Presentation |
| Monday, December 17, 2018 | G | Real Estate Analysis | 3.5 | HL RE Model Assumption Vetting |
| Monday, December 17, 2018 | G | Real Estate Analysis | 3.0 | Discussion with FTI on Status of RE Model |
| Tuesday, December 18, 2018 | G | Real Estate Analysis | 3.5 | Discussion of Landlord Issues and RE Bidding Deadline |
| Wednesday, December 19, 2018 | G | Real Estate Analysis | 2.0 | Call with Debtors and RE Winddown Assumptions |
| Wednesday, December 19, 2018 | G | Real Estate Analysis | 5.0 | Review of Real Estate Discussion Materials |
| Thursday, December 20, 2018 | G | Real Estate Analysis | 3.0 | Update Call with FTI on RE Model |
| Thursday, December 20, 2018 | G | Real Estate Analysis | 4.0 | RE Model Assumption Adjustment |
| Friday, December 21, 2018 | G | Real Estate Analysis | 4.0 | Prior Retail Real Estate Transaction Comparable Analysis |
| Sunday, December 23, 2018 | G | Real Estate Analysis | 3.0 | Update to RE Valuation Model Assumptions |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | Hours for: | **Ryan Conroy** |
|  | Total Hours: | **112.5** |

| | Task Reference Table | |
|---|---|---|
| **A** | General Case Administration | |
| **B** | Correspondence with Debtor and Other Stakeholders | |
| **C** | Correspondence with Official Committee of Unsecured Creditors | |
| **D** | Analysis, Presentations, and Due Diligence | |
| **E** | Financing Diligence and Analysis | |
| **F** | Litigation Diligence and Analysis | |
| **G** | Real Estate Analysis | |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, December 27, 2018 | G | Real Estate Analysis | 2.0 | Review and Update of RE Valuation |
| Friday, December 28, 2018 | G | Real Estate Analysis | 2.5 | Update to RE Valuation Model Assumptions |
| Monday, December 31, 2018 | G | Real Estate Analysis | 2.0 | Update to RE Valuation Assumptions |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | John Hartigan | |
| **Total Hours:** | 211.0 | |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, December 01, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | M&A Dataroom Document Review |
| Saturday, December 01, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | SHS Analysis - SHIP Sale and IP Agreement Document Review |
| Sunday, December 02, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | M&A Dataroom Document Review |
| Sunday, December 02, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | SHS Analysis - Business Plan Review; Follow Up |
| Monday, December 03, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with Akin to discuss SHS |
| Monday, December 03, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with the debtors to discuss updates on the sale process |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | SHS Analysis - Review of New Documents |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Unencumbered Asset (excl. Real Estate) Analysis |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 2.5 | Review the updated winddown budget |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the M&A Process Update Presentation |
| Monday, December 03, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Professional Update Calls |
| Tuesday, December 04, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Business Plan Discussion with M-III |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | HL/FTI Pre-Meeting Discussion |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | John Hartigan |
| **Total Hours:** | 211.0 |

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Update |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | FTI/HI/Akin Follow-Up Call |
| Tuesday, December 04, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Ocean Tomo Valuation Review |
| Tuesday, December 04, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Debtor's Winddown Budget Review |
| Tuesday, December 04, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Analysis of Unencumbered Asset Value |
| Tuesday, December 04, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | M-III Liquidation Analysis Review |
| Wednesday, December 05, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Weekly Sales Data Review |
| Wednesday, December 05, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review and Analysis of M-III Liquidation Asset Values |
| Thursday, December 06, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, December 06, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review and Summary of IOIs Received on 12/5 |
| Thursday, December 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC on Liquidity Projections |
| Thursday, December 06, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | SHS Call with Bidder |
| Thursday, December 06, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Unencumbered Asset Analysis for HL Waterfall Model |
| Thursday, December 06, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | M&A Dataroom Documents Review |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | Hours for: | John Hartigan |
|---|---|---|
|  | Total Hours: | 211.0 |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, December 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Committee Call |
| Friday, December 07, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | M-III Winddown Schedule Call |
| Friday, December 07, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Analysis and Summary of IOIs Received |
| Friday, December 07, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Preparation for SHS Call on 12/8 |
| Friday, December 07, 2018 | D | Analysis, Presentations, and Due Diligence | 2.5 | Review and Analysis of Winddown Budget Received from M-III |
| Saturday, December 08, 2018 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | SHS "Backbook" Discussion with Debtors |
| Saturday, December 08, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Analysis and Review of SHS Discussion Materials Received from Debtors |
| Saturday, December 08, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Analysis of Potential SHS Reorganization |
| Sunday, December 09, 2018 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Discussion of ESL Bid with Paul Weiss |
| Sunday, December 09, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analysis of ESL Bid and Comparison to Liquidation |
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review and Update of Unencumbered Asset Value Assumptions |
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 2.5 | Update to SHS Reorganization Analysis |
| Monday, December 10, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Call on Preliminary Winddown Budget |
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | RE Analysis of the Guam and PR Stores |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **John Hartigan** |
| **Total Hours:** | **211.0** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHS Reorganization Analysis Discussion |
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | RE Analysis of the Guam and PR Stores |
| Tuesday, December 11, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update to SHS Reorganization Analysis |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with M-III on Intercompany Balances |
| Tuesday, December 11, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | UCC Weekly Professionals Update Calls |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Call - Weekly Performance and Diligence Update |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Review of Credit Bid Contemplated in ESL Bid |
| Wednesday, December 12, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Financial Position of Various Legal Entities |
| Wednesday, December 12, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Professionals Call |
| Wednesday, December 12, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Update to HL Waterfall Model to Include ESL Bid |
| Wednesday, December 12, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Dataroom Documents Review |
| Wednesday, December 12, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analysis of Legal Entity Financial Position |
| Wednesday, December 12, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | SHS Contingent Liability Analysis |
| Thursday, December 13, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | John Hartigan |
| **Total Hours:** | 211.0 |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 2.5 | Review of M-III Analysis of ESL Bid |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Review of M-III Unencumbered Asset Assumptions |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | M-III Waterfall Presentation Analysis |
| Thursday, December 13, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Friday, December 14, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Updated M-III Waterfall Analysis |
| Friday, December 14, 2018 | G | Real Estate Analysis | 3.0 | Real Estate Premium Analysis for Waterfall Model |
| Friday, December 14, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Update to ESL Bid in Waterfall Model |
| Saturday, December 15, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review of HL Analysis of ESL Bid |
| Saturday, December 15, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Contingent Liabilities and Sears Re |
| Sunday, December 16, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of SHS Reorganization Analysis |
| Monday, December 17, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | HL Waterfall Model Review and Update |
| Monday, December 17, 2018 | D | Analysis, Presentations, and Due Diligence | 4.5 | Review of Assumptions in Liquidation Waterfall |
| Monday, December 17, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Update to Summary of IOIs Received |
| Monday, December 17, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Akin and FTI on Legal Entity Balance Sheets |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | John Hartigan |
| **Total Hours:** | 211.0 |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | SHIP Sale Hearing |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Store-Level EBITDA with M-III |
| Tuesday, December 18, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Update Call after Hearing |
| Tuesday, December 18, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Real Estate Bidding Call |
| Tuesday, December 18, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Dataroom Documents Review |
| Tuesday, December 18, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analysis of Real Estate Included in ESL Bid |
| Tuesday, December 18, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review of HL Waterfall Model |
| Tuesday, December 18, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review of RE Values Included in Waterfall Model |
| Tuesday, December 18, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Liquidator Bids Received |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Intercompany Balances |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Smaller Store Footprint Options |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Winddown Analysis |
| Wednesday, December 19, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Update to Winddown Analysis Following M-III Update Call |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 4.0 | Call with Debtors on Status of Sears Home Services |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | John Hartigan |
| **Total Hours:** | 211.0 |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, December 19, 2018 | G | Real Estate Analysis | 4.0 | Review of Real Estate Discussion Materials |
| Wednesday, December 19, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 4.5 | Court Hearing and Follow Up Discussion |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Discussion Materials from ESL |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 5.5 | Analysis of SHS Liabilities |
| Thursday, December 20, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussion of Potential Transaction Structures |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Liquidation Waterfall Outputs with UCC Professionals |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Weekly Committee Call |
| Friday, December 21, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Update to HL Winddown Analysis Following UCC Professionals Call |
| Friday, December 21, 2018 | B | Correspondence with Debtor and Other Stakeholders | 4.0 | Call on Status of SHS Bids |
| Friday, December 21, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Dataroom Documents Review |
| Saturday, December 22, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion with Debtors' Professionals on SHS Model |
| Saturday, December 22, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Follow-Up SHS Analysis After Call with Debtors |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | John Hartigan |
| **Total Hours:** | 211.0 |

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, December 24, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Analysis of Monark Bid |
| Wednesday, December 26, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update to HL Winddown Model |
| Thursday, December 27, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussion with PJT of PBGC Issues |
| Thursday, December 27, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Discussion on PartsDirect Bid |
| Thursday, December 27, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Analysis of PartsDirect Financials After Bidder Call |
| Friday, December 28, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analysis of Final SHS Bids Received |
| Friday, December 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Updated ESL Going Concern Bid |
| Friday, December 28, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Analysis of ESL Going Concern Bid |
| Saturday, December 29, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Saturday, December 29, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Analysis and Summary of Other Bids Received |
| Sunday, December 30, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Professionals on Status of Waterfall Analysis |
| Sunday, December 30, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Analysis and Summary of Other Bids Received |
| Monday, December 31, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC on Other Bids Received |
| Monday, December 31, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call on Real Estate Values in Winddown Budget |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | John Hartigan | |
| **Total Hours:** | 211.0 | |

<table>
<tr><td colspan="2" align="center"><b>Task Reference Table</b></td></tr>
<tr><td><b>A</b></td><td>General Case Administration</td></tr>
<tr><td><b>B</b></td><td>Correspondence with Debtor and Other Stakeholders</td></tr>
<tr><td><b>C</b></td><td>Correspondence with Official Committee of Unsecured Creditors</td></tr>
<tr><td><b>D</b></td><td>Analysis, Presentations, and Due Diligence</td></tr>
<tr><td><b>E</b></td><td>Financing Diligence and Analysis</td></tr>
<tr><td><b>F</b></td><td>Litigation Diligence and Analysis</td></tr>
<tr><td><b>G</b></td><td>Real Estate Analysis</td></tr>
</table>

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, December 31, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Update to HL Waterfall Model |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Ahmed Mumtaz** |
| **Total Hours:** | **107.5** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, December 03, 2018 | G | Real Estate Analysis | 5.0 | Real Estate Property Value Analysis |
| Tuesday, December 04, 2018 | G | Real Estate Analysis | 4.0 | HL / FTI Real Estate Discussion & Preparation |
| Tuesday, December 04, 2018 | G | Real Estate Analysis | 3.5 | HL Real Estate Valuation Model Build |
| Wednesday, December 05, 2018 | G | Real Estate Analysis | 3.0 | Call with Debtors' RE Team |
| Thursday, December 06, 2018 | G | Real Estate Analysis | 3.0 | Review of HL Real Estate Valuation Model |
| Thursday, December 06, 2018 | G | Real Estate Analysis | 4.0 | RE Value Analysis Update |
| Friday, December 07, 2018 | G | Real Estate Analysis | 4.5 | RE Assumptions Update |
| Sunday, December 09, 2018 | G | Real Estate Analysis | 5.5 | Prior Retail Real Estate Engagement Analysis |
| Monday, December 10, 2018 | G | Real Estate Analysis | 2.5 | Review of HL RE Model Assumptions |
| Monday, December 10, 2018 | G | Real Estate Analysis | 2.5 | RE Discussion with FTI on Status of Model |
| Tuesday, December 11, 2018 | G | Real Estate Analysis | 4.5 | Discussion with JLL on Real Estate Process |
| Wednesday, December 12, 2018 | G | Real Estate Analysis | 3.5 | Real Estate Call with Debtors and FTI |
| Wednesday, December 12, 2018 | G | Real Estate Analysis | 3.5 | RERC / Akin Call |
| Thursday, December 13, 2018 | G | Real Estate Analysis | 3.0 | Real Estate Model Discussion with FTI |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| Hours for: | **Ahmed Mumtaz** | |
| Total Hours: | **107.5** | |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, December 14, 2018 | G | Real Estate Analysis | 5.0 | RE Model Discussion with FTI |
| Friday, December 14, 2018 | G | Real Estate Analysis | 4.0 | Review of Real Estate Discussion Materials |
| Saturday, December 15, 2018 | G | Real Estate Analysis | 5.0 | Prior Retail RE Transaction Analysis |
| Sunday, December 16, 2018 | G | Real Estate Analysis | 4.0 | Real Estate Value Presentation |
| Monday, December 17, 2018 | G | Real Estate Analysis | 3.5 | HL RE Model Assumption Vetting |
| Monday, December 17, 2018 | G | Real Estate Analysis | 3.0 | Discussion with FTI on Status of RE Model |
| Tuesday, December 18, 2018 | G | Real Estate Analysis | 3.5 | Discussion of Landlord Issues and RE Bidding Deadline |
| Wednesday, December 19, 2018 | G | Real Estate Analysis | 2.0 | Call with Debtors and RE Winddown Assumptions |
| Wednesday, December 19, 2018 | G | Real Estate Analysis | 5.0 | Review of Real Estate Discussion Materials |
| Thursday, December 20, 2018 | G | Real Estate Analysis | 3.0 | Update Call with FTI on RE Model |
| Thursday, December 20, 2018 | G | Real Estate Analysis | 4.0 | RE Model Assumption Adjustment |
| Friday, December 21, 2018 | G | Real Estate Analysis | 4.0 | Prior Retail Real Estate Transaction Comparable Analysis |
| Sunday, December 23, 2018 | G | Real Estate Analysis | 3.0 | Update to RE Valuation Model Assumptions |
| Thursday, December 27, 2018 | G | Real Estate Analysis | 2.0 | Review and Update of RE Valuation |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | Hours for: | **Ahmed Mumtaz** |
|---|---|---|
|  | **Total Hours:** | **107.5** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, December 28, 2018 | G | Real Estate Analysis | 2.5 | Update to RE Valuation Model Assumptions |
| Monday, December 31, 2018 | G | Real Estate Analysis | 2.0 | Update to RE Valuation Assumptions |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Jack Foster** |
| **Total Hours:** | **169.0** |

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, December 01, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | M&A Dataroom Document Review |
| Saturday, December 01, 2018 | D | Analysis, Presentations, and Due Diligence | 7.0 | Waterfall Analysis - Assumptions Update |
| Sunday, December 02, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | M&A Dataroom Document Review |
| Sunday, December 02, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | SHS Analysis - Business Plan Review; Follow Up |
| Monday, December 03, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with Akin to discuss SHS |
| Monday, December 03, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with the debtors to discuss updates on the sale process |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Unencumbered Asset (excl. Real Estate) Analysis |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review the updated winddown budget |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review the M&A Process Update Presentation |
| Monday, December 03, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Professional Update Calls |
| Tuesday, December 04, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Business Plan Discussion with M-III |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | HL/FTI Pre-Meeting Discussion |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Update |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Jack Foster** |
| **Total Hours:** | **169.0** |

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | FTI/HI/Akin Follow-Up Call |
| Tuesday, December 04, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Ocean Tomo Valuation Review |
| Tuesday, December 04, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | M-III Liquidation Analysis Review |
| Wednesday, December 05, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Weekly Sales Data Review |
| Wednesday, December 05, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review of M-III Winddown Budget and Liquidation Assumptions |
| Wednesday, December 05, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review and Analysis of M-III Liquidation Asset Values |
| Thursday, December 06, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, December 06, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Review and Summary of IOIs Received on 12/5 |
| Thursday, December 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC on Liquidity Projections |
| Thursday, December 06, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | SHS Call with Bidder |
| Thursday, December 06, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analysis of SHS Bid Received |
| Friday, December 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Committee Call |
| Friday, December 07, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | M-III Winddown Schedule Call |
| Friday, December 07, 2018 | D | Analysis, Presentations, and Due Diligence | 3.5 | Analysis and Summary of IOIs Received |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Jack Foster** |
| **Total Hours:** | **169.0** |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, December 07, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Preparation for SHS Call on 12/8 |
| Friday, December 07, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review and Analysis of Winddown Budget Received from M-III |
| Saturday, December 08, 2018 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | SHS "Backbook" Discussion with Debtors |
| Saturday, December 08, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Analysis of Potential SHS Reorganization |
| Sunday, December 09, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of ESL Bid with Paul Weiss |
| Sunday, December 09, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analysis of ESL Bid and Comparison to Liquidation |
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Update to SHS Reorganization Analysis |
| Monday, December 10, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Call on Preliminary Winddown Budget |
| Tuesday, December 11, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Update to SHS Reorganization Analysis |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III on Intercompany Balances |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Call - Weekly Performance and Diligence Update |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | Review of Credit Bid Contemplated in ESL Bid |
| Wednesday, December 12, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Financial Position of Various Legal Entities |
| Wednesday, December 12, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Professionals Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Jack Foster** |
| **Total Hours:** | **169.0** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, December 12, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | SHS Contingent Liability Analysis |
| Thursday, December 13, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Call |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review and Analysis of M-III Liquidation Bid Presentation |
| Thursday, December 13, 2018 | B | Correspondence with Debtor and Other Stakeholders | 4.5 | Meeting at Weil to Discuss M-III Liquidation Analysis |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | M-III Waterfall Presentation Analysis |
| Thursday, December 13, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Friday, December 14, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Review of Updated Waterfall Analysis |
| Friday, December 14, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Updated M-III Waterfall Analysis |
| Sunday, December 16, 2018 | D | Analysis, Presentations, and Due Diligence | 3.5 | Update to Liquidation Analysis for New M-III Model |
| Monday, December 17, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | HL Waterfall Model Review and Update |
| Monday, December 17, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Assumptions in Liquidation Waterfall |
| Monday, December 17, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Akin and FTI on Legal Entity Balance Sheets |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | SHIP Sale Hearing |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Store-Level EBITDA with M-III |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Jack Foster** | |
| **Total Hours:** | **169.0** | |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, December 18, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Update Call after Hearing |
| Tuesday, December 18, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Real Estate Bidding Call |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Waterfall Model with M-III |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Intercompany Balances |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Smaller Store Footprint Options |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Winddown Analysis |
| Wednesday, December 19, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update to Winddown Analysis Following M-III Update Call |
| Wednesday, December 19, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 4.5 | Court Hearing and Follow Up Discussion |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Discussion Materials from ESL |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Update to HL Winddown Analysis |
| Thursday, December 20, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Updated Winddown Analysis |
| Thursday, December 20, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussion of Potential Transaction Structures |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Jack Foster** |
| **Total Hours:** | **169.0** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Liquidation Waterfall Outputs with UCC Professionals |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Weekly Committee Call |
| Friday, December 21, 2018 | D | Analysis, Presentations, and Due Diligence | 2.5 | Update to HL Winddown Analysis Following UCC Professionals Call |
| Saturday, December 22, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Update to HL Winddown Model |
| Saturday, December 22, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion with Debtors' Professionals on SHS Model |
| Monday, December 24, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Update to HL Winddown Model |
| Wednesday, December 26, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Update to HL Winddown Model |
| Thursday, December 27, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussion with PJT of PBGC Issues |
| Thursday, December 27, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Discussion on PartsDirect Bid |
| Friday, December 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Updated ESL Going Concern Bid |
| Friday, December 28, 2018 | D | Analysis, Presentations, and Due Diligence | 8.0 | Analysis of ESL Going Concern Bid |
| Saturday, December 29, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Saturday, December 29, 2018 | D | Analysis, Presentations, and Due Diligence | 8.0 | Analysis and Summary of Other Bids Received |
| Sunday, December 30, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Professionals on Status of Waterfall Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | Hours for: | Jack Foster |
|---|---|---|
|  | Total Hours: | 169.0 |

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Sunday, December 30, 2018 | D | Analysis, Presentations, and Due Diligence | 7.0 | Analysis and Summary of Other Bids Received |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| Hours for: | James Lai |
| Total Hours: | 266.5 |

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, December 01, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | M&A Dataroom Document Review |
| Saturday, December 01, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | SHS Analysis - SHIP Sale and IP Agreement Document Review |
| Sunday, December 02, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | M&A Dataroom Document Review |
| Sunday, December 02, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | SHS Analysis - Business Plan Review; Follow Up |
| Monday, December 03, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with Akin to discuss SHS |
| Monday, December 03, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Call with the debtors to discuss updates on the sale process |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | SHS Analysis - Review of New Documents |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Unencumbered Asset (excl. Real Estate) Analysis |
| Monday, December 03, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review the updated winddown budget |
| Monday, December 03, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Professional Update Calls |
| Tuesday, December 04, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Business Plan Discussion with M-III |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | HL/FTI Pre-Meeting Discussion |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Update |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| Hours for: | James Lai |
|---|---|
| Total Hours: | 266.5 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | FTI/HI/Akin Follow-Up Call |
| Tuesday, December 04, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Ocean Tomo Valuation Review |
| Tuesday, December 04, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Analysis of Unencumbered Asset Value |
| Tuesday, December 04, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | M-III Liquidation Analysis Review |
| Wednesday, December 05, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Weekly Sales Data Review |
| Wednesday, December 05, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Review and Analysis of M-III Liquidation Asset Values |
| Thursday, December 06, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, December 06, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review and Summary of IOIs Received on 12/5 |
| Thursday, December 06, 2018 | E | Financing Diligence and Analysis | 1.0 | DIP Budget And Flash Report Review |
| Thursday, December 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC on Liquidity Projections |
| Thursday, December 06, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | SHS Call with Bidder |
| Thursday, December 06, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analysis of SHS Bid Received |
| Thursday, December 06, 2018 | D | Analysis, Presentations, and Due Diligence | 6.0 | Unencumbered Asset Analysis for HL Waterfall Model |
| Thursday, December 06, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | M&A Dataroom Documents Review |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | James Lai |
| **Total Hours:** | 266.5 |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, December 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Committee Call |
| Friday, December 07, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | M-III Winddown Schedule Call |
| Friday, December 07, 2018 | D | Analysis, Presentations, and Due Diligence | 2.5 | Analysis and Summary of IOIs Received |
| Friday, December 07, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Preparation for SHS Call on 12/8 |
| Friday, December 07, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Review and Analysis of Winddown Budget Received from M-III |
| Friday, December 07, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review of Intercompany Balances |
| Saturday, December 08, 2018 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | SHS "Backbook" Discussion with Debtors |
| Saturday, December 08, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Analysis of Potential SHS Reorganization |
| Sunday, December 09, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of ESL Bid with Paul Weiss |
| Sunday, December 09, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analysis of ESL Bid and Comparison to Liquidation |
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review and Update of Unencumbered Asset Value Assumptions |
| Monday, December 10, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Call on Preliminary Winddown Budget |
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | RE Analysis of the Guam and PR Stores |
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | SHS Reorganization Analysis Discussion |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  |  |
|---|---|
| **Hours for:** | James Lai |
| **Total Hours:** | 266.5 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, December 10, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | RE Analysis of the Guam and PR Stores |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III on Intercompany Balances |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Call - Weekly Performance and Diligence Update |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 6.0 | Review of Credit Bid Contemplated in ESL Bid |
| Wednesday, December 12, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Financial Position of Various Legal Entities |
| Wednesday, December 12, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Professionals Call |
| Wednesday, December 12, 2018 | D | Analysis, Presentations, and Due Diligence | 5.0 | Update to HL Waterfall Model to Include ESL Bid |
| Wednesday, December 12, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Dataroom Documents Review |
| Wednesday, December 12, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analysis of Legal Entity Financial Position |
| Thursday, December 13, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Call |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Review of M-III Analysis of ESL Bid |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review and Analysis of M-III Liquidation Bid Presentation |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 2.5 | Review of M-III Unencumbered Asset Assumptions |
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Dataroom Documents Review |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:** James Lai
**Total Hours:** 266.5

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, December 13, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | M-III Waterfall Presentation Analysis |
| Thursday, December 13, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Friday, December 14, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Updated Waterfall Analysis |
| Friday, December 14, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Updated M-III Waterfall Analysis |
| Friday, December 14, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Dataroom Documents Review |
| Friday, December 14, 2018 | G | Real Estate Analysis | 4.0 | Real Estate Premium Analysis for Waterfall Model |
| Friday, December 14, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Update to ESL Bid in Waterfall Model |
| Saturday, December 15, 2018 | D | Analysis, Presentations, and Due Diligence | 7.0 | HL Waterfall Model Build |
| Saturday, December 15, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Contingent Liabilities and Sears Re |
| Sunday, December 16, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Update to Liquidation Analysis for New M-III Model |
| Sunday, December 16, 2018 | D | Analysis, Presentations, and Due Diligence | 12.0 | HL Waterfall Model Build |
| Monday, December 17, 2018 | D | Analysis, Presentations, and Due Diligence | 8.0 | HL Waterfall Model Review and Update |
| Monday, December 17, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Akin and FTI on Legal Entity Balance Sheets |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | SHIP Sale Hearing |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | James Lai | |
| **Total Hours:** | 266.5 | |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Store-Level EBITDA with M-III |
| Tuesday, December 18, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Update Call after Hearing |
| Tuesday, December 18, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Real Estate Bidding Call |
| Tuesday, December 18, 2018 | D | Analysis, Presentations, and Due Diligence | 1.5 | Dataroom Documents Review |
| Tuesday, December 18, 2018 | D | Analysis, Presentations, and Due Diligence | 7.0 | Review of HL Waterfall Model |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Waterfall Model with M-III |
| Tuesday, December 18, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review of RE Values Included in Waterfall Model |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Intercompany Balances |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Winddown Analysis |
| Wednesday, December 19, 2018 | D | Analysis, Presentations, and Due Diligence | 13.0 | Update to Winddown Analysis Following M-III Update Call |
| Wednesday, December 19, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Dataroom Documents Review |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 4.5 | Court Hearing and Follow Up Discussion |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of Discussion Materials from ESL |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | James Lai | |
| **Total Hours:** | 266.5 | |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 8.0 | Update to HL Winddown Analysis |
| Thursday, December 20, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Updated Winddown Analysis |
| Thursday, December 20, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussion of Potential Transaction Structures |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Liquidation Waterfall Outputs with UCC Professionals |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Weekly Committee Call |
| Friday, December 21, 2018 | D | Analysis, Presentations, and Due Diligence | 8.0 | Update to HL Winddown Analysis Following UCC Professionals Call |
| Friday, December 21, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Dataroom Documents Review |
| Saturday, December 22, 2018 | D | Analysis, Presentations, and Due Diligence | 8.0 | Update to HL Winddown Model |
| Sunday, December 23, 2018 | D | Analysis, Presentations, and Due Diligence | 10.0 | Update to HL Winddown Model |
| Monday, December 24, 2018 | D | Analysis, Presentations, and Due Diligence | 0.5 | Update to HL Winddown Model |
| Wednesday, December 26, 2018 | D | Analysis, Presentations, and Due Diligence | 6.0 | Update to HL Winddown Model |
| Thursday, December 27, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussion with PJT of PBGC Issues |
| Thursday, December 27, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Review of Status of HL Winddown Model |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | Hours for: | James Lai |
|--|--|--|
|  | Total Hours: | 266.5 |

**Task Reference Table**

| | |
|--|--|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|--|--|--|--|--|
| Friday, December 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Updated ESL Going Concern Bid |
| Friday, December 28, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analysis of ESL Going Concern Bid |
| Saturday, December 29, 2018 | A | General Case Administration | 1.0 | Record Maintenance - Hours |
| Saturday, December 29, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analysis and Summary of Other Bids Received |
| Sunday, December 30, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Professionals on Status of Waterfall Analysis |
| Sunday, December 30, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Update to Waterfall Analysis After UCC Professionals Call |
| Sunday, December 30, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analysis and Summary of Other Bids Received |
| Monday, December 31, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC on Other Bids Received |
| Monday, December 31, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call on Real Estate Values in Winddown Budget |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Natalie Weelborg** |
| **Total Hours:** | **179.0** |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, December 01, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | SHS Business Segment P&L Analysis |
| Monday, December 03, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with Akin to discuss SHS |
| Monday, December 03, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Interview Logistics Plan |
| Monday, December 03, 2018 | A | General Case Administration | 4.0 | Litigation Travel |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Professional Update Calls |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | HL/FTI Pre-Meeting Discussion |
| Tuesday, December 04, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | FTI/HI/Akin Follow-Up Call |
| Tuesday, December 04, 2018 | F | Litigation Diligence and Analysis | 5.0 | Interview of Naren Sinha |
| Tuesday, December 04, 2018 | D | Analysis, Presentations, and Due Diligence | 2.5 | Analysis of Pre-Petition Capitalization and ESL Transactions |
| Wednesday, December 05, 2018 | F | Litigation Diligence and Analysis | 7.5 | Interview of Rob Riecker |
| Wednesday, December 05, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Discussion of Equitable Subordination |
| Thursday, December 06, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC on Liquidity Projections |
| Thursday, December 06, 2018 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | SHS Call with Bidder |
| Thursday, December 06, 2018 | F | Litigation Diligence and Analysis | 8.0 | Interview of Kunal Kamlani |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Natalie Weelborg** |
| **Total Hours:** | **179.0** |

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, December 06, 2018 | A | General Case Administration | 4.0 | Litigation Travel |
| Friday, December 07, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Kamlani Interview Debrief with UCC Professionals |
| Friday, December 07, 2018 | D | Analysis, Presentations, and Due Diligence | 4.0 | Analysis of Pre-Petition ESL Transaction Timeline |
| Friday, December 07, 2018 | A | General Case Administration | 1.0 | Professional Call - Tax Discussion |
| Sunday, December 09, 2018 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Discussion of ESL Bid with Paul Weiss |
| Monday, December 10, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Task Coordination with FTI for ESL Transaction Analysis |
| Monday, December 10, 2018 | F | Litigation Diligence and Analysis | 2.0 | Interview of Ann Reese |
| Monday, December 10, 2018 | A | General Case Administration | 4.5 | Litigation Travel |
| Monday, December 10, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.5 | SRAC Balance Sheet Discussion with M-III |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 6.0 | Meeting at Paul Weiss on ESL Bid |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Meeting with Cleary/Moelis on ESL Bid |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III on Intercompany Balances |
| Tuesday, December 11, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | UCC Weekly Professionals Update Calls |
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | M-III Call - Weekly Performance and Diligence Update |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | | | |
|---|---|---|---|---|
| **Hours for:** | Natalie Weelborg | | | |
| **Total Hours:** | 179.0 | | | |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, December 11, 2018 | B | Correspondence with Debtor and Other Stakeholders | 6.0 | Review of Credit Bid Contemplated in ESL Bid |
| Tuesday, December 11, 2018 | F | Litigation Diligence and Analysis | 7.5 | Interview of Jeff Schiedemeyer |
| Tuesday, December 11, 2018 | A | General Case Administration | 3.5 | Litigation Travel |
| Wednesday, December 12, 2018 | F | Litigation Diligence and Analysis | 9.0 | Interview of Eddie Lampert |
| Wednesday, December 12, 2018 | A | General Case Administration | 4.5 | Litigation Travel |
| Wednesday, December 12, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Financial Position of Various Legal Entities |
| Wednesday, December 12, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | UCC Professionals Call |
| Thursday, December 13, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Weekly Committee Call |
| Thursday, December 13, 2018 | B | Correspondence with Debtor and Other Stakeholders | 4.5 | Meeting at Weil to Discuss M-III Liquidation Analysis |
| Thursday, December 13, 2018 | F | Litigation Diligence and Analysis | 6.5 | Interview of Rick Latella |
| Thursday, December 13, 2018 | A | General Case Administration | 4.5 | Litigation Travel |
| Friday, December 14, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Professional Call on Tax Issues |
| Friday, December 14, 2018 | D | Analysis, Presentations, and Due Diligence | 6.0 | Review and Summary of Historical Financials for Akin |
| Friday, December 14, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Updated M-III Waterfall Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Natalie Weelborg** |
| **Total Hours:** | **179.0** |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Sunday, December 16, 2018 | D | Analysis, Presentations, and Due Diligence | 2.0 | Analysis of ESL Pre-Petition Holdings |
| Monday, December 17, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Akin and FTI on Legal Entity Balance Sheets |
| Monday, December 17, 2018 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analysis of Store-Level EBITDA for ESL Go-Forward Stores |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | SHIP Sale Hearing |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Store-Level EBITDA with M-III |
| Tuesday, December 18, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Update Call after Hearing |
| Tuesday, December 18, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Real Estate Bidding Call |
| Tuesday, December 18, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Waterfall Model with M-III |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with Debtors on Intercompany Balances |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Smaller Store Footprint Options |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Winddown Analysis |
| Wednesday, December 19, 2018 | B | Correspondence with Debtor and Other Stakeholders | 4.0 | Call with Debtors on Status of Sears Home Services |
| Wednesday, December 19, 2018 | F | Litigation Diligence and Analysis | 5.5 | Interview of Schriesheim |
| Wednesday, December 19, 2018 | A | General Case Administration | 4.5 | Litigation Travel |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | |
|---|---|
| **Hours for:** | **Natalie Weelborg** |
| **Total Hours:** | **179.0** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, December 20, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Tax Issue Discussion with UCC Professionals |
| Thursday, December 20, 2018 | D | Analysis, Presentations, and Due Diligence | 3.5 | Update to Pre-Petition Financing Transaction Timeline |
| Thursday, December 20, 2018 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Meeting with ESL Professionals on Status of ESL Bid |
| Thursday, December 20, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion of Updated Winddown Analysis |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Weekly Committee Call |
| Friday, December 21, 2018 | D | Analysis, Presentations, and Due Diligence | 4.5 | Financing Transaction Timeline Analysis |
| Friday, December 21, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Professionals on Tax Issues |
| Saturday, December 22, 2018 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion with Debtors' Professionals on SHS Model |
| Thursday, December 27, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussion with PJT of PBGC Issues |
| Thursday, December 27, 2018 | D | Analysis, Presentations, and Due Diligence | 3.0 | Update to Financing Transaction Timeline |
| Friday, December 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Updated ESL Going Concern Bid |
| Friday, December 28, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion of Tax Issues with UCC Professionals |
| Sunday, December 30, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Professionals on Status of Waterfall Analysis |
| Monday, December 31, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC on Other Bids Received |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | | |
|---|---|---|
| **Hours for:** | **Natalie Weelborg** | |
| **Total Hours:** | **179.0** | |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, December 31, 2018 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Call on Real Estate Values in Winddown Budget |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| Hours for: | Andrew Felman |
| Total Hours: | 97.0 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, December 03, 2018 | G | Real Estate Analysis | 4.5 | Real Estate Property Value Analysis |
| Tuesday, December 04, 2018 | G | Real Estate Analysis | 4.0 | HL / FTI Real Estate Discussion & Preparation |
| Tuesday, December 04, 2018 | G | Real Estate Analysis | 3.0 | HL Real Estate Valuation Model Build |
| Wednesday, December 05, 2018 | G | Real Estate Analysis | 3.0 | Call with Debtors' RE Team |
| Thursday, December 06, 2018 | G | Real Estate Analysis | 2.5 | Review of HL Real Estate Valuation Model |
| Thursday, December 06, 2018 | G | Real Estate Analysis | 4.0 | RE Value Analysis Update |
| Friday, December 07, 2018 | G | Real Estate Analysis | 4.0 | RE Assumptions Update |
| Sunday, December 09, 2018 | G | Real Estate Analysis | 4.5 | Prior Retail Real Estate Engagement Analysis |
| Monday, December 10, 2018 | G | Real Estate Analysis | 2.5 | RE Discussion with FTI on Status of Model |
| Tuesday, December 11, 2018 | G | Real Estate Analysis | 4.5 | Discussion with JLL on Real Estate Process |
| Wednesday, December 12, 2018 | G | Real Estate Analysis | 3.5 | Real Estate Call with Debtors and FTI |
| Thursday, December 13, 2018 | G | Real Estate Analysis | 3.0 | Real Estate Model Discussion with FTI |
| Friday, December 14, 2018 | G | Real Estate Analysis | 5.0 | RE Model Discussion with FTI |
| Friday, December 14, 2018 | G | Real Estate Analysis | 4.0 | Review of Real Estate Discussion Materials |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Andrew Felman** |
| **Total Hours:** | **97.0** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, December 15, 2018 | G | Real Estate Analysis | 4.5 | Prior Retail RE Transaction Analysis |
| Sunday, December 16, 2018 | G | Real Estate Analysis | 4.0 | Real Estate Value Presentation |
| Monday, December 17, 2018 | G | Real Estate Analysis | 3.5 | HL RE Model Assumption Vetting |
| Monday, December 17, 2018 | G | Real Estate Analysis | 3.0 | Discussion with FTI on Status of RE Model |
| Tuesday, December 18, 2018 | G | Real Estate Analysis | 3.5 | Discussion of Landlord Issues and RE Bidding Deadline |
| Wednesday, December 19, 2018 | G | Real Estate Analysis | 2.0 | Call with Debtors and RE Winddown Assumptions |
| Wednesday, December 19, 2018 | G | Real Estate Analysis | 5.0 | Review of Real Estate Discussion Materials |
| Thursday, December 20, 2018 | G | Real Estate Analysis | 3.0 | Update Call with FTI on RE Model |
| Thursday, December 20, 2018 | G | Real Estate Analysis | 4.0 | RE Model Assumption Adjustment |
| Friday, December 21, 2018 | G | Real Estate Analysis | 3.0 | Prior Retail Real Estate Transaction Comparable Analysis |
| Sunday, December 23, 2018 | G | Real Estate Analysis | 3.0 | Update to RE Valuation Model Assumptions |
| Thursday, December 27, 2018 | G | Real Estate Analysis | 2.0 | Review and Update of RE Valuation |
| Friday, December 28, 2018 | G | Real Estate Analysis | 2.5 | Update to RE Valuation Model Assumptions |
| Monday, December 31, 2018 | G | Real Estate Analysis | 2.0 | Update to RE Valuation Assumptions |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| Hours for: | Matthew Stadtmauer |
|---|---|
| Total Hours: | 87.0 |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, December 03, 2018 | G | Real Estate Analysis | 4.5 | Real Estate Property Value Analysis |
| Tuesday, December 04, 2018 | G | Real Estate Analysis | 4.0 | HL / FTI Real Estate Discussion & Preparation |
| Wednesday, December 05, 2018 | G | Real Estate Analysis | 3.0 | Call with Debtors' RE Team |
| Thursday, December 06, 2018 | G | Real Estate Analysis | 4.0 | RE Value Analysis Update |
| Friday, December 07, 2018 | G | Real Estate Analysis | 4.0 | RE Assumptions Update |
| Sunday, December 09, 2018 | G | Real Estate Analysis | 4.5 | Prior Retail Real Estate Engagement Analysis |
| Monday, December 10, 2018 | G | Real Estate Analysis | 2.5 | RE Discussion with FTI on Status of Model |
| Wednesday, December 12, 2018 | G | Real Estate Analysis | 3.5 | Real Estate Call with Debtors and FTI |
| Wednesday, December 12, 2018 | G | Real Estate Analysis | 3.5 | RERC / Akin Call |
| Thursday, December 13, 2018 | B | Correspondence with Debtor and Other Stakeholders | | Meeting at Weil to Discuss M-III Liquidation Analysis |
| Thursday, December 13, 2018 | G | Real Estate Analysis | 3.0 | Real Estate Model Discussion with FTI |
| Friday, December 14, 2018 | G | Real Estate Analysis | 5.0 | RE Model Discussion with FTI |
| Friday, December 14, 2018 | G | Real Estate Analysis | 4.0 | Review of Real Estate Discussion Materials |
| Saturday, December 15, 2018 | G | Real Estate Analysis | 4.5 | Prior Retail RE Transaction Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Matthew Stadtmauer** |
| **Total Hours:** | **87.0** |

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Sunday, December 16, 2018 | G | Real Estate Analysis | 4.0 | Real Estate Value Presentation |
| Monday, December 17, 2018 | G | Real Estate Analysis | 3.5 | HL RE Model Assumption Vetting |
| Monday, December 17, 2018 | G | Real Estate Analysis | 3.0 | Discussion with FTI on Status of RE Model |
| Wednesday, December 19, 2018 | G | Real Estate Analysis | 2.0 | Call with Debtors and RE Winddown Assumptions |
| Wednesday, December 19, 2018 | G | Real Estate Analysis | 5.0 | Review of Real Estate Discussion Materials |
| Thursday, December 20, 2018 | G | Real Estate Analysis | 3.0 | Update Call with FTI on RE Model |
| Thursday, December 20, 2018 | G | Real Estate Analysis | 4.0 | RE Model Assumption Adjustment |
| Friday, December 21, 2018 | G | Real Estate Analysis | 3.0 | Prior Retail Real Estate Transaction Comparable Analysis |
| Sunday, December 23, 2018 | G | Real Estate Analysis | 3.0 | Update to RE Valuation Model Assumptions |
| Thursday, December 27, 2018 | G | Real Estate Analysis | 2.0 | Review and Update of RE Valuation |
| Friday, December 28, 2018 | G | Real Estate Analysis | 2.5 | Update to RE Valuation Model Assumptions |
| Monday, December 31, 2018 | G | Real Estate Analysis | 2.0 | Update to RE Valuation Assumptions |