**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re:<br><br><br>SEARS HOLDINGS CORPORATION, *et al.*,<br><br><br>Debtors.[1] | Chapter 11<br><br>Case No. 18-23538 (RDD)<br><br>(Jointly Administered) |

**THIRD MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JANUARY 1, 2019 THROUGH JANUARY 31, 2019**

| | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. |
| Authorized to provide Professional Services to: | Official Committee of Unsecured Creditors |

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| Date of Retention: | December 19, 2018, *nunc pro tunc* to October 25, 2018 |
| Period for which compensation and reimbursement is sought: | January 1, 2019 through January 31, 2019 |
| Monthly Fees Incurred[2,3]: | $2,452,121.50 |
| 20% Holdback: | $490,424.30 |
| Total Compensation Less 20% Holdback: | $1,961,697.20 |
| Monthly Expenses Incurred: | $7,457.77 |
| Total Fees and Expenses Due: | $1,969,154.97 |

This is a: __X__ monthly _____ interim _____ final application

       This statement (the "**Fee Statement**") of FTI Consulting, Inc. (together with its wholly owned subsidiaries and independent contractors[2], "**FTI**") as financial advisor to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* (the "**Committee**") is submitted in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No.796] entered on November 16, 2018, (the "**Order**"). In support of this Fee Statement, FTI respectfully states as follows.

       1.    The fees and expenses for the period from January 1, 2019 through and including January 31, 2019 (the "**Third Fee Period**") amount to:

| | |
|---|---|
| Professional Fees[2,3] | $2,452,121.50 |
| Expenses | <u>7,457.77</u> |
| **TOTAL** | **<u>$2,459,579.27</u>** |

---

2 For this engagement, McKenna Valuation Advisory Services ("McKenna") will be utilized by FTI as an independent contractor to assist in providing the services set forth in the retention application [ECF No. 1272], such fees are included herein.

3 The total fees include $34,875.00 in fees from the month of December and $2,461,881.50 in fees from the month of January, less a $9,135.00 reduction for non-working travel time and a $35,500.00 voluntary reduction.

2.      In accordance with the Order, if no timely and proper objection is made by a party-in-interest within fifteen (15) days after service of this Fee Statement, the Debtors are authorized to pay 80% of professional fees and 100% of out-of-pocket expenses. These amounts are presented below.

| | |
|---|---|
| Professional Fees at 80% | $1,961,697.20 |
| Expenses at 100% | 7,457.77 |
| **TOTAL** | **$1,969,154.97** |

3.      The professionals providing services, hourly billing rates, the aggregate hours worked by each professional, and the aggregate hourly fees for each professional during the Third Fee Period are set forth on the schedule annexed hereto as **Exhibit "A."**

4.      A summary of aggregate hours worked and aggregate hourly fees for each task code during the Third Fee Period is set forth on the schedule annexed hereto as **Exhibit "B."**

5.      Detailed time entry by task code during the Third Fee Period is set forth on the schedule annexed hereto as **Exhibit "C."**

6.      A summary of expenses incurred during the Third Fee Period is set forth on the schedule annexed hereto as **Exhibit "D."**

7.      Detailed breakdown of the expenses incurred during the Third Fee Period is set forth on the schedule annexed hereto as **Exhibit "E."**

8.      FTI reserves the right to request, in subsequent fee statements and applications, any fees and reimbursement of any additional expenses incurred during the Third Fee Period, as such fees and expenses may not have been captured to date in FTI's billing system.

## NOTICE AND OBJECTION PROCEDURES

9.      Notice of this Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, Attention: Rob Riecker (email: Rob.Riecker@searshc.com) and Luke Valentino (email: Luke.Valentino@searshc.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, Attention: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); and (v) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, Attention: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com) (collectively, the "Notice Parties").

10.     Objections to this Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **March 19, 2019** (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "Objection").

11.     If no objections to this Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

12.     If an objection to this Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.


Dated:  New York, New York
        March 4, 2019

                                        FTI CONSULTING, INC.
                                        Financial Advisors to the Official Committee of
                                        Unsecured Creditors of Sears Holdings Corporation

                                        By:     _/s/ Samuel Star_____
                                                Samuel Star, Senior Managing Director
                                                Three Times Square, 10th Floor
                                                New York, New York 10036
                                                Telephone: (212) 841-9368
                                                Email: samuel.star@fticonsulting.com

**EXHIBIT A**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Diaz, Matthew | Sr Managing Dir | CF - Core | 1,050 | 250.2 | 262,710.00 |
| Donner, Fred | Sr Managing Dir | Forensics - Insurance | 840 | 0.5 | 420.00 |
| Eisenband, Michael | Sr Managing Dir | CF - Core | 1,195 | 17.8 | 21,271.00 |
| Gotthardt, Gregory | Sr Managing Dir | Real Estate | 775 | 166.8 | 129,270.00 |
| Greenspan, Ronald F | Sr Managing Dir | Real Estate | 1,195 | 103.4 | 123,563.00 |
| Hart, Christa | Sr Managing Dir | CF - Retail | 1,025 | 96.8 | 99,220.00 |
| Imhoff, Dewey | Sr Managing Dir | CF - Compensation | 1,095 | 0.5 | 547.50 |
| Joffe, Steven | Sr Managing Dir | CF - Tax | 1,095 | 43.3 | 47,413.50 |
| Nelson, Cynthia A | Sr Managing Dir | Real Estate | 1,050 | 97.7 | 102,585.00 |
| Simms, Steven | Sr Managing Dir | CF - Core | 1,195 | 107.5 | 128,462.50 |
| Star, Samuel | Sr Managing Dir | CF - Core | 1,095 | 135.3 | 148,153.50 |
| Steedman, Ruth | Sr Managing Dir | CF - Tax | 1,060 | 0.9 | 954.00 |
| Steinberg, Darryl | Sr Managing Dir | CF - Tax | 1,095 | 26.4 | 28,908.00 |
| Tully, Conor | Sr Managing Dir | CF - Core | 1,050 | 16.5 | 17,325.00 |
| Berkin, Michael | Managing Dir | CF - Core | 880 | 139.1 | 122,408.00 |
| Blonder, Brian | Managing Dir | Forensics - IP | 695 | 41.8 | 29,051.00 |
| Brill, Glenn | Managing Dir | Real Estate | 675 | 2.4 | 1,620.00 |
| Park, Ji Yon | Managing Dir | CF - Core | 880 | 107.5 | 94,600.00 |
| Yozzo, John | Managing Dir | CF - Knowledge Mgmt | 830 | 1.8 | 1,494.00 |
| Khan, Sharmeen | Senior Director | CF - Core | 820 | 122.5 | 100,450.00 |
| Khislavskiy, Ania | Senior Director | Real Estate | 500 | 8.7 | 4,350.00 |
| Peterson, Stephen | Senior Director | Real Estate | 560 | 92.6 | 51,856.00 |
| Eisler, Marshall | Director | CF - Core | 790 | 220.8 | 174,432.00 |
| Gullo, Anthony | Director | Real Estate | 440 | 12.5 | 5,500.00 |
| Khazary, Sam | Director | Real Estate | 790 | 267.3 | 211,167.00 |
| O'Trakoun, Kenny | Director | CF - Core | 755 | 40.5 | 30,577.50 |
| McCaskey, Morgan | Sr Consultant | CF - Core | 595 | 135.5 | 80,622.50 |
| Steele, Benjamin | Sr Consultant | Real Estate | 410 | 74.8 | 30,668.00 |
| Arechavaleta, Richard | Consultant | Independent Contractor | 225 | 402.5 | 90,562.50 |
| DeFonte, Lauren | Consultant | Real Estate | 315 | 4.0 | 1,260.00 |
| Galardi, Michael | Consultant | Real Estate | 440 | 1.6 | 704.00 |
| Kaneb, Blair | Consultant | CF - Core | 400 | 247.1 | 98,840.00 |

**EXHIBIT A**
**SEARS HOLDINGS CORPORATION, et al.  - CASE NO. 18-23538**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Kim, Ye Darm | Consultant | CF - Core | 400 | 222.1 | 88,840.00 |
| Kirchgraber, James | Consultant | CF - Core | 440 | 151.1 | 66,484.00 |
| Maloney, Caelum | Consultant | CF - Core | 440 | 75.4 | 33,176.00 |
| Santola, David | Consultant | Real Estate | 315 | 6.4 | 2,016.00 |
| Tirabassi, Kathryn | Consultant | CF - Core | 400 | 162.5 | 65,000.00 |
| Hellmund-Mora, Marili | Project Asst | CF - Core | 275 | 1.0 | 275.00 |
| **TOTAL**[1] | | | | **3,605.1** | **2,496,756.5** |
| Less: 50% discount for non-working travel time | | | | | (9,135.00) |
| Less: voluntary reduction[2] | | | | | (35,500.00) |
| **GRAND TOTAL** | | | | | **$ 2,452,121.50** |

[1]The total includes $34,875.00 in fees from the month of December and $2,461,881.50 in fees from the month of January.

[2]The voluntary reduction relates to time associated with transitory timekeepers, duplication, and other adjustments made in FTI's billing discretion.

**EXHIBIT B**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 2.4 | 2,284.00 |
| 2 | Cash & Liquidity Analysis | 18.1 | 10,421.00 |
| 4 | Trade Vendor Issues | 0.6 | 657.00 |
| 5 | Real Estate Issues | 1,388.0 | 784,407.50 |
| 6 | Asset Sales | 115.3 | 118,375.50 |
| 7 | Analysis of Business Plan | 675.8 | 469,724.50 |
| 8 | Valuation and Related Matters - Solvency Analysis | 73.9 | 50,184.50 |
| 9 | Analysis of Employee Comp Programs | 5.4 | 4,945.50 |
| 10 | Analysis of Tax Issues | 73.2 | 79,563.50 |
| 11 | Prepare for and Attend Court Hearings | 6.4 | 6,094.00 |
| 12 | Analysis of SOFAs & SOALs | 56.1 | 35,851.50 |
| 13 | Analysis of Other Miscellaneous Motions | 0.6 | 592.50 |
| 15 | Analyze Interco Claims, RP Trans, SubCon | 44.8 | 35,867.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 506.3 | 428,627.00 |
| 18 | Potential Avoidance Actions & Litigation | 423.8 | 306,258.50 |
| 19 | Case Management | 27.4 | 31,225.50 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 6.8 | 7,078.00 |
| 21 | General Mtgs with UCC & UCC Counsel | 53.8 | 56,337.00 |
| 22 | Meetings with Other Parties | 6.6 | 7,837.00 |
| 23 | Firm Retention | 2.0 | 1,077.50 |
| 24 | Preparation of Fee Application | 93.5 | 41,077.50 |
| 25 | Travel Time | 24.3 | 18,270.00 |
| | **TOTAL**[1] | **3,605.1** | **2,496,756.50** |
| | Less: 50% discount for non-working travel time | | (9,135.00) |
| | Less: voluntary reduction[2] | | (35,500.00) |
| | **GRAND TOTAL** | | **2,452,121.50** |

[1]The total includes $34,875.00 in fees from the month of December and $2,461,881.50 in fees from the month of January.

[2]The voluntary reduction relates to time associated with transitory timekeepers, duplication, and other adjustments made in FTI's billing discretion.

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 1/2/2019 | Star, Samuel | 0.8 | Review October and November monthly operating reports and list questions for follow up. |
| 1 | 1/2/2019 | Park, Ji Yon | 0.4 | Review the latest MOR for liabilities subject to compromise and follow up with M-III. |
| 1 | 1/3/2019 | Park, Ji Yon | 0.6 | Review the latest MOR filed by the Debtors in order to discuss questions and follow up with team. |
| 1 | 1/4/2019 | Park, Ji Yon | 0.6 | Draft questions and follow up items on the latest MOR and send to M-III. |
| **1 Total** | | | **2.4** | |
| 2 | 1/2/2019 | Diaz, Matthew | 0.4 | Review the updated cash flow analysis to determine material changes. |
| 2 | 1/2/2019 | Kirchgraber, James | 1.7 | Review week 10 flash and DIP budget reports provided by the Debtors. |
| 2 | 1/3/2019 | Kirchgraber, James | 0.6 | Analyze week 10 borrowing base calculation compared to the forecast. |
| 2 | 1/3/2019 | Kirchgraber, James | 0.7 | Assess variances between week 10 DIP budget and forecast. |
| 2 | 1/3/2019 | Kirchgraber, James | 0.4 | Review week 11 DIP budget forecast provided by the Debtors. |
| 2 | 1/4/2019 | Kirchgraber, James | 0.9 | Review week 11 weekly flash report provided by the Debtors. |
| 2 | 1/4/2019 | Kirchgraber, James | 1.4 | Prepare presentation on week 11 cash flow information provided by the Debtors. |
| 2 | 1/7/2019 | Eisler, Marshall | 2.9 | Review updated cash flow budget information to evaluate changes. |
| 2 | 1/10/2019 | Kirchgraber, James | 0.4 | Review week 12 flash reporting provided by the Debtors. |
| 2 | 1/11/2019 | Kirchgraber, James | 3.2 | Assess excess availability calculation as it relates to the updated ABL commitment letter. |
| 2 | 1/11/2019 | Eisler, Marshall | 1.3 | Reconcile Sparrow rent exhibit with previously received cash flow forecasts. |
| 2 | 1/16/2019 | Kirchgraber, James | 2.3 | Review updated commitment letters for the ABL, Cyrus, and real estate loans in connection with liquidity analysis. |
| 2 | 1/17/2019 | Diaz, Matthew | 0.3 | Review the updated cash flow analysis. |
| 2 | 1/30/2019 | Eisler, Marshall | 1.6 | Evaluate latest cash flow documents as provided by M-III to determine any material changes. |
| **2 Total** | | | **18.1** | |
| 4 | 1/9/2019 | Star, Samuel | 0.6 | Research recoveries on vendor debit balances in retail liquidations. |
| **4 Total** | | | **0.6** | |
| 5 | 12/4/2018 | Arechavaleta, Richard | 1.7 | Review yield rates from Cushman & Wakefield appraisals for leased and ground leased properties. |
| 5 | 12/4/2018 | Arechavaleta, Richard | 0.6 | Review database re: eliminated high value assets. |
| 5 | 12/4/2018 | Arechavaleta, Richard | 1.6 | Review and analyze investor surveys re: yield and cap rate data. |
| 5 | 12/4/2018 | Arechavaleta, Richard | 1.8 | Estimate discount rates for leased and ground leased properties. |
| 5 | 12/4/2018 | Arechavaleta, Richard | 2.2 | Analyze comparable and survey data to estimate tenant improvement costs. |
| 5 | 12/5/2018 | Arechavaleta, Richard | 0.9 | Participate on call with the Debtors and JLL re: key real estate appraisal questions re: valuations provided. |
| 5 | 12/5/2018 | Arechavaleta, Richard | 2.2 | Perform cursory review of JLL appraisals in preparation for upcoming call with JLL. |
| 5 | 12/5/2018 | Arechavaleta, Richard | 1.0 | Participate in weekly call with the Debtors' real estate team re: sales process and valuation status. |
| 5 | 12/5/2018 | Arechavaleta, Richard | 0.6 | Incorporate updates to estimated discount rates for leased and ground leased properties. |
| 5 | 12/5/2018 | Arechavaleta, Richard | 0.4 | Conduct research to discover market participants for inclusion in required return surveys. |
| 5 | 12/5/2018 | Arechavaleta, Richard | 2.3 | Perform detailed review and comparison of JLL market assumptions for various leased and ground leased properties. |
| 5 | 12/5/2018 | Arechavaleta, Richard | 1.4 | Prepare analysis of significant differences in JLL and Cushman & Wakefield appraisals. |
| 5 | 12/6/2018 | Arechavaleta, Richard | 0.5 | Draft and summarize conclusions re: appraisal comparison. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/6/2018 | Arechavaleta, Richard | 2.8 | Detail review and comparison of JLL market assumptions for owned properties. |
| 5 | 12/7/2018 | Arechavaleta, Richard | 1.1 | Compile questions re: identified data discrepancies in the Debtors' files. |
| 5 | 12/7/2018 | Arechavaleta, Richard | 1.8 | Summarize rationale for preliminary market rent estimates. |
| 5 | 12/9/2018 | Arechavaleta, Richard | 1.7 | Review value and income assumptions in real estate model. |
| 5 | 12/10/2018 | Arechavaleta, Richard | 2.9 | Prepare updates to real estate model re: market rent assumptions. |
| 5 | 12/10/2018 | Arechavaleta, Richard | 0.3 | Prepare for Houlihan call re: real estate model. |
| 5 | 12/10/2018 | Arechavaleta, Richard | 0.8 | Participate on call with Houlihan re: real estate valuations and ESL bid analysis. |
| 5 | 12/10/2018 | Arechavaleta, Richard | 0.1 | Review comparable sales for relevance and accuracy. |
| 5 | 12/10/2018 | Arechavaleta, Richard | 1.1 | Review Costar sales data involving real estate formerly owned by the Debtors. |
| 5 | 12/10/2018 | Arechavaleta, Richard | 0.2 | Research discount rate support for leasehold interests. |
| 5 | 12/10/2018 | Arechavaleta, Richard | 1.3 | Review changes implemented in real estate model. |
| 5 | 12/10/2018 | Arechavaleta, Richard | 1.6 | Review lease abstracts with rent escalations and analyze impact on value. |
| 5 | 12/10/2018 | Arechavaleta, Richard | 0.5 | Prepare table summarizing comparable sales data. |
| 5 | 12/10/2018 | Arechavaleta, Richard | 0.9 | Research and respond to Houlihan's questions re: duplicative properties. |
| 5 | 12/11/2018 | Arechavaleta, Richard | 2.6 | Review Cushman & Wakefield appraisals with duplicate ID numbers to determine proper valuation. |
| 5 | 12/11/2018 | Arechavaleta, Richard | 0.7 | Integrate Costar sales data into summary grid. |
| 5 | 12/11/2018 | Arechavaleta, Richard | 1.3 | Prepare questions for the Debtors re: duplicate entry properties. |
| 5 | 12/11/2018 | Arechavaleta, Richard | 1.0 | Participate in call with the Debtors, JLL, and Houlihan to address the real estate disposition marketing process. |
| 5 | 12/11/2018 | Arechavaleta, Richard | 0.5 | Analyze and review leasehold yield rates. |
| 5 | 12/11/2018 | Arechavaleta, Richard | 1.1 | Prepare revised summary of comparable sales. |
| 5 | 12/11/2018 | Arechavaleta, Richard | 1.3 | Research appraisal institute guidelines for supporting yield rates of leasehold positions. |
| 5 | 12/12/2018 | Arechavaleta, Richard | 2.7 | Research capitalization rates for Puerto Rico assets. |
| 5 | 12/12/2018 | Arechavaleta, Richard | 0.5 | Participate on call with the Debtors and Houlihan re: valuations provided and outstanding pending requests. |
| 5 | 12/12/2018 | Arechavaleta, Richard | 0.7 | Research market rents for Puerto Rico assets. |
| 5 | 12/12/2018 | Arechavaleta, Richard | 2.9 | Review changes to real estate model and improve functionality. |
| 5 | 12/12/2018 | Arechavaleta, Richard | 1.1 | Review and compare real estate model values with ESL bid. |
| 5 | 12/12/2018 | Arechavaleta, Richard | 2.1 | Review leasehold discounted cash flow valuations in real estate model. |
| 5 | 12/12/2018 | Arechavaleta, Richard | 1.3 | Compare real estate model with the Debtors' data base to identify possible errors/issues. |
| 5 | 12/13/2018 | Arechavaleta, Richard | 2.6 | Review leasehold discounted cash flow valuations in Houlihan. |
| 5 | 12/13/2018 | Arechavaleta, Richard | 1.4 | Provide comments on areas of issues in real estate model. |
| 5 | 12/13/2018 | Arechavaleta, Richard | 2.2 | Review Cushman & Wakefield appraisals for low value assets. |
| 5 | 12/13/2018 | Arechavaleta, Richard | 0.8 | Analyze discrepancies in property interests appraised by Cushman & Wakefield and reported by the Debtors. |
| 5 | 12/13/2018 | Arechavaleta, Richard | 0.2 | Discuss results of portfolio analysis with Houlihan's real estate team. |
| 5 | 12/13/2018 | Arechavaleta, Richard | 0.8 | Provide comments on assumptions for owned assets in real estate model. |
| 5 | 12/13/2018 | Arechavaleta, Richard | 1.2 | Analyze market data and estimate market rents for lease rejections. |
| 5 | 12/13/2018 | Arechavaleta, Richard | 1.8 | Review top 30 real estate assets prepared by Houlihan. |
| 5 | 12/13/2018 | Arechavaleta, Richard | 1.1 | Participate on call with Houlihan to address key real estate issues regarding valuations of the portfolio. |
| 5 | 12/13/2018 | Arechavaleta, Richard | 2.9 | Evaluate top 30 real estate assets. |
| 5 | 12/14/2018 | Arechavaleta, Richard | 3.4 | Prepare summary of assets to be valued by Real Estate Research Corporation. |
| 5 | 12/14/2018 | Arechavaleta, Richard | 2.1 | Continue to prepare summary of assets to be valued by Real Estate Research Corporation. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/14/2018 | Arechavaleta, Richard | 1.2 | Analyze alternate analysis applying Cushman & Wakefield appraisal values in lieu of Costar data. |
| 5 | 12/14/2018 | Arechavaleta, Richard | 1.3 | Participate in call with Houlihan to address key real estate issues regarding valuations of the portfolio. |
| 5 | 12/14/2018 | Arechavaleta, Richard | 3.4 | Review real estate model and address necessary revisions to assets in need of further analysis. |
| 5 | 12/15/2018 | Arechavaleta, Richard | 3.2 | Evaluate Cushman & Wakefield appraisals for appropriate implementation into the real estate model. |
| 5 | 12/16/2018 | Arechavaleta, Richard | 2.3 | Prepare alternate valuation of remaining assets using Cushman & Wakefield appraisal values. |
| 5 | 12/17/2018 | Arechavaleta, Richard | 3.1 | Review real estate model re: real estate asset valuation to ensure accuracy. |
| 5 | 12/17/2018 | Arechavaleta, Richard | 1.8 | Prepare recommended changes for real estate model. |
| 5 | 12/17/2018 | Arechavaleta, Richard | 3.4 | Review and edit real estate valuation methodology slides. |
| 5 | 12/18/2018 | Arechavaleta, Richard | 1.1 | Review Houlihan's Committee presentation. |
| 5 | 12/18/2018 | Arechavaleta, Richard | 2.1 | Compare actual sales to corresponding appraisal values. |
| 5 | 12/18/2018 | Arechavaleta, Richard | 0.7 | Prepare questions/recommendations for Real Estate Research Corporation's valuation. |
| 5 | 12/18/2018 | Arechavaleta, Richard | 0.9 | Participate on call with Real Estate Research Corporation re: assets, methodology, issues such as redevelopment potential. |
| 5 | 12/18/2018 | Arechavaleta, Richard | 0.9 | Review recent property bids. |
| 5 | 12/19/2018 | Arechavaleta, Richard | 0.7 | Participate in call with the Debtors and Houlihan to address key real estate questions regarding valuations provided and outstanding pending requests. |
| 5 | 12/19/2018 | Arechavaleta, Richard | 1.3 | Review Costar comps data and prepare questions for call on actual store sales. |
| 5 | 12/19/2018 | Arechavaleta, Richard | 1.5 | Estimate market rents for 4 lease rejections. |
| 5 | 12/19/2018 | Arechavaleta, Richard | 1.1 | Estimate market rent for possible renewal property. |
| 5 | 12/20/2018 | Arechavaleta, Richard | 1.3 | Respond to Houlihan's questions re: model methodology. |
| 5 | 12/20/2018 | Arechavaleta, Richard | 0.8 | Prepare for call with the Debtors re: actual sales transactions. |
| 5 | 12/20/2018 | Arechavaleta, Richard | 2.5 | Review real estate portion of waterfall analysis. |
| 5 | 12/21/2018 | Arechavaleta, Richard | 1.3 | Provide suggested revisions to the real estate model. |
| 5 | 12/21/2018 | Arechavaleta, Richard | 1.4 | Review JLL engagement letter and emails re: appraisal scope. |
| 5 | 12/21/2018 | Arechavaleta, Richard | 0.8 | Determine value ranking for additional properties to be added to Real Estate Research Corporation's scope. |
| 5 | 12/21/2018 | Arechavaleta, Richard | 0.3 | Participate in call with the Debtors, Houlihan and M-III on real estate work streams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 12/21/2018 | Arechavaleta, Richard | 1.0 | Review proposed changes to model. |
| 5 | 12/21/2018 | Arechavaleta, Richard | 0.4 | Review alternate valuation scenario for owned properties. |
| 5 | 12/21/2018 | Arechavaleta, Richard | 0.7 | Review available transaction data provided by the Debtors. |
| 5 | 12/21/2018 | Arechavaleta, Richard | 1.4 | Research actual sale transactions of Sears/Kmart properties. |
| 5 | 12/21/2018 | Arechavaleta, Richard | 0.9 | Participate in call with Houlihan on real estate work streams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 12/22/2018 | Arechavaleta, Richard | 1.7 | Prepare analysis of actual Sears/Kmart stores based on building areas from various sources. |
| 5 | 12/22/2018 | Arechavaleta, Richard | 2.3 | Compare actual Sears/Kmart stores reported by the Debtors to Costar sales. |
| 5 | 12/24/2018 | Arechavaleta, Richard | 0.5 | Review owned properties outside of ESL bid for alternate valuation scenario. |
| 5 | 12/24/2018 | Arechavaleta, Richard | 1.0 | Analyze and suggest real estate model revisions. |
| 5 | 12/24/2018 | Arechavaleta, Richard | 0.9 | Participate on call with Houlihan on real estate work streams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 12/24/2018 | Arechavaleta, Richard | 1.1 | Analyze ground lease and lease properties for reasonableness of model assumptions. |
| 5 | 12/26/2018 | Arechavaleta, Richard | 2.8 | Review model data discrepancies. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 12/26/2018 | Arechavaleta, Richard | 0.6 | Participate on call with Houlihan re: real estate work streams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 12/26/2018 | Arechavaleta, Richard | 2.7 | Review revised model for high square footage assets. |
| 5 | 12/26/2018 | Arechavaleta, Richard | 0.8 | Review clarification documents provided by the Debtor on square footage. |
| 5 | 12/27/2018 | Arechavaleta, Richard | 1.5 | Review revised model calculations. |
| 5 | 12/27/2018 | Arechavaleta, Richard | 1.3 | Review and update market rents in real estate model. |
| 5 | 12/27/2018 | Arechavaleta, Richard | 0.1 | Analyze alternate methodology for lease/ground lease properties. |
| 5 | 12/27/2018 | Arechavaleta, Richard | 0.5 | Analyze data nuances of select stores.. |
| 5 | 12/27/2018 | Arechavaleta, Richard | 2.7 | Revise square footage values and market rent estimates in current model. |
| 5 | 12/27/2018 | Arechavaleta, Richard | 1.1 | Participate on call with Houlihan re: real estate work streams, walk-through of real estate issues, discussion on available information, and key outstanding issues. |
| 5 | 12/28/2018 | Arechavaleta, Richard | 0.8 | Review real estate portion of ESL bid. |
| 5 | 12/28/2018 | Arechavaleta, Richard | 2.8 | Compile market rent estimates from Cushman & Wakefield appraisals for Arizona through Delaware. |
| 5 | 12/29/2018 | Arechavaleta, Richard | 1.2 | Compile market rent estimates from Cushman & Wakefield appraisals for Florida through Georgia. |
| 5 | 12/29/2018 | Arechavaleta, Richard | 0.8 | Prepare summary of estimated market rents. |
| 5 | 12/29/2018 | Arechavaleta, Richard | 0.7 | Update/edit methodology slides for Committee presentation. |
| 5 | 12/30/2018 | Arechavaleta, Richard | 0.9 | Compile market rent estimates from Cushman & Wakefield appraisals for New Jersey. |
| 5 | 12/30/2018 | Arechavaleta, Richard | 1.6 | Review bid for New Jersey auto center. |
| 5 | 12/30/2018 | Arechavaleta, Richard | 0.9 | Analyze select bids that were higher than the team and Houlihan's initial value. |
| 5 | 12/30/2018 | Arechavaleta, Richard | 2.5 | Compile market rent estimates from Cushman & Wakefield appraisals for Iowa, Illinois, and Indiana. |
| 5 | 12/30/2018 | Arechavaleta, Richard | 0.9 | Compile market rent estimates from Cushman & Wakefield appraisals for Kansas, Kentucky, and Louisiana. |
| 5 | 12/30/2018 | Arechavaleta, Richard | 1.7 | Compile market rent estimates from Cushman & Wakefield appraisals for Massachusetts, Maryland, Main, and Michigan. |
| 5 | 12/30/2018 | Arechavaleta, Richard | 1.2 | Compile market rent estimates from Cushman & Wakefield appraisals for Minnesota, Missouri, and Mississippi. |
| 5 | 1/1/2019 | Arechavaleta, Richard | 0.4 | Compile market rent estimates from Cushman & Wakefield appraisals for Nebraska. |
| 5 | 1/1/2019 | Arechavaleta, Richard | 2.5 | Review Cushman & Wakefield approach to attached/detached auto center valuations. |
| 5 | 1/2/2019 | Khazary, Sam | 0.3 | Participate in weekly call with the Debtors re: status of information requests in connection with real estate issues. |
| 5 | 1/2/2019 | Nelson, Cynthia A | 0.3 | Participate in weekly call with the Debtors re: status of information requests in connection with real estate issues. |
| 5 | 1/2/2019 | Khazary, Sam | 1.2 | Analyze and review the Debtors' real estate monetization strategy and disposition plan. |
| 5 | 1/2/2019 | Peterson, Stephen | 0.3 | Participate in weekly call with the Debtors re: status of information requests in connection with real estate issues. |
| 5 | 1/2/2019 | Greenspan, Ronald F | 0.4 | Participate in call with Akin and Houlihan re: real estate disposition strategy. |
| 5 | 1/2/2019 | Star, Samuel | 0.4 | Participate in call with Akin and Houlihan re: real estate disposition strategy. |
| 5 | 1/2/2019 | Gullo, Anthony | 2.6 | Analyze and extrapolate valuation using income approach in JLL Appraisals. |
| 5 | 1/2/2019 | Gullo, Anthony | 3.2 | Continue to analyze and extrapolate valuation using income approach in JLL Appraisals. |
| 5 | 1/2/2019 | Kaneb, Blair | 1.3 | Summarize JLL's engagement and scope ahead of Committee call. |
| 5 | 1/2/2019 | Kaneb, Blair | 2.2 | Analyze the 13-D filed in relation to ESL bid. |
| 5 | 1/2/2019 | Kaneb, Blair | 3.2 | Analyze and summary of all indicative bids received ahead of Committee call. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/2/2019 | Kaneb, Blair | 2.5 | Analyze and compile indicative bids received through JLL. |
| 5 | 1/2/2019 | Kaneb, Blair | 1.1 | Update diligence list and related schedules for outstanding real estate items. |
| 5 | 1/2/2019 | Khazary, Sam | 0.9 | Review the initial real estate bids received from JLL. |
| 5 | 1/2/2019 | Khislavskiy, Ania | 3.2 | Extract appraised values from JLL appraisals for 50 owned locations. |
| 5 | 1/2/2019 | Nelson, Cynthia A | 0.2 | Review and respond to emails re: calls with the Debtors re: real estate strategy. |
| 5 | 1/2/2019 | Nelson, Cynthia A | 0.6 | Review and analyze offers received on real estate. |
| 5 | 1/2/2019 | Nelson, Cynthia A | 2.1 | Address issues to be discussed on Committee call including real estate sales process, offers received, and ESL alternative bid for real estate. |
| 5 | 1/2/2019 | Nelson, Cynthia A | 0.6 | Review and prepare summary points re: recommended approach on disposition of real property. |
| 5 | 1/2/2019 | Nelson, Cynthia A | 0.4 | Confer with Akin re: next steps going forward with respect to recommendations on disposition strategy. |
| 5 | 1/2/2019 | Arechavaleta, Richard | 0.4 | Participate in call with Akin and Houlihan re: real estate disposition strategy. |
| 5 | 1/2/2019 | Star, Samuel | 0.6 | Participate in discussions with Committee member re: real estate disposition strategy. |
| 5 | 1/2/2019 | Peterson, Stephen | 0.3 | Review and compare offers received through JLL, appraised values, and internal values. |
| 5 | 1/2/2019 | Nelson, Cynthia A | 0.6 | Participate in discussions with Committee member re: real estate disposition strategy. |
| 5 | 1/2/2019 | Santola, David | 3.4 | Review the Debtors' ground leases to ensure terms match those used in ground lease analysis. |
| 5 | 1/2/2019 | Star, Samuel | 0.3 | Draft email to CRO re: real estate disposition strategy issues. |
| 5 | 1/2/2019 | Khazary, Sam | 0.9 | Participate in call with Houlihan and Akin on real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 1/2/2019 | Star, Samuel | 0.4 | Analyze various real estate bids. |
| 5 | 1/2/2019 | Star, Samuel | 0.9 | Review ESL 13D, including real estate bid letter and sources of funding. |
| 5 | 1/2/2019 | Simms, Steven | 0.6 | Review real estate process and issues in order to discuss with the real estate team. |
| 5 | 1/2/2019 | Arechavaleta, Richard | 2.2 | Compile market rent estimates from Cushman & Wakefield appraisals for Ohio. |
| 5 | 1/2/2019 | Arechavaleta, Richard | 1.1 | Prepare for call with tax group to involve in the rent extraction process. |
| 5 | 1/2/2019 | Greenspan, Ronald F | 0.9 | Participate in call with Houlihan and Akin on real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 1/2/2019 | Arechavaleta, Richard | 1.2 | Compile market rent estimates from Cushman & Wakefield appraisals for Pennsylvania and New Jersey. |
| 5 | 1/2/2019 | Arechavaleta, Richard | 1.3 | Refine comparables extraction analysis based on JLL appraisal scope. |
| 5 | 1/2/2019 | Arechavaleta, Richard | 2.9 | Compile market rent estimates from Cushman & Wakefield Appraisals for New Mexico, New York, South Carolina, Tennessee, and Texas. |
| 5 | 1/2/2019 | Arechavaleta, Richard | 0.8 | Research select asset re: spread in bids vs. internal value. |
| 5 | 1/2/2019 | Arechavaleta, Richard | 0.8 | Prepare rationale for discounts applied to real estate assets. |
| 5 | 1/2/2019 | Arechavaleta, Richard | 0.4 | Analyze deltas between bids and internal valuations. |
| 5 | 1/3/2019 | Greenspan, Ronald F | 0.4 | Participate on call with Houlihan real estate team re: real estate disposition strategy. |
| 5 | 1/3/2019 | Khazary, Sam | 2.9 | Analyze and review the Debtors' real estate monetization strategy and disposition plan. |
| 5 | 1/3/2019 | Star, Samuel | 0.4 | Participate on call with Houlihan real estate team re: real estate disposition strategy. |
| 5 | 1/3/2019 | Khazary, Sam | 1.6 | Analyze real estate carrying costs. |
| 5 | 1/3/2019 | Star, Samuel | 0.7 | Participate on call with Committee member re: real estate disposition strategy. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/3/2019 | Greenspan, Ronald F | 1.4 | Review and comment on real estate strategy slides. |
| 5 | 1/3/2019 | Khazary, Sam | 0.7 | Participate in call with Weil, CRO, M-III, Akin and Houlihan re: real estate disposition strategy. |
| 5 | 1/3/2019 | Gullo, Anthony | 3.4 | Analyze and extrapolate valuation using sales comp approach in JLL Appraisals. |
| 5 | 1/3/2019 | Gullo, Anthony | 3.3 | Continue to analyze and extrapolate valuation using sales comp approach in JLL Appraisals. |
| 5 | 1/3/2019 | Kaneb, Blair | 2.1 | Respond to Real Estate Research Corporation's diligence requests related to the properties being appraised. |
| 5 | 1/3/2019 | Kaneb, Blair | 2.9 | Create real estate timeline and allocate properties into specific buckets. |
| 5 | 1/3/2019 | Kaneb, Blair | 1.9 | Reconcile properties included in ESL real estate bid. |
| 5 | 1/3/2019 | Khislavskiy, Ania | 3.4 | Extract sales comps data from JLL appraisals for 30 owned locations. |
| 5 | 1/3/2019 | Khislavskiy, Ania | 2.1 | Continue to extract sales comps data from JLL appraisals for 20 owned locations. |
| 5 | 1/3/2019 | Greenspan, Ronald F | 0.7 | Participate in call with Weil, CRO, M-III, Akin and Houlihan re: real estate disposition strategy. |
| 5 | 1/3/2019 | Nelson, Cynthia A | 0.4 | Address timing issues associated with proposed real estate auction and publication of process letter. |
| 5 | 1/3/2019 | Nelson, Cynthia A | 0.7 | Participate in call with Weil, CRO, M-III, Akin and Houlihan re: real estate disposition strategy. |
| 5 | 1/3/2019 | Nelson, Cynthia A | 0.7 | Participate on call with Committee member re: real estate disposition strategy. |
| 5 | 1/3/2019 | Star, Samuel | 0.2 | Draft agenda for call on real estate disposition strategy with the Debtors. |
| 5 | 1/3/2019 | Star, Samuel | 0.7 | Participate in call with Weil, CRO, M-III, Akin and Houlihan re: real estate disposition strategy. |
| 5 | 1/3/2019 | Arechavaleta, Richard | 1.9 | Analyze deltas between bids and internal valuations. |
| 5 | 1/3/2019 | Arechavaleta, Richard | 1.9 | Compile market rent estimates from Cushman & Wakefield appraisals for remaining states. |
| 5 | 1/3/2019 | Arechavaleta, Richard | 0.9 | Estimate market rents for lease/ground lease properties based on Cushman & Wakefield estimates. |
| 5 | 1/3/2019 | Arechavaleta, Richard | 0.4 | Respond to internal questions re: select assets. |
| 5 | 1/3/2019 | Arechavaleta, Richard | 1.5 | Review updated real estate model and override functions. |
| 5 | 1/3/2019 | Arechavaleta, Richard | 1.4 | Research and respond to questions submitted by Real Estate Research Corporation. |
| 5 | 1/4/2019 | Star, Samuel | 0.2 | Participate on call with Committee member re: status of ESL bid and real estate disposition strategy. |
| 5 | 1/4/2019 | Khazary, Sam | 1.1 | Review and analyze the real estate bids received from JLL's marketing process. |
| 5 | 1/4/2019 | Khazary, Sam | 1.4 | Analyze and review the Debtors' real estate monetization strategy and disposition plan. |
| 5 | 1/4/2019 | Khazary, Sam | 0.6 | Participate on call with Real Estate Research Corporation re: highest and best use methodology. |
| 5 | 1/4/2019 | Kaneb, Blair | 1.3 | Update indicative bid tracker based on new information received from M-III. |
| 5 | 1/4/2019 | Kaneb, Blair | 1.6 | Analyze cure costs for future inclusion in waterfall analysis. |
| 5 | 1/4/2019 | Kaneb, Blair | 1.2 | Create master lease rejection list. |
| 5 | 1/4/2019 | Kaneb, Blair | 1.6 | Update real estate workstream timeline. |
| 5 | 1/4/2019 | Arechavaleta, Richard | 0.6 | Participate on call with Real Estate Research Corporation re: highest and best use methodology. |
| 5 | 1/4/2019 | Khazary, Sam | 1.7 | Draft a list of key issues and develop a workplan ahead of call with the Debtor. |
| 5 | 1/4/2019 | Nelson, Cynthia A | 0.6 | Prepare for call with Houlihan and Akin re: real estate process asks. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/4/2019 | Nelson, Cynthia A | 0.2 | Prepare email to Akin and Houlihan re: outline of proposed approach on real estate dispositions. |
| 5 | 1/4/2019 | Nelson, Cynthia A | 0.8 | Address proposed process issues re: scope and timing of real estate auction and sales. |
| 5 | 1/4/2019 | Nelson, Cynthia A | 0.7 | Review updates to lease values based on market data. |
| 5 | 1/4/2019 | Peterson, Stephen | 0.8 | Respond to internal questions re: real estate valuation timing, expert witnesses, findings thus far. |
| 5 | 1/4/2019 | Star, Samuel | 0.2 | Review and comment on outline of suggested revisions to variable timeline for disposition of real estate portfolio. |
| 5 | 1/4/2019 | Khazary, Sam | 0.7 | Participate on call with Houlihan to discuss results of alternative market rent analysis. |
| 5 | 1/4/2019 | Arechavaleta, Richard | 0.9 | Finalize alternative market rent analysis to replace Costar rents for larger assets. |
| 5 | 1/4/2019 | Arechavaleta, Richard | 1.9 | Compare market rent approaches to determine the best valuation methodology. |
| 5 | 1/4/2019 | Simms, Steven | 0.7 | Participate on call with Houlihan to discuss results of alternative market rent analysis. |
| 5 | 1/4/2019 | Arechavaleta, Richard | 0.7 | Prepare for call with Real Estate Research Corporation. |
| 5 | 1/4/2019 | Arechavaleta, Richard | 0.6 | Research real estate appraisal assumptions in context of bankruptcy. |
| 5 | 1/4/2019 | Arechavaleta, Richard | 0.7 | Prepare summary of scope of work of Real Estate Research Corporation. |
| 5 | 1/4/2019 | Arechavaleta, Richard | 0.7 | Participate on call with Houlihan to discuss results of alternative market rent analysis. |
| 5 | 1/4/2019 | Arechavaleta, Richard | 0.9 | Analyze threshold asset value assumption and impact on market rent analysis. |
| 5 | 1/4/2019 | Arechavaleta, Richard | 1.8 | Prepare summary of rationale for revisions to tenant improvement assumptions. |
| 5 | 1/5/2019 | Khazary, Sam | 1.9 | Analyze and review real estate sales process and liquidation timeline of real estate assets. |
| 5 | 1/5/2019 | Khazary, Sam | 0.8 | Participate on call with Akin, Houlihan, Weil and M-III re: suggested modifications to real estate sale strategy under wind-down scenarios. |
| 5 | 1/5/2019 | Greenspan, Ronald F | 0.8 | Participate on call with Akin, Houlihan, Weil and M-III re: suggested modifications to real estate sale strategy under wind-down scenarios. |
| 5 | 1/5/2019 | Nelson, Cynthia A | 0.8 | Participate on call with Akin, Houlihan, Weil and M-III re: suggested modifications to real estate sale strategy under wind-down scenarios. |
| 5 | 1/5/2019 | Star, Samuel | 0.8 | Participate on call with Akin, Houlihan, Weil and M-III re: suggested modifications to real estate sale strategy under wind-down scenarios. |
| 5 | 1/5/2019 | Simms, Steven | 0.8 | Participate on call with Akin, Houlihan, Weil and M-III re: suggested modifications to real estate sale strategy under wind-down scenarios. |
| 5 | 1/5/2019 | Arechavaleta, Richard | 0.8 | Participate on call with Akin, Houlihan, Weil and M-III re: suggested modifications to real estate sale strategy under wind-down scenarios. |
| 5 | 1/5/2019 | Nelson, Cynthia A | 1.3 | Review sale of real property in preparation for discussion with the Debtors. |
| 5 | 1/5/2019 | Arechavaleta, Richard | 0.9 | Participate on call with Akin and Houlihan re: status of ESL bid and suggested modifications to real estate strategy under wind-down. |
| 5 | 1/5/2019 | Greenspan, Ronald F | 0.9 | Participate on call with Akin and Houlihan re: status of ESL bid and suggested modifications to real estate strategy under wind-down. |
| 5 | 1/5/2019 | Nelson, Cynthia A | 0.9 | Participate on call with Akin and Houlihan re: status of ESL bid and suggested modifications to real estate strategy under wind-down. |
| 5 | 1/5/2019 | Star, Samuel | 0.9 | Participate on call with Akin and Houlihan re: status of ESL bid and suggested modifications to real estate strategy under wind-down. |
| 5 | 1/5/2019 | Simms, Steven | 0.9 | Participate on call with Akin and Houlihan re: status of ESL bid and suggested modifications to real estate strategy under wind-down. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/5/2019 | Khazary, Sam | 1.0 | Participate on call with Houlihan and Akin re: real estate sales process and liquidation timeline of real estate assets. |
| 5 | 1/5/2019 | Arechavaleta, Richard | 1.0 | Participate on call with Houlihan and Akin re: real estate sales process and liquidation timeline of real estate assets. |
| 5 | 1/6/2019 | Khazary, Sam | 1.2 | Analyze and review real estate sales process and liquidation timeline of real estate assets. |
| 5 | 1/6/2019 | Greenspan, Ronald F | 0.7 | Participate in call with Akin and Houlihan re: objections to timing of real estate sales process. |
| 5 | 1/6/2019 | Nelson, Cynthia A | 0.7 | Participate in call with Akin and Houlihan re: objections to timing of real estate sales process. |
| 5 | 1/6/2019 | Gotthardt, Gregory | 2.4 | Review and edit Akin's draft complaint re: related party transaction in connection with real estate issues. |
| 5 | 1/7/2019 | Nelson, Cynthia A | 0.5 | Participate in call with Committee co-chair regarding update on sales process in connection with real estate issues. |
| 5 | 1/7/2019 | Gotthardt, Gregory | 0.5 | Participate on call with Houlihan re: real estate sales process and valuations. |
| 5 | 1/7/2019 | Khazary, Sam | 0.7 | Analyze the Debtors' ownership interest in Buena Park location. |
| 5 | 1/7/2019 | Khazary, Sam | 1.1 | Analyze and review real estate sales process, bids, and valuations. |
| 5 | 1/7/2019 | Gotthardt, Gregory | 0.6 | Review and analyze real estate sales process issues to prepare for call with Akin. |
| 5 | 1/7/2019 | Greenspan, Ronald F | 0.5 | Participate on call with Houlihan re: real estate sales process and valuations. |
| 5 | 1/7/2019 | Khazary, Sam | 0.5 | Participate on call with Houlihan re: real estate sales process and valuations. |
| 5 | 1/7/2019 | Kaneb, Blair | 1.2 | Update real estate store closure timeline. |
| 5 | 1/7/2019 | Kaneb, Blair | 2.3 | Re-categorize properties based on new data received from the Debtors. |
| 5 | 1/7/2019 | Kaneb, Blair | 1.1 | Compare bids received with the team's value. |
| 5 | 1/7/2019 | Arechavaleta, Richard | 0.5 | Participate on call with Houlihan re: real estate sales process and valuations. |
| 5 | 1/7/2019 | Kaneb, Blair | 1.7 | Update real estate diligence tracker based on new questions from Real Estate Research Corporation. |
| 5 | 1/7/2019 | Khazary, Sam | 0.7 | Participate on call with Real Estate Research Corporation re: status of real estate appraisals and address any outstanding questions. |
| 5 | 1/7/2019 | Khazary, Sam | 1.4 | Analyze and review real estate sales process and liquidation timeline of real estate assets. |
| 5 | 1/7/2019 | Nelson, Cynthia A | 0.6 | Review lease rejection and terminated leases. |
| 5 | 1/7/2019 | Nelson, Cynthia A | 0.4 | Address status of ownership interests of certain properties to ensure proper valuation. |
| 5 | 1/7/2019 | Kaneb, Blair | 0.7 | Participate on call with Real Estate Research Corporation re: status of real estate appraisals and address any outstanding questions. |
| 5 | 1/7/2019 | Nelson, Cynthia A | 0.2 | Address issues related to potential litigation on real estate matters. |
| 5 | 1/7/2019 | Peterson, Stephen | 0.8 | Review bids received by JLL for the Buena Park location and review ownership interest. |
| 5 | 1/7/2019 | Nelson, Cynthia A | 0.7 | Participate on call with Real Estate Research Corporation re: status of real estate appraisals and address any outstanding questions. |
| 5 | 1/7/2019 | Peterson, Stephen | 1.6 | Research Buena Park store ownership structure. |
| 5 | 1/7/2019 | Santola, David | 1.2 | Review final draft of ground lease and leasehold analysis. |
| 5 | 1/7/2019 | Santola, David | 1.8 | Research missing ground leases in order to complete the ground lease and leasehold valuation analysis. |
| 5 | 1/7/2019 | Star, Samuel | 0.8 | Review and draft email to Akin re: comments on real estate sections of global asset sale process letter. |
| 5 | 1/7/2019 | Gotthardt, Gregory | 1.8 | Continue to review and edit Akin's draft complaint re: related party transaction in connection with real estate issues. |
| 5 | 1/7/2019 | Peterson, Stephen | 0.7 | Participate on call with Real Estate Research Corporation re: status of real estate appraisals and address any outstanding questions. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/7/2019 | Arechavaleta, Richard | 0.7 | Participate on call with Real Estate Research Corporation re: status of real estate appraisals and address any outstanding questions. |
| 5 | 1/7/2019 | Arechavaleta, Richard | 0.3 | Address select Real Estate Research Corporation's pending requests. |
| 5 | 1/7/2019 | Arechavaleta, Richard | 1.0 | Research Buena Park ownership entity. |
| 5 | 1/7/2019 | Arechavaleta, Richard | 0.8 | Review deck of real estate values for liquidation sale scenario. |
| 5 | 1/7/2019 | Arechavaleta, Richard | 1.6 | Analyze incorporation of highest bids into the team's model. |
| 5 | 1/7/2019 | Arechavaleta, Richard | 2.3 | Analyze property values based on revised categorization. |
| 5 | 1/7/2019 | Arechavaleta, Richard | 1.8 | Compare internal values per category to benchmark and actual transaction data. |
| 5 | 1/7/2019 | Arechavaleta, Richard | 2.7 | Draft reasonableness of value for Committee presentation. |
| 5 | 1/7/2019 | Arechavaleta, Richard | 0.6 | Draft limitations and mitgants section of Committee presentation. |
| 5 | 1/8/2019 | Nelson, Cynthia A | 0.3 | Participate on call with Akin and Houlihan re: outcome of hearing and updated case status in connection with various real estate issues. |
| 5 | 1/8/2019 | Khazary, Sam | 1.6 | Analyze and model real estate assets for asset level and portfolio level valuation purposes. |
| 5 | 1/8/2019 | Khazary, Sam | 0.6 | Analyze and review the future market value of store location. |
| 5 | 1/8/2019 | Greenspan, Ronald F | 1.8 | Review solvency slides in connection with real estate issues. |
| 5 | 1/8/2019 | Greenspan, Ronald F | 0.7 | Provide comments and edits re: real estate valuation slides in solvency deck. |
| 5 | 1/8/2019 | Kaneb, Blair | 1.7 | Review new documents made available in the data room in connection with real estate analysis. |
| 5 | 1/8/2019 | Kaneb, Blair | 2.2 | Analyze carrying costs for real estate leases. |
| 5 | 1/8/2019 | Kaneb, Blair | 0.9 | Update real estate diligence list. |
| 5 | 1/8/2019 | Kaneb, Blair | 1.6 | Analyze properties included in updated ESL bid. |
| 5 | 1/8/2019 | Kaneb, Blair | 1.7 | Create real estate dynamic database for different valuation sources. |
| 5 | 1/8/2019 | Nelson, Cynthia A | 0.4 | Coordinate follow-up and provide comments on updates to real estate values. |
| 5 | 1/8/2019 | Peterson, Stephen | 1.1 | Respond to Real Estate Research Corporation's questions re: appraisal of Hawaii property. |
| 5 | 1/8/2019 | Arechavaleta, Richard | 1.7 | Draft limitations and mitgants section of Committee presentation. |
| 5 | 1/8/2019 | Arechavaleta, Richard | 0.8 | Prepare dynamic model to compare values/bids based multiple criteria groupings. |
| 5 | 1/8/2019 | Arechavaleta, Richard | 0.6 | Prepare for call with Real Estate Research Corporation. |
| 5 | 1/8/2019 | Arechavaleta, Richard | 1.1 | Research and respond to Real Estate Research Corporation question pertaining a specific lease. |
| 5 | 1/8/2019 | Arechavaleta, Richard | 1.5 | Research and respond to Real Estate Research Corporation's question pertaining to a store location's market data and valuation. |
| 5 | 1/8/2019 | Arechavaleta, Richard | 0.6 | Compile list of changes that need to be incorporated into final version of the team's model. |
| 5 | 1/8/2019 | Arechavaleta, Richard | 0.7 | Prepare high-level summary of values per square foot in response to internal questions. |
| 5 | 1/8/2019 | Arechavaleta, Richard | 1.9 | Analyze and implement changes to valuation in preparation for Committee presentation. |
| 5 | 1/8/2019 | Arechavaleta, Richard | 1.9 | Revise market rent assumption in model to based on alternative analysis of appraisal conclusions. |
| 5 | 1/8/2019 | Arechavaleta, Richard | 0.7 | Research typical retention rates for various product types. |
| 5 | 1/8/2019 | Arechavaleta, Richard | 0.4 | Revised tenant improvement assumptions in model to blend new and renewal costs and renewal probability in agreement with new market rent conclusions. |
| 5 | 1/9/2019 | Simms, Steven | 1.2 | Participate in weekly real estate call with the Debtors re: valuation questions, outstanding data requests, and discounts to the Debtors' values methodology. |
| 5 | 1/9/2019 | Kaneb, Blair | 1.2 | Participate in weekly real estate call with the Debtors re: valuation questions, outstanding data requests, and discounts to the Debtors' values methodology. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/9/2019 | Khazary, Sam | 3.3 | Analyze and model real estate assets for asset level and portfolio level valuation purposes. |
| 5 | 1/9/2019 | Khazary, Sam | 2.4 | Analyze and review real estate asset discounts for valuation purposes. |
| 5 | 1/9/2019 | Khazary, Sam | 1.8 | Continue to analyze and model real estate assets for asset level and portfolio level valuation purposes. |
| 5 | 1/9/2019 | Greenspan, Ronald F | 1.2 | Review and edit real estate valuations deck. |
| 5 | 1/9/2019 | Khazary, Sam | 1.2 | Participate in weekly real estate call with the Debtors re: valuation questions, outstanding data requests, and discounts to the Debtors' values methodology. |
| 5 | 1/9/2019 | Greenspan, Ronald F | 0.7 | Provide internal comments re: valuation issues and results. |
| 5 | 1/9/2019 | Kaneb, Blair | 1.2 | Divide properties into active and inactive buckets. |
| 5 | 1/9/2019 | Kaneb, Blair | 1.1 | Analyze entities paying rent for specific properties. |
| 5 | 1/9/2019 | Kaneb, Blair | 2.3 | Calculate real estate transfer taxes. |
| 5 | 1/9/2019 | Kaneb, Blair | 1.1 | Analyze appropriate haircuts for real estate buckets. |
| 5 | 1/9/2019 | Kaneb, Blair | 0.9 | Calculate estimated lease rejection damages for the waterfall based updates to internal real estate valuations. |
| 5 | 1/9/2019 | Kaneb, Blair | 1.6 | Calculate lease cure cost based on rent schedule received from the Debtors. |
| 5 | 1/9/2019 | Kaneb, Blair | 1.3 | Analyze new bids received from the Debtors. |
| 5 | 1/9/2019 | Kaneb, Blair | 1.6 | Analyze and distribute new real estate documents received from the Debtors on behalf of the Real Estate Research Corporation. |
| 5 | 1/9/2019 | Kaneb, Blair | 1.1 | Update and re-distribute diligence list to the Debtors. |
| 5 | 1/9/2019 | Nelson, Cynthia A | 1.2 | Participate in weekly real estate call with the Debtors re: valuation questions, outstanding data requests, and discounts to the Debtors' values methodology. |
| 5 | 1/9/2019 | Khazary, Sam | 0.9 | Respond to internal questions re: real estate issues and  available information. |
| 5 | 1/9/2019 | Peterson, Stephen | 1.2 | Participate in weekly real estate call with the Debtors re: valuation questions, outstanding data requests, and discounts to the Debtors' values methodology. |
| 5 | 1/9/2019 | Arechavaleta, Richard | 1.2 | Participate in weekly real estate call with the Debtors re: valuation questions, outstanding data requests, and discounts to the Debtors' values methodology. |
| 5 | 1/9/2019 | Khazary, Sam | 1.3 | Participate on call with Houlihan, the Debtors, Weil, M-III, and Akin re: real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 1/9/2019 | Nelson, Cynthia A | 0.9 | Review and provide comments on Houlihan's deck regarding real estate valuation methodology. |
| 5 | 1/9/2019 | Arechavaleta, Richard | 1.3 | Participate on call with Houlihan, the Debtors, Weil, M-III, and Akin re: real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 1/9/2019 | Nelson, Cynthia A | 1.6 | Review methodology and approach to discounting on real estate liquidation values. |
| 5 | 1/9/2019 | Greenspan, Ronald F | 2.7 | Participate in meeting with Akin and Houlihan regarding recovery analysis re: real estate assets. |
| 5 | 1/9/2019 | Star, Samuel | 0.7 | Review assumption underlying range of net asset sale values for owed and leased real estate by debt tranche and open issues. |
| 5 | 1/9/2019 | Star, Samuel | 0.4 | Analyze administrative claims related to cure cost on lease assumptions and transfers taxes on real estate asset sales. |
| 5 | 1/9/2019 | Gotthardt, Gregory | 2.4 | Prepare analysis re: updated real estate portfolio values for liquidation and wind-down analysis. |
| 5 | 1/9/2019 | Arechavaleta, Richard | 0.5 | Edit deck to reflect recent changes to model. |
| 5 | 1/9/2019 | Nelson, Cynthia A | 2.7 | Participate in meeting with Akin and Houlihan regarding recovery analysis re: real estate assets. |
| 5 | 1/9/2019 | Arechavaleta, Richard | 1.4 | Prepare detailed rationale for changes to model for the team and Houlihan. |
| 5 | 1/9/2019 | Arechavaleta, Richard | 1.0 | Implement real estate model changes. |
| 5 | 1/9/2019 | Arechavaleta, Richard | 0.8 | Analyze carrying costs in real estate model. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/9/2019 | Arechavaleta, Richard | 0.9 | Review carrying costs for downtime between leases to aid in estimating carrying costs in initial lease-up period. |
| 5 | 1/9/2019 | Arechavaleta, Richard | 0.4 | Review market rent comps to aid in estimating carrying costs. |
| 5 | 1/9/2019 | Arechavaleta, Richard | 0.7 | Review deck commentary ahead of Committee call. |
| 5 | 1/10/2019 | Khazary, Sam | 1.8 | Participate on call with Real Estate Research Corporation to discuss methodology utilized for New York assets. |
| 5 | 1/10/2019 | Greenspan, Ronald F | 1.8 | Participate on call with Real Estate Research Corporation to discuss methodology utilized for New York assets. |
| 5 | 1/10/2019 | Khazary, Sam | 3.2 | Analyze and model real estate assets for asset level and portfolio level valuation purposes. |
| 5 | 1/10/2019 | Khazary, Sam | 2.7 | Continue to analyze and model real estate assets for asset level and portfolio level valuation purposes. |
| 5 | 1/10/2019 | Kaneb, Blair | 1.8 | Participate on call with Real Estate Research Corporation to discuss methodology utilized for New York assets. |
| 5 | 1/10/2019 | Greenspan, Ronald F | 0.9 | Review and edit deck for the Committee dealing with liquidation and ESL offer discussion materials. |
| 5 | 1/10/2019 | Kaneb, Blair | 1.8 | Prepare analysis of updated 13-D related to new ESL bid in connection with real estate analysis. |
| 5 | 1/10/2019 | Kaneb, Blair | 1.8 | Compile information relating to U-Haul assets for team members. |
| 5 | 1/10/2019 | Peterson, Stephen | 1.8 | Participate on call with Real Estate Research Corporation to discuss methodology utilized for New York assets. |
| 5 | 1/10/2019 | Kaneb, Blair | 2.2 | Analyze ESL property count and reconcile with M-III list. |
| 5 | 1/10/2019 | Kaneb, Blair | 1.8 | Update real estate database and model based on encumbrance property reconciliation. |
| 5 | 1/10/2019 | Kaneb, Blair | 1.1 | Update real estate index. |
| 5 | 1/10/2019 | Kaneb, Blair | 1.1 | Compile and distribute all value indications for Real Estate Research Corporation assets, including bids, JLL, A&G, Cushman & Wakefield, and internal values. |
| 5 | 1/10/2019 | Kaneb, Blair | 2.7 | Update real estate transfer tax calculations. |
| 5 | 1/10/2019 | Nelson, Cynthia A | 0.3 | Assess status of appraisals. |
| 5 | 1/10/2019 | Nelson, Cynthia A | 0.3 | Review allocations proposed for U-Haul transaction. |
| 5 | 1/10/2019 | Brill, Glenn | 1.8 | Participate on call with Real Estate Research Corporation to discuss methodology utilized for New York assets. |
| 5 | 1/10/2019 | Arechavaleta, Richard | 1.8 | Participate on call with Real Estate Research Corporation to discuss methodology utilized for New York assets. |
| 5 | 1/10/2019 | Brill, Glenn | 0.6 | Draft email re: summary of Real Estate Research Corporation's assumptions. |
| 5 | 1/10/2019 | Gotthardt, Gregory | 0.6 | Review analysis re: updated real estate portfolio values for liquidation and wind-down analysis. |
| 5 | 1/10/2019 | Arechavaleta, Richard | 0.3 | Prepare for Real Estate Research Corporation's valuation call. |
| 5 | 1/10/2019 | Arechavaleta, Richard | 0.7 | Review and identify source of discrepancies between the team's and Houlihan's models after latest revisions. |
| 5 | 1/10/2019 | Arechavaleta, Richard | 1.6 | Review Real Estate Research Corporation's asset summary and research discrepancies. |
| 5 | 1/10/2019 | Arechavaleta, Richard | 1.6 | Compare JLL and Cushman & Wakefield's appraisal assumptions for properties being appraised by Real Estate Research Corporation for New York and California assets. |
| 5 | 1/11/2019 | Greenspan, Ronald F | 1.5 | (Partial) Participate on call with Real Estate Research Corporation to discuss methodology. |
| 5 | 1/11/2019 | Khazary, Sam | 3.3 | Review real estate assets for asset level and portfolio level valuation purposes. |
| 5 | 1/11/2019 | Khazary, Sam | 1.7 | Review real estate analyses in preparation for call with the Debtors. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/11/2019 | Khazary, Sam | 3.4 | Continue to review real estate assets for asset level and portfolio level valuation purposes. |
| 5 | 1/11/2019 | Kaneb, Blair | 2.7 | Participate on call with Real Estate Research Corporation to discuss methodology. |
| 5 | 1/11/2019 | Greenspan, Ronald F | 0.4 | Address final valuation and discount issues. |
| 5 | 1/11/2019 | Kaneb, Blair | 1.8 | Implement discounts based on real estate bucket into the model. |
| 5 | 1/11/2019 | Kaneb, Blair | 0.8 | Update real estate index. |
| 5 | 1/11/2019 | Khazary, Sam | 2.7 | Participate on call with Real Estate Research Corporation to discuss methodology. |
| 5 | 1/11/2019 | Kaneb, Blair | 1.3 | Summarize assets and values excluded from ESL bid. |
| 5 | 1/11/2019 | Kaneb, Blair | 1.4 | Analyze Real Estate Research Corporation's appraisals and compare to other indications of value received thus far. |
| 5 | 1/11/2019 | Peterson, Stephen | 2.7 | Participate on call with Real Estate Research Corporation to discuss methodology. |
| 5 | 1/11/2019 | Nelson, Cynthia A | 3.2 | Analyze appraisals of high value assets. |
| 5 | 1/11/2019 | Peterson, Stephen | 0.9 | Analyze Real Estate Research Corporation's value findings vs. the team's internal valuations, Real Estate Research Corporation's methodology and redevelopment assumptions. |
| 5 | 1/11/2019 | Gotthardt, Gregory | 2.7 | Participate on call with Real Estate Research Corporation to discuss methodology. |
| 5 | 1/11/2019 | Peterson, Stephen | 0.8 | Analyze ESL real estate bid. |
| 5 | 1/11/2019 | Peterson, Stephen | 1.2 | Review bids, internal, JLL and Cushman & Wakefield values for selected properties in preparation for call with Real Estate Research Corporation. |
| 5 | 1/11/2019 | Gotthardt, Gregory | 0.4 | Review analysis re: preliminary Real Estate Research Corporation's values on 37 properties in the existing real estate portfolio. |
| 5 | 1/11/2019 | Arechavaleta, Richard | 2.7 | Participate on call with Real Estate Research Corporation to discuss methodology. |
| 5 | 1/11/2019 | Arechavaleta, Richard | 0.5 | Draft questions for the Debtors regarding land assets. |
| 5 | 1/11/2019 | Arechavaleta, Richard | 1.6 | Review and compare Cushman & Wakefield salient appraisal assumptions for all assets to prepare for Real Estate Research Corporation call. |
| 5 | 1/11/2019 | Arechavaleta, Richard | 1.0 | Review and compare JLL salient appraisal assumptions for all assets to prepare for Real Estate Research Corporation call. |
| 5 | 1/11/2019 | Arechavaleta, Richard | 0.6 | Prepare questions for Real Estate Research Corporation call. |
| 5 | 1/11/2019 | Arechavaleta, Richard | 1.5 | Research vacant land parcels where the Debtors provided limited data. |
| 5 | 1/12/2019 | Nelson, Cynthia A | 0.7 | Participate in call with M-III, Akin, and Houlihan re: the Debtors' updated wind-down analysis with respect to real estate issues. |
| 5 | 1/12/2019 | Greenspan, Ronald F | 0.7 | Participate in call with M-III, Akin, and Houlihan re: the Debtors' updated wind-down analysis with respect to real estate issues. |
| 5 | 1/12/2019 | Khazary, Sam | 3.4 | Incorporate comments received from the team into analysis re: modeling of real estate assets for valuation. |
| 5 | 1/12/2019 | Khazary, Sam | 2.6 | Analyze and review the new JLL appraisals provided by M-III to evaluate real estate portfolio values. |
| 5 | 1/12/2019 | Kaneb, Blair | 0.7 | Participate in call with M-III, Akin, and Houlihan re: the Debtors' updated wind-down analysis with respect to real estate issues. |
| 5 | 1/12/2019 | Kaneb, Blair | 1.2 | Update real estate model to reflect ESL bid. |
| 5 | 1/12/2019 | Kaneb, Blair | 0.6 | Analyze new JLL valuations received from the Debtor. |
| 5 | 1/12/2019 | Nelson, Cynthia A | 0.7 | Participate in call with Debtors' real estate team regarding basis for updated real estate values in wind-down analysis. |
| 5 | 1/12/2019 | Nelson, Cynthia A | 0.8 | Prepare email to Committee professionals regarding outcome of call with Debtors' real estate team. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/12/2019 | Nelson, Cynthia A | 0.6 | Determine approach to real estate analysis based on updated JLL liquidation values. |
| 5 | 1/12/2019 | Nelson, Cynthia A | 0.3 | Review Debtors' updated wind-down analysis with respect to real estate assets to prepare for call with Debtors. |
| 5 | 1/12/2019 | Arechavaleta, Richard | 1.2 | Research reasons for high variances in values for select assets. |
| 5 | 1/13/2019 | Khazary, Sam | 1.5 | Participate on call with Houlihan re: real estate analysis and valuations. |
| 5 | 1/13/2019 | Khazary, Sam | 1.4 | Analyze and review M-III's real estate asset and portfolio valuation. |
| 5 | 1/13/2019 | Khazary, Sam | 3.4 | Analyze and review the new JLL appraisals provided by M-III to evaluate real estate portfolio values. |
| 5 | 1/13/2019 | Khazary, Sam | 1.6 | Analyze and model real estate assets for asset level and portfolio level valuation purposes. |
| 5 | 1/13/2019 | Kaneb, Blair | 1.1 | Analyze the impact of new JLL values received. |
| 5 | 1/13/2019 | Kaneb, Blair | 2.1 | Analyze M-III's encumbered property build up compared to new waterfall values. |
| 5 | 1/13/2019 | Kaneb, Blair | 0.9 | Compile all sources used in the real estate model. |
| 5 | 1/13/2019 | Peterson, Stephen | 1.5 | Participate on call with Houlihan re: real estate analysis and valuations. |
| 5 | 1/13/2019 | Nelson, Cynthia A | 0.7 | Review Debtors' real estate wind-down analysis. |
| 5 | 1/13/2019 | Nelson, Cynthia A | 1.1 | Review analysis of updated JLL values for real property. |
| 5 | 1/13/2019 | Nelson, Cynthia A | 0.8 | Draft questions and comments re: Debtors' real estate analysis. |
| 5 | 1/14/2019 | Khazary, Sam | 1.2 | Participate on call with Real Estate Research Corporation re: values, methodology and assumptions for four properties being appraised. |
| 5 | 1/14/2019 | Nelson, Cynthia A | 0.3 | Review and respond to various emails from Akin and Houlihan re: status of auction and follow-up calls in connection with real estate issues. |
| 5 | 1/14/2019 | Khazary, Sam | 1.1 | Analyze and review the new JLL appraisals provided by M-III to evaluate real estate portfolio values. |
| 5 | 1/14/2019 | Khazary, Sam | 2.7 | Analyze and model real estate assets for asset level and portfolio level valuation purposes. |
| 5 | 1/14/2019 | Kaneb, Blair | 1.2 | Participate on call with Real Estate Research Corporation re: values, methodology and assumptions for four properties being appraised. |
| 5 | 1/14/2019 | Kaneb, Blair | 3.2 | Update real estate index to include new bids received through JLL marketing team. |
| 5 | 1/14/2019 | Kaneb, Blair | 2.2 | Analyze impact of new JLL liquidation values and concluded values on real estate valuations. |
| 5 | 1/14/2019 | Peterson, Stephen | 1.2 | Participate on call with Real Estate Research Corporation re: values, methodology and assumptions for four properties being appraised. |
| 5 | 1/14/2019 | Kaneb, Blair | 2.7 | Prepare spreadsheet that compares all valuations received. |
| 5 | 1/14/2019 | Khazary, Sam | 2.7 | Analyze and review M-III's real estate asset and portfolio valuation. |
| 5 | 1/14/2019 | Khazary, Sam | 2.1 | Continue to analyze and model real estate assets for asset level and portfolio level valuation purposes. |
| 5 | 1/14/2019 | Nelson, Cynthia A | 0.4 | Identify follow-up tasks in connection with updated real estate valuations. |
| 5 | 1/14/2019 | Nelson, Cynthia A | 0.3 | Compare M-III and the team's unencumbered real estate values based on tenure. |
| 5 | 1/14/2019 | Nelson, Cynthia A | 1.1 | Review and analyze updated valuations. |
| 5 | 1/14/2019 | Nelson, Cynthia A | 0.4 | Prepare for discussion on updated valuations. |
| 5 | 1/14/2019 | Gotthardt, Gregory | 1.2 | Participate on call with Real Estate Research Corporation re: values, methodology and assumptions for four properties being appraised. |
| 5 | 1/14/2019 | Steele, Benjamin | 2.9 | Prepare valuation analysis re: King of Prussia, PA location. |
| 5 | 1/14/2019 | Arechavaleta, Richard | 2.7 | Continue to attend auction and hearing for ESL bid. |
| 5 | 1/14/2019 | Gotthardt, Gregory | 3.4 | Incorporate updates to analysis re: the Debtors' real estate portfolio valuation related to wind-down analysis. |
| 5 | 1/14/2019 | Arechavaleta, Richard | 2.8 | Continue to attend auction and hearing for ESL bid. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/14/2019 | Arechavaleta, Richard | 2.9 | Continue to attend auction and hearing for ESL bid. |
| 5 | 1/14/2019 | Arechavaleta, Richard | 3.1 | Continue to attend auction and hearing for ESL bid. |
| 5 | 1/14/2019 | Arechavaleta, Richard | 3.2 | Participate in the ESL sale auction. |
| 5 | 1/15/2019 | Greenspan, Ronald F | 0.5 | Participate on call with Akin re: real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 1/15/2019 | Khazary, Sam | 0.5 | Participate on call with Akin re: real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 1/15/2019 | Khazary, Sam | 2.9 | Edit valuation based on comments from team. |
| 5 | 1/15/2019 | Khazary, Sam | 2.8 | Continue to edit valuation based on comments from team. |
| 5 | 1/15/2019 | Nelson, Cynthia A | 0.5 | Participate on call with Akin re: real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 1/15/2019 | Greenspan, Ronald F | 0.6 | Prepare for real estate call with Akin re: forthcoming report and findings. |
| 5 | 1/15/2019 | Kaneb, Blair | 1.1 | Update real estate diligence tracker. |
| 5 | 1/15/2019 | Kaneb, Blair | 1.7 | Analyze definitive bids received through JLL marketing team. |
| 5 | 1/15/2019 | Kaneb, Blair | 1.1 | Analyze new real estate documents made available by the Debtors. |
| 5 | 1/15/2019 | Kaneb, Blair | 1.6 | Analyze encumbered build-up and inputs in M-III real estate valuation. |
| 5 | 1/15/2019 | Kaneb, Blair | 2.4 | Analyze unencumbered build-up and inputs in M-III's real estate valuation. |
| 5 | 1/15/2019 | Khazary, Sam | 1.9 | Summarize M-III's real estate asset and portfolio valuation. |
| 5 | 1/15/2019 | Khazary, Sam | 1.6 | Analyze and model real estate assets for asset level and portfolio level valuation purposes. |
| 5 | 1/15/2019 | Peterson, Stephen | 0.5 | Participate on call with Akin re: real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 1/15/2019 | Nelson, Cynthia A | 0.6 | Prepare for call with Akin re: real property valuation expert report. |
| 5 | 1/15/2019 | Nelson, Cynthia A | 0.2 | Review comparison of various real estate valuation analyses. |
| 5 | 1/15/2019 | Nelson, Cynthia A | 0.3 | Review updated real estate valuation summary. |
| 5 | 1/15/2019 | Arechavaleta, Richard | 0.5 | Participate on call with Akin re: real estate workstreams, walk-through of real estate issues, discussion on available information, and key issues. |
| 5 | 1/15/2019 | Nelson, Cynthia A | 0.4 | Coordinate and follow-up on immediate analyses to be provided to Akin. |
| 5 | 1/15/2019 | Nelson, Cynthia A | 0.3 | Analyze and review approach to real estate discount rate. |
| 5 | 1/15/2019 | Arechavaleta, Richard | 0.6 | Participate in call with Akin re: real estate expert report. |
| 5 | 1/15/2019 | Khazary, Sam | 0.7 | Participate on call with Houlihan re: real estate sales process and valuations. |
| 5 | 1/15/2019 | Peterson, Stephen | 2.1 | Review document provided by the Debtors for the underlying ownership of the Buena Park store land. |
| 5 | 1/15/2019 | Peterson, Stephen | 0.6 | Review valuation model results in preparation for call with Akin. |
| 5 | 1/15/2019 | Steele, Benjamin | 3.1 | Prepare valuation analysis re: Madison, WI property location. |
| 5 | 1/15/2019 | Gotthardt, Gregory | 1.9 | Review ESL's business plan to assess going-concern vs. liquidation in connection with real estate issues. |
| 5 | 1/15/2019 | Arechavaleta, Richard | 0.6 | Prepare real estate issues list ahead of call with Akin call. |
| 5 | 1/15/2019 | Arechavaleta, Richard | 0.7 | Participate on call with Houlihan re: real estate sales process and valuations. |
| 5 | 1/15/2019 | Arechavaleta, Richard | 0.6 | Prepare real estate issues list ahead of call with Houlihan. |
| 5 | 1/15/2019 | Nelson, Cynthia A | 0.9 | Participate in call with Real Estate Research Corporation re: appraisals. |
| 5 | 1/15/2019 | Arechavaleta, Richard | 2.9 | Draft outline for real estate expert witness report. |
| 5 | 1/15/2019 | Arechavaleta, Richard | 1.1 | Research and respond to questions sent by Real Estate Research Corporation re: bids. |
| 5 | 1/15/2019 | Arechavaleta, Richard | 0.6 | Compare M-III values to the team's and Houlihan's appraisal values. |
| 5 | 1/15/2019 | Arechavaleta, Richard | 0.2 | Prepare questions re: framing of the expert witness argument. |
| 5 | 1/16/2019 | Nelson, Cynthia A | 0.2 | Draft outline for expert real estate valuation report. |
| 5 | 1/16/2019 | Khazary, Sam | 2.4 | Draft and analyze the real estate expert witness report to be used for testimony purposes by R. Greenspan (FTI). |
| 5 | 1/16/2019 | Greenspan, Ronald F | 0.4 | Review and edit proposed outline for real estate expert report. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/16/2019 | Kaneb, Blair | 2.9 | Prepare scenarios to compare the team's and M-III's real estate valuation ahead of expert report. |
| 5 | 1/16/2019 | Kaneb, Blair | 1.2 | Distribution documents to the Real Estate Research Corporation's team. |
| 5 | 1/16/2019 | Kaneb, Blair | 1.8 | Analyze new real estate documents received in order to update diligence tracker. |
| 5 | 1/16/2019 | Kaneb, Blair | 1.6 | Prepare materials to compare Real Estate Research Corporation's valuations with other available valuation sources. |
| 5 | 1/16/2019 | Kaneb, Blair | 3.4 | Prepare analysis of M-III's real estate valuation removing discounts. |
| 5 | 1/16/2019 | Khazary, Sam | 2.5 | Model real estate assets for asset level and portfolio level valuation purposes. |
| 5 | 1/16/2019 | Khazary, Sam | 3.4 | Analyze and review M-III's unencumbered real estate asset and portfolio valuation. |
| 5 | 1/16/2019 | Khazary, Sam | 2.6 | Continue to draft and analyze the real estate expert witness report to be used for testimony purposes by R. Greenspan (FTI). |
| 5 | 1/16/2019 | Khazary, Sam | 2.2 | Continue to model real estate assets for asset level and portfolio level valuation purposes. |
| 5 | 1/16/2019 | Nelson, Cynthia A | 2.4 | Review analyses of various real estate valuation scenarios compared with Debtors'. |
| 5 | 1/16/2019 | Nelson, Cynthia A | 0.6 | Review and respond to internal questions re: case status and implications for real estate analysis. |
| 5 | 1/16/2019 | Nelson, Cynthia A | 1.4 | Review information on comparative real estate valuations and develop approach for expert report. |
| 5 | 1/16/2019 | Nelson, Cynthia A | 2.1 | Address approach on valuation in connection with expert report. |
| 5 | 1/16/2019 | Steele, Benjamin | 2.6 | Prepare valuation analysis re: Watchung, NJ property location. |
| 5 | 1/16/2019 | Arechavaleta, Richard | 1.2 | Review draft real estate expert witness report. |
| 5 | 1/16/2019 | Arechavaleta, Richard | 2.7 | Draft detailed methodology section of real estate expert witness report. |
| 5 | 1/16/2019 | Arechavaleta, Richard | 1.1 | Draft outline of summary opinions and scope of expert report. |
| 5 | 1/16/2019 | Arechavaleta, Richard | 2.6 | Summarize opinions in expert witness report. |
| 5 | 1/16/2019 | Arechavaleta, Richard | 0.4 | Compare and analyze M-III and the team's valuations. |
| 5 | 1/16/2019 | Arechavaleta, Richard | 1.8 | Review detailed comparisons of M-III and the team's valuations to identify summary opinions on valuation critique. |
| 5 | 1/16/2019 | Arechavaleta, Richard | 2.0 | Draft write-up of comparison between M-III and the team's gross asset values for unencumbered assets. |
| 5 | 1/17/2019 | Nelson, Cynthia A | 0.4 | Participate on call with Committee co-chair re: Debtors' proposals for adequate assurance of future performance in connection with real estate issues. |
| 5 | 1/17/2019 | Nelson, Cynthia A | 0.5 | Coordinate the team's response to Committee co-chair requests for information in connection with real estate issues. |
| 5 | 1/17/2019 | Khazary, Sam | 2.1 | Analyze the real estate expert witness report to be used for testimony purposes by R. Greenspan (FTI). |
| 5 | 1/17/2019 | Khazary, Sam | 2.6 | Analyze and review real estate sales process, bids, and valuations. |
| 5 | 1/17/2019 | Khazary, Sam | 3.4 | Analyze and model real estate assets for asset level and portfolio level valuation purposes for detailed comparison against M-III valuation. |
| 5 | 1/17/2019 | Kaneb, Blair | 2.5 | Analyze the impact of indicative real estate bids on M-III's valuation. |
| 5 | 1/17/2019 | Kaneb, Blair | 3.4 | Analyze the discounts applied in M-III's real estate valuation. |
| 5 | 1/17/2019 | Kaneb, Blair | 2.1 | Analyze assets not included in M-III's real estate valuation. |
| 5 | 1/17/2019 | Kaneb, Blair | 3.1 | Draft section of expert report re: M-III methodology. |
| 5 | 1/17/2019 | Kaneb, Blair | 1.3 | Compare JLL 2018 appraisal values and JLL 2019 appraisal values for real estate expert report. |
| 5 | 1/17/2019 | Khazary, Sam | 0.7 | Analyze and review M-III's real estate asset and portfolio valuation. |
| 5 | 1/17/2019 | Khazary, Sam | 1.5 | Analyze and review M-III's encumbered real estate asset and portfolio valuation. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/17/2019 | Khazary, Sam | 2.5 | Analyze real estate assets for asset level and portfolio level valuation purposes. |
| 5 | 1/17/2019 | Khazary, Sam | 2.8 | Continue to analyze the real estate expert witness report to be used for testimony purposes by R. Greenspan (FTI). |
| 5 | 1/17/2019 | Nelson, Cynthia A | 1.9 | Review comparison of the team's versus M-III's valuation approach and discounts taken. |
| 5 | 1/17/2019 | Nelson, Cynthia A | 2.1 | Prepare draft expert real estate report. |
| 5 | 1/17/2019 | Nelson, Cynthia A | 0.2 | Obtain a general understanding of JLL approach to leasehold appraisals. |
| 5 | 1/17/2019 | Peterson, Stephen | 1.6 | Summarize the methodology in the JLL appraisals in order to create a table of assumptions and conclusions on appropriateness and reliability of the values. |
| 5 | 1/17/2019 | Peterson, Stephen | 1.4 | Review JLL appraisals to see if all contain the significant market rent and tenant improvement mix up error. |
| 5 | 1/17/2019 | Peterson, Stephen | 2.4 | Compare JLL appraisals with internal data. |
| 5 | 1/17/2019 | Peterson, Stephen | 2.2 | Coordinate with team to determine responsibilities for expert report, internal valuation status, and methodology and findings. |
| 5 | 1/17/2019 | Peterson, Stephen | 3.1 | Create a model to compare JLL's analysis to the team's analysis in connection with preparation of the real estate expert report. |
| 5 | 1/17/2019 | Peterson, Stephen | 2.9 | Analyze market rent and tenant improvements per square foot in JLL appraisals. |
| 5 | 1/17/2019 | Steele, Benjamin | 2.8 | Incorporate updates to valuation analysis re: King of Prussia, PA, Madison, WI, and Watchung, NJ property locations. |
| 5 | 1/17/2019 | Steele, Benjamin | 3.3 | Verify Cockeysville, MD CoStar data. |
| 5 | 1/17/2019 | Gotthardt, Gregory | 3.4 | Review JLL's real estate appraisal to evaluate their value conclusions relative to a wind-down scenario. |
| 5 | 1/17/2019 | Arechavaleta, Richard | 2.1 | Structure argument for how Debtors valuation discounts differ from the team's. |
| 5 | 1/17/2019 | Arechavaleta, Richard | 2.9 | Analyze M-III analysis under different scenarios to compare directly with the team's values. |
| 5 | 1/17/2019 | Arechavaleta, Richard | 0.4 | Organize market rent assumptions in response to internal questions. |
| 5 | 1/17/2019 | Arechavaleta, Richard | 2.1 | Prepare analysis of M-III gross values. |
| 5 | 1/17/2019 | Arechavaleta, Richard | 2.6 | Compare JLL liquidated values to JLL concluded values. |
| 5 | 1/17/2019 | Arechavaleta, Richard | 2.5 | Review new JLL appraisals. |
| 5 | 1/18/2019 | Nelson, Cynthia A | 1.3 | Review new documents received in connection with real estate issues. |
| 5 | 1/18/2019 | Gotthardt, Gregory | 1.6 | Review and analyze the real estate valuations provided by the Debtors relative to their estimated proceeds from a wind-down. |
| 5 | 1/18/2019 | Gotthardt, Gregory | 2.3 | Draft real estate expert report in support of the Committee's sale objection. |
| 5 | 1/18/2019 | Gotthardt, Gregory | 2.1 | Review and analyze revised real estate portfolio valuation analysis for inclusion in expert report. |
| 5 | 1/18/2019 | Nelson, Cynthia A | 1.2 | Address issues to be covered in real estate expert report. |
| 5 | 1/18/2019 | Nelson, Cynthia A | 0.2 | Address timing and scope of real estate expert report. |
| 5 | 1/18/2019 | Gotthardt, Gregory | 2.1 | Continue to draft real estate expert report in support of the Committee's sale objection. |
| 5 | 1/18/2019 | Khazary, Sam | 1.9 | Continue to analyze and model real estate assets for asset level and portfolio level valuation purposes for detailed comparison against M-III valuation. |
| 5 | 1/18/2019 | Khazary, Sam | 1.3 | Analyze and review real estate indicative and definitive bids received throughout JLL's sales process. |
| 5 | 1/18/2019 | Khazary, Sam | 2.1 | Analyze and review M-III's unencumbered real estate asset and portfolio valuation. |
| 5 | 1/18/2019 | Galardi, Michael | 0.9 | Provide comments and edits to draft of the R. Greenspan (FTI) expert report re: real estate issues. |
| 5 | 1/18/2019 | Galardi, Michael | 0.7 | Review draft of the expert report of R. Greenspan (FTI) re: the Debtors' real estate issues. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/18/2019 | Greenspan, Ronald F | 0.5 | Provide comments on structure of real estate report and findings. |
| 5 | 1/18/2019 | Kaneb, Blair | 3.4 | Update real estate expert report based on discussion with team members. |
| 5 | 1/18/2019 | Kaneb, Blair | 1.2 | Prepare materials relating to Debtor real estate portfolio in preparation for discussion with Committee member. |
| 5 | 1/18/2019 | Kaneb, Blair | 3.4 | Draft section of real estate expert report re: comparison of the team's and M-III's methodology. |
| 5 | 1/18/2019 | Kaneb, Blair | 1.2 | Prepare graphs and charts for real estate expert report. |
| 5 | 1/18/2019 | Kaneb, Blair | 3.4 | Draft section of expert report critiquing M-III methodology. |
| 5 | 1/18/2019 | Khazary, Sam | 3.2 | Analyze data to be included in the real estate expert witness report of R. Greenspan (FTI). |
| 5 | 1/18/2019 | Khazary, Sam | 0.9 | Analyze and review M-III's encumbered real estate asset and portfolio valuation. |
| 5 | 1/18/2019 | Khazary, Sam | 0.7 | Summarize M-III's real estate asset and portfolio valuation. |
| 5 | 1/18/2019 | Khazary, Sam | 1.6 | Continue to analyze data to be included in the real estate expert witness report of R. Greenspan (FTI). |
| 5 | 1/18/2019 | Peterson, Stephen | 3.1 | Continue to analyze market rent and tenant improvements per square foot in JLL appraisals. |
| 5 | 1/18/2019 | Peterson, Stephen | 2.8 | Analyze market rent and tenant improvements in JLL appraisals. |
| 5 | 1/18/2019 | Peterson, Stephen | 2.9 | Analyze JLL NPV schedules re: treatment of expenses. |
| 5 | 1/18/2019 | Steele, Benjamin | 2.4 | Prepare valuation analysis re: West Hartford, CT property location. |
| 5 | 1/18/2019 | Gotthardt, Gregory | 3.1 | Continue to review JLL's real estate appraisal to evaluate their value conclusions relative to a wind-down scenario. |
| 5 | 1/18/2019 | Arechavaleta, Richard | 1.5 | Prepare various scenarios comparing M-III's and the team's values. |
| 5 | 1/18/2019 | Arechavaleta, Richard | 2.6 | Prepare detailed explanation of how various real estate analyses are constructed. |
| 5 | 1/18/2019 | Arechavaleta, Richard | 3.3 | Incorporate edits to the team's opinions in the real estate expert report. |
| 5 | 1/18/2019 | Arechavaleta, Richard | 3.2 | Continue to incorporate edits to the team's opinions in the real estate expert report. |
| 5 | 1/18/2019 | Arechavaleta, Richard | 2.0 | Draft section of the real estate expert report re: the team's methodology. |
| 5 | 1/18/2019 | Arechavaleta, Richard | 2.2 | Edit the Debtor's methodology section of the real estate expert report. |
| 5 | 1/19/2019 | Gotthardt, Gregory | 2.6 | Prepare various analysis and exhibits for inclusion in real estate expert report regarding wind-down proceeds. |
| 5 | 1/19/2019 | Gotthardt, Gregory | 2.1 | Draft real estate expert report in support of the Committee's sale objection. |
| 5 | 1/19/2019 | Gotthardt, Gregory | 3.2 | Review latest Houlihan valuation analysis related to wind-down proceeds for inclusion in real estate expert report. |
| 5 | 1/19/2019 | Khazary, Sam | 1.1 | Analyze and review M-III's encumbered real estate asset and portfolio valuation. |
| 5 | 1/19/2019 | Khazary, Sam | 1.3 | Analyze and review M-III's unencumbered real estate asset and portfolio valuation. |
| 5 | 1/19/2019 | Khazary, Sam | 2.8 | Incorporate edits to the real estate expert witness report to be used for testimony purposes by R. Greenspan (FTI). |
| 5 | 1/19/2019 | Kaneb, Blair | 3.4 | Compile and integrate real estate expert report sections. |
| 5 | 1/19/2019 | Khazary, Sam | 1.1 | Analyze and review M-III's real estate asset and portfolio valuation. |
| 5 | 1/19/2019 | Khazary, Sam | 1.4 | Continue to incorporate edits to the real estate expert witness report to be used for testimony purposes by R. Greenspan (FTI). |
| 5 | 1/19/2019 | Khazary, Sam | 3.4 | Analyze and model real estate assets for asset level and portfolio level valuation purposes for detailed comparison against M-III valuation. |
| 5 | 1/19/2019 | Khazary, Sam | 1.7 | Analyze and review the JLL leasehold appraisals provided by M-III. |
| 5 | 1/19/2019 | Arechavaleta, Richard | 1.5 | Prepare supporting tables and schedules for R. Greenspan (FTI) expert witness report. |
| 5 | 1/19/2019 | Arechavaleta, Richard | 1.9 | Draft and edit narrative regarding commercially viable sales process. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/20/2019 | Gotthardt, Gregory | 2.3 | Review latest Houlihan valuation analysis related to wind-down proceeds for inclusion in real estate expert report. |
| 5 | 1/20/2019 | Gotthardt, Gregory | 2.4 | Prepare various analysis and exhibits for inclusion in real estate expert report regarding wind-down proceeds. |
| 5 | 1/20/2019 | Gotthardt, Gregory | 1.3 | Review Debtors wind-down analysis to evaluate basis of estimated real estate proceeds from wind-down. |
| 5 | 1/20/2019 | Gotthardt, Gregory | 1.4 | Review latest Houlihan valuation analysis related to wind-down proceeds for inclusion in real estate expert report. |
| 5 | 1/20/2019 | Gotthardt, Gregory | 2.6 | Prepare various analysis and exhibits for inclusion in real estate expert report regarding wind-down proceeds. |
| 5 | 1/20/2019 | Khazary, Sam | 1.5 | Analyze and review M-III's encumbered real estate asset and portfolio valuation. |
| 5 | 1/20/2019 | Khazary, Sam | 1.8 | Draft and analyze the real estate expert witness report to be used for testimony purposes by R. Greenspan (FTI). |
| 5 | 1/20/2019 | Khazary, Sam | 2.1 | Analyze and review M-III's encumbered real estate asset and portfolio valuation. |
| 5 | 1/20/2019 | Greenspan, Ronald F | 2.8 | Review and comment on motion objecting to sale. |
| 5 | 1/20/2019 | Greenspan, Ronald F | 1.1 | Incorporate edits to Greenspan expert report. |
| 5 | 1/20/2019 | Kaneb, Blair | 3.3 | Perform quality check of inputs included in real estate expert report. |
| 5 | 1/20/2019 | Khazary, Sam | 2.9 | Analyze and review M-III's unencumbered real estate asset and portfolio valuation. |
| 5 | 1/20/2019 | Khazary, Sam | 1.6 | Review the real estate expert witness report to be used for testimony purposes by R. Greenspan (FTI). |
| 5 | 1/20/2019 | Khazary, Sam | 1.8 | Analyze and review M-III's unencumbered real estate asset and portfolio valuation. |
| 5 | 1/20/2019 | Gotthardt, Gregory | 0.6 | Analyze ESL's business plan to assess going-concern versus liquidation in connection with real estate issues. |
| 5 | 1/21/2019 | Gotthardt, Gregory | 0.6 | Participate on call with Akin to discuss real estate expert report regarding wind-down analysis. |
| 5 | 1/21/2019 | Gotthardt, Gregory | 2.7 | Review latest Houlihan valuation analysis related to wind-down proceeds for inclusion in real estate expert report. |
| 5 | 1/21/2019 | Gotthardt, Gregory | 2.8 | Prepare various analysis and exhibits for inclusion in real estate expert report re: wind-down proceeds. |
| 5 | 1/21/2019 | Gotthardt, Gregory | 2.9 | Review and revise real estate expert report in support of sale objection. |
| 5 | 1/21/2019 | Nelson, Cynthia A | 0.4 | Plan for approach on real estate expert report. |
| 5 | 1/21/2019 | Khazary, Sam | 1.5 | Analyze and review M-III's real estate asset and portfolio valuation. |
| 5 | 1/21/2019 | Khazary, Sam | 2.5 | Analyze and review the JLL leasehold appraisals provided by M-III. |
| 5 | 1/21/2019 | Khazary, Sam | 0.9 | Incorporate further edits to the real estate expert witness report to be used for testimony purposes by R. Greenspan (FTI). |
| 5 | 1/21/2019 | Greenspan, Ronald F | 1.3 | Review the Debtors' wind-down analysis and provide comments to the team. |
| 5 | 1/21/2019 | Kaneb, Blair | 2.1 | Prepare visual graphs and charts for real estate expert report. |
| 5 | 1/21/2019 | Khazary, Sam | 2.1 | Analyze and review M-III's unencumbered real estate asset and portfolio valuation. |
| 5 | 1/21/2019 | Khazary, Sam | 2.1 | Continue to analyze and model real estate assets for asset level and portfolio level valuation purposes for detailed comparison against M-III valuation. |
| 5 | 1/21/2019 | Khazary, Sam | 1.7 | Analyze and review M-III's encumbered real estate asset and portfolio valuation. |
| 5 | 1/21/2019 | Khazary, Sam | 1.2 | Incorporate further edits to the real estate expert witness report. |
| 5 | 1/21/2019 | Nelson, Cynthia A | 0.4 | Review and respond to email in connection with real estate analysis. |
| 5 | 1/21/2019 | Peterson, Stephen | 3.2 | Continue to analyze JLL NPV schedules re: treatment of expenses. |
| 5 | 1/21/2019 | Peterson, Stephen | 3.4 | Input rent and tenant improvement scenarios into JLL model. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/21/2019 | Greenspan, Ronald F | 3.1 | Incorporate edits to expert report re: real estate valuation. |
| 5 | 1/21/2019 | Arechavaleta, Richard | 1.4 | Analyze recently uploaded JLL valuations for 6 distribution centers and compare to assumptions from other value sources. |
| 5 | 1/21/2019 | Arechavaleta, Richard | 1.0 | Review Mississippi properties with no market rent. |
| 5 | 1/21/2019 | Arechavaleta, Richard | 2.3 | Prepare explanation of alternative valuation approach. |
| 5 | 1/21/2019 | Arechavaleta, Richard | 2.6 | Adjust JLL values for 50 properties. |
| 5 | 1/21/2019 | Arechavaleta, Richard | 3.0 | Continue to adjust JLL values for 50 properties. |
| 5 | 1/21/2019 | Arechavaleta, Richard | 0.9 | Adjust JLL values for 17 properties. |
| 5 | 1/22/2019 | Nelson, Cynthia A | 0.6 | Participate on call with Houlihan and Akin to discuss real estate expert witness reports. |
| 5 | 1/22/2019 | Khazary, Sam | 0.6 | Participate on call with Houlihan and Akin to discuss real estate expert witness reports. |
| 5 | 1/22/2019 | Gotthardt, Gregory | 2.4 | Review and revise real estate expert report in support of sale objection. |
| 5 | 1/22/2019 | Gotthardt, Gregory | 1.3 | Prepare various analysis and exhibits for inclusion in real estate expert report re: wind-down proceeds. |
| 5 | 1/22/2019 | Gotthardt, Gregory | 2.2 | Review JLL appraisals and the team's corrections for real estate expert report in support of sale objection. |
| 5 | 1/22/2019 | Nelson, Cynthia A | 1.4 | Review documents related to sale process re: preparation of real estate expert report. |
| 5 | 1/22/2019 | Khazary, Sam | 3.2 | Analyze and model the real estate exhibits to be used in the expert testimony reports. |
| 5 | 1/22/2019 | Khazary, Sam | 2.2 | Incorporate further edits to the expert report of R. Greenspan (FTI). |
| 5 | 1/22/2019 | Greenspan, Ronald F | 3.3 | Edit Greenspan report and review supporting docs. |
| 5 | 1/22/2019 | Kaneb, Blair | 2.6 | Analyze January JLL valuations. |
| 5 | 1/22/2019 | Kaneb, Blair | 2.6 | Incorporate edits to the real estate expert report. |
| 5 | 1/22/2019 | Kaneb, Blair | 1.2 | Perform quality check of real estate expert report. |
| 5 | 1/22/2019 | Kaneb, Blair | 1.2 | Produce relied upon documents for expert report to Akin. |
| 5 | 1/22/2019 | Khazary, Sam | 2.5 | Analyze and model corrected JLL leasehold appraisals. |
| 5 | 1/22/2019 | Khazary, Sam | 1.4 | Incorporate further edits to the report by R. Greenspan (FTI). |
| 5 | 1/22/2019 | Peterson, Stephen | 2.2 | Prepare a list of documents relied upon for expert report. |
| 5 | 1/22/2019 | Peterson, Stephen | 1.8 | Consolidate JLL appraisal tenant improvement and market rent summary. |
| 5 | 1/22/2019 | Peterson, Stephen | 2.4 | Draft summary write up of JLL appraisals. |
| 5 | 1/22/2019 | Peterson, Stephen | 2.2 | Research and respond to internal questions re: JLL appraisals. |
| 5 | 1/22/2019 | Steele, Benjamin | 1.9 | Input JLL market rent assumptions into model. |
| 5 | 1/22/2019 | Steele, Benjamin | 2.9 | Input JLL tenant improvement assumptions into model. |
| 5 | 1/22/2019 | Steele, Benjamin | 2.7 | Review model of JLL appraisals. |
| 5 | 1/22/2019 | DeFonte, Lauren | 1.9 | Perform quality check re: the remaining corrected JLL appraisals. |
| 5 | 1/22/2019 | DeFonte, Lauren | 2.1 | Perform quality check re: top 80 highest value corrected JLL appraisals. |
| 5 | 1/22/2019 | Arechavaleta, Richard | 2.0 | Prepare for list of documents relied upon in the analysis. |
| 5 | 1/22/2019 | Arechavaleta, Richard | 0.7 | Research properties with no value indications in model. |
| 5 | 1/22/2019 | Arechavaleta, Richard | 1.8 | Research listings to compare to 6 distribution centers. |
| 5 | 1/22/2019 | Arechavaleta, Richard | 2.2 | Draft detailed write-up of methodology for expert preparation: definitions, value sources, value priority. |
| 5 | 1/22/2019 | Arechavaleta, Richard | 2.7 | Compare listing price to value estimates. |
| 5 | 1/22/2019 | Steele, Benjamin | 2.1 | Incorporate updates to model re: JLL appraisals. |
| 5 | 1/23/2019 | Gotthardt, Gregory | 1.2 | Review and revise draft ESL sale objection in connection with real estate issues. |
| 5 | 1/23/2019 | Gotthardt, Gregory | 0.3 | Review Houlihan's presentation on Debtors' sale process for real estate expert report in support of sale objection. |
| 5 | 1/23/2019 | Gotthardt, Gregory | 0.8 | Review JLL appraisals and the team's corrections for real estate expert report in support of sale objection. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/23/2019 | Gotthardt, Gregory | 3.1 | Prepare various analysis and exhibits for inclusion in real estate expert report regarding wind-down proceeds. |
| 5 | 1/23/2019 | Gotthardt, Gregory | 1.8 | Review documents for production for real estate expert report in support of sale objection. |
| 5 | 1/23/2019 | Khazary, Sam | 3.4 | Prepare real estate exhibits to be used in the expert testimony reports. |
| 5 | 1/23/2019 | Khazary, Sam | 2.8 | Incorporate further edits to the real estate expert report. |
| 5 | 1/23/2019 | Khazary, Sam | 0.7 | Analyze and model real estate assets for asset level and portfolio level valuation purposes. |
| 5 | 1/23/2019 | Greenspan, Ronald F | 1.3 | Review Akin's comments on expert report. |
| 5 | 1/23/2019 | Kaneb, Blair | 1.2 | Analyze new January JLL appraisals uploaded to data room. |
| 5 | 1/23/2019 | Kaneb, Blair | 1.1 | Follow up with the Debtors' real estate team re: outstanding requests. |
| 5 | 1/23/2019 | Kaneb, Blair | 2.1 | Analyze real estate collateral for proposed ESL loan. |
| 5 | 1/23/2019 | Kaneb, Blair | 1.2 | Produce relied upon documents re: real estate expert report. |
| 5 | 1/23/2019 | Kaneb, Blair | 2.4 | Analyze real estate included in cure cost filing. |
| 5 | 1/23/2019 | Khazary, Sam | 0.4 | Continue to prepare real estate exhibits to be used in the expert testimony reports. |
| 5 | 1/23/2019 | Khazary, Sam | 2.7 | Review the real estate expert witness report. |
| 5 | 1/23/2019 | Khazary, Sam | 0.9 | Analyze and model JLL brokers opinion of values. |
| 5 | 1/23/2019 | Khazary, Sam | 0.9 | Analyze and review M-III's encumbered real estate asset and portfolio valuation. |
| 5 | 1/23/2019 | Peterson, Stephen | 2.3 | Revise and quality check analysis on JLL appraisals. |
| 5 | 1/23/2019 | Peterson, Stephen | 1.6 | Research properties with large variance between the team's and Houlihan's value and JLL Broker's opinions of value. |
| 5 | 1/23/2019 | Peterson, Stephen | 3.2 | Continue to revise and quality check analysis on JLL appraisals. |
| 5 | 1/23/2019 | Peterson, Stephen | 1.2 | Identify and consolidate additional documents relied upon in preparation of discovery. |
| 5 | 1/23/2019 | Steele, Benjamin | 2.6 | Analyze sales and lease comparable reports for Santa Monica property location. |
| 5 | 1/23/2019 | Steele, Benjamin | 2.9 | Prepare valuation analysis re: Orlando, FL property location. |
| 5 | 1/23/2019 | Steele, Benjamin | 2.8 | Prepare valuation analysis re: Memphis, TN property location. |
| 5 | 1/23/2019 | Arechavaleta, Richard | 2.9 | Prepare analysis comparing broker's opinion of value midpoint to the team's net values by major asset class. |
| 5 | 1/23/2019 | Arechavaleta, Richard | 0.3 | Address data deficiencies for land assets. |
| 5 | 1/23/2019 | Arechavaleta, Richard | 2.2 | Analyze the broker's opinion of value midpoint to compare to the team's net values and to Cushman & Wakefield gross values for retail stores by state. |
| 5 | 1/23/2019 | Arechavaleta, Richard | 1.1 | Compare and analyze the broker's opinion of value high value to the team's net values for retail stores. |
| 5 | 1/23/2019 | Arechavaleta, Richard | 1.4 | Review the draft expert witness report and Akin's commentary. |
| 5 | 1/23/2019 | Arechavaleta, Richard | 1.2 | Review the model for use of JLL initial values vs. JLL updated values. |
| 5 | 1/23/2019 | Arechavaleta, Richard | 2.2 | Incorporate the broker's opinion of value calculations for retail stores in real estate model. |
| 5 | 1/23/2019 | Arechavaleta, Richard | 2.0 | Incorporate the broker's opinion of value for non-retail into real estate model. |
| 5 | 1/23/2019 | Steele, Benjamin | 1.7 | Adjust valuation analyses re: Santa Monica, Orlando, and Memphis property locations. |
| 5 | 1/24/2019 | Gotthardt, Gregory | 0.6 | Participate in call with Akin to discuss real estate expert report re: wind-down analysis. |
| 5 | 1/24/2019 | Kaneb, Blair | 0.6 | Participate in call with Akin to discuss real estate expert report re: wind-down analysis. |
| 5 | 1/24/2019 | Gotthardt, Gregory | 1.3 | Review JLL appraisals and the team's corrections for real estate expert report in support of sale objection. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/24/2019 | Gotthardt, Gregory | 2.1 | Review and revise draft ESL sale objection in connection with real estate issues. |
| 5 | 1/24/2019 | Gotthardt, Gregory | 2.7 | Prepare various analysis and exhibits for inclusion in real estate expert report re: wind-down proceeds. |
| 5 | 1/24/2019 | Gotthardt, Gregory | 3.1 | Review and revise real estate expert report in support of sale objection. |
| 5 | 1/24/2019 | Khazary, Sam | 0.9 | Analyze and model JLL broker's opinion of values. |
| 5 | 1/24/2019 | Khazary, Sam | 1.5 | Analyze and review M-III's real estate asset and portfolio valuation. |
| 5 | 1/24/2019 | Khazary, Sam | 3.3 | Incorporate further updates to R. Greenspan's (FTI) expert report. |
| 5 | 1/24/2019 | Greenspan, Ronald F | 2.2 | Review Akin's questions about expert report. |
| 5 | 1/24/2019 | Greenspan, Ronald F | 2.6 | Review and edit latest draft of Greenspan report. |
| 5 | 1/24/2019 | Kaneb, Blair | 3.1 | Analyze and summarize supplemental filing of cure costs in connection with real estate issues. |
| 5 | 1/24/2019 | Kaneb, Blair | 2.2 | Update and edit expert report. |
| 5 | 1/24/2019 | Kaneb, Blair | 1.9 | Estimate carry costs through a 18-month wind-down period. |
| 5 | 1/24/2019 | Kaneb, Blair | 0.8 | Analyze landlords on select properties. |
| 5 | 1/24/2019 | Khazary, Sam | 0.7 | Analyze and model real estate assets for asset level and portfolio level valuation purposes. |
| 5 | 1/24/2019 | Khazary, Sam | 3.2 | Analyze and model the real estate exhibits to be used in the expert testimony reports. |
| 5 | 1/24/2019 | Khazary, Sam | 1.8 | Continue to analyze and model the real estate exhibits to be used in the expert testimony reports. |
| 5 | 1/24/2019 | Khazary, Sam | 2.6 | Review the latest draft of the R. Greenspan (FTI) real estate expert report. |
| 5 | 1/24/2019 | Peterson, Stephen | 3.3 | Continue to analyze tenant improvement and market rents in JLL appraisals. |
| 5 | 1/24/2019 | Peterson, Stephen | 1.2 | Research comparable land sales for Greensboro, NC properties using CoStar. |
| 5 | 1/24/2019 | Steele, Benjamin | 3.2 | Perform quality check of JLL's assumption model. |
| 5 | 1/24/2019 | Steele, Benjamin | 3.1 | Prepare valuation analysis re: Santa Monica, CA property location. |
| 5 | 1/24/2019 | Steele, Benjamin | 2.8 | Prepare valuation analysis re: Braintree, MA property location. |
| 5 | 1/24/2019 | Arechavaleta, Richard | 1.7 | Perform quality check of model for proper valuation of duplicate unit IDs and sale-leaseback properties. |
| 5 | 1/24/2019 | Arechavaleta, Richard | 1.5 | Review valuations in model for highest value assets. |
| 5 | 1/24/2019 | Arechavaleta, Richard | 2.5 | Continue review of highest value assets. |
| 5 | 1/24/2019 | Arechavaleta, Richard | 2.3 | Compare and analyze value outputs based on reprioritization of source data. |
| 5 | 1/24/2019 | Arechavaleta, Richard | 2.2 | Review summary functions in real estate model. |
| 5 | 1/24/2019 | Arechavaleta, Richard | 2.8 | Consolidate relied upon market rent data files for properties in Arizona through Maryland for Akin. |
| 5 | 1/24/2019 | Arechavaleta, Richard | 1.3 | Consolidate relied upon market rent data files for properties in Maryland through Washington for Akin. |
| 5 | 1/24/2019 | Arechavaleta, Richard | 2.1 | Prepare list of relied upon documents. |
| 5 | 1/25/2019 | Gotthardt, Gregory | 0.7 | Participate on call with Akin re: Greenspan report. |
| 5 | 1/25/2019 | Greenspan, Ronald F | 0.7 | Participate on call with Akin re: Greenspan report. |
| 5 | 1/25/2019 | Kaneb, Blair | 0.7 | Participate on call with Akin re: Greenspan report. |
| 5 | 1/25/2019 | Gotthardt, Gregory | 1.8 | Review and revise draft ESL sale objection in connection with real estate issues. |
| 5 | 1/25/2019 | Gotthardt, Gregory | 2.2 | Incorporate adjustments to analysis and exhibits for inclusion in real estate expert report regarding wind-down proceeds. |
| 5 | 1/25/2019 | Gotthardt, Gregory | 2.7 | Review documents for production for real estate expert report in support of sale objection. |
| 5 | 1/25/2019 | Gotthardt, Gregory | 3.3 | Review and revise real estate expert report in support of sale objection. |
| 5 | 1/25/2019 | Nelson, Cynthia A | 1.1 | Coordinate efforts in connection with finalizing real estate expert report. |
| 5 | 1/25/2019 | Nelson, Cynthia A | 3.2 | Review and update real estate expert report re: ESL sale objection. |
| 5 | 1/25/2019 | Nelson, Cynthia A | 1.8 | Review scope of assets to be include in expert real estate report. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/25/2019 | Khazary, Sam | 3.4 | Incorporate final edits to the real estate expert report. |
| 5 | 1/25/2019 | Khazary, Sam | 2.7 | Edit the real estate exhibits to be used in the expert testimony reports based on comments from the team. |
| 5 | 1/25/2019 | Khazary, Sam | 1.1 | Reconcile and review real estate valuations and data. |
| 5 | 1/25/2019 | Greenspan, Ronald F | 3.1 | Review relevant parts of draft sale objection and provide comments to Akin. |
| 5 | 1/25/2019 | Greenspan, Ronald F | 3.2 | Review latest comments on report in order to update the real estate expert report. |
| 5 | 1/25/2019 | Khazary, Sam | 0.7 | Participate on call with Akin re: Greenspan report. |
| 5 | 1/25/2019 | Kaneb, Blair | 2.6 | Incorporate edits to real estate expert report. |
| 5 | 1/25/2019 | Kaneb, Blair | 2.1 | Estimate real estate holding costs through an 18-month wind-down. |
| 5 | 1/25/2019 | Kaneb, Blair | 3.4 | Produce documents relied upon re: real estate expert report. |
| 5 | 1/25/2019 | Khazary, Sam | 1.1 | Continue to incorporate final edits to the real estate expert report. |
| 5 | 1/25/2019 | Khazary, Sam | 3.4 | Analyze and model real estate assets for asset level and portfolio level valuation purposes to remove Sparrow assets from valuation. |
| 5 | 1/25/2019 | Khazary, Sam | 0.2 | Prepare for call re: key real estate issues. |
| 5 | 1/25/2019 | Nelson, Cynthia A | 0.6 | Review real estate valuation model. |
| 5 | 1/25/2019 | Peterson, Stephen | 2.3 | Research comparable land sales for select properties using CoStar. |
| 5 | 1/25/2019 | Peterson, Stephen | 1.4 | Analyze additional appraisals uploaded by the Debtors. |
| 5 | 1/25/2019 | Steele, Benjamin | 2.7 | Prepare valuation analysis re: San Diego, CA property location. |
| 5 | 1/25/2019 | Steele, Benjamin | 2.2 | Prepare valuation analysis re: Thornton, CO property location. |
| 5 | 1/25/2019 | Steele, Benjamin | 2.9 | Prepare valuation analysis re: Aventura, FL property location. |
| 5 | 1/25/2019 | Arechavaleta, Richard | 2.2 | Review investor surveys to glean commentary on markets for expert report. |
| 5 | 1/25/2019 | Arechavaleta, Richard | 2.9 | Remove Sparrow assets from model due to change in valuation methodology. |
| 5 | 1/25/2019 | Arechavaleta, Richard | 1.7 | Perform quality check of model for proper implementation of agreed upon changes. |
| 5 | 1/25/2019 | Arechavaleta, Richard | 2.8 | Review carry costs and prepared analysis for justifying for weighted average discount. |
| 5 | 1/25/2019 | Arechavaleta, Richard | 0.9 | Perform quality check of final model. |
| 5 | 1/25/2019 | Arechavaleta, Richard | 2.2 | Review most recent draft of expert report. |
| 5 | 1/25/2019 | Arechavaleta, Richard | 0.6 | Incorporate further edits to expert report exhibits. |
| 5 | 1/25/2019 | Steele, Benjamin | 3.1 | Perform quality check re: valuation analysis of five property locations. |
| 5 | 1/26/2019 | Gotthardt, Gregory | 1.8 | Review documents for production for real estate expert report in support of sale objection. |
| 5 | 1/26/2019 | Gotthardt, Gregory | 2.9 | Review and revise real estate expert report in support of sale objection. |
| 5 | 1/26/2019 | Gotthardt, Gregory | 1.3 | Incorporate further changes to analysis and exhibits for inclusion in real estate expert report regarding wind-down proceeds. |
| 5 | 1/26/2019 | Nelson, Cynthia A | 3.2 | Review and prepare documents for production in connection with R. Greenspan (FTI) expert report. |
| 5 | 1/26/2019 | Nelson, Cynthia A | 1.1 | Review Committee objection to ESL sale in connection with real estate issues. |
| 5 | 1/26/2019 | Khazary, Sam | 1.9 | Analyze and model the real estate exhibits to be used in the expert testimony reports. |
| 5 | 1/26/2019 | Khazary, Sam | 1.5 | Analyze and review M-III's unencumbered real estate asset and portfolio valuation. |
| 5 | 1/26/2019 | Khazary, Sam | 2.7 | Analyze and reconcile all the data in the real estate expert witness report. |
| 5 | 1/26/2019 | Greenspan, Ronald F | 3.3 | Read and review Friday filings, including objection to sale and exhibits. |
| 5 | 1/26/2019 | Greenspan, Ronald F | 3.4 | Finalize Greenspan report in order to sign and transmit to Akin. |
| 5 | 1/26/2019 | Kaneb, Blair | 1.3 | Coordinate with Akin on documents relied upon re: real estate expert report. |
| 5 | 1/26/2019 | Kaneb, Blair | 1.2 | Analyze select properties in response to internal questions re: real estate expert report. |
| 5 | 1/26/2019 | Khazary, Sam | 3.2 | Analyze and model real estate assets for asset level and portfolio level valuation purposes. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/26/2019 | Arechavaleta, Richard | 1.4 | Finalize carry cost analysis. |
| 5 | 1/26/2019 | Arechavaleta, Richard | 1.9 | Prepare draft of methodology for report appendix. |
| 5 | 1/26/2019 | Arechavaleta, Richard | 0.7 | Review index of expert report. |
| 5 | 1/26/2019 | Arechavaleta, Richard | 1.6 | Research and respond to internal questions re: real estate model. |
| 5 | 1/26/2019 | Arechavaleta, Richard | 2.9 | Update real estate model functionality. |
| 5 | 1/26/2019 | Arechavaleta, Richard | 2.8 | Identify data in model that is no longer applicable in the valuation. |
| 5 | 1/26/2019 | Arechavaleta, Richard | 2.1 | Review and prepare final model to submit for discovery. |
| 5 | 1/26/2019 | Arechavaleta, Richard | 2.3 | Research and respond to internal question re: real estate model. |
| 5 | 1/27/2019 | Gotthardt, Gregory | 1.3 | Conduct detailed review of documents in connection with various real estate issues. |
| 5 | 1/27/2019 | Nelson, Cynthia A | 3.4 | Prepare R. Greenspan (FTI) for deposition re: real estate model. |
| 5 | 1/27/2019 | Khazary, Sam | 3.4 | Analyze and reconcile all the data in R. Greenspan's (FTI) expert witness report. |
| 5 | 1/27/2019 | Khazary, Sam | 3.4 | Prepare R. Greenspan (FTI) for deposition re: real estate model. |
| 5 | 1/27/2019 | Khazary, Sam | 1.9 | Continue to prepare R. Greenspan (FTI) for deposition re: real estate model. |
| 5 | 1/27/2019 | Greenspan, Ronald F | 3.3 | Review real estate model for deposition preparation. |
| 5 | 1/27/2019 | Greenspan, Ronald F | 3.4 | Review documents utilized in connection with preparation of the real estate expert report. |
| 5 | 1/27/2019 | Kaneb, Blair | 1.1 | Prepare R. Greenspan (FTI) for deposition re: documents relied upon. |
| 5 | 1/27/2019 | Arechavaleta, Richard | 1.2 | Prepare R. Greenspan (FTI) for deposition re: standardized/portfolio assumptions. |
| 5 | 1/27/2019 | Arechavaleta, Richard | 2.8 | Prepare R. Greenspan (FTI) for deposition re: model function and asset level assumptions. |
| 5 | 1/27/2019 | Arechavaleta, Richard | 1.1 | Prepare R. Greenspan (FTI) for deposition re: additional tasks and analyses to be performed. |
| 5 | 1/27/2019 | Arechavaleta, Richard | 2.1 | Review and consolidate notes on R. Greenspan's (FTI) deposition preparation. |
| 5 | 1/28/2019 | Kaneb, Blair | 0.5 | Participate on call with Akin re: M-III analysis. |
| 5 | 1/28/2019 | Arechavaleta, Richard | 0.5 | Participate on call with Akin re: M-III analysis. |
| 5 | 1/28/2019 | Gotthardt, Gregory | 1.1 | Prepare deposition questions regarding Debtors' real estate analysis for Akin in support of sale objection. |
| 5 | 1/28/2019 | Gotthardt, Gregory | 3.3 | Assist in preparing R. Greenspan (FTI) for deposition regarding real estate valuation expert report. |
| 5 | 1/28/2019 | Gotthardt, Gregory | 2.7 | Prepare analysis and documents for R. Greenspan (FTI) deposition testimony. |
| 5 | 1/28/2019 | Nelson, Cynthia A | 0.9 | Assist R. Greenspan (FTI) in preparation for deposition in connection with real estate valuation expert report. |
| 5 | 1/28/2019 | Nelson, Cynthia A | 1.7 | Research information in connection with R. Greenspan (FTI) deposition re: real estate valuation report. |
| 5 | 1/28/2019 | Nelson, Cynthia A | 0.4 | Review and supplement deposition questions for M-III spokesperson in connection with real estate issues. |
| 5 | 1/28/2019 | Khazary, Sam | 3.4 | Prepare R. Greenspan (FTI) for deposition. |
| 5 | 1/28/2019 | Greenspan, Ronald F | 3.4 | Prepare for deposition re: review report, supporting documents and Toys R US background. |
| 5 | 1/28/2019 | Kaneb, Blair | 3.4 | Prepare R. Greenspan (FTI) for deposition re: M-III valuation. |
| 5 | 1/28/2019 | Kaneb, Blair | 2.1 | Prepare R. Greenspan (FTI) for deposition re: documents relied upon. |
| 5 | 1/28/2019 | Kaneb, Blair | 1.1 | Analyze select properties in Debtor waterfall model. |
| 5 | 1/28/2019 | Kaneb, Blair | 0.8 | Analyze unencumbered pipeline and non-core assets. |
| 5 | 1/28/2019 | Kaneb, Blair | 0.9 | Summarize call notes with the Debtors re: S. Burien (Houlihan) deposition preparation. |
| 5 | 1/28/2019 | Kaneb, Blair | 1.4 | Summarize U-Haul allocation prices and valuations for R. Greenspan (FTI) deposition preparation. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/28/2019 | Peterson, Stephen | 3.1 | Review and analyze internal valuation of select owned properties in preparation for R. Greenspan (FTI) deposition. |
| 5 | 1/28/2019 | Arechavaleta, Richard | 2.9 | Prepare R. Greenspan (FTI) for deposition: discussion re: M-III methodology and winddown analysis. |
| 5 | 1/28/2019 | Arechavaleta, Richard | 1.2 | Respond to internal questions re: R. Greenspan (FTI) deposition. |
| 5 | 1/28/2019 | Arechavaleta, Richard | 1.4 | Analyze real estate holding costs. |
| 5 | 1/28/2019 | Arechavaleta, Richard | 2.8 | Prepare detailed comparison of holding costs in asset valuation model vs. waterfall. |
| 5 | 1/28/2019 | Arechavaleta, Richard | 1.3 | Prepare analysis of base rent obligations relative to total proceeds. |
| 5 | 1/28/2019 | Arechavaleta, Richard | 2.4 | Review and extract lease-up and downtime assumptions from third party appraisals. |
| 5 | 1/28/2019 | Arechavaleta, Richard | 1.8 | Prepare summary of market leasing assumptions for third party appraisals. |
| 5 | 1/29/2019 | Gotthardt, Gregory | 3.3 | Prepare analysis and documents for R. Greenspan (FTI) deposition testimony. |
| 5 | 1/29/2019 | Gotthardt, Gregory | 2.1 | Prepare deposition questions regarding Debtors' real estate analysis for Akin in support of sale objection. |
| 5 | 1/29/2019 | Nelson, Cynthia A | 1.4 | Review real estate sales data to assist in R. Greenspan (FTI) deposition preparation. |
| 5 | 1/29/2019 | Nelson, Cynthia A | 1.2 | Review deposition transcripts of W. Transier (SHC) and M. Meghji (M-III) with respect to real estate sales process and valuations. |
| 5 | 1/29/2019 | Nelson, Cynthia A | 0.3 | Review and respond to various issues regarding deposition related to real estate. |
| 5 | 1/29/2019 | Nelson, Cynthia A | 2.1 | Assist in preparing for real estate depositions related to Committee sale objection. |
| 5 | 1/29/2019 | Khazary, Sam | 2.8 | Analyze and reconcile all the data in R. Greenspan's (FTI) expert witness report. |
| 5 | 1/29/2019 | Khazary, Sam | 2.3 | Prepare and gather documents needed for R. Greenspan's (FTI) deposition on real estate values. |
| 5 | 1/29/2019 | Greenspan, Ronald F | 3.4 | Prepare for deposition while traveling to NYC. |
| 5 | 1/29/2019 | Kaneb, Blair | 2.2 | Prepare binder on relevant materials for R. Greenspan (FTI) deposition. |
| 5 | 1/29/2019 | Kaneb, Blair | 0.8 | Review B. Transier (SHC) deposition re: real estate issues. |
| 5 | 1/29/2019 | Kaneb, Blair | 1.2 | Review notes on calls with the Debtor for R. Greenspan (FTI) deposition preparation. |
| 5 | 1/29/2019 | Kaneb, Blair | 1.3 | Review M. Meghji (M-III) deposition re: real estate sales process. |
| 5 | 1/29/2019 | Kaneb, Blair | 0.9 | Analyze Toys R Us auction results for R. Greenspan (FTI) deposition preparation. |
| 5 | 1/29/2019 | Kaneb, Blair | 1.9 | Analyze and compare wind-down periods in JLL appraisals and Debtor presentation. |
| 5 | 1/29/2019 | Steele, Benjamin | 3.3 | Prepare document file re: work papers used in Seritage investigation. |
| 5 | 1/30/2019 | Khazary, Sam | 3.1 | Continue to participate in deposition preparation with Akin. |
| 5 | 1/30/2019 | Greenspan, Ronald F | 3.1 | Continue to participate in deposition preparation with Akin. |
| 5 | 1/30/2019 | Gotthardt, Gregory | 2.7 | Prepare rebuttal of Welch declaration. |
| 5 | 1/30/2019 | Gotthardt, Gregory | 3.1 | Prepare rebuttal of M. Meghji (M-III) deposition testimony. |
| 5 | 1/30/2019 | Nelson, Cynthia A | 3.4 | Assist in preparation of R. Greenspan (FTI) for deposition testimony and Akin for JLL deposition. |
| 5 | 1/30/2019 | Nelson, Cynthia A | 3.1 | Summarize sales data compared with appraised value in connection with R. Greenspan (FTI) deposition testimony. |
| 5 | 1/30/2019 | Khazary, Sam | 2.1 | Prepare and gather documents needed for R. Greenspan's (FTI) deposition on real estate values. |
| 5 | 1/30/2019 | Kaneb, Blair | 3.1 | Continue to participate in deposition preparation with Akin. |
| 5 | 1/30/2019 | Khazary, Sam | 3.3 | Participate in deposition preparation with Akin. |
| 5 | 1/30/2019 | Greenspan, Ronald F | 3.3 | Participate in deposition preparation with Akin. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/30/2019 | Kaneb, Blair | 3.3 | Participate in deposition preparation with Akin. |
| 5 | 1/30/2019 | Greenspan, Ronald F | 3.4 | Review additional info and background in preparation for deposition. |
| 5 | 1/30/2019 | Kaneb, Blair | 0.9 | Prepare materials for Greenspan deposition. |
| 5 | 1/30/2019 | Peterson, Stephen | 0.6 | Determine any pattern in the liquidation discount taken in the JLL appraisals based on size, value or possible other variable. |
| 5 | 1/30/2019 | Peterson, Stephen | 3.4 | Prepare R. Greenspan (FTI) for deposition re: JLL appraised values. |
| 5 | 1/30/2019 | Peterson, Stephen | 3.3 | Revise JLL appraisal model to bring up operating expenses into summary. |
| 5 | 1/30/2019 | Steele, Benjamin | 2.9 | Analyze operating expense assumptions in JLL appraisals. |
| 5 | 1/30/2019 | Steele, Benjamin | 1.8 | Continue to analyze operating expense assumptions in JLL appraisals. |
| 5 | 1/30/2019 | Steele, Benjamin | 2.8 | Draft summary of assumptions in JLL appraisals. |
| 5 | 1/30/2019 | Steele, Benjamin | 2.6 | Continue to draft summary of assumptions in JLL appraisals. |
| 5 | 1/31/2019 | Nelson, Cynthia A | 0.9 | Participate in call with Akin to discuss real estate expert witness report and JLL deficiencies. |
| 5 | 1/31/2019 | Khazary, Sam | 0.9 | Participate in call with Akin to discuss real estate expert witness report and JLL deficiencies. |
| 5 | 1/31/2019 | Nelson, Cynthia A | 1.4 | Obtain information in connection with R. Greenspan (FTI) deposition to prepare for M. Welch (JLL) deposition and cross examination at trial. |
| 5 | 1/31/2019 | Nelson, Cynthia A | 0.9 | Address issues to be considered in R. Greenspan (FTI) rebuttal report to M. Welch (JLL). |
| 5 | 1/31/2019 | Kaneb, Blair | 0.9 | Participate in call with Akin to discuss real estate expert witness report and JLL deficiencies. |
| 5 | 1/31/2019 | Nelson, Cynthia A | 1.1 | Review M. Welch report (JLL) and provide comments to Akin. |
| 5 | 1/31/2019 | Nelson, Cynthia A | 0.4 | Review approach by M. Welch (JLL) in connection with critique of R. Greenspan (FTI) report. |
| 5 | 1/31/2019 | Nelson, Cynthia A | 0.7 | Review and respond to various issues with Akin in connection with preparing for deposition of M. Welch (JLL). |
| 5 | 1/31/2019 | Peterson, Stephen | 0.9 | Participate in call with Akin to discuss real estate expert witness report and JLL deficiencies. |
| 5 | 1/31/2019 | Khazary, Sam | 3.3 | Analyze and review the expert witness report of M. Welch (JLL). |
| 5 | 1/31/2019 | Khazary, Sam | 2.4 | Draft and analyze the rebuttal real estate expert witness report to be used for testimony purposes by R. Greenspan (FTI). |
| 5 | 1/31/2019 | Greenspan, Ronald F | 3.4 | Prepare for deposition re: real estate issues. |
| 5 | 1/31/2019 | Greenspan, Ronald F | 2.1 | Review Welch real estate declaration to determine key points. |
| 5 | 1/31/2019 | Kaneb, Blair | 1.3 | Compare JLL liquidation discounts with geographic location grades. |
| 5 | 1/31/2019 | Kaneb, Blair | 0.9 | Analyze JLL appraisals for demised versus single tenant value. |
| 5 | 1/31/2019 | Kaneb, Blair | 3.4 | Prepare materials for Akin re: M. Welch (JLL) deposition. |
| 5 | 1/31/2019 | Simms, Steven | 0.9 | Participate in call with Akin to discuss real estate expert witness report and JLL deficiencies. |
| 5 | 1/31/2019 | Kaneb, Blair | 3.4 | Attend R. Greenspan's (FTI) deposition at Weil's offices. |
| 5 | 1/31/2019 | Kaneb, Blair | 1.4 | Prepare analysis of geographic breakdown of the Debtors' locations with value. |
| 5 | 1/31/2019 | Kaneb, Blair | 1.4 | Review M. Welch's (JLL) real estate testimony. |
| 5 | 1/31/2019 | Khazary, Sam | 1.8 | Continue to draft and analyze the rebuttal real estate expert witness report to be used for testimony purposes by R. Greenspan (FTI). |
| 5 | 1/31/2019 | Khazary, Sam | 3.4 | Attend R. Greenspan's (FTI) deposition at Weil's offices. |
| 5 | 1/31/2019 | Khazary, Sam | 2.7 | Continue to draft and analyze the rebuttal real estate expert witness report to be used for testimony purposes by R. Greenspan (FTI). |
| 5 | 1/31/2019 | Peterson, Stephen | 0.6 | Draft possible deposition questions for M. Welch (JLL). |
| 5 | 1/31/2019 | Greenspan, Ronald F | 3.4 | Attend R. Greenspan's (FTI) deposition at Weil's offices. |
| 5 | 1/31/2019 | Peterson, Stephen | 3.3 | Review M. Welch's (JLL) declaration and draft and circulate internally comments and potential questions. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 1/31/2019 | Peterson, Stephen | 1.8 | Review declaration of M. Welch (JLL) to determine key points and issues. |
| 5 | 1/31/2019 | Peterson, Stephen | 1.4 | Run sensitivity of JLL valuations to various operating expense assumptions. |
| **5 Total** | | | **1,388.0** | |
| 6 | 1/2/2019 | Simms, Steven | 0.8 | Evaluate proposal for sale. |
| 6 | 1/3/2019 | Simms, Steven | 0.6 | Correspond with the team re: ESL bid process and status. |
| 6 | 1/3/2019 | Tully, Conor | 1.7 | Review materials in preparation for meeting with Weil re: liquidation of inventory. |
| 6 | 1/4/2019 | Star, Samuel | 1.2 | Participate in discussions with Wachtell, Lazard, Akin, Houlihan, M-III and Weil re: inventory liquidator auction and preliminary bids. |
| 6 | 1/4/2019 | Tully, Conor | 1.2 | Participate in discussions with Wachtell, Lazard, Akin, Houlihan, M-III and Weil re: inventory liquidator auction and preliminary bids. |
| 6 | 1/4/2019 | Tully, Conor | 1.5 | Participate in discussions with inventory liquidators re: process and timing. |
| 6 | 1/4/2019 | Tully, Conor | 2.2 | Continue to participate in inventory liquidator auction. |
| 6 | 1/4/2019 | Tully, Conor | 3.2 | Participate in inventory liquidator auction. |
| 6 | 1/4/2019 | Simms, Steven | 2.2 | Continue to participate in inventory liquidator auction. |
| 6 | 1/4/2019 | Star, Samuel | 3.2 | Participate in inventory liquidator auction. |
| 6 | 1/4/2019 | Simms, Steven | 3.2 | Participate in inventory liquidator auction. |
| 6 | 1/4/2019 | Simms, Steven | 1.2 | Participate in discussions with Wachtell, Lazard, Akin, Houlihan, M-III and Weil re: inventory liquidator auction and preliminary bids. |
| 6 | 1/5/2019 | Tully, Conor | 0.3 | Participate on call re: GOB process and related alternatives. |
| 6 | 1/5/2019 | Tully, Conor | 0.4 | Review and comment on emails re: case status and GOB process. |
| 6 | 1/7/2019 | Simms, Steven | 0.9 | Participate in call with Akin and Houlihan re: sales process ahead of the hearing. |
| 6 | 1/7/2019 | Kaneb, Blair | 0.9 | Participate in call with Akin and Houlihan re: sales process ahead of the hearing. |
| 6 | 1/7/2019 | Nelson, Cynthia A | 0.9 | Participate in call with Akin and Houlihan re: sales process ahead of the hearing. |
| 6 | 1/7/2019 | Diaz, Matthew | 0.9 | Participate in call with Akin and Houlihan re: sales process ahead of the hearing. |
| 6 | 1/9/2019 | Tully, Conor | 1.1 | Review liquidation analysis and provide comments to team. |
| 6 | 1/10/2019 | Park, Ji Yon | 1.1 | Review conditions precedent for APA and commitment letters as related to financial reporting. |
| 6 | 1/11/2019 | Kirchgraber, James | 2.4 | Review Akin's list of potential concerns with the ESL bid. |
| 6 | 1/11/2019 | Park, Ji Yon | 0.3 | Review and comment on conditions precedent in ESL bid. |
| 6 | 1/11/2019 | Simms, Steven | 1.6 | Review analysis for challenge to ESL's bid. |
| 6 | 1/13/2019 | Diaz, Matthew | 1.4 | Review the updated ESL APA. |
| 6 | 1/13/2019 | Diaz, Matthew | 0.3 | Correspond with the team re: the admin shortfall associated with the ESL bid. |
| 6 | 1/13/2019 | Diaz, Matthew | 0.7 | Review the letter to the board from the Committee re: the ESL bid. |
| 6 | 1/13/2019 | Simms, Steven | 0.8 | Review latest information on bid value comparison to liquidation value. |
| 6 | 1/13/2019 | Diaz, Matthew | 0.4 | Participate on call with Akin and Houlihan to discuss outstanding items for upcoming auction. |
| 6 | 1/13/2019 | Hart, Christa | 0.4 | Participate on call with Akin and Houlihan to discuss outstanding items for upcoming auction. |
| 6 | 1/13/2019 | Kirchgraber, James | 0.4 | Participate on call with Akin and Houlihan to discuss outstanding items for upcoming auction. |
| 6 | 1/14/2019 | Diaz, Matthew | 2.4 | Review the wind-down analysis in connection with the ESL auction. |
| 6 | 1/14/2019 | Simms, Steven | 0.8 | Review analysis prepared re: lien challenge in connection with ESL bid. |
| 6 | 1/14/2019 | Simms, Steven | 2.3 | Develop analysis of bids. |
| 6 | 1/14/2019 | Simms, Steven | 0.6 | Correspond with the Committee re: updates from the auction. |
| 6 | 1/14/2019 | Simms, Steven | 1.4 | Correspond with the team re: analysis to challenge bid proposals. |
| 6 | 1/14/2019 | Star, Samuel | 0.2 | Participate in discussions with Committee members re: status of ESL bid. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 1/14/2019 | Diaz, Matthew | 0.7 | (Partial) Continue to participate in the ESL sale auction. |
| 6 | 1/14/2019 | Simms, Steven | 1.8 | Continue to participate in the ESL sale auction. |
| 6 | 1/14/2019 | Simms, Steven | 3.1 | Continue to participate in the ESL sale auction. |
| 6 | 1/14/2019 | Diaz, Matthew | 3.2 | Participate in the ESL sale auction. |
| 6 | 1/14/2019 | Simms, Steven | 3.2 | Participate in the ESL sale auction. |
| 6 | 1/14/2019 | Eisler, Marshall | 2.7 | Continue to attend auction and hearing for ESL bid. |
| 6 | 1/14/2019 | Eisler, Marshall | 2.8 | Continue to attend auction and hearing for ESL bid. |
| 6 | 1/14/2019 | Eisler, Marshall | 2.9 | Continue to attend auction and hearing for ESL bid. |
| 6 | 1/14/2019 | Eisler, Marshall | 3.2 | Participate in the ESL sale auction. |
| 6 | 1/15/2019 | Diaz, Matthew | 3.1 | Review the wind-down analysis in connection with the ESL auction. |
| 6 | 1/15/2019 | Diaz, Matthew | 1.9 | Review the alternative bids in connection with the ESL auction. |
| 6 | 1/15/2019 | Simms, Steven | 2.6 | Continue to participate in the ESL sale auction. |
| 6 | 1/15/2019 | Simms, Steven | 2.8 | Continue to participate in the ESL sale auction. |
| 6 | 1/15/2019 | Diaz, Matthew | 3.3 | Participate in the ESL sale auction. |
| 6 | 1/15/2019 | Simms, Steven | 3.3 | Participate in the ESL sale auction. |
| 6 | 1/15/2019 | Diaz, Matthew | 3.4 | Continue to participate in the ESL sale auction. |
| 6 | 1/15/2019 | Simms, Steven | 3.4 | Continue to participate in the ESL sale auction. |
| 6 | 1/15/2019 | Tully, Conor | 1.1 | Review updates from team and Akin on status of liquidation analyses. |
| 6 | 1/15/2019 | Eisler, Marshall | 2.6 | Continue to participate in the ESL sale auction. |
| 6 | 1/15/2019 | Eisler, Marshall | 2.8 | Continue to participate in the ESL sale auction. |
| 6 | 1/15/2019 | Eisler, Marshall | 3.3 | Participate in the ESL sale auction. |
| 6 | 1/15/2019 | Eisler, Marshall | 3.4 | Continue to participate in the ESL sale auction. |
| 6 | 1/16/2019 | Diaz, Matthew | 0.7 | Provide comments to Akin on the proposed letter to court re: objection to the ESL bid. |
| 6 | 1/16/2019 | Star, Samuel | 0.5 | Draft email response to questions from Committee members re: auction status pros/cons of ESL bid and next steps. |
| 6 | 1/17/2019 | Diaz, Matthew | 1.4 | Perform detailed review of the ESL APA. |
| 6 | 1/17/2019 | Diaz, Matthew | 1.1 | Perform detailed review of the letter to the court re: the Committee's concerns associated with the ESL bid. |
| 6 | 1/17/2019 | Simms, Steven | 1.3 | Evaluate latest APA and issues impacting closing. |
| 6 | 1/17/2019 | Diaz, Matthew | 0.5 | Participate on call with Akin to provide comments re: the letter to the Court re: the issues with the ESL bid. |
| 6 | 1/18/2019 | Diaz, Matthew | 0.8 | Provide comments to the targeted ESL and Debtors' due diligence lists associated with preparation for the sales objection. |
| 6 | 1/20/2019 | Star, Samuel | 0.7 | Provide comments to Akin on draft sale objection. |
| 6 | 1/25/2019 | Simms, Steven | 1.4 | Review latest information from the Debtors and ESL re: sale transaction. |
| 6 | 1/28/2019 | Star, Samuel | 1.2 | Review sale objection from PBGC, Committee and other parties. |
| **6 Total** | | | **115.3** | |
| 7 | 1/4/2019 | Hart, Christa | 0.6 | Provide comments re: Sears Home Services meeting agenda. |
| 7 | 1/4/2019 | Tirabassi, Kathryn | 0.7 | Incorporate updates to slides  re: the Debtors' week 11 same store sales results. |
| 7 | 1/7/2019 | Park, Ji Yon | 0.3 | Review same store sales results slide. |
| 7 | 1/8/2019 | Tirabassi, Kathryn | 2.1 | Review materials re: Sears Home Services and Parts Direct in preparation for on-site meeting with the Debtors. |
| 7 | 1/9/2019 | Tirabassi, Kathryn | 2.1 | Participate in on-site meeting with the Debtors re: potential island store go-forward, legal entity structure, and tax implications. |
| 7 | 1/9/2019 | Hart, Christa | 2.1 | Participate in on-site meeting with the Debtors re: potential island store go-forward, legal entity structure, and tax implications. |
| 7 | 1/9/2019 | Tirabassi, Kathryn | 2.2 | Participate in on-site meeting with the Debtors re: Sears Home Services standalone plan, overhead, and other transaction considerations. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/9/2019 | Hart, Christa | 2.2 | Participate in on-site meeting with the Debtors re: Sears Home Services standalone plan, overhead, and other transaction considerations. |
| 7 | 1/9/2019 | Tirabassi, Kathryn | 2.3 | Participate in on-site meeting with the Debtors re: Sears Home Services business update and long-term outlook. |
| 7 | 1/9/2019 | Hart, Christa | 2.3 | Participate in on-site meeting with the Debtors re: Sears Home Services business update and long-term outlook. |
| 7 | 1/10/2019 | Star, Samuel | 0.5 | Review materials in preparation for potential objection to ESL bid and to evaluate feasibility of Sears Home Services and certain stores as stand alone. |
| 7 | 1/13/2019 | Kirchgraber, James | 1.4 | Assess store level data for individual store to be assumed in Seritage recapture in connection with the liquidity report. |
| 7 | 1/14/2019 | Kirchgraber, James | 1.2 | Review cash flow projections in ESL's business plan. |
| 7 | 1/14/2019 | Diaz, Matthew | 1.1 | Review ESL's business plan for NewCo. |
| 7 | 1/14/2019 | Hart, Christa | 2.3 | Prepare initial draft outline of presentation for analysis of ESL's go-forward business plan. |
| 7 | 1/14/2019 | Hart, Christa | 1.4 | Prepare response to initial draft of questions re: ESL's go-forward business plan. |
| 7 | 1/14/2019 | Park, Ji Yon | 0.9 | Review business plan submitted by ESL for its going-concern bid. |
| 7 | 1/14/2019 | Park, Ji Yon | 0.4 | Review outline of potential slides re: ESL's business plan. |
| 7 | 1/15/2019 | Hart, Christa | 1.9 | Review ESL's business plan to compare it with the Debtors' business plan documents. |
| 7 | 1/15/2019 | Hart, Christa | 1.2 | Draft questions for ESL re: ESL's business plan. |
| 7 | 1/15/2019 | Tirabassi, Kathryn | 1.2 | Prepare analysis re: the Debtors' historical same store sales in connection with review of ESL's business plan. |
| 7 | 1/16/2019 | Kirchgraber, James | 1.9 | Assess ESL's go-forward budget to determine potential liquidity concerns. |
| 7 | 1/16/2019 | Kirchgraber, James | 3.1 | Continue to prepare cash flow analysis based on ESL's assumptions. |
| 7 | 1/16/2019 | Kirchgraber, James | 3.3 | Prepare analysis to assess cash flow and liquidity projections based on ESL's business plan. |
| 7 | 1/16/2019 | Diaz, Matthew | 1.1 | Review the Debtors' historical business plan to actual results. |
| 7 | 1/16/2019 | Hart, Christa | 0.9 | Incorporate comments received from Houlihan re: ESL's business plan expert report outline. |
| 7 | 1/16/2019 | Kim, Ye Darm | 1.5 | Review ESL's liquidity analysis in order to compare with historical annual plans. |
| 7 | 1/16/2019 | Kim, Ye Darm | 2.4 | Prepare bridges of prior year actuals following yearly plan EBITDA for FY10-FY13 in connection with review of ESL's business plan. |
| 7 | 1/16/2019 | Kim, Ye Darm | 2.4 | Prepare analysis re: business plan retail initiatives. |
| 7 | 1/16/2019 | Kim, Ye Darm | 2.5 | Prepare bridges of prior year actuals following yearly plan EBITDA for FY13-FY17 in connection with review of ESL's business plan. |
| 7 | 1/16/2019 | Kim, Ye Darm | 1.1 | Compare management's historical top-down forecasting process with ESL's forecasting assumptions in connection with review of ESL's business plan. |
| 7 | 1/16/2019 | Kim, Ye Darm | 3.1 | Prepare Shop Your Way business unit plan-to-actuals analysis using quarterly information available. |
| 7 | 1/16/2019 | Maloney, Caelum | 2.6 | Prepare comparison of competitors' financial metrics. |
| 7 | 1/16/2019 | Maloney, Caelum | 2.8 | Continue to prepare comparison of competitors' financial metrics. |
| 7 | 1/16/2019 | Maloney, Caelum | 2.3 | Update analysis on competitors' financial metrics based on feedback from team. |
| 7 | 1/16/2019 | McCaskey, Morgan | 2.9 | Review historical business plans re: strategic initiatives. |
| 7 | 1/16/2019 | McCaskey, Morgan | 0.9 | Review document list re: management historical projections. |
| 7 | 1/16/2019 | McCaskey, Morgan | 0.8 | Review workplan re: retail expert report in connection with analyzing historical management projections and initiatives. |
| 7 | 1/16/2019 | McCaskey, Morgan | 3.4 | Reconcile strategic initiatives year over year re: overlap of initiatives. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/16/2019 | Park, Ji Yon | 1.2 | Compile store operating and performance data for review of ESL's business plan. |
| 7 | 1/16/2019 | Park, Ji Yon | 0.7 | Review available store operating information and related analysis to be developed in connection with ESL business plan review. |
| 7 | 1/16/2019 | Star, Samuel | 2.3 | Develop outline of report on ESL business plan. |
| 7 | 1/16/2019 | Star, Samuel | 0.4 | Review and comment on documents summary for Akin and retail expert. |
| 7 | 1/16/2019 | Star, Samuel | 1.1 | Review strategic initiatives in ESL's business plan. |
| 7 | 1/16/2019 | Tirabassi, Kathryn | 2.4 | Prepare analysis re: same store sales vs. GAFO and department stores in connection with review of ESL's business plan. |
| 7 | 1/16/2019 | Tirabassi, Kathryn | 2.8 | Prepare analysis re: bridge of the Debtors' EBITDA in connection with review of ESL's business plan. |
| 7 | 1/16/2019 | Tirabassi, Kathryn | 3.3 | Prepare analysis re: the Debtors' historical 4-wall contribution margin in connection with review of ESL's business plan. |
| 7 | 1/16/2019 | Tirabassi, Kathryn | 3.4 | Prepare analysis re: the Debtors' competitors' historical same store sales in connection with review of ESL's business plan. |
| 7 | 1/16/2019 | Diaz, Matthew | 1.8 | Review materials in connection with ESL's liquidity analysis. |
| 7 | 1/16/2019 | Simms, Steven | 1.4 | Review and develop testimony plans related to business plan and liquidity. |
| 7 | 1/16/2019 | Park, Ji Yon | 1.4 | Participate in meeting with the team to develop analysis to assess ESL business plan, financial projections and liquidity. |
| 7 | 1/16/2019 | Star, Samuel | 1.4 | Participate in meeting with the team to develop analysis to assess ESL business plan, financial projections and liquidity. |
| 7 | 1/16/2019 | Eisler, Marshall | 2.4 | Reconcile ESL's projected EBITDA implied by their liquidity projections in connection with liquidity expert report. |
| 7 | 1/16/2019 | Eisler, Marshall | 2.2 | Evaluate ESL's working capital assumptions in connection with the liquidity expert report. |
| 7 | 1/17/2019 | Kirchgraber, James | 2.6 | Update cash flow analysis to include sensitivities relating to DPO re: business plan sensitivity. |
| 7 | 1/17/2019 | Kirchgraber, James | 3.4 | Recalculate DPO adjustment based on max of prepetition A/P terms re: business plan sensitivity. |
| 7 | 1/17/2019 | Kirchgraber, James | 2.6 | Prepare summary debt schedule for cash flow analysis re: business plan sensitivity. |
| 7 | 1/17/2019 | Kirchgraber, James | 3.4 | Prepare summary output for the cash flow analysis to show potential liquidity shortfall re: business plan sensitivity. |
| 7 | 1/17/2019 | Kirchgraber, James | 2.1 | Continue preparing debt schedule for cash flow analysis re: business plan sensitivity. |
| 7 | 1/17/2019 | Kirchgraber, James | 2.1 | Update cash flow analysis to include sensitivities relating to same store sales re: business plan sensitivity. |
| 7 | 1/17/2019 | Diaz, Matthew | 1.1 | Provide comments to the business plan outline. |
| 7 | 1/17/2019 | Hart, Christa | 0.4 | Comment on most recent outline on expert report related to ESL's business plan. |
| 7 | 1/17/2019 | Kim, Ye Darm | 2.8 | Conduct plan-to-actuals EBITDA variance analysis by store for FY14-FY17 in connection with review of ESL's business plan. |
| 7 | 1/17/2019 | Kim, Ye Darm | 2.7 | Conduct plan-to-actuals revenue variance analysis by store for FY14-FY17 in connection with review of ESL's business plan. |
| 7 | 1/17/2019 | Kim, Ye Darm | 1.4 | Develop slides re: G&A forecasts and actuals in connection with review of ESL's business plan. |
| 7 | 1/17/2019 | Kim, Ye Darm | 0.2 | Update table of contents for retail documents received re: ESL business plan retail initiatives. |
| 7 | 1/17/2019 | Kim, Ye Darm | 1.4 | Create G&A bridge re: the Debtors' 2018 forecast, the Debtors' December 2018 plan, and ESL's NewCo plan. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/17/2019 | Kim, Ye Darm | 1.2 | Create slides for EBITDA and revenue plan-to-actual variance by store for business plan forecasting critique. |
| 7 | 1/17/2019 | Maloney, Caelum | 2.9 | Prepare competitor analysis on costs of goods sold. |
| 7 | 1/17/2019 | Maloney, Caelum | 2.9 | Continue to prepare competitor analysis on costs of goods sold. |
| 7 | 1/17/2019 | Maloney, Caelum | 3.2 | Analyze assumptions included in ESL's business plan in order to assess reasonableness. |
| 7 | 1/17/2019 | Maloney, Caelum | 2.4 | Revise analysis on competitor's cost of goods based on comments from team. |
| 7 | 1/17/2019 | McCaskey, Morgan | 1.9 | Continue to review historical initiatives in connection with retail expert report. |
| 7 | 1/17/2019 | McCaskey, Morgan | 0.6 | Prepare outline re: actuals vs. projections slides in connection with expert report re: business plan. |
| 7 | 1/17/2019 | McCaskey, Morgan | 1.4 | Review initiatives included in the ESL business plan in connection with comparison to prior historical initiatives. |
| 7 | 1/17/2019 | McCaskey, Morgan | 2.1 | Review historical bridges re: revenue, GM and G&A actuals vs. projections in connection with matching to specific initiatives. |
| 7 | 1/17/2019 | Park, Ji Yon | 0.6 | Provide comments and next steps to the team re: benchmarking data. |
| 7 | 1/17/2019 | Park, Ji Yon | 1.8 | Perform detailed review of G&A bridge from FY18 and FY19, summary bridge and other related outputs in connection with business plan review. |
| 7 | 1/17/2019 | Park, Ji Yon | 0.4 | Prepare discussion materials for meeting with team on business plan report. |
| 7 | 1/17/2019 | Park, Ji Yon | 0.7 | Review analyst consensus reports for benchmark companies in connection with business plan review. |
| 7 | 1/17/2019 | Park, Ji Yon | 2.4 | Perform detailed review of same store sales data and summaries to provide comments in connection with business plan review. |
| 7 | 1/17/2019 | Park, Ji Yon | 2.1 | Review preliminary benchmarking analysis and data inputs in connection with business plan review. |
| 7 | 1/17/2019 | Park, Ji Yon | 0.4 | Review outline of report on ESL business plan. |
| 7 | 1/17/2019 | Park, Ji Yon | 1.2 | Review latest store operating analysis to provide comments. |
| 7 | 1/17/2019 | Star, Samuel | 0.6 | Draft emails to Akin re: suggested documents for retail expert to review and outline of expert report addressing ESL business plan and financial projections. |
| 7 | 1/17/2019 | Star, Samuel | 1.4 | Review outline of expert report addressing ESL business plan and financial projections. |
| 7 | 1/17/2019 | Star, Samuel | 0.9 | Develop sensitivity analysis for projected liquidity under ESL business plan. |
| 7 | 1/17/2019 | Tirabassi, Kathryn | 2.7 | Incorporate comments into analysis re: the Debtors' historical same store sales in connection with review of ESL's business plan. |
| 7 | 1/17/2019 | Tirabassi, Kathryn | 2.1 | Incorporate updates to outline re: ESL's business plan review. |
| 7 | 1/17/2019 | Tirabassi, Kathryn | 2.6 | Prepare analysis re: same store sales for just the 425 go-forward stores in connection with review of ESL's business plan. |
| 7 | 1/17/2019 | Tirabassi, Kathryn | 2.7 | Prepare analysis re: the Debtors' historical monthly same store sales in connection with review of ESL's business plan. |
| 7 | 1/17/2019 | Tirabassi, Kathryn | 3.1 | Prepare analysis re: the Debtors' historical gross margin and EBITDA in connection with review of ESL's business plan. |
| 7 | 1/17/2019 | Tirabassi, Kathryn | 2.6 | Incorporate updates to analysis re: the Debtors' historical gross margin and EBITDA in connection with review of ESL's business plan. |
| 7 | 1/17/2019 | Yozzo, John | 1.1 | Compile forward earnings estimates and historical operating reports from CapIQ various competitors of Sears in connection with review of ESL's business plan. |
| 7 | 1/17/2019 | Diaz, Matthew | 1.3 | Perform detailed review of the ESL projected NewCo liquidity analysis. |
| 7 | 1/17/2019 | Diaz, Matthew | 0.7 | Develop list of assumptions to sensitize in the ESL liquidity analysis. |
| 7 | 1/17/2019 | Hart, Christa | 0.5 | Participate in meeting with team re: status of analysis undertaken to assess ESL business plan. |
| 7 | 1/17/2019 | Star, Samuel | 0.5 | Participate in meeting with team re: status of analysis undertaken to assess ESL business plan. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/17/2019 | Simms, Steven | 0.5 | Participate in meeting with team re: status of analysis undertaken to assess ESL business plan. |
| 7 | 1/17/2019 | Diaz, Matthew | 0.5 | Participate on call with Houlihan re: assumptions to sensitize in the ESL liquidity analysis. |
| 7 | 1/17/2019 | Khan, Sharmeen | 0.5 | Participate in meeting with team re: status of analysis undertaken to assess ESL business plan. |
| 7 | 1/17/2019 | Diaz, Matthew | 1.0 | Participate in call with Akin and Houlihan re: outline for declaration re: potential administrative insolvency, outline of expert report addressing ESL business plan and financial projections, and preparation of retail expert. |
| 7 | 1/17/2019 | Star, Samuel | 1.0 | Participate in call with Akin and Houlihan re: outline for declaration re: potential administrative insolvency, outline of expert report addressing ESL business plan and financial projections, and preparation of retail expert. |
| 7 | 1/17/2019 | Hart, Christa | 1.0 | Participate in call with Akin and Houlihan re: outline for declaration re: potential administrative insolvency, outline of expert report addressing ESL business plan and financial projections, and preparation of retail expert. |
| 7 | 1/17/2019 | Khan, Sharmeen | 1.0 | Participate in call with Akin and Houlihan re: outline for declaration re: potential administrative insolvency, outline of expert report addressing ESL business plan and financial projections, and preparation of retail expert. |
| 7 | 1/17/2019 | Eisler, Marshall | 2.8 | Analyze debt schedule for ESL's NewCo in connection with liquidity expert report. |
| 7 | 1/17/2019 | Eisler, Marshall | 2.7 | Review exhibit analyzing liquidity for NewCo based on operational sensitivities. |
| 7 | 1/17/2019 | Eisler, Marshall | 2.6 | Evaluate ESL's business plan re: EBITDA projections. |
| 7 | 1/17/2019 | Eisler, Marshall | 1.3 | Evaluate ESL's business plan re: SG&A projections. |
| 7 | 1/18/2019 | Kirchgraber, James | 1.2 | Outline list of potential sensitivity scenarios to be included in the cash flow forecast to share with the Analysis Group. |
| 7 | 1/18/2019 | Kirchgraber, James | 3.4 | Assess variances related to interest expense calculated versus ESL's analysis. |
| 7 | 1/18/2019 | Kirchgraber, James | 2.8 | Prepare detailed listing of assumptions included in the cash flow analysis. |
| 7 | 1/18/2019 | Kirchgraber, James | 3.2 | Prepare summary bridge highlighting the variances between the ESL analysis and FTI's adjustments. |
| 7 | 1/18/2019 | Kirchgraber, James | 2.9 | Summarize variances related to EBITDA adjustments. |
| 7 | 1/18/2019 | Hart, Christa | 0.4 | Correspond with the team re: outcome of meeting with the Analysis Group to discuss data needs and availability. |
| 7 | 1/18/2019 | Kim, Ye Darm | 2.2 | Revise data re: management's historical forecast for Akin re: business plan analysis. |
| 7 | 1/18/2019 | Kim, Ye Darm | 1.9 | Analyze ESL's forecasted G&A run rate with 2018 plan and Debtor's December 2018 plan. |
| 7 | 1/18/2019 | Park, Ji Yon | 0.7 | Develop an outline of analyses and summaries to be prepared re: store performance in connection with business plan review. |
| 7 | 1/18/2019 | Park, Ji Yon | 0.9 | Analyze the reconciliation of FY18 estimated results and FY19 plan. |
| 7 | 1/18/2019 | Park, Ji Yon | 0.7 | Provide comments and edits on historical plan vs. actual summary. |
| 7 | 1/18/2019 | Park, Ji Yon | 0.6 | Review document request list for the Debtor and ESL re: business plan to incorporate additional comments. |
| 7 | 1/18/2019 | Park, Ji Yon | 0.8 | Develop various slides and analyses re: store performance in connection with business plan review. |
| 7 | 1/18/2019 | Star, Samuel | 1.4 | Prepare list of documents needed to help assess ESL business plan from both the Debtors and ESL. |
| 7 | 1/18/2019 | Star, Samuel | 1.2 | Review projected liquidity G&A reductions and sales productivity under ESL business plan. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/18/2019 | Tirabassi, Kathryn | 1.8 | Incorporate further updates to the Debtors' model forecasting 2018 performance for the 425 go-forward stores in connection with review of ESL's business plan. |
| 7 | 1/18/2019 | Tirabassi, Kathryn | 3.3 | Prepare analysis re: historical sales, gross margin, and EBITDA of the 505 stores in connection with review of ESL's business plan. |
| 7 | 1/18/2019 | Tirabassi, Kathryn | 2.8 | Prepare analysis re: profitability trends for the 425 go-forward stores in connection with review of ESL's business plan. |
| 7 | 1/18/2019 | Tirabassi, Kathryn | 3.1 | Update the Debtors' P&L model to reflect just the 425 go-forward stores for actual 2017 results and projected 2018 results in connection with review of ESL's business plan. |
| 7 | 1/18/2019 | Tirabassi, Kathryn | 2.3 | Incorporate updates to 425 go-forward store profitability trend analysis in connection with review of ESL's business plan. |
| 7 | 1/18/2019 | Diaz, Matthew | 1.6 | Perform detailed review of the ESL liquidity model and related adjustments. |
| 7 | 1/18/2019 | Diaz, Matthew | 0.7 | Research historical same store sales trends for the go-forward stores in connection with the sensitivity analysis. |
| 7 | 1/18/2019 | Diaz, Matthew | 0.6 | Review the updated G&A analysis in connection with the sensitivity analysis. |
| 7 | 1/18/2019 | Simms, Steven | 1.1 | Review latest liquidity analysis in order to provide comments. |
| 7 | 1/18/2019 | Star, Samuel | 0.5 | Participate on call with Committee members re: ESL bid and adequate assurance. |
| 7 | 1/18/2019 | Star, Samuel | 1.3 | Participate in meeting with the team re: development of sensitivity analysis to assess projected liquidity under ESL business plan. |
| 7 | 1/18/2019 | Khan, Sharmeen | 1.3 | Participate in meeting with the team re: development of sensitivity analysis to assess projected liquidity under ESL business plan. |
| 7 | 1/18/2019 | Hart, Christa | 2.1 | Participate in meeting with the team re: initial data request, updated outline, and first pass at analysis for expert report. |
| 7 | 1/18/2019 | Park, Ji Yon | 2.1 | Participate in meeting with the team re: initial data request, updated outline, and first pass at analysis for expert report. |
| 7 | 1/18/2019 | Star, Samuel | 2.4 | Participate in meeting with Akin and the Analysis Group re: expert report on viability of ESL business plan. |
| 7 | 1/18/2019 | Hart, Christa | 2.4 | Participate in meeting with Akin and the Analysis Group re: expert report on viability of ESL business plan. |
| 7 | 1/18/2019 | Eisler, Marshall | 2.8 | Analyze cure cost exhibit re: liquidity analysis expert report. |
| 7 | 1/18/2019 | Eisler, Marshall | 2.7 | Review exhibit analyzing NewCo liquidity re: debt facilities and payments in connection with the liquidity analysis expert report. |
| 7 | 1/18/2019 | Eisler, Marshall | 2.3 | Provide comments to diligence list re: ESL's business plan. |
| 7 | 1/18/2019 | Eisler, Marshall | 2.9 | Review exhibit summarizing working capital sensitivities re: assumed liabilities. |
| 7 | 1/18/2019 | Eisler, Marshall | 2.8 | Provide comments to exhibit layering in adjustments to the NewCo liquidity model. |
| 7 | 1/18/2019 | Eisler, Marshall | 1.8 | Review additional sensitivities to ESL's liquidity model re: gross margin. |
| 7 | 1/19/2019 | Kirchgraber, James | 2.6 | Prepare overview of cash flow for the Analysis Group. |
| 7 | 1/19/2019 | Kirchgraber, James | 2.4 | Update cash flow analysis to include calculation of the minimum excess availability covenant. |
| 7 | 1/19/2019 | Kirchgraber, James | 3.1 | Update the summary bridge to bifurcate variances into tiers 1 - 3. |
| 7 | 1/19/2019 | Hart, Christa | 1.3 | Draft initial list of data request from the Analysis Group. |
| 7 | 1/19/2019 | Kim, Ye Darm | 3.1 | Perform quality check of slides re: Debtors' historical annual plan initiatives. |
| 7 | 1/19/2019 | Kim, Ye Darm | 1.7 | Compile analyst coverage of the Debtors from 2010 through the present to assess feasibility of historical business plans. |
| 7 | 1/19/2019 | Maloney, Caelum | 2.4 | Prepare analysis re: the impact of store closures on revenue. |
| 7 | 1/19/2019 | Maloney, Caelum | 2.6 | Analyze historical G&A to assess current G&A projected in business plan. |
| 7 | 1/19/2019 | Maloney, Caelum | 2.9 | Analyze historical capital expenditures in connection with review of ESL's business plan. |

EXHIBIT C

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/19/2019 | Maloney, Caelum | 2.8 | Analyze ESL's projections in new business plan in order to determine achievability. |
| 7 | 1/19/2019 | Maloney, Caelum | 2.6 | Analyze capital expenditures' impact on the performance of stores. |
| 7 | 1/19/2019 | Park, Ji Yon | 0.4 | Draft a list of documents and data being compiled by the team for business plan review. |
| 7 | 1/19/2019 | Park, Ji Yon | 1.9 | Review and update same store sales analysis in connection with business plan review. |
| 7 | 1/19/2019 | Park, Ji Yon | 0.6 | Review relevant Debtor/industry analyst reports in connection with business plan review. |
| 7 | 1/19/2019 | Park, Ji Yon | 0.7 | Review historical plan to actual results in connection with business plan analysis. |
| 7 | 1/19/2019 | Star, Samuel | 1.8 | Review and comment on analysis of projected funding of losses under ESL plan and liquidity under various scenarios. |
| 7 | 1/19/2019 | Tirabassi, Kathryn | 2.8 | Incorporate updates to analysis re: 425 go-forward store profitability in connection with review of ESL's business plan. |
| 7 | 1/19/2019 | Tirabassi, Kathryn | 3.2 | Prepare analysis of the Debtors' long-term historical sales, gross margin, and EBITDA in connection with review of ESL's business plan. |
| 7 | 1/19/2019 | Tirabassi, Kathryn | 2.6 | Incorporate updates to analysis re: 425 go-forward store monthly same store sales in connection with review of ESL's business plan. |
| 7 | 1/19/2019 | Diaz, Matthew | 1.4 | Review and provide comments on the ESL liquidity sensitized presentation. |
| 7 | 1/19/2019 | Eisler, Marshall | 2.8 | Analyze adjustments to ESL NewCo re: conforming the model to the latest APA. |
| 7 | 1/19/2019 | Eisler, Marshall | 2.9 | Review financing documents re: covenants for go-forward entity. |
| 7 | 1/19/2019 | Eisler, Marshall | 2.8 | Create slide highlighting the source of NewCo liquidity derived from assets sales working capital improvements. |
| 7 | 1/19/2019 | Eisler, Marshall | 1.8 | Create remaining issues list re: ESL NewCo liquidity model. |
| 7 | 1/20/2019 | Kirchgraber, James | 1.6 | Revise cash flow model to provide to the Analysis Group. |
| 7 | 1/20/2019 | Kirchgraber, James | 2.8 | Update cash flow model to incorporate sensitivity adjustments. |
| 7 | 1/20/2019 | Hart, Christa | 2.6 | Review planning documents from FY14 to FY19 in order to summarize initiatives. |
| 7 | 1/20/2019 | Hart, Christa | 0.9 | Provide comments on data requested by the Analysis Group re: gross margin and G&A. |
| 7 | 1/20/2019 | Hart, Christa | 0.8 | Review same store sales analysis to be sent to the Analysis Group. |
| 7 | 1/20/2019 | Hart, Christa | 0.8 | Provide comments re: data requested by the Analysis Group re: historical same store sales. |
| 7 | 1/20/2019 | Hart, Christa | 0.7 | Provide comments re: data requested by the Analysis Group re: same store sales and government reporting. |
| 7 | 1/20/2019 | Hart, Christa | 1.6 | Review documents re: the Debtors' online business in order to draft correspondence with the Analysis Group. |
| 7 | 1/20/2019 | Hart, Christa | 0.9 | Review initiative summary file in order to send to the Analysis Group. |
| 7 | 1/20/2019 | Hart, Christa | 1.4 | Provide additional comments re: data requested by the Analysis Group re: same store sales and government reporting. |
| 7 | 1/20/2019 | Kim, Ye Darm | 1.4 | Update Debtors' historical initiatives analysis. |
| 7 | 1/20/2019 | Maloney, Caelum | 2.7 | Analyze revenue on a per store basis. |
| 7 | 1/20/2019 | Maloney, Caelum | 2.4 | Prepare analysis re: historical capital expenditures impact on revenue. |
| 7 | 1/20/2019 | Maloney, Caelum | 1.4 | Analyze competitors' year to date G&A and gross margin. |
| 7 | 1/20/2019 | Maloney, Caelum | 2.7 | Prepare analysis re: historical store locations. |
| 7 | 1/20/2019 | Maloney, Caelum | 2.8 | Analyze competitors' year to date same store sales. |
| 7 | 1/20/2019 | Park, Ji Yon | 0.7 | Review historical operational data for the go-forward stores. |
| 7 | 1/20/2019 | Park, Ji Yon | 0.4 | Update the list of data requests by Analysis Group. |

EXHIBIT C

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/20/2019 | Park, Ji Yon | 1.7 | Review summary of historical performance and trends of the Debtors to provide further comments. |
| 7 | 1/20/2019 | Park, Ji Yon | 1.9 | Perform detailed review and analysis of the go-forward store base operations to provide comments to the team. |
| 7 | 1/20/2019 | Park, Ji Yon | 2.1 | Review benchmarking study of the Debtors' performance to provide further comments. |
| 7 | 1/20/2019 | Star, Samuel | 0.8 | Review ESL's business plan presentation, including initiatives driving increased revenues and reduced expenses. |
| 7 | 1/20/2019 | Tirabassi, Kathryn | 1.8 | Incorporate updates to analysis re: 425 go-forward store historical sales, gross margin, and EBITDA in connection with review of ESL's business plan. |
| 7 | 1/20/2019 | Tirabassi, Kathryn | 2.7 | Incorporate updates to analysis re: the Debtors' historical monthly same store sales to include 505 stores in connection with review of ESL's business plan. |
| 7 | 1/20/2019 | Tirabassi, Kathryn | 2.1 | Prepare analysis re: 425 go-forward store full P&L in connection with review of ESL's business plan. |
| 7 | 1/20/2019 | Diaz, Matthew | 0.7 | Review the updated sensitized ESL business plan liquidity analysis. |
| 7 | 1/20/2019 | Hart, Christa | 0.5 | Participate on call with team re: status of data and analysis for the Analysis Group. |
| 7 | 1/20/2019 | Park, Ji Yon | 0.5 | Participate on call with team re: status of data and analysis for the Analysis Group. |
| 7 | 1/20/2019 | Star, Samuel | 0.5 | Participate on call with team re: status of data and analysis for the Analysis Group. |
| 7 | 1/20/2019 | Khan, Sharmeen | 0.5 | Participate on call with team re: status of data and analysis for the Analysis Group. |
| 7 | 1/20/2019 | Park, Ji Yon | 1.1 | Participate on call with the Analysis Group, Akin and Houlihan re: status of data and analysis, timing of depositions, cash flow projections and liquidity under ESL business plan. |
| 7 | 1/20/2019 | Star, Samuel | 1.1 | Participate on call with the Analysis Group, Akin and Houlihan re: status of data and analysis, timing of depositions, cash flow projections and liquidity under ESL business plan. |
| 7 | 1/20/2019 | Hart, Christa | 1.1 | Participate on call with the Analysis Group, Akin and Houlihan re: status of data and analysis, timing of depositions, cash flow projections and liquidity under ESL business plan. |
| 7 | 1/20/2019 | Diaz, Matthew | 1.1 | Participate on call with the Analysis Group, Akin and Houlihan re: status of data and analysis, timing of depositions, cash flow projections and liquidity under ESL business plan. |
| 7 | 1/20/2019 | Kirchgraber, James | 1.1 | Participate on call with the Analysis Group, Akin and Houlihan re: status of data and analysis, timing of depositions, cash flow projections and liquidity under ESL business plan. |
| 7 | 1/20/2019 | Eisler, Marshall | 2.8 | Provide comments to liquidity model re: sensitivity toggles. |
| 7 | 1/20/2019 | Eisler, Marshall | 2.6 | Evaluate latest draft of ESL NewCo liquidity model. |
| 7 | 1/21/2019 | Hart, Christa | 0.6 | Comment on data requested by the Analysis Group re: competitors. |
| 7 | 1/21/2019 | Hart, Christa | 1.4 | Clarify 4-Wall EBITDA for 425 go-forward stores. |
| 7 | 1/21/2019 | Hart, Christa | 0.6 | Respond to questions from the Analysis Group re: business plan review. |
| 7 | 1/21/2019 | Hart, Christa | 0.9 | Review go-get analysis in connection with review of ESL's business plan. |
| 7 | 1/21/2019 | Hart, Christa | 1.2 | Review and comment on definition of Home Office expenses to the Analysis Group. |
| 7 | 1/21/2019 | Hart, Christa | 0.7 | Provide additional questions on K. Kamlani's (ESL) deposition. |
| 7 | 1/21/2019 | Kim, Ye Darm | 3.1 | Prepare analysis re: the Debtors' historical go-get initiatives, gap to plan, and unidentified initiatives. |
| 7 | 1/21/2019 | Kim, Ye Darm | 1.5 | Review the Debtors' annual plans to develop commentary on capital expenditures. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/21/2019 | Kim, Ye Darm | 1.9 | Prepare analysis re: the Debtors' initiatives in connection with review of ESL's business plan. |
| 7 | 1/21/2019 | Maloney, Caelum | 2.9 | Incorporate updates to analysis re: competitors' same store sales. |
| 7 | 1/21/2019 | Maloney, Caelum | 2.6 | Add additional comparable companies to the competitor analysis. |
| 7 | 1/21/2019 | Maloney, Caelum | 0.7 | Review documents provided by the Debtor re: detail on capital expenditures. |
| 7 | 1/21/2019 | Maloney, Caelum | 2.6 | Update analysis re: competitors' financial metrics based on comments from team. |
| 7 | 1/21/2019 | Maloney, Caelum | 2.2 | Update historical analysis of the Debtors' gross margin and G&A based on feedback from team. |
| 7 | 1/21/2019 | Park, Ji Yon | 1.8 | Review and finalize historical operating performance trend analysis. |
| 7 | 1/21/2019 | Park, Ji Yon | 0.3 | Update the same store sales analysis in connection with business plan review. |
| 7 | 1/21/2019 | Park, Ji Yon | 1.2 | Review and provide comments on benchmarking analysis in connection with business plan review. |
| 7 | 1/21/2019 | Park, Ji Yon | 0.8 | Review and provide comments re: online and marketing spend analysis. |
| 7 | 1/21/2019 | Park, Ji Yon | 0.9 | Review and finalize benchmarking analysis in connection with business plan review. |
| 7 | 1/21/2019 | Park, Ji Yon | 1.6 | Review and provide comments on go-forward store operating trend analysis. |
| 7 | 1/21/2019 | Star, Samuel | 0.9 | Review and comment on deposition questions for ESL representation re: business plan. |
| 7 | 1/21/2019 | Star, Samuel | 1.6 | Develop outline for report on liquidity under ESL business plan. |
| 7 | 1/21/2019 | Tirabassi, Kathryn | 2.1 | Prepare analysis re: historical online memo sales in connection with review of ESL's business plan. |
| 7 | 1/21/2019 | Tirabassi, Kathryn | 2.7 | Incorporate updates to analysis re: 425 go-forward store projection P&L in connection with review of ESL's business plan. |
| 7 | 1/21/2019 | Tirabassi, Kathryn | 2.4 | Incorporate updates to analysis re: 425 go-forward store footprint historical performance in connection with review of ESL's business plan. |
| 7 | 1/21/2019 | Yozzo, John | 0.7 | Compile historical annual and quarterly financial statements from CapIQ for various competitors of Sears in connection with review of ESL's business plan. |
| 7 | 1/21/2019 | Diaz, Matthew | 0.7 | Refine outline for the liquidity sensitivity analysis. |
| 7 | 1/21/2019 | Diaz, Matthew | 1.6 | Develop outline for report on the ESL liquidity analysis to be included in the sale objection. |
| 7 | 1/21/2019 | Kirchgraber, James | 1.6 | Prepare expert report on liquidity re: ESL assumptions and notes. |
| 7 | 1/21/2019 | Kirchgraber, James | 1.4 | Prepare questions for upcoming deposition re: business plan and liquidity analysis. |
| 7 | 1/21/2019 | Kirchgraber, James | 1.9 | Prepare outline of expert report on liquidity and cash flow. |
| 7 | 1/21/2019 | Diaz, Matthew | 0.6 | Participate on call with Akin, Houlihan and the Analysis Group re: status of data and analysis underlying report re: viability of ESL business plan. |
| 7 | 1/21/2019 | Star, Samuel | 0.6 | Participate on call with Akin, Houlihan and the Analysis Group re: status of data and analysis underlying report re: viability of ESL business plan. |
| 7 | 1/21/2019 | Hart, Christa | 0.6 | Participate on call with Akin, Houlihan and the Analysis Group re: status of data and analysis underlying report re: viability of ESL business plan. |
| 7 | 1/21/2019 | Kirchgraber, James | 0.6 | Participate on call with Akin, Houlihan and the Analysis Group re: status of data and analysis underlying report re: viability of ESL business plan. |
| 7 | 1/21/2019 | Eisler, Marshall | 2.3 | Evaluate latest draft of NewCo liquidity sensitivity. |
| 7 | 1/21/2019 | Eisler, Marshall | 1.8 | Provide comments to outline for Diaz expert report. |
| 7 | 1/22/2019 | Tirabassi, Kathryn | 3.3 | Continue to review documents received from ESL in discovery production in connection with review of ESL's business plan. |
| 7 | 1/22/2019 | Tirabassi, Kathryn | 3.1 | Review documents received from ESL in discovery production in connection with review of the business plan. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/22/2019 | Kirchgraber, James | 1.4 | Update cash flow model to incorporate changes from team re: timing of assumptions. |
| 7 | 1/22/2019 | Kirchgraber, James | 0.9 | Analyze cure costs and real estates executory contracts filed with the court. |
| 7 | 1/22/2019 | Simms, Steven | 1.1 | Review liquidity sensitivity for expert reports. |
| 7 | 1/22/2019 | Hart, Christa | 0.7 | Review marketing and online analysis to send to the Analysis Group. |
| 7 | 1/22/2019 | Hart, Christa | 1.2 | Respond to questions from the Analysis Group. |
| 7 | 1/22/2019 | Hart, Christa | 0.6 | Review ESL's spreadsheet re: lender presentation. |
| 7 | 1/22/2019 | Hart, Christa | 0.9 | Conduct research re: competitive store definition in order to correspond with the Analysis Group to clarify. |
| 7 | 1/22/2019 | Hart, Christa | 0.4 | Review the Debtors' performance data to be sent to the Analysis Group. |
| 7 | 1/22/2019 | Hart, Christa | 0.4 | Review competitor data to be sent to the Analysis Group. |
| 7 | 1/22/2019 | Hart, Christa | 1.1 | Prepare bridge of the business units from ESL's plan to isolate changes in gross margin for the Analysis Group. |
| 7 | 1/22/2019 | Hart, Christa | 0.6 | Provide notes re: distribution of analysis to the Analysis Group. |
| 7 | 1/22/2019 | Hart, Christa | 1.3 | Review newly received marketing files to determine the extent to which outstanding questions are resolved. |
| 7 | 1/22/2019 | Maloney, Caelum | 1.3 | Revise historical performance analysis based on comments from team. |
| 7 | 1/22/2019 | Park, Ji Yon | 1.2 | Finalize online and marketing spend analysis. |
| 7 | 1/22/2019 | Park, Ji Yon | 1.8 | Finalize benchmarking analysis with additional data points. |
| 7 | 1/22/2019 | Park, Ji Yon | 0.9 | Finalize historical performance analysis in connection with review of ESL's business plan. |
| 7 | 1/22/2019 | Tirabassi, Kathryn | 0.9 | Incorporate updates to analysis re: business unit performance in connection with review of ESL's business plan. |
| 7 | 1/22/2019 | Diaz, Matthew | 0.7 | Provide initial comments re: the ESL liquidity sensitive presentation shell. |
| 7 | 1/22/2019 | Diaz, Matthew | 0.3 | Review the updated outline re: the liquidity sensitivity report. |
| 7 | 1/22/2019 | Kirchgraber, James | 2.3 | Prepare expert report on liquidity re: summary of ESL analysis. |
| 7 | 1/22/2019 | Kirchgraber, James | 2.1 | Prepare summary analysis for liquidity expert report showing variances as compared to ESL's analysis. |
| 7 | 1/22/2019 | Kirchgraber, James | 1.6 | Review updated ESL liquidity analysis found in discovery. |
| 7 | 1/22/2019 | Kirchgraber, James | 0.8 | Review ABL covenant calculation for expert report on liquidity. |
| 7 | 1/22/2019 | Kirchgraber, James | 2.9 | Update liquidity expert report to include comments from team. |
| 7 | 1/22/2019 | Diaz, Matthew | 1.1 | Participate in call with Akin re: questions on ESL's liquidity analysis to be added to the deposition outline. |
| 7 | 1/22/2019 | Hart, Christa | 2.8 | Continue to participate in meeting with Akin re: outstanding questions re: K. Kamlani's (ESL) deposition re: business plan. |
| 7 | 1/22/2019 | Hart, Christa | 2.9 | Participate in meeting with Akin re: outstanding questions re: K. Kamlani's (ESL) deposition re: business plan. |
| 7 | 1/22/2019 | Star, Samuel | 2.8 | Continue to participate in meeting with Akin re: outstanding questions re: K. Kamlani's (ESL) deposition re: business plan. |
| 7 | 1/22/2019 | Star, Samuel | 2.9 | Participate in meeting with Akin re: outstanding questions re: K. Kamlani's (ESL) deposition re: business plan. |
| 7 | 1/22/2019 | Eisler, Marshall | 2.7 | Analyze calculation of borrowing base as provided by Moelis. |
| 7 | 1/22/2019 | Eisler, Marshall | 2.6 | Provide comments to updated draft of Diaz expert report. |
| 7 | 1/22/2019 | Eisler, Marshall | 2.2 | Create slides describing our methodology re: NewCo liquidity model adjustments. |
| 7 | 1/22/2019 | Eisler, Marshall | 2.6 | Analyze cure costs schedule as filed by the Debtors re: assumed liabilities. |
| 7 | 1/23/2019 | Tirabassi, Kathryn | 2.2 | Continue to review documents received from ESL in discovery production in connection with review of the business plan. |
| 7 | 1/23/2019 | Hart, Christa | 0.4 | Provide additional questions re: K. Kamlani (ESL) deposition re: business plan. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/23/2019 | Hart, Christa | 0.7 | Review ESL provided documents in connection with review of ESL's business plan. |
| 7 | 1/23/2019 | Kim, Ye Darm | 1.9 | Prepare analysis re: the Debtors' historical days payable outstanding to compare with ESL's go-forward business plan assumptions. |
| 7 | 1/23/2019 | Kim, Ye Darm | 2.3 | Review and respond to the Analysis Group's questions re: the Debtors' historical initiatives. |
| 7 | 1/23/2019 | Kim, Ye Darm | 3.1 | Review ESL production to determine documents re: expert reports and go-forward business plan. |
| 7 | 1/23/2019 | Maloney, Caelum | 2.7 | Add additional comparable companies to competitor analysis. |
| 7 | 1/23/2019 | Maloney, Caelum | 2.1 | Continue to add additional comparable companies to competitor analysis. |
| 7 | 1/23/2019 | McCaskey, Morgan | 1.4 | Perform quality check re: comparable study in connection with expert report re: business plan. |
| 7 | 1/23/2019 | McCaskey, Morgan | 3.2 | Process updates to comparable study re: additional companies re: year over year financial performance. |
| 7 | 1/23/2019 | McCaskey, Morgan | 2.2 | Continue to process updates to comparable study re: additional companies re: year over year financial performance. |
| 7 | 1/23/2019 | McCaskey, Morgan | 1.7 | Review public documents re: capital expenditures in connection with comparable analysis for expert report re: business plan. |
| 7 | 1/23/2019 | Park, Ji Yon | 0.8 | Review and update historical days payable outstanding analysis. |
| 7 | 1/23/2019 | Park, Ji Yon | 0.4 | Review discovery documents re: Shop Your Way in order to circulate to team. |
| 7 | 1/23/2019 | Park, Ji Yon | 0.4 | Follow up on initiatives inquiry from the Analysis Group. |
| 7 | 1/23/2019 | Park, Ji Yon | 0.6 | Follow up with team re: addition of more competitors to the benchmarking study. |
| 7 | 1/23/2019 | Simms, Steven | 0.8 | Review historical trend slides for report re: ESL's business plan. |
| 7 | 1/23/2019 | Diaz, Matthew | 2.6 | Review and provide comments to initial shell of the ESL liquidity analysis report. |
| 7 | 1/23/2019 | Diaz, Matthew | 2.9 | Edit and refine the category 2 adjustments to the liquidity sales objection exhibit. |
| 7 | 1/23/2019 | Diaz, Matthew | 2.8 | Edit and refine the category 1 adjustments to the liquidity report. |
| 7 | 1/23/2019 | Star, Samuel | 0.5 | Participate in discussions with the Analysis Group, Akin, and Houlihan re: status of expert report on ESL business plan and impact of K. Kamlani (ESL) depositions responses. |
| 7 | 1/23/2019 | Kirchgraber, James | 3.3 | Revise consolidated summary to include category I, II, and III variances in connection with the liquidity report. |
| 7 | 1/23/2019 | Kirchgraber, James | 3.4 | Update the adjusted liquidity analysis to incorporate new information from ESL provided in discovery. |
| 7 | 1/23/2019 | Kirchgraber, James | 2.4 | Revise summary debt schedule to calculate junior DIP interest including PIK in connection with the liquidity report. |
| 7 | 1/23/2019 | Kirchgraber, James | 2.9 | Assess cumulative liquidity impact of adjustments made to cash flow model. |
| 7 | 1/23/2019 | Kirchgraber, James | 2.9 | Prepare updated summary of interest related to the change in ABL balances in connection with the liquidity report. |
| 7 | 1/23/2019 | Diaz, Matthew | 0.5 | Participate in discussions with the Analysis Group, Akin, and Houlihan re: status of expert report on ESL business plan and impact of K. Kamlani (ESL) depositions responses. |
| 7 | 1/23/2019 | Khan, Sharmeen | 0.5 | Participate in discussions with the Analysis Group, Akin, and Houlihan re: status of expert report on ESL business plan and impact of K. Kamlani (ESL) depositions responses. |
| 7 | 1/23/2019 | Star, Samuel | 1.2 | Participate in discussions with Akin and Houlihan re: questions and responses from deposition of K. Kamlani (ESL), review of business plan and APA, liquidity projections, and capital structure of Newco. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/23/2019 | Hart, Christa | 1.2 | Participate in discussions with Akin and Houlihan re: questions and responses from deposition of K. Kamlani (ESL), review of business plan and APA, liquidity projections, and capital structure of Newco. |
| 7 | 1/23/2019 | Hart, Christa | 1.2 | Continue to attend deposition of K. Kamlani (ESL) re: review of business plan, APA, liquidity projections, and capital structure of NewCo. |
| 7 | 1/23/2019 | Star, Samuel | 2.7 | Continue to attend deposition of K. Kamlani (ESL) re: review of business plan, APA, liquidity projections, and capital structure of NewCo. |
| 7 | 1/23/2019 | Hart, Christa | 2.7 | Continue to attend deposition of K. Kamlani (ESL) re: review of business plan, APA, liquidity projections, and capital structure of NewCo. |
| 7 | 1/23/2019 | Star, Samuel | 3.1 | Attend deposition of K. Kamlani (ESL) re: review of business plan, APA, liquidity projections, and capital structure of NewCo. |
| 7 | 1/23/2019 | Hart, Christa | 3.1 | Attend deposition of K. Kamlani (ESL) re: review of business plan, APA, liquidity projections, and capital structure of NewCo. |
| 7 | 1/23/2019 | Eisler, Marshall | 2.7 | Create schedule showing adjustment to ESL's A/P assumptions. |
| 7 | 1/23/2019 | Eisler, Marshall | 2.6 | Evaluate reconciliation schedule regarding the same store sales assumption changes. |
| 7 | 1/23/2019 | Eisler, Marshall | 2.8 | Provide comments to gross margin sensitivity support. |
| 7 | 1/23/2019 | Eisler, Marshall | 2.6 | Reconcile liquidity model to Diaz Declaration. |
| 7 | 1/23/2019 | Eisler, Marshall | 2.4 | Evaluate draft of expert report re: ESL's business plan. |
| 7 | 1/24/2019 | Hart, Christa | 1.3 | Review expert report in order to provide comments. |
| 7 | 1/24/2019 | Hart, Christa | 0.8 | Review documents provided by ESL in discovery production. |
| 7 | 1/24/2019 | McCaskey, Morgan | 2.1 | Perform quality check re: comparable study in connection with expert report re: business plan. |
| 7 | 1/24/2019 | Park, Ji Yon | 0.4 | Follow up on source data for citing in the expert report. |
| 7 | 1/24/2019 | Park, Ji Yon | 2.1 | Review and incorporate edits into analysis re: additional comparable companies added to the benchmarking analysis. |
| 7 | 1/24/2019 | Park, Ji Yon | 0.4 | Draft workplan and next steps re: expert report and other key case issues. |
| 7 | 1/24/2019 | Star, Samuel | 1.3 | Review report re: ESL liquidity and sensitivity analysis. |
| 7 | 1/24/2019 | Simms, Steven | 0.9 | Evaluate historical business trends vs ESL's plan in connection with review of ESL's business plan. |
| 7 | 1/24/2019 | Kirchgraber, James | 1.4 | Review current draft of the expert report prepared by the Analysis Group. |
| 7 | 1/24/2019 | Kirchgraber, James | 2.9 | Prepare expert report summary re: timing of payables. |
| 7 | 1/24/2019 | Kirchgraber, James | 3.1 | Prepare expert report summary re: source of cash from accounts payable. |
| 7 | 1/24/2019 | Kirchgraber, James | 1.9 | Prepare expert report summary re: same store sales adjustment. |
| 7 | 1/24/2019 | Diaz, Matthew | 0.8 | Review select portions of certain deposition transcripts re: liquidity analysis. |
| 7 | 1/24/2019 | Diaz, Matthew | 1.4 | Incorporate updates to the liquidity sensitivity analysis. |
| 7 | 1/24/2019 | Kirchgraber, James | 1.7 | Update expert report on liquidity to include language describing the ABL interest adjustments. |
| 7 | 1/24/2019 | Star, Samuel | 1.2 | Draft initial questions for R. Riecker (SHC) deposition re: liquidity analysis, business plan and administrative solvency. |
| 7 | 1/24/2019 | Star, Samuel | 0.9 | Participate in meeting with the team re: report on ESL liquidity and sensitivity analysis to discuss comments. |
| 7 | 1/24/2019 | Khan, Sharmeen | 0.9 | Participate in meeting with the team re: report on ESL liquidity and sensitivity analysis to discuss comments. |
| 7 | 1/24/2019 | Hart, Christa | 1.0 | Participate on call with Analysis Group, Akin and Houlihan re: expert report on ESL business plan and link to assessment of ESL liquidity projection. |
| 7 | 1/24/2019 | Star, Samuel | 1.0 | Participate on call with Analysis Group, Akin and Houlihan re: expert report on ESL business plan and link to assessment of ESL liquidity projection. |
| 7 | 1/24/2019 | Hart, Christa | 1.8 | Participate in call with the Analysis Group re: facts presented in the business plan expert report. |

EXHIBIT C

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/24/2019 | Star, Samuel | 2.4 | Participate in meeting with Akin and Houlihan to finalize questions for R. Riecker (SHC) deposition re: business plan liquidity analysis and APA conditions precedent. |
| 7 | 1/24/2019 | Hart, Christa | 2.4 | Participate in meeting with Akin and Houlihan to finalize questions for R. Riecker (SHC) deposition re: business plan liquidity analysis and APA conditions precedent. |
| 7 | 1/24/2019 | Eisler, Marshall | 2.9 | Reconcile NewCo liquidity analysis to update draft received in discovery. |
| 7 | 1/24/2019 | Eisler, Marshall | 2.8 | Analyze support for ESL liquidity analysis as provided by ESL. |
| 7 | 1/24/2019 | Eisler, Marshall | 1.1 | Incorporate comments into diligence list to be sent to M-III. |
| 7 | 1/24/2019 | Eisler, Marshall | 2.4 | Analyze updated 13-week cash flow documents as provided by M-III. |
| 7 | 1/24/2019 | Eisler, Marshall | 2.9 | Provide additional comments to liquidity analysis expert report re: liquidity adjustments. |
| 7 | 1/25/2019 | Kirchgraber, James | 2.8 | Prepare summary support documentation for the adjusted liquidity analysis. |
| 7 | 1/25/2019 | Hart, Christa | 0.6 | Email summary comments from R. Riecker (SHC) deposition. |
| 7 | 1/25/2019 | Hart, Christa | 0.9 | Provide comments re: ESL report re: citations and definitions. |
| 7 | 1/25/2019 | Kim, Ye Darm | 0.8 | Respond to the Analysis Group's request re: Debtors' historical use of EBITDAP in annual forecasts. |
| 7 | 1/25/2019 | McCaskey, Morgan | 0.6 | Review workplan and next steps re: expert report re: business plan. |
| 7 | 1/25/2019 | Park, Ji Yon | 0.6 | Review status of expert reports, various supporting workstreams to determine next steps. |
| 7 | 1/25/2019 | Park, Ji Yon | 0.7 | Address document sourcing questions in connection with retail expert report. |
| 7 | 1/25/2019 | Park, Ji Yon | 1.4 | Provide comments re: business plan inserts in the objection. |
| 7 | 1/25/2019 | Park, Ji Yon | 1.6 | Read draft Kniffen report to determine any comments and questions. |
| 7 | 1/25/2019 | Star, Samuel | 0.2 | Provide comments to Akin re: wording for describing changes to operating assumptions for retail expert report. |
| 7 | 1/25/2019 | Diaz, Matthew | 2.9 | Incorporate updates to the liquidity sensitivity slides to be attached to the sales objection. |
| 7 | 1/25/2019 | Star, Samuel | 0.4 | Review and provide comments to team re: revised ESL liquidity analysis. |
| 7 | 1/25/2019 | Kirchgraber, James | 1.2 | Review R. Riecker (SHC) deposition transcript to determine potential adjustments to the cash flow analysis in connection with the liquidity report. |
| 7 | 1/25/2019 | Kirchgraber, James | 2.9 | Update adjusted liquidity analysis to include new numbers from ESL provided in discovery. |
| 7 | 1/25/2019 | Star, Samuel | 0.5 | Participate in discussions with Akin and Houlihan re: follow up questions for R. Riecker (SHC) deposition. |
| 7 | 1/25/2019 | Hart, Christa | 0.5 | Participate in discussions with Akin and Houlihan re: follow up questions for R. Riecker (SHC) deposition. |
| 7 | 1/25/2019 | Khan, Sharmeen | 0.5 | Participate in team meeting re: coordination of various sections in the sale objection motion. |
| 7 | 1/25/2019 | Diaz, Matthew | 0.5 | Participate in team meeting re: coordination of various sections in the sale objection motion. |
| 7 | 1/25/2019 | Kirchgraber, James | 0.5 | Participate in team meeting re: coordination of various sections in the sale objection motion. |
| 7 | 1/25/2019 | Star, Samuel | 1.5 | (Partial) Attend R. Riecker (SHC) deposition re: the Debtors' business plan, APA conditions precedent, and administrative insolvency. |
| 7 | 1/25/2019 | Hart, Christa | 3.2 | Participate in deposition of R. Riecker (SHC). |
| 7 | 1/25/2019 | Hart, Christa | 3.3 | Continue to participate in deposition of R. Riecker (SHC). |
| 7 | 1/25/2019 | McCaskey, Morgan | 1.6 | Process edits to comparable study re: capex and revenue in connection with business plan expert report. |
| 7 | 1/25/2019 | Eisler, Marshall | 2.8 | Reconcile sensitivities in Diaz expert report to draft of Kniffen expert report. |
| 7 | 1/25/2019 | Eisler, Marshall | 2.8 | Review draft of Burian declaration in order to assess impact to NewCo sensitivity analysis in connection with liquidity analysis. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/26/2019 | Star, Samuel | 0.6 | Review and provide comments to Akin re: business plan comments in sale objection. |
| 7 | 1/26/2019 | Diaz, Matthew | 1.6 | Perform final review of the liquidity sensitivity report to be attached to the sales objection. |
| 7 | 1/26/2019 | Kirchgraber, James | 1.3 | Finalize cash flow and liquidity expert report to be filed with the court. |
| 7 | 1/26/2019 | Star, Samuel | 2.1 | Review and provide comments to team re: ESL liquidity analysis adjustments and presentation on report. |
| 7 | 1/26/2019 | Eisler, Marshall | 2.1 | Provide comments to latest draft of Diaz expert report re: liquidity analysis. |
| 7 | 1/27/2019 | Kirchgraber, James | 1.1 | Prepare list of sources for the Diaz expert report to provide to Akin. |
| 7 | 1/27/2019 | Eisler, Marshall | 1.6 | Review redacted version of Diaz liquidity analysis expert report to be filed with the court. |
| 7 | 1/28/2019 | Hart, Christa | 1.2 | Prepare list of potential questions for J. Kniffen (the Analysis Group) deposition. |
| 7 | 1/28/2019 | Kim, Ye Darm | 0.9 | Review ESL request list for relevant documents in recent production. |
| 7 | 1/28/2019 | Park, Ji Yon | 1.3 | Draft initial list of key topics and documents to cover in connection with retail expert deposition prep. |
| 7 | 1/28/2019 | Kirchgraber, James | 1.8 | Review the Committee's sale objection in order to determine potential follow up questions for the depositions in connection with the liquidity report. |
| 7 | 1/28/2019 | Kirchgraber, James | 1.4 | Continue to review sale objection to provide additional follow up questions in connection with the liquidity report. |
| 7 | 1/28/2019 | Eisler, Marshall | 2.9 | Evaluate updated draft of Kniffen report re: working capital assumptions. |
| 7 | 1/28/2019 | Eisler, Marshall | 1.7 | Prepare diligence list for Akin re: Meghji deposition in connection with liquidity issues. |
| 7 | 1/29/2019 | Simms, Steven | 0.7 | Review documents re: latest liquidity analyses. |
| 7 | 1/29/2019 | Eisler, Marshall | 2.4 | Evaluate reclamation claims and impact on Diaz expert report re: liquidity analysis. |
| 7 | 1/30/2019 | Eisler, Marshall | 2.1 | Evaluate K. Kamlani (ESL) deposition to assess impact to Diaz expert report re: liquidity analysis. |
| 7 | 1/30/2019 | Eisler, Marshall | 2.2 | Review Meghji deposition transcript to assess impact to Diaz expert report re: liquidity analysis. |
| 7 | 1/31/2019 | Simms, Steven | 0.7 | Evaluate various liquidity issues for NewCo. |
| 7 | 1/31/2019 | Hart, Christa | 2.6 | Read deposition transcript of M. Meghji (M-III) and make notes. |
| 7 | 1/31/2019 | Hart, Christa | 2.7 | Review materials in preparation for J. Kniffen (the Analysis Group) deposition. |
| 7 | 1/31/2019 | Hart, Christa | 2.2 | Continue to review materials in preparation for J. Kniffen (the Analysis Group) deposition. |
| **7 Total** | | | **675.8** | |
| 8 | 1/2/2019 | Berkin, Michael | 0.8 | Review November 2017 E&Y impairment analysis in connection with KCD valuation. |
| 8 | 1/2/2019 | Berkin, Michael | 0.7 | Review the Debtors' November 2017 impairment testing memo analysis in connection with KCD valuation. |
| 8 | 1/2/2019 | Blonder, Brian | 2.4 | Review data from FY18 and FY17 annual reports relevant to brand valuations. |
| 8 | 1/2/2019 | Blonder, Brian | 1.6 | Review summary information re: current trade name carrying values. |
| 8 | 1/2/2019 | Blonder, Brian | 1.7 | Review liquidation bids and asset bid materials received in connection with IP valuation. |
| 8 | 1/2/2019 | Blonder, Brian | 2.6 | Prepare document summarizing relevant information and financial analysis of data from FY17 and FY18 annual reports. |
| 8 | 1/2/2019 | Blonder, Brian | 2.1 | Review store closing and insurance documents in connection with IP valuation. |
| 8 | 1/2/2019 | Diaz, Matthew | 0.6 | Review IP valuation analysis at or around the time of the Seritage transaction. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 8 | 1/2/2019 | Kim, Ye Darm | 1.2 | Analyze creditor recovery considerations waterfall analysis by the Debtors for IP ground lease collateral value in connection with investigations. |
| 8 | 1/2/2019 | McCaskey, Morgan | 2.3 | Prepare solvency analysis re: balance sheet build up re: IP/ground lease guarantors. |
| 8 | 1/2/2019 | McCaskey, Morgan | 2.1 | Prepare quality check re: solvency analysis re: IP/ground lease guarantors. |
| 8 | 1/2/2019 | McCaskey, Morgan | 1.8 | Review key assumptions re: solvency analysis re: IP/ground lease guarantors. |
| 8 | 1/3/2019 | Berkin, Michael | 0.9 | Participate in call with Akin team re: solvency re: IP/ground lease guarantors. |
| 8 | 1/3/2019 | McCaskey, Morgan | 0.9 | Participate in call with Akin team re: solvency re: IP/ground lease guarantors. |
| 8 | 1/3/2019 | Berkin, Michael | 1.2 | Review and analyze preliminary Committee claims analysis in connection with deficiency claims related to IP/ground lease. |
| 8 | 1/3/2019 | Berkin, Michael | 1.7 | Review and analyze Duff model on IP valuation in connection with Seritage investigation. |
| 8 | 1/3/2019 | McCaskey, Morgan | 1.6 | Review solvency analysis re: treatment of intercompany claims re: IP/ground lease guarantors. |
| 8 | 1/3/2019 | McCaskey, Morgan | 1.2 | Review methodology re: solvency analysis re: IP/ground lease guarantors. |
| 8 | 1/3/2019 | McCaskey, Morgan | 1.9 | Continue to process edits to analysis re: solvency of IP/ground lease guarantors. |
| 8 | 1/3/2019 | McCaskey, Morgan | 0.6 | Respond to requests from Akin re: investigations questions re: IP/ground lease guarantors. |
| 8 | 1/3/2019 | McCaskey, Morgan | 2.1 | Process edits to analysis re: solvency of IP/ground lease guarantors. |
| 8 | 1/3/2019 | McCaskey, Morgan | 1.6 | Respond to requests from Akin re: real estate collateral reconciliation re: IP/ground lease guarantors. |
| 8 | 1/3/2019 | McCaskey, Morgan | 0.4 | Respond to requests from Akin re: information request list re: IP/ground lease guarantors. |
| 8 | 1/4/2019 | Blonder, Brian | 0.8 | Recategorize brand information requests into 2015 and current timeframes in connection with IP valuation. |
| 8 | 1/4/2019 | Blonder, Brian | 1.3 | Develop document to summarize additional issues and assumptions re: wind-down valuation by brand. |
| 8 | 1/4/2019 | Blonder, Brian | 1.9 | Review various license agreements covering rights to use Kenmore, Craftsman, Diehard and Sears corporate marks. |
| 8 | 1/4/2019 | Blonder, Brian | 0.9 | Prepare chart re: go-forward royalty payments due from Sears to KCD per brand agreement. |
| 8 | 1/4/2019 | Blonder, Brian | 1.4 | Review brand management agreement in connection with IP valuation. |
| 8 | 1/4/2019 | Blonder, Brian | 0.9 | Review KCD servicing agreement in connection with IP valuation. |
| 8 | 1/4/2019 | Park, Ji Yon | 0.2 | Review the IP related information request list in order to provide comments. |
| 8 | 1/4/2019 | Berkin, Michael | 0.8 | Review status of IP outstanding questions and discuss with Akin. |
| 8 | 1/4/2019 | McCaskey, Morgan | 1.8 | Refine information request list re: IP info requests. |
| 8 | 1/7/2019 | Blonder, Brian | 0.9 | Prepare further analysis re: post petition license payments. |
| 8 | 1/7/2019 | McCaskey, Morgan | 1.9 | Prepare responses to Akin re: IP/ground lease term loan reconciliation. |
| 8 | 1/8/2019 | Blonder, Brian | 2.9 | Perform research re: potentially available appliance industry comparable transactions data. |
| 8 | 1/8/2019 | Blonder, Brian | 2.7 | Conduct research re: potentially available retail footprint industry comparable data. |
| 8 | 1/8/2019 | McCaskey, Morgan | 0.7 | Process updates to IP request list re: investigations vs. current valuation. |
| 8 | 1/9/2019 | Blonder, Brian | 2.6 | Review revised bid and going concern asset purchase agreement documents and schedules in connection with IP valuation. |
| 8 | 1/9/2019 | Blonder, Brian | 1.1 | Review third amended license agreement documents received. |
| 8 | 1/10/2019 | Blonder, Brian | 0.8 | Incorporate updates to brand information requests in connection with IP valuation. |
| 8 | 1/11/2019 | Park, Ji Yon | 0.3 | Review open information request list re: IP valuation. |
| 8 | 1/11/2019 | McCaskey, Morgan | 0.6 | Review correspondence re: IP valuation workstream. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 8 | 1/11/2019 | McCaskey, Morgan | 1.2 | Process updates to information requests re: IP/ground lease guarantors. |
| 8 | 1/14/2019 | Blonder, Brian | 1.8 | Review ESL's business plan in connection with evaluation of IP valuation issues. |
| 8 | 1/14/2019 | Blonder, Brian | 1.3 | Address selected material issues with ESL going concern bid re: IP. |
| 8 | 1/14/2019 | Blonder, Brian | 1.4 | Review ESL's liquidity analysis in connection with IP valuation. |
| 8 | 1/15/2019 | Park, Ji Yon | 0.4 | Follow up with M-III re: IP related diligence requests. |
| 8 | 1/15/2019 | McCaskey, Morgan | 0.6 | Review and process updates to IP request list re: investigations. |
| 8 | 1/17/2019 | Blonder, Brian | 2.4 | Review latest version of asset purchase agreement and going concern schedules in connection with IP valuation. |
| 8 | 1/24/2019 | Blonder, Brian | 1.4 | Review January 2019 lender presentation and lender presentation private supplement documents in connection with IP valuation. |
| 8 | 1/24/2019 | Blonder, Brian | 1.6 | Review K. Kamlani (ESL) deposition transcript to identify IP issues. |
| 8 | 1/25/2019 | Blonder, Brian | 1.6 | Review R. Riecker (SHC) deposition transcript to identify IP issues. |
| 8 | 1/26/2019 | Blonder, Brian | 1.7 | Review PBGC objection to sale motion in connection with IP valuation. |
| **8 Total** | | | **73.9** | |
| 9 | 1/2/2019 | Park, Ji Yon | 0.9 | Respond to KEIP follow up inquiry from Akin. |
| 9 | 1/4/2019 | Park, Ji Yon | 0.3 | Follow up with Akin on KERP related question. |
| 9 | 1/4/2019 | Star, Samuel | 0.1 | Participate in discussions with Akin re: finalizing KEIP/KERP documentation. |
| 9 | 1/13/2019 | Star, Samuel | 0.1 | Draft email to Akin re: queries on estimated KEIP/KERP objection under ESL bid and wind-down scenarios. |
| 9 | 1/22/2019 | Park, Ji Yon | 0.2 | Correspond with Akin re: KERP revised list. |
| 9 | 1/23/2019 | Star, Samuel | 0.2 | Participate in discussions with Akin re: P2 KEIP metric and covenant notifications to compete provisions in agreement. |
| 9 | 1/25/2019 | Park, Ji Yon | 0.5 | Review KERP documents for payment terms in connection with latest payment notice. |
| 9 | 1/28/2019 | Park, Ji Yon | 0.6 | Draft KEIP/KERP follow up questions for the Debtors. |
| 9 | 1/28/2019 | Park, Ji Yon | 0.4 | Review the latest KERP list and reconcile to the previous KERP list and payout amounts. |
| 9 | 1/29/2019 | Park, Ji Yon | 0.3 | Review outstanding questions and requests re: latest KERP list. |
| 9 | 1/29/2019 | Imhoff, Dewey | 0.5 | Review outstanding questions for the Debtors re: KEIP/KERP in order to make additions. |
| 9 | 1/31/2019 | Park, Ji Yon | 1.3 | Review draft rejection motion of certain employee severance agreements. |
| **9 Total** | | | **5.4** | |
| 10 | 1/2/2019 | Joffe, Steven | 1.2 | Conduct research re: attribute reduction with respect to members departing from affiliated group filing consolidated returns. |
| 10 | 1/2/2019 | Steinberg, Darryl | 1.3 | Review Deloitte tax basis-NOL model and alternative structures to preserve tax attributes. |
| 10 | 1/2/2019 | Joffe, Steven | 0.9 | Participate on call with Houlihan and Akin tax teams re: ESL bid status and NOL strategy. |
| 10 | 1/2/2019 | Steinberg, Darryl | 0.9 | Participate on call with Houlihan and Akin tax teams re: ESL bid status and NOL strategy. |
| 10 | 1/3/2019 | Joffe, Steven | 2.2 | Review Deloitte's work product illustrating various restructuring alternatives. |
| 10 | 1/3/2019 | Steinberg, Darryl | 1.3 | Review Deloitte's tax basis-NOL model and alternative structures to preserve tax attributes in preparation for call. |
| 10 | 1/4/2019 | Joffe, Steven | 0.8 | Review Deloitte's tax model in preparation for tax call. |
| 10 | 1/4/2019 | Joffe, Steven | 1.3 | Review tax workstreams in order to determine next steps. |
| 10 | 1/4/2019 | Joffe, Steven | 1.1 | Participate on call with Weil, Houlihan, and Akin tax teams to provide weekly update and questions re: Deloitte tax model and alternative structures. |
| 10 | 1/4/2019 | Steinberg, Darryl | 1.1 | Participate on call with Weil, Houlihan, and Akin tax teams to provide weekly update and questions re: Deloitte tax model and alternative structures. |
| 10 | 1/7/2019 | Joffe, Steven | 1.4 | Review materials re: use of NOLs in 382(e)(5) structure. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 1/7/2019 | Steinberg, Darryl | 1.2 | Review materials re: Section 382(l)(5) in connection with potential reduced store footprint and Sears Home Services. |
| 10 | 1/8/2019 | Joffe, Steven | 1.8 | Continue to prepare real estate transfer tax analysis for all 50 states. |
| 10 | 1/8/2019 | Joffe, Steven | 1.3 | Review corporate chart and NOLS prepared by the Debtors for possible smaller scale and reorganization under 382(e)(5). |
| 10 | 1/8/2019 | Steinberg, Darryl | 1.4 | Review Deloitte's updated tax basis and NOL model. |
| 10 | 1/9/2019 | Joffe, Steven | 2.3 | Prepare real estate transfer tax analysis for all 50 states. |
| 10 | 1/9/2019 | Joffe, Steven | 0.7 | Review lease and asset valuations of REIT methodology in connection with analysis of tax issues. |
| 10 | 1/9/2019 | Steedman, Ruth | 0.9 | Respond to question from the tax team re: transfer pricing. |
| 10 | 1/9/2019 | Steinberg, Darryl | 1.8 | Review non-US affiliate tax budget for India and Hong Kong to develop questions re: transfer pricing. |
| 10 | 1/9/2019 | Joffe, Steven | 1.9 | Continue to prepare real estate transfer tax analysis for all 50 states. |
| 10 | 1/9/2019 | Park, Ji Yon | 0.3 | Correspond with tax team re: foreign affiliate tax issues. |
| 10 | 1/10/2019 | Joffe, Steven | 1.1 | Review Akin's draft complaint to evaluate tax issues. |
| 10 | 1/10/2019 | Joffe, Steven | 1.7 | Conduct research re: transfer tax missing information re: various locations including Guam and Puerto Rico. |
| 10 | 1/10/2019 | Joffe, Steven | 1.7 | Review materials re: Hong Kong and India tax obligations in preparation for call with the tax team. |
| 10 | 1/10/2019 | Steinberg, Darryl | 1.4 | Review non-US affiliate tax budget for India and Hong Kong in connection with transfer pricing analysis. |
| 10 | 1/10/2019 | Park, Ji Yon | 0.4 | Review responses from the Debtors re: foreign affiliate taxes that are due and require funding. |
| 10 | 1/10/2019 | Park, Ji Yon | 0.8 | Analyze issues and open items related to foreign affiliate tax payments. |
| 10 | 1/10/2019 | Joffe, Steven | 1.5 | Participate in discussion with the tax team re: Hong Kong and India tax obligations. |
| 10 | 1/11/2019 | Joffe, Steven | 0.6 | Review complaint against ESL to identify tax issues. |
| 10 | 1/11/2019 | Joffe, Steven | 0.6 | Review Akin's letter to board and illustrative recoveries to evaluate tax issues. |
| 10 | 1/11/2019 | Joffe, Steven | 0.6 | Conduct research re: operation of 382(e)(5). |
| 10 | 1/11/2019 | Steinberg, Darryl | 1.3 | Review non-US affiliate tax budget for India and Hong Kong to prepare questions re: funding request and liability for unpaid taxes. |
| 10 | 1/11/2019 | Joffe, Steven | 0.9 | Participate on call with Akin, Weil, and Deloitte tax teams re: NOL/COD model. |
| 10 | 1/14/2019 | Joffe, Steven | 1.1 | Review APA markups in connection with tax issues. |
| 10 | 1/14/2019 | Joffe, Steven | 0.9 | Conduct research re: ordering of NOL redux under section 108(b). |
| 10 | 1/14/2019 | Steinberg, Darryl | 1.4 | Review draft ESL APA and accompanying documents for allocation of US and non-US tax liabilities. |
| 10 | 1/15/2019 | Joffe, Steven | 1.8 | Review APA document revision in connection with tax analysis. |
| 10 | 1/15/2019 | Steinberg, Darryl | 0.7 | Continue to review draft ESL APA and accompanying documents for allocation of US and non-US tax liabilities. |
| 10 | 1/15/2019 | Steinberg, Darryl | 1.4 | Review non-US affiliate tax budget for India and Hong Kong re: request for funding of tax payments and corresponding timing of remittance/penalties for non-remittance. |
| 10 | 1/16/2019 | Steinberg, Darryl | 2.9 | Continue to review non-US affiliate tax budget for India and Hong Kong re: request for funding of tax payments and corresponding timing of remittance/penalties for non-remittance. |
| 10 | 1/16/2019 | Joffe, Steven | 0.7 | Participate on call with the Debtors' Hong Kong tax team re: tax exposures and cash needs. |
| 10 | 1/16/2019 | Steinberg, Darryl | 0.7 | Participate on call with the Debtors' Hong Kong tax team re: tax exposures and cash needs. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 1/16/2019 | Park, Ji Yon | 0.7 | Participate on call with the Debtors' Hong Kong tax team re: tax exposures and cash needs. |
| 10 | 1/17/2019 | Joffe, Steven | 0.8 | Review motion for right to pursue claims in connection with tax issues. |
| 10 | 1/17/2019 | Joffe, Steven | 0.9 | Review latest draft of APA and related schedules in connection with tax issues. |
| 10 | 1/22/2019 | Joffe, Steven | 1.6 | Review APA in preparation for discussion with Akin re: prior tax liability. |
| 10 | 1/22/2019 | Steinberg, Darryl | 1.7 | Review documents re: prior tax liability. |
| 10 | 1/23/2019 | Joffe, Steven | 1.6 | Review filed motion and complaint of the Committee in connection with tax issues. |
| 10 | 1/23/2019 | Joffe, Steven | 0.6 | Review PBGC protection agreement in connection with tax issues. |
| 10 | 1/23/2019 | Joffe, Steven | 1.1 | Participate in discussion with Akin tax team re: US and foreign tax return compliance budget for shutdown costs associated with Remain Co. |
| 10 | 1/23/2019 | Steinberg, Darryl | 1.1 | Participate in discussion with Akin tax team re: US and foreign tax return compliance budget for shutdown costs associated with Remain Co. |
| 10 | 1/24/2019 | Park, Ji Yon | 0.4 | Follow up with tax team on Hong Kong tax payment issues. |
| 10 | 1/28/2019 | Joffe, Steven | 3.1 | Review motion and expert reports proposed APA in connection with evaluation of tax issues. |
| 10 | 1/28/2019 | Steinberg, Darryl | 1.6 | Review of revised non-US affiliate tax budget for India and Hong Kong re: request for funding of tax payments. |
| 10 | 1/30/2019 | Joffe, Steven | 2.3 | Review deposition transcripts of M. Meghji (M-III), K. Kamlani (ESL), R. Riecker (SHC), A. Carr in connection with tax issues. |
| 10 | 1/30/2019 | Steinberg, Darryl | 3.2 | Review depositions transcripts of B. Transier (SHC), K. Kamlani (ESL), M. Meghji (M-III), R. Riecker (SHC) and A. Carr (SHC) to determine discussion of tax considerations or valuation of tax attributes. |
| 10 | 1/30/2019 | Joffe, Steven | 1.2 | Continue to review deposition transcripts of M. Meghji (M-III), K. Kamlani (ESL), R. Riecker (SHC), A. Carr in connection with tax issues. |
| **10 Total** | | | **73.2** | |
| 11 | 1/8/2019 | Star, Samuel | 0.3 | (Partial) Telephonically attend status conference re: ESL bid. |
| 11 | 1/8/2019 | Simms, Steven | 0.8 | Telephonically attend status conference re: ESL bid. |
| 11 | 1/8/2019 | Greenspan, Ronald F | 0.8 | Telephonically attend status conference re: ESL bid. |
| 11 | 1/18/2019 | Star, Samuel | 0.3 | Listen telephonically to hearing re: auction results. |
| 11 | 1/18/2019 | Diaz, Matthew | 0.6 | (Partial) Attend the court hearing re: auction results. |
| 11 | 1/28/2019 | Greenspan, Ronald F | 0.6 | Participate on call with Akin re: deposition schedule, court timing and preparation of witnesses. |
| 11 | 1/28/2019 | Arechavaleta, Richard | 0.6 | Participate on call with Akin re: deposition schedule, court timing and preparation of witnesses. |
| 11 | 1/28/2019 | Diaz, Matthew | 0.6 | Participate on call with Akin re: deposition schedule, court timing and preparation of witnesses. |
| 11 | 1/28/2019 | Kirchgraber, James | 0.6 | Participate on call with Akin re: deposition schedule, court timing and preparation of witnesses. |
| 11 | 1/28/2019 | Star, Samuel | 0.6 | Participate on call with Akin re: deposition schedule, court timing and preparation of witnesses. |
| 11 | 1/28/2019 | Khan, Sharmeen | 0.6 | Participate on call with Akin re: deposition schedule, court timing and preparation of witnesses. |
| **11 Total** | | | **6.4** | |
| 12 | 1/2/2019 | Kaneb, Blair | 2.7 | Prepare analysis re: delegation of assets on an entity by entity level. |
| 12 | 1/2/2019 | Park, Ji Yon | 0.3 | Review open items re: asset mapping and intercompany analysis. |
| 12 | 1/2/2019 | Park, Ji Yon | 1.4 | Perform detailed review of asset mapping schedule and draft updates. |
| 12 | 1/2/2019 | Park, Ji Yon | 1.1 | Perform detailed review of grid note schedule and borrower/lender relationship. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/3/2019 | Kaneb, Blair | 1.2 | Prepare analysis re: MOR report in order to compare with entity level balance sheets. |
| 12 | 1/3/2019 | Kaneb, Blair | 2.4 | Incorporate updates to analysis re: asset mapping on an entity by entity level basis. |
| 12 | 1/3/2019 | Park, Ji Yon | 0.7 | Review asset mapping analysis and provide comments. |
| 12 | 1/3/2019 | Park, Ji Yon | 0.3 | Review and analyze flow of funds re: KCD and Sears Re. |
| 12 | 1/3/2019 | Park, Ji Yon | 0.3 | Review Sears Re materials in preparation for call with Akin on related issues. |
| 12 | 1/3/2019 | Park, Ji Yon | 0.6 | Review cash management order and the required reporting. |
| 12 | 1/3/2019 | Star, Samuel | 0.8 | Review outstanding questions on November MOR and open items for mapping of assets and claims to legal entities. |
| 12 | 1/3/2019 | Donner, Fred | 0.5 | Participate on call with Akin and Houlihan re: Sears Re financial position and BMA activities. |
| 12 | 1/3/2019 | Park, Ji Yon | 0.5 | Participate on call with Akin and Houlihan re: Sears Re financial position and BMA activities. |
| 12 | 1/3/2019 | Star, Samuel | 0.5 | Participate on call with Akin and Houlihan re: Sears Re financial position and BMA activities. |
| 12 | 1/4/2019 | Kaneb, Blair | 1.9 | Prepare analysis re: liability mapping on an entity by entity level basis. |
| 12 | 1/4/2019 | Kaneb, Blair | 2.4 | Continue to prepare analysis re: liability mapping on an entity by entity level basis. |
| 12 | 1/4/2019 | Park, Ji Yon | 0.6 | Draft updates to the asset mapping analysis. |
| 12 | 1/4/2019 | Park, Ji Yon | 0.6 | Review KCD brands management agreement and servicing agreement to determine fees being charged. |
| 12 | 1/4/2019 | Park, Ji Yon | 0.3 | Update workplan re: intercompanies, legal entity review, and asset mapping. |
| 12 | 1/7/2019 | Kaneb, Blair | 1.8 | Incorporate updates to balance sheet mapping by entity. |
| 12 | 1/7/2019 | Park, Ji Yon | 0.8 | Review status of asset and claims mapping and provide comments/next steps. |
| 12 | 1/9/2019 | Kaneb, Blair | 2.3 | Identify key Debtor entities based on balance sheet mapping for further review and modeling. |
| 12 | 1/9/2019 | Park, Ji Yon | 0.8 | Walk through the latest asset mapping schedule and develop deliverable template. |
| 12 | 1/11/2019 | Kaneb, Blair | 1.9 | Incorporate updates to liability mapping based on updated outstanding debt received from the Debtors. |
| 12 | 1/14/2019 | Kaneb, Blair | 3.1 | Incorporate further updates to balance sheet mapping by Debtor entity. |
| 12 | 1/15/2019 | Kaneb, Blair | 2.6 | Prepare balance sheet mapping and waterfall analysis by Debtor entity. |
| 12 | 1/15/2019 | Park, Ji Yon | 0.6 | Review materials outstanding re: asset mapping. |
| 12 | 1/15/2019 | Kaneb, Blair | 1.3 | Continue to prepare balance sheet mapping and waterfall analysis by Debtor entity. |
| 12 | 1/18/2019 | Berkin, Michael | 2.2 | Perform initial review of SOFAs and SOALs for 53 Debtor entities. |
| 12 | 1/18/2019 | Berkin, Michael | 1.7 | Continue to perform initial review of SOFAs and SOALs for 53 Debtor entities. |
| 12 | 1/18/2019 | Berkin, Michael | 1.2 | Develop workplan for analysis of SOFAs and SOALs for 53 debtor entities. |
| 12 | 1/18/2019 | Berkin, Michael | 1.6 | Analyze disbursements to insiders for Debtor entities. |
| 12 | 1/18/2019 | Berkin, Michael | 2.1 | Create summary of SOALs by Debtor entity. |
| 12 | 1/18/2019 | Kim, Ye Darm | 2.5 | Analyze insider transactions disclosed by the Debtors to determine potential preferential treatment claims. |
| 12 | 1/18/2019 | Kim, Ye Darm | 2.6 | Prepare analysis re: the Debtors' SOFA/SOALs for analysis. |
| 12 | 1/18/2019 | Park, Ji Yon | 0.4 | Review the recently filed SOFA/SOAL and follow up with M-III re: supplemental requests. |
| 12 | 1/22/2019 | Berkin, Michael | 2.1 | Review and analyze intercompany activity in SOALs. |
| 12 | 1/23/2019 | Berkin, Michael | 2.4 | Develop schedule identifying intercompany balances by Debtor in connection with analysis of SOALs. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 1/23/2019 | Berkin, Michael | 1.3 | Analyze reasons for insider payment or transfers in connection with review of SOFAs. |
| 12 | 1/23/2019 | Berkin, Michael | 1.7 | Review and analyze global notes to SOFA/SOALs for 53 Debtor entities. |
| **12 Total** | | | **56.1** | |
| 13 | 1/3/2019 | Park, Ji Yon | 0.3 | Participate on call with Akin and Houlihan re: KCD notes trustee lift stay motion and information needed to assess. |
| 13 | 1/3/2019 | Star, Samuel | 0.3 | Participate on call with Akin and Houlihan re: KCD notes trustee lift stay motion and information needed to assess. |
| **13 Total** | | | **0.6** | |
| 15 | 1/2/2019 | Park, Ji Yon | 0.8 | Review cash management order for reporting requirements. |
| 15 | 1/4/2019 | Tirabassi, Kathryn | 3.1 | Review materials re: licensing agreements in order to determine existing agreements. |
| 15 | 1/4/2019 | Park, Ji Yon | 0.9 | Review required reporting from cash management order and the intercompany reporting provided by the Debtors. |
| 15 | 1/4/2019 | Park, Ji Yon | 1.1 | Perform detailed review of global intercompany agreement draft. |
| 15 | 1/4/2019 | Park, Ji Yon | 0.2 | Incorporate additional comments into the global intercompany loan agreement draft. |
| 15 | 1/4/2019 | Park, Ji Yon | 0.4 | Review certain grid notes to determine key terms. |
| 15 | 1/4/2019 | Star, Samuel | 0.4 | Review draft intercompany note agreement and prepare list of questions for Akin. |
| 15 | 1/4/2019 | Star, Samuel | 0.7 | Participate on call with Akin and Houlihan re: proposed revised asset sale timeline and disposition of real estate portfolio. |
| 15 | 1/7/2019 | Park, Ji Yon | 1.2 | Review latest draft of global intercompany note and collateral agreement drafts. |
| 15 | 1/7/2019 | Park, Ji Yon | 0.4 | Follow up with M-III re: new and outstanding intercompany diligence requests. |
| 15 | 1/7/2019 | Star, Samuel | 1.2 | Analyze impact of postpetition intercompany claims by non-Debtors on recoveries in A&M wind-down. |
| 15 | 1/8/2019 | Park, Ji Yon | 0.4 | Review intercompany materials in preparation for call with M-III and the Debtors. |
| 15 | 1/8/2019 | Park, Ji Yon | 0.6 | Review status of intercompany diligence requests in preparation for meeting with the team. |
| 15 | 1/8/2019 | Star, Samuel | 0.9 | Assess implications of postpetition claims by KCD and intercompany receivables from non-debtors. |
| 15 | 1/8/2019 | Park, Ji Yon | 0.4 | Participate on call with Akin re: suggested revisions to form of intercompany note for advances to non-debtor. |
| 15 | 1/8/2019 | Star, Samuel | 0.4 | Participate on call with Akin re: suggested revisions to form of intercompany note for advances to non-debtor. |
| 15 | 1/9/2019 | Park, Ji Yon | 0.4 | Begin to review foreign affiliate budget for funding request. |
| 15 | 1/9/2019 | Park, Ji Yon | 0.7 | Update schedule of potential administrative intercompany exposure to non-debtors. |
| 15 | 1/9/2019 | Park, Ji Yon | 0.3 | Review follow up correspondence from team re: KCD documents and drafting issues. |
| 15 | 1/9/2019 | Star, Samuel | 0.4 | Evaluate postpetition activity amongst Debtors and non-debtors to estimate potential administrative claim exposure. |
| 15 | 1/9/2019 | Star, Samuel | 0.6 | Review preliminary budget for payments to foreign affiliates and draft email to M-III. |
| 15 | 1/9/2019 | Park, Ji Yon | 0.3 | Participate on call with M-III re: outstanding diligence request lists re: intercompany. |
| 15 | 1/10/2019 | Park, Ji Yon | 0.6 | Follow up with team on foreign budget issues and status of global intercompany note. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 1/10/2019 | Park, Ji Yon | 0.8 | Draft and send to M-III discussion items and agenda for call on foreign affiliate budget. |
| 15 | 1/10/2019 | Park, Ji Yon | 1.1 | Review analyses to determine outstanding intercompany questions, postpetition intercompany reporting and related outstanding requests. |
| 15 | 1/10/2019 | Park, Ji Yon | 0.8 | Perform entailed review of foreign affiliate budget and draft follow up questions. |
| 15 | 1/10/2019 | Star, Samuel | 0.2 | Evaluate KCD/Debtor activities to determine potential administrative claims under both going concern and wind-down scenarios. |
| 15 | 1/11/2019 | Park, Ji Yon | 0.8 | Review responses to intercompany diligence requests to assess open items and responsiveness. |
| 15 | 1/11/2019 | Park, Ji Yon | 0.4 | Draft next steps for intercompany diligence. |
| 15 | 1/11/2019 | Park, Ji Yon | 0.4 | Follow up on foreign affiliate budget review and diligence questions. |
| 15 | 1/11/2019 | Star, Samuel | 0.7 | Analyze impact of intercompany balances on creditor recoveries. |
| 15 | 1/14/2019 | Tirabassi, Kathryn | 1.6 | Review intercompany transaction materials to understand entity interaction. |
| 15 | 1/14/2019 | Tirabassi, Kathryn | 0.7 | Prepare chart to map out intercompany relationships for operating companies. |
| 15 | 1/14/2019 | Khan, Sharmeen | 1.2 | Review correspondence and information received from Debtors' advisors regarding intercompany balances and post-petition tracking. |
| 15 | 1/14/2019 | Park, Ji Yon | 0.3 | Review intercompany diligence materials in preparation for meeting with team. |
| 15 | 1/14/2019 | Park, Ji Yon | 1.1 | Review status of analyses re: asset mapping and legal entity waterfall construct. |
| 15 | 1/14/2019 | Khan, Sharmeen | 1.3 | Participate in discussion with the team re: intercompany balances and grid notes. |
| 15 | 1/14/2019 | Park, Ji Yon | 1.3 | Participate in discussion with the team re: intercompany balances and grid notes. |
| 15 | 1/15/2019 | Tirabassi, Kathryn | 3.1 | Review materials re: grid notes to understand intercompany balances. |
| 15 | 1/15/2019 | Khan, Sharmeen | 1.1 | Review information received from M-III re: intercompany balances and grid notes. |
| 15 | 1/15/2019 | Park, Ji Yon | 0.7 | Prepare diligence notes on intercompany transactions. |
| 15 | 1/15/2019 | Park, Ji Yon | 0.6 | Update outstanding diligence requests re: intercompany transactions in order to send to M-III. |
| 15 | 1/16/2019 | Khan, Sharmeen | 1.7 | Review and analyze information received from M-III re: intercompany balances and grid notes. |
| 15 | 1/16/2019 | Park, Ji Yon | 0.4 | Review revised Hong Kong budget. |
| 15 | 1/16/2019 | Park, Ji Yon | 0.3 | Draft follow up for M-III re: foreign affiliate funding issues. |
| 15 | 1/16/2019 | Park, Ji Yon | 0.8 | Draft call summaries from Hong Kong and Indian call for Akin and Houlihan. |
| 15 | 1/16/2019 | Kaneb, Blair | 0.8 | Participate on call with Indian local operator re: foreign affiliate budget. |
| 15 | 1/16/2019 | Park, Ji Yon | 0.8 | Participate on call with Indian local operator re: foreign affiliate budget. |
| 15 | 1/17/2019 | Park, Ji Yon | 0.2 | Review KCD related activities and postpetition intercompany claims. |
| 15 | 1/17/2019 | Park, Ji Yon | 0.2 | Follow up with M-III on foreign affiliate funding issues. |
| 15 | 1/17/2019 | Park, Ji Yon | 0.6 | Correspond with Akin re: foreign affiliate funding and intercompany note. |
| 15 | 1/18/2019 | Park, Ji Yon | 0.8 | Follow up on funding of foreign affiliate and finalization of the intercompany note. |
| 15 | 1/22/2019 | Park, Ji Yon | 0.8 | Analyze proposed foreign affiliate funding. |
| 15 | 1/23/2019 | Park, Ji Yon | 0.6 | Review Hong Kong revised budget and funding needs. |
| 15 | 1/23/2019 | Star, Samuel | 0.2 | Participate in discussions with Akin re: Debtors' obligation to pay taxes on behalf of foreign affiliates and ESL provisions to assure such liabilities. |
| 15 | 1/25/2019 | Park, Ji Yon | 0.3 | Participate on call with Akin re: KCD administrative claim background. |
| 15 | 1/28/2019 | Park, Ji Yon | 0.8 | Compile open business plan items for potential follow up. |
| 15 | 1/28/2019 | Park, Ji Yon | 0.3 | Draft email to Akin re: next steps on Hong Kong funding issues. |
| 15 | 1/29/2019 | Park, Ji Yon | 0.3 | Review Hong Kong revised budget for potential upcoming funding needs. |

EXHIBIT C
SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
DETAIL OF TIME ENTRIES
FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 1/31/2019 | Park, Ji Yon | 0.3 | Review bi-weekly intercompany reporting and follow up with M-III on outstanding requests. |
| **15 Total** | | | **44.8** | |
| 16 | 1/1/2019 | Simms, Steven | 0.4 | Evaluate outstanding waterfall issues to determine next steps. |
| 16 | 1/1/2019 | Simms, Steven | 0.8 | Participate on call with Akin and Houlihan re: outstanding liquidation issues. |
| 16 | 1/2/2019 | Diaz, Matthew | 1.6 | Review the updated waterfall analysis. |
| 16 | 1/2/2019 | Star, Samuel | 0.2 | Draft email to Houlihan and Akin re: status of ESL bid. |
| 16 | 1/2/2019 | Simms, Steven | 1.1 | Evaluate latest waterfall analysis. |
| 16 | 1/3/2019 | Simms, Steven | 0.8 | Correspond with the team re: various GOB analyses. |
| 16 | 1/3/2019 | Simms, Steven | 1.1 | Evaluate liquidity items in connection with the waterfall. |
| 16 | 1/4/2019 | O'Trakoun, Kenny | 0.6 | Review real estate data to develop questions re: cure costs for M-III in connection with liquidity analysis. |
| 16 | 1/4/2019 | O'Trakoun, Kenny | 1.9 | Review IP licensing payments and potential integration into the wind-down model. |
| 16 | 1/4/2019 | Star, Samuel | 0.3 | Participate in discussions with Akin re: timeline and nature of expert testimony for potential objection to ESL bid. |
| 16 | 1/4/2019 | Star, Samuel | 0.6 | Participate in discussion with CRO re: timing and extent of cost reductions in wind-down scenario. |
| 16 | 1/4/2019 | Star, Samuel | 0.6 | Participate in discussions with Akin re: suggested position on inventory liquidator bids. |
| 16 | 1/4/2019 | Star, Samuel | 0.7 | Participate in discussions with Weil, Lazard, Akin, M-III and Houlihan re: status of ESL bid. |
| 16 | 1/4/2019 | Star, Samuel | 0.8 | Participate in discussions with Akin re: potential ESL bid and preparation for sale hearing. |
| 16 | 1/6/2019 | O'Trakoun, Kenny | 0.5 | Review materials re: flow of value of KCD IP royalty in connection with the wind-down model. |
| 16 | 1/7/2019 | Diaz, Matthew | 2.1 | Review the updated wind-down analysis. |
| 16 | 1/7/2019 | Kirchgraber, James | 1.1 | Review outstanding wind-down budget questions re: cure costs and intercompany transactions. |
| 16 | 1/7/2019 | O'Trakoun, Kenny | 2.6 | Develop bridge between Houlihan and M-III liquidation analysis results. |
| 16 | 1/7/2019 | O'Trakoun, Kenny | 1.4 | Review M-III model vs Houlihan model results. |
| 16 | 1/7/2019 | O'Trakoun, Kenny | 1.1 | Review flow of KCD IP royalties and key considerations for incorporation into liquidation analysis. |
| 16 | 1/7/2019 | Simms, Steven | 1.3 | Evaluate outstanding issues re: wind-down analysis. |
| 16 | 1/7/2019 | Star, Samuel | 1.1 | Participate on calls with Weil, Akin and Houlihan re: status of ESL bid, real estate disposition strategy, and wind-down pivot process. |
| 16 | 1/8/2019 | Diaz, Matthew | 1.2 | Review the sensitivities on the wind-down claims. |
| 16 | 1/8/2019 | Diaz, Matthew | 2.4 | Review the waterfall analysis and related next steps. |
| 16 | 1/8/2019 | Kirchgraber, James | 1.8 | Analyze administrative costs included in the wind-down budget. |
| 16 | 1/8/2019 | O'Trakoun, Kenny | 0.8 | Discuss M-III vs. Houlihan liquidation analysis variances with the team. |
| 16 | 1/8/2019 | O'Trakoun, Kenny | 3.1 | Develop administrative claims detail and allocation methodology analysis. |
| 16 | 1/8/2019 | O'Trakoun, Kenny | 1.2 | Analyze implications of KCD IP royalties in connection with liquidation analysis. |
| 16 | 1/8/2019 | O'Trakoun, Kenny | 1.4 | Review Houlihan model vs. M-III model asset and claims value variances. |
| 16 | 1/8/2019 | O'Trakoun, Kenny | 2.1 | Review ESL bid and latest M-III wind-down analysis. |
| 16 | 1/8/2019 | O'Trakoun, Kenny | 2.8 | Review updated wind-down analysis assumptions. |
| 16 | 1/8/2019 | O'Trakoun, Kenny | 2.2 | Review potential cash burn associated with delaying liquidation. |
| 16 | 1/8/2019 | Star, Samuel | 0.4 | Review letter from ESL re: going concern bids. |
| 16 | 1/8/2019 | Star, Samuel | 1.0 | Participate in meeting with Lazard, Evercore, Akin, Houlihan, Weil, and Paul Weiss re: status of ESL bid, open issues and administrative solvency. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/8/2019 | Park, Ji Yon | 0.9 | Prepare preliminary analysis on potential administrative intercompany claims in connection with wind-down analysis. |
| 16 | 1/8/2019 | Simms, Steven | 1.4 | Evaluate items re: comparison between ESL bid and liquidation. |
| 16 | 1/8/2019 | Simms, Steven | 1.7 | Participate in meeting with Akin and Houlihan re: deliverable to the Committee re: estimated recoveries to creditor in a liquidation and potential causes of action vs. ESL. |
| 16 | 1/8/2019 | O'Trakoun, Kenny | 1.7 | Participate in meeting with Akin and Houlihan re: deliverable to the Committee re: estimated recoveries to creditor in a liquidation and potential causes of action vs. ESL. |
| 16 | 1/8/2019 | Star, Samuel | 1.7 | Participate in meeting with Akin and Houlihan re: deliverable to the Committee re: estimated recoveries to creditor in a liquidation and potential causes of action vs. ESL. |
| 16 | 1/8/2019 | Eisler, Marshall | 2.8 | Review administrative claims allocation methodology. |
| 16 | 1/8/2019 | Eisler, Marshall | 2.3 | Evaluate update wind-down analysis provided by M-III. |
| 16 | 1/8/2019 | Eisler, Marshall | 2.7 | Analyze potential cash burn issues associated with current wind-down timing. |
| 16 | 1/8/2019 | Eisler, Marshall | 2.8 | Analyze bridge for administrative costs between updated model and previous version. |
| 16 | 1/8/2019 | Eisler, Marshall | 1.7 | Participate in meeting with Akin and Houlihan re: deliverable to the Committee re: estimated recoveries to creditor in a liquidation and potential causes of action vs. ESL. |
| 16 | 1/9/2019 | Diaz, Matthew | 2.4 | Review the updated administrative claims analysis to provide comments. |
| 16 | 1/9/2019 | Diaz, Matthew | 2.9 | Review the updated waterfall analysis. |
| 16 | 1/9/2019 | Kirchgraber, James | 1.1 | Assess build up of wind-down expenses included in updated budget versus the previous version. |
| 16 | 1/9/2019 | Kirchgraber, James | 1.6 | Review updated wind-down budget provided by the Debtors in order to determine administrative costs. |
| 16 | 1/9/2019 | O'Trakoun, Kenny | 1.7 | Review adequate protection analysis. |
| 16 | 1/9/2019 | O'Trakoun, Kenny | 2.4 | Review Houlihan's waterfall analysis to develop questions. |
| 16 | 1/9/2019 | O'Trakoun, Kenny | 2.9 | Update administrative claims analysis. |
| 16 | 1/9/2019 | O'Trakoun, Kenny | 1.9 | Develop waterfall questions for M-III. |
| 16 | 1/9/2019 | O'Trakoun, Kenny | 2.2 | Review administrative claims to develop views on potential adjustments. |
| 16 | 1/9/2019 | Star, Samuel | 0.5 | Review latest ESL bid letter. |
| 16 | 1/9/2019 | Eisler, Marshall | 2.7 | Analyze updated waterfall provided by Houlihan. |
| 16 | 1/9/2019 | Eisler, Marshall | 2.8 | Review updated schedule detailing administrative claims based on new information provided by M-III. |
| 16 | 1/9/2019 | Eisler, Marshall | 2.3 | Evaluate diligence questions for M-III re: certain wind-down expense schedules. |
| 16 | 1/9/2019 | Eisler, Marshall | 0.8 | Analyze exhibit detailing potential adequate protection claims. |
| 16 | 1/10/2019 | Simms, Steven | 1.8 | Evaluate administrative claims issues. |
| 16 | 1/10/2019 | Diaz, Matthew | 1.4 | Perform detailed review of the updated recovery analysis and provide comments to the team. |
| 16 | 1/10/2019 | Diaz, Matthew | 0.8 | Participate in discussions with Akin and Houlihan re: analysis to share with Debtors re: views on ESL bid vs wind-down. |
| 16 | 1/10/2019 | Kirchgraber, James | 1.3 | Review updated administrative costs included in the wind-down budget in order to update the waterfall analysis. |
| 16 | 1/10/2019 | Kirchgraber, James | 0.9 | Review intercompany waterfall analysis. |
| 16 | 1/10/2019 | Diaz, Matthew | 0.8 | Participate on call with M-III to discuss the updated wind-down budget. |
| 16 | 1/10/2019 | Kirchgraber, James | 0.8 | Participate in discussions with Akin and Houlihan re: analysis to share with Debtors re: views on ESL bid vs wind-down. |
| 16 | 1/10/2019 | Star, Samuel | 0.5 | Review revised consolidated waterfall, including recoveries by creditor constituency under various scenarios. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/10/2019 | Star, Samuel | 0.7 | Review conditions precedent and reporting requirements for ESL bid and draft email to Akin re: same. |
| 16 | 1/10/2019 | Simms, Steven | 2.6 | Review details of wind-down assumptions. |
| 16 | 1/10/2019 | Kirchgraber, James | 0.8 | Participate on call with M-III to discuss the updated wind-down budget. |
| 16 | 1/10/2019 | O'Trakoun, Kenny | 0.8 | Participate on call with M-III to discuss the updated wind-down budget. |
| 16 | 1/10/2019 | O'Trakoun, Kenny | 0.8 | Participate in discussions with Akin and Houlihan re: analysis to share with Debtors re: views on ESL bid vs wind-down. |
| 16 | 1/10/2019 | Star, Samuel | 0.8 | Participate in discussions with Akin and Houlihan re: analysis to share with Debtors re: views on ESL bid vs wind-down. |
| 16 | 1/10/2019 | Eisler, Marshall | 2.7 | Respond to diligence questions from Akin re: conditions precedent. |
| 16 | 1/10/2019 | Eisler, Marshall | 2.8 | Provide comments re: financing issues list provided by Akin. |
| 16 | 1/10/2019 | Eisler, Marshall | 2.1 | Evaluate presentation prepared by Houlihan re: waterfall. |
| 16 | 1/10/2019 | Eisler, Marshall | 1.7 | Update diligence list for M-III re: forecasted receipts. |
| 16 | 1/11/2019 | Diaz, Matthew | 0.6 | Review the updated waterfall analysis to be shared with the Restructuring Committee. |
| 16 | 1/11/2019 | Star, Samuel | 0.8 | Participate in meeting with Restructuring Committee re: status of ESL bid, administrative solvency hurdle and recoveries to creditor under various wind down scenarios. |
| 16 | 1/11/2019 | Star, Samuel | 0.6 | Evaluate ability to achieve conditions precedent under ESL bid re: financing and reporting. |
| 16 | 1/11/2019 | Star, Samuel | 0.8 | Participate in meeting with Akin and Houlihan re: status of ESL bid, administrative solvency hurdle and recoveries to creditor under various wind down scenarios. |
| 16 | 1/11/2019 | Simms, Steven | 1.1 | Evaluate the Debtors' wind-down assumptions. |
| 16 | 1/11/2019 | Star, Samuel | 0.1 | Draft email to Committee member re: status of ESL bid and wind-down analysis. |
| 16 | 1/11/2019 | Simms, Steven | 1.9 | Participate in meeting with Debtors and Restructuring Committee re: status of ESL bid, administrative solvency hurdle and recoveries to creditor under various wind-down scenarios. |
| 16 | 1/11/2019 | Diaz, Matthew | 1.9 | Participate in meeting with Debtors and Restructuring Committee re: status of ESL bid, administrative solvency hurdle and recoveries to creditor under various wind-down scenarios. |
| 16 | 1/11/2019 | Star, Samuel | 1.9 | Participate in meeting with Debtors and Restructuring Committee re: status of ESL bid, administrative solvency hurdle and recoveries to creditor under various wind-down scenarios. |
| 16 | 1/11/2019 | Eisler, Marshall | 0.8 | Review updated presentation for the Committee re: illustrative recoveries. |
| 16 | 1/11/2019 | Eisler, Marshall | 2.1 | Analyze language in financing materials to compare terms to pre-closing facilities. |
| 16 | 1/11/2019 | Eisler, Marshall | 2.9 | Review updated financing documents as provided by Weil. |
| 16 | 1/12/2019 | Diaz, Matthew | 2.3 | Review the updated recovery analysis to provide comments to the team. |
| 16 | 1/12/2019 | O'Trakoun, Kenny | 2.6 | Develop variance analysis of latest M-III model vs. prior liquidation model. |
| 16 | 1/12/2019 | Simms, Steven | 1.4 | Evaluate latest waterfall analysis. |
| 16 | 1/12/2019 | Kirchgraber, James | 0.4 | Participate on call with Houlihan to discuss the new wind-down model provided by the Debtors. |
| 16 | 1/12/2019 | O'Trakoun, Kenny | 0.4 | Participate on call with Houlihan to discuss the new wind-down model provided by the Debtors. |
| 16 | 1/12/2019 | Eisler, Marshall | 3.2 | Review updated wind-down materials as provided by M-III. |
| 16 | 1/13/2019 | Diaz, Matthew | 1.8 | Review the administrative shortfall associated with the ESL bid. |
| 16 | 1/13/2019 | Star, Samuel | 0.7 | Review and list follow up questions to estimates of administrative claims under ESL bid and wind-down scenarios. |
| 16 | 1/13/2019 | Diaz, Matthew | 1.6 | Review the updated wind-down analysis prepared by M-III. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/13/2019 | Kirchgraber, James | 2.1 | Prepare list of questions re: wind-down budget provided by the Debtors. |
| 16 | 1/13/2019 | Kirchgraber, James | 0.6 | Review administrative costs associated with the wind-down budget. |
| 16 | 1/13/2019 | Kirchgraber, James | 0.8 | Assess administrative shortfall adjustments based on the Debtors' wind-down budget. |
| 16 | 1/13/2019 | Kirchgraber, James | 2.4 | Prepare summary analysis of administrative claims shortfall. |
| 16 | 1/13/2019 | Diaz, Matthew | 0.4 | Participate on call with Weil, Akin, Houlihan and M-III re: status of ESL bid, liquidator auction and wind-down contingency. |
| 16 | 1/13/2019 | Kirchgraber, James | 1.4 | Continue to prepare summary analysis of administrative claims shortfall. |
| 16 | 1/13/2019 | Star, Samuel | 0.4 | Participate on call with Weil, Akin, Houlihan and M-III re: status of ESL bid, liquidator auction and wind-down contingency. |
| 16 | 1/13/2019 | Hart, Christa | 0.4 | Participate on call with Weil, Akin, Houlihan and M-III re: status of ESL bid, liquidator auction and wind-down contingency. |
| 16 | 1/13/2019 | Nelson, Cynthia A | 0.4 | Participate on call with Weil, Akin, Houlihan and M-III re: status of ESL bid, liquidator auction and wind-down contingency. |
| 16 | 1/13/2019 | Kirchgraber, James | 1.4 | Participate on call with M-III and Houlihan to review latest liquidation model. |
| 16 | 1/13/2019 | O'Trakoun, Kenny | 1.4 | Participate on call with M-III and Houlihan to review latest liquidation model. |
| 16 | 1/13/2019 | Eisler, Marshall | 0.4 | Participate on call with Akin and Houlihan to discuss outstanding items for upcoming auction. |
| 16 | 1/13/2019 | Eisler, Marshall | 1.4 | Participate on call with M-III and Houlihan to review latest liquidation model. |
| 16 | 1/13/2019 | Eisler, Marshall | 2.9 | Prepare exhibit bridging estimated administrative shortfall, using revised numbers provided by M-III. |
| 16 | 1/13/2019 | Eisler, Marshall | 2.8 | Revise administrative shortfall exhibit based on comments received from team. |
| 16 | 1/13/2019 | Eisler, Marshall | 2.3 | Prepare diligence questions based on M-III's updated wind-down budget. |
| 16 | 1/13/2019 | Eisler, Marshall | 1.6 | Analyze updated administrative schedule provided by M-III. |
| 16 | 1/14/2019 | Diaz, Matthew | 2.9 | Review the administrative solvency analysis in connection with the ESL auction. |
| 16 | 1/14/2019 | Kirchgraber, James | 0.4 | Revise summary of administrative claims shortfall per comments from Akin. |
| 16 | 1/14/2019 | Kirchgraber, James | 0.7 | Review updated wind-down recovery analysis provided by Houlihan. |
| 16 | 1/14/2019 | Kirchgraber, James | 1.4 | Review wind-down recovery excel model provided by Houlihan to assess administrative claims. |
| 16 | 1/14/2019 | Eisler, Marshall | 1.3 | Provide additional diligence questions to Houlihan re: liquidity model. |
| 16 | 1/14/2019 | Eisler, Marshall | 1.4 | Review updated Houlihan waterfall in order to make comparison to ESL bid. |
| 16 | 1/15/2019 | Diaz, Matthew | 3.3 | Review the Debtors' administrative solvency analysis. |
| 16 | 1/15/2019 | Kirchgraber, James | 0.5 | Review updated waterfall recovery model provided by Houlihan. |
| 16 | 1/15/2019 | Eisler, Marshall | 1.6 | Participate in meeting with Lazard and Houlihan to discuss potential assets left behind after sale. |
| 16 | 1/15/2019 | Eisler, Marshall | 2.3 | Analyze updated waterfall model as provided by Houlihan. |
| 16 | 1/15/2019 | Eisler, Marshall | 1.7 | Review updated financing documents as provided by Weil. |
| 16 | 1/16/2019 | Diaz, Matthew | 1.4 | Review the updated administrative claims analysis associated with the ESL sale. |
| 16 | 1/16/2019 | Khan, Sharmeen | 1.3 | Review analysis of Debtors' accepted bid and administrative shortfall. |
| 16 | 1/16/2019 | Diaz, Matthew | 0.4 | Review the filed 503(b)(9) claims in order to compare to the Debtors' analysis. |
| 16 | 1/16/2019 | Star, Samuel | 3.1 | Participate in in-person meeting with Akin and Houlihan to coordinate and discuss objection to the ESL bid. |
| 16 | 1/16/2019 | Simms, Steven | 3.1 | Participate in in-person meeting with Akin and Houlihan to coordinate and discuss objection to the ESL bid. |
| 16 | 1/16/2019 | Diaz, Matthew | 3.1 | Participate in in-person meeting with Akin and Houlihan to coordinate and discuss objection to the ESL bid. |
| 16 | 1/16/2019 | Eisler, Marshall | 2.8 | Analyze updated APA as provided by Weil. |
| 16 | 1/16/2019 | Eisler, Marshall | 2.7 | Evaluate disclosure schedules attached to the APA. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/17/2019 | Diaz, Matthew | 1.1 | Review the administrative solvency analysis to develop presentation shell for the report. |
| 16 | 1/17/2019 | Diaz, Matthew | 1.1 | Develop outline re: administrative claims analysis report. |
| 16 | 1/17/2019 | Khan, Sharmeen | 1.1 | Review court transcript from auction hearing in connection with administrative solvency analysis. |
| 16 | 1/17/2019 | Khan, Sharmeen | 2.1 | Draft expert report re: Debtors' administrative solvency. |
| 16 | 1/17/2019 | Khan, Sharmeen | 1.9 | Continue to draft expert report re: Debtors' administrative solvency. |
| 16 | 1/17/2019 | Kim, Ye Darm | 1.2 | Review claims docket to calculate 503(b)(9) claims of top 50 claimants. |
| 16 | 1/17/2019 | Maloney, Caelum | 2.4 | Review proofs of claim re: 503(b)(9) claims in order to estimate total 503(b)(9) claims. |
| 16 | 1/17/2019 | Star, Samuel | 0.7 | Review and comment on draft declaration of potential administrative insolvency. |
| 16 | 1/17/2019 | Simms, Steven | 0.6 | Correspond with the team re: waterfall analysis. |
| 16 | 1/17/2019 | Kim, Ye Darm | 2.3 | Review bid transcripts for quotes re: administrative insolvency and shortfalls of ESL bid. |
| 16 | 1/17/2019 | Gotthardt, Gregory | 0.7 | Review Debtors' wind-down analysis to evaluate basis of estimated real estate proceeds from wind-down. |
| 16 | 1/17/2019 | Eisler, Marshall | 1.9 | Provide comments for the draft letter to the court re: ESL Sale. |
| 16 | 1/18/2019 | Diaz, Matthew | 3.1 | Perform detailed review of the administrative solvency report for inclusion in the sale objection. |
| 16 | 1/18/2019 | Kim, Ye Darm | 1.6 | Update G&A bridge analysis to incorporate into administrative solvency analysis. |
| 16 | 1/18/2019 | Khan, Sharmeen | 2.8 | Prepare analysis re: administrative solvency expert report. |
| 16 | 1/18/2019 | Khan, Sharmeen | 2.6 | Continue to prepare analysis re: administrative solvency expert report. |
| 16 | 1/18/2019 | Khan, Sharmeen | 1.6 | Update analyses re: expert report re: the Debtors' administrative solvency. |
| 16 | 1/18/2019 | Maloney, Caelum | 2.3 | Analyze SOFA/SOALs re: inventory in order to refine 503(b)(9) claim analysis. |
| 16 | 1/18/2019 | Maloney, Caelum | 2.2 | Prepare estimate of 503(b)(9) claims. |
| 16 | 1/18/2019 | Maloney, Caelum | 2.7 | Review proof of claims related to 503(b)(9) claims. |
| 16 | 1/18/2019 | Maloney, Caelum | 2.1 | Continue to review proof of claims related to 503(b)(9) claims. |
| 16 | 1/19/2019 | Diaz, Matthew | 0.6 | Review the notice of cure costs schedule in connection with solvency analysis. |
| 16 | 1/19/2019 | Diaz, Matthew | 1.1 | Edit the administrative solvency fact report to be included in the ESL sale objection. |
| 16 | 1/19/2019 | Diaz, Matthew | 0.4 | Review Houlihan's analysis re: the administrative solvency to be included in the waterfall expert report. |
| 16 | 1/19/2019 | Diaz, Matthew | 0.6 | Review the updated 503(b)(9) analysis of claims filed. |
| 16 | 1/20/2019 | Diaz, Matthew | 2.4 | Incorporate comments to the Diaz report re: solvency analysis. |
| 16 | 1/20/2019 | Diaz, Matthew | 1.7 | Reconcile source documents to numbers cited in the Diaz solvency fact report. |
| 16 | 1/20/2019 | Khan, Sharmeen | 2.7 | Update analysis re: expert report re: the Debtors' administrative solvency in order to distribute to Akin and Houlihan. |
| 16 | 1/20/2019 | Khan, Sharmeen | 1.2 | Review internal comments re: draft of expert report re: the Debtors' administrative solvency. |
| 16 | 1/21/2019 | Diaz, Matthew | 1.6 | Update the administrative solvency report based on changes from the team and Akin. |
| 16 | 1/21/2019 | Diaz, Matthew | 0.8 | Review the ESL APA to verify the treatment of certain assets and liabilities associated with the ESL sale in connection with solvency analysis. |
| 16 | 1/21/2019 | Diaz, Matthew | 0.4 | Draft correspondence to Akin re: questions on the ESL APA that impact the solvency analysis. |
| 16 | 1/21/2019 | Diaz, Matthew | 0.4 | Update the due diligence request list to be sent to the Debtors in support of the ESL sale objection in connection with solvency analysis. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/21/2019 | Khan, Sharmeen | 2.3 | Prepare analyses re: historical progression of ESL bids, Debtors' analyses and resulting administrative shortfall under each scenario. |
| 16 | 1/21/2019 | Diaz, Matthew | 0.2 | Participate in discussions with Akin and Houlihan re: possible settlement constricts. |
| 16 | 1/21/2019 | Khan, Sharmeen | 2.3 | Update draft administrative solvency expert report and distribute to Akin and Houlihan. |
| 16 | 1/21/2019 | Khan, Sharmeen | 1.8 | Review the Debtors' executed APA to incorporate updates to administrative solvency analysis. |
| 16 | 1/21/2019 | Kim, Ye Darm | 0.7 | Review draft of administrative insolvency expert report. |
| 16 | 1/21/2019 | Star, Samuel | 0.7 | Review and comment on draft administrative insolvency report. |
| 16 | 1/21/2019 | Star, Samuel | 0.2 | Participate in discussions with Akin and Houlihan re: possible settlement constricts. |
| 16 | 1/21/2019 | Diaz, Matthew | 0.5 | Participate on call with Akin and Houlihan re: draft report on administrative insolvency under ESL bid. |
| 16 | 1/21/2019 | Simms, Steven | 1.3 | Evaluate waterfall analysis in connection with sale objection. |
| 16 | 1/21/2019 | Star, Samuel | 0.5 | Participate on call with Akin and Houlihan re: draft report on administrative insolvency under ESL bid. |
| 16 | 1/21/2019 | Diaz, Matthew | 0.8 | Participate on call with Akin and Houlihan to discuss the administrative solvency report to be included in the sales objection. |
| 16 | 1/21/2019 | Khan, Sharmeen | 0.8 | Participate on call with Akin and Houlihan to discuss the administrative solvency report to be included in the sales objection. |
| 16 | 1/22/2019 | Kim, Ye Darm | 2.6 | Review production of documents from ESL for material re: administrative solvency expert report. |
| 16 | 1/22/2019 | Diaz, Matthew | 1.6 | Perform detailed review of the APA assumed assets and liability sections of the APA in connection with solvency analysis. |
| 16 | 1/22/2019 | Diaz, Matthew | 0.6 | Review the purchase price consideration set forth in the APA in connection with solvency analysis. |
| 16 | 1/22/2019 | Diaz, Matthew | 1.1 | Review and provide comments to the updated administrative solvency report. |
| 16 | 1/22/2019 | Diaz, Matthew | 0.7 | Draft correspondence to Akin on the ESL objection and related question on administrative claims. |
| 16 | 1/22/2019 | Diaz, Matthew | 1.2 | Review ESL's updated liquidity analysis in connection with solvency analysis. |
| 16 | 1/22/2019 | Kirchgraber, James | 1.9 | Review executed APA to assess terms related to payables and assumptions in connection with solvency analysis. |
| 16 | 1/22/2019 | Diaz, Matthew | 1.1 | Review the updated administrative claims analysis. |
| 16 | 1/22/2019 | Khan, Sharmeen | 1.8 | Continue to update draft of administrative solvency expert report to incorporate comments from Akin and Houlihan. |
| 16 | 1/22/2019 | Khan, Sharmeen | 2.4 | Update draft of administrative solvency expert report to incorporate comments from Akin and Houlihan. |
| 16 | 1/22/2019 | Khan, Sharmeen | 2.7 | Conduct an in-depth review of ESL's APA in order to identify features re: assumed liabilities and assets, in connection with administrative solvency expert report. |
| 16 | 1/22/2019 | Khan, Sharmeen | 0.6 | Prepare list of questions re: ESL's APA for discussion with Akin in connection with the administrative solvency expert report. |
| 16 | 1/22/2019 | Khan, Sharmeen | 1.8 | Conduct an in-depth review of ESL's APA in order to identify features re: assumed liabilities and assets, in connection with administrative solvency expert report. |
| 16 | 1/22/2019 | Simms, Steven | 0.6 | Review latest administrative insolvency analysis. |
| 16 | 1/22/2019 | Kim, Ye Darm | 1.2 | Review third draft of the administrative solvency expert report. |
| 16 | 1/22/2019 | Berkin, Michael | 0.3 | Review and analyze critical vendor schedule in connection with 503(b)(9) estimate. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/22/2019 | Berkin, Michael | 0.9 | Develop schedule of potential 503(b)(9) claims in connection with solvency analysis. |
| 16 | 1/22/2019 | Berkin, Michael | 0.6 | Review debtor administrative claim analysis in connection with 503(b)(9) estimate. |
| 16 | 1/22/2019 | Berkin, Michael | 0.6 | Identify potential 503(b)(9) claims in SOALs by Debtor. |
| 16 | 1/22/2019 | Diaz, Matthew | 0.5 | Participate in call with Akin and Houlihan to discuss the liability assumptions in the ESL APA in connection with solvency analysis. |
| 16 | 1/22/2019 | Khan, Sharmeen | 0.5 | Participate in call with Akin and Houlihan to discuss the liability assumptions in the ESL APA in connection with solvency analysis. |
| 16 | 1/22/2019 | Diaz, Matthew | 0.8 | Participate on call with Houlihan and Akin to discuss the wind-down waterfall analysis. |
| 16 | 1/23/2019 | Diaz, Matthew | 2.3 | Provide comments to team re: administrative solvency declaration. |
| 16 | 1/23/2019 | Diaz, Matthew | 1.1 | Review select ESL relevant documents produced in discovery in connection with solvency analysis. |
| 16 | 1/23/2019 | Diaz, Matthew | 2.8 | Review the financing documents associated with the ESL bid in connection with solvency analysis. |
| 16 | 1/23/2019 | Khan, Sharmeen | 3.3 | Review the Debtors' APA to incorporate additional analysis into the administrative solvency expert report. |
| 16 | 1/23/2019 | Khan, Sharmeen | 3.3 | Incorporate edits to draft expert report re: administrative solvency. |
| 16 | 1/23/2019 | Khan, Sharmeen | 2.4 | Continue to incorporate edits to draft expert report re: administrative solvency. |
| 16 | 1/23/2019 | Star, Samuel | 0.6 | Review updated draft report re: administrative insolvency. |
| 16 | 1/23/2019 | Simms, Steven | 0.9 | Review and comment on draft report re: administrative insolvency. |
| 16 | 1/23/2019 | Khan, Sharmeen | 0.8 | Begin preparation of documents production re: the Debtors' discovery request in connection with administrative solvency report. |
| 16 | 1/24/2019 | Diaz, Matthew | 2.6 | Update the downsides section to the Diaz declaration in support of the Committee's objection to the ESL sale. |
| 16 | 1/24/2019 | Diaz, Matthew | 1.6 | Edit of the upsides section to the Diaz declaration on administrative solvency. |
| 16 | 1/24/2019 | Diaz, Matthew | 2.1 | Incorporate edits to the Diaz administrative solvency declaration. |
| 16 | 1/24/2019 | Diaz, Matthew | 1.6 | Reconcile the APA to the Diaz declaration re: administrative insolvency. |
| 16 | 1/24/2019 | Diaz, Matthew | 0.9 | Review select portions of the R. Riecker (SHC) transcript in connection with solvency analysis. |
| 16 | 1/24/2019 | Khan, Sharmeen | 2.9 | Incorporate further comments from the team re: administrative solvency analysis. |
| 16 | 1/24/2019 | Star, Samuel | 0.8 | Review report on administrative solvency to provide comments to the team. |
| 16 | 1/24/2019 | Simms, Steven | 1.2 | Review and revise report re: administrative claims. |
| 16 | 1/24/2019 | Khan, Sharmeen | 1.3 | Prepare draft of declaration re: Debtors' administrative solvency. |
| 16 | 1/24/2019 | Khan, Sharmeen | 2.2 | Review and update draft declaration re: Debtors' administrative solvency. |
| 16 | 1/24/2019 | Khan, Sharmeen | 0.8 | Review Akin provided draft declaration re: Debtors' administrative solvency. |
| 16 | 1/24/2019 | Khan, Sharmeen | 3.3 | Develop draft declaration re: Debtors' administrative solvency based on expert report draft. |
| 16 | 1/24/2019 | Khan, Sharmeen | 2.4 | Review and edit draft expert report re: Debtors' administrative solvency. |
| 16 | 1/24/2019 | Khan, Sharmeen | 0.4 | Coordinate document production for Debtors' discovery request in connection with administrative solvency report. |
| 16 | 1/24/2019 | Kim, Ye Darm | 2.2 | Prepare detailed quality check of administrative solvency expert report deck. |
| 16 | 1/24/2019 | Kim, Ye Darm | 2.4 | Prepare index binder of source files used in administrative solvency expert report deck. |
| 16 | 1/24/2019 | Kim, Ye Darm | 2.2 | Revise footnotes and sources included in the administrative insolvency expert report declaration. |
| 16 | 1/24/2019 | Kim, Ye Darm | 2.4 | Review Akin's administrative insolvency expert report declaration draft. |
| 16 | 1/24/2019 | Kim, Ye Darm | 2.3 | Update administrative solvency expert report deck for comments and new sources. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/25/2019 | Diaz, Matthew | 1.6 | Review updated administrative solvency charts and reconcile to the source documents. |
| 16 | 1/25/2019 | Diaz, Matthew | 1.2 | Review the Houlihan expert report to be included in the sale objection. |
| 16 | 1/25/2019 | Diaz, Matthew | 3.4 | Update the upsides and downside sections of the administrative solvency report. |
| 16 | 1/25/2019 | Diaz, Matthew | 2.7 | Perform detailed review and provide comments to Akin on the administrative solvency section of the sale objection. |
| 16 | 1/25/2019 | Khan, Sharmeen | 2.2 | Continue to incorporate further comments from the team re: administrative solvency analysis. |
| 16 | 1/25/2019 | Khan, Sharmeen | 2.9 | Update comments to analysis re: draft declaration re: administrative solvency. |
| 16 | 1/25/2019 | Khan, Sharmeen | 0.2 | Review analyses re: administrative solvency calculations. |
| 16 | 1/25/2019 | Khan, Sharmeen | 2.6 | Continue to update comments to analysis re: draft declaration re: administrative solvency. |
| 16 | 1/25/2019 | Diaz, Matthew | 0.5 | Participate on call with Houlihan to coordinate reports for inclusion in the sale objection. |
| 16 | 1/25/2019 | Khan, Sharmeen | 1.1 | Prepare support material and source information fin support of the declaration re: Debtors' administrative solvency. |
| 16 | 1/25/2019 | Star, Samuel | 1.6 | Review latest of the Debtors' production on administrative claims shortfall and mitigating items. |
| 16 | 1/25/2019 | Star, Samuel | 1.7 | Review and provide comments to team re: revised administrative insolvency report. |
| 16 | 1/25/2019 | Kim, Ye Darm | 2.6 | Prepare source file document reflecting updated sources used in the Diaz Declaration. |
| 16 | 1/25/2019 | Kim, Ye Darm | 2.4 | Perform quality check of Diaz Declaration for updated source files provided by Debtors. |
| 16 | 1/25/2019 | Kim, Ye Darm | 1.8 | Perform quality check of updated Diaz Declaration. |
| 16 | 1/25/2019 | Kim, Ye Darm | 1.3 | Review footnotes in Diaz Declaration and tie to source files. |
| 16 | 1/25/2019 | Khan, Sharmeen | 0.5 | Participate on call with Houlihan to coordinate reports for inclusion in the sale objection. |
| 16 | 1/25/2019 | Diaz, Matthew | 0.6 | Participate on call with Akin to discuss the sale objection and the Diaz declaration. |
| 16 | 1/25/2019 | Khan, Sharmeen | 0.6 | Participate on call with Akin to discuss the sale objection and the Diaz declaration. |
| 16 | 1/25/2019 | Eisler, Marshall | 2.8 | Provide comments to draft version of Diaz administrative insolvency analysis. |
| 16 | 1/26/2019 | Diaz, Matthew | 3.2 | Review the administrative solvency section of the sales objection. |
| 16 | 1/26/2019 | Diaz, Matthew | 3.3 | Incorporate final edits to the administrative solvency report. |
| 16 | 1/26/2019 | Khan, Sharmeen | 1.7 | Update analysis and narrative pursuant to Akin's comments re: the Diaz declaration re: administrative solvency. |
| 16 | 1/26/2019 | Khan, Sharmeen | 3.3 | Incorporate final edits to Diaz declaration re: administrative solvency. |
| 16 | 1/26/2019 | Khan, Sharmeen | 2.6 | Continue to incorporate final edits to Diaz declaration re: administrative solvency. |
| 16 | 1/26/2019 | Star, Samuel | 0.9 | Review revised objection insert re: administrative insolvency and provide comments to the team. |
| 16 | 1/26/2019 | Khan, Sharmeen | 1.9 | Review document production for discovery request received from Akin in connection with administrative solvency report. |
| 16 | 1/26/2019 | Kim, Ye Darm | 2.1 | Review emails and files to be included in the team's discovery production re: administrative solvency. |
| 16 | 1/26/2019 | Diaz, Matthew | 0.5 | Participate on call with Akin to discuss the administrative solvency report. |
| 16 | 1/26/2019 | Diaz, Matthew | 0.6 | Participate on call with Akin to finalize the administrative solvency report. |
| 16 | 1/27/2019 | Khan, Sharmeen | 1.2 | Redact Diaz declaration and prepare source file for Akin. |
| 16 | 1/27/2019 | Khan, Sharmeen | 0.6 | Prepare source documents and filings used in administrative solvency report. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/27/2019 | Kim, Ye Darm | 2.2 | Prepare source files and index of files used in the Diaz declaration for Akin. |
| 16 | 1/28/2019 | Diaz, Matthew | 3.4 | Perform detailed review of the Committee objection filed to the sale motion. |
| 16 | 1/28/2019 | Diaz, Matthew | 1.9 | Prepare questions in connection with solvency analysis for the deposition of A. Carr. |
| 16 | 1/28/2019 | Diaz, Matthew | 1.9 | Review the S. Burian (Houlihan) deposition transcript. |
| 16 | 1/28/2019 | Diaz, Matthew | 3.4 | Review materials in preparation for deposition in connection with solvency analysis. |
| 16 | 1/28/2019 | Khan, Sharmeen | 2.4 | Review Diaz declaration and prepare notes re: administrative solvency and liquidity in preparation for upcoming depositions. |
| 16 | 1/28/2019 | Simms, Steven | 1.4 | Review administrative insolvency analyses in connection with depositions. |
| 16 | 1/28/2019 | Simms, Steven | 1.6 | Evaluate latest forecast of administrative claims. |
| 16 | 1/28/2019 | Khan, Sharmeen | 1.7 | Prepare questions and high priority diligence items in preparation for M. Meghji's (M-III) deposition. |
| 16 | 1/28/2019 | Khan, Sharmeen | 1.1 | Review open items in analysis and prepare questions for M. Meghji (M-III) deposition. |
| 16 | 1/28/2019 | Kim, Ye Darm | 2.4 | Review R. Riecker (SHC) deposition transcript for information re: administrative insolvency. |
| 16 | 1/28/2019 | Kim, Ye Darm | 3.1 | Prepare source document index binder in preparation for Diaz deposition. |
| 16 | 1/28/2019 | Kim, Ye Darm | 1.7 | Review Diaz declaration of outstanding requests re: administrative claims. |
| 16 | 1/28/2019 | Khan, Sharmeen | 2.8 | Participate in meeting with Akin in preparation for deposition of M. Meghji (M-III). |
| 16 | 1/28/2019 | Eisler, Marshall | 2.8 | Reconcile information in Burian declaration to Greenspan declaration. |
| 16 | 1/29/2019 | Diaz, Matthew | 3.1 | Review materials in preparation for deposition in connection with solvency analysis. |
| 16 | 1/29/2019 | Simms, Steven | 1.1 | Review analyses re: administrative solvency in connection with expert report. |
| 16 | 1/29/2019 | Simms, Steven | 1.2 | Correspond with the team re: administrative solvency deposition. |
| 16 | 1/29/2019 | Khan, Sharmeen | 0.6 | Participate in discussion with Akin following M. Meghji (M-III) deposition. |
| 16 | 1/29/2019 | Khan, Sharmeen | 2.4 | Continue to attend deposition of M. Meghji (M-III). |
| 16 | 1/29/2019 | Khan, Sharmeen | 2.8 | Continue to attend deposition of M. Meghji (M-III). |
| 16 | 1/29/2019 | Kim, Ye Darm | 2.1 | Review K. Kamlani (ESL) deposition transcript for information re: administrative insolvency. |
| 16 | 1/29/2019 | Diaz, Matthew | 2.9 | Participate in meeting with Akin re: deposition preparation. |
| 16 | 1/29/2019 | Khan, Sharmeen | 2.9 | Participate in meeting with Akin re: deposition preparation. |
| 16 | 1/29/2019 | Khan, Sharmeen | 3.1 | Attend deposition of M. Meghji (M-III). |
| 16 | 1/29/2019 | Eisler, Marshall | 2.9 | Participate in meeting with Akin re: deposition preparation. |
| 16 | 1/29/2019 | Eisler, Marshall | 3.1 | Analyze GOB reporting data for Waves 2 and 3, as provided by the Debtors. |
| 16 | 1/29/2019 | Eisler, Marshall | 2.8 | Analyze Debtors' borrowing base support re: SHIP related inventory. |
| 16 | 1/30/2019 | Diaz, Matthew | 2.6 | Review materials re: solvency analysis in preparation for deposition. |
| 16 | 1/30/2019 | Diaz, Matthew | 1.8 | Develop outline of possible supplemental declaration to support the Committee objection to the sale motion. |
| 16 | 1/30/2019 | Diaz, Matthew | 1.2 | Continue to attend Diaz deposition. |
| 16 | 1/30/2019 | Khan, Sharmeen | 2.4 | Review M. Diaz (FTI) declaration in preparation for deposition. |
| 16 | 1/30/2019 | Khan, Sharmeen | 1.2 | Continue to attend Diaz deposition. |
| 16 | 1/30/2019 | Simms, Steven | 1.3 | Evaluate latest administrative claims items. |
| 16 | 1/30/2019 | Simms, Steven | 1.4 | Review items related to administrative insolvency deposition requests for M-III. |
| 16 | 1/30/2019 | Diaz, Matthew | 2.3 | Attend Diaz deposition. |
| 16 | 1/30/2019 | Khan, Sharmeen | 2.3 | Attend Diaz deposition. |
| 16 | 1/30/2019 | Diaz, Matthew | 2.5 | Participate in meetings with M-III and Akin to prepare for depositions re: administrative solvency and ESL liquidity. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/30/2019 | Star, Samuel | 2.5 | Participate in meetings with M-III and Akin to prepare for depositions re: administrative solvency and ESL liquidity. |
| 16 | 1/30/2019 | Khan, Sharmeen | 2.5 | Participate in meetings with M-III and Akin to prepare for depositions re: administrative solvency and ESL liquidity. |
| 16 | 1/31/2019 | Diaz, Matthew | 2.7 | Continue to attend the B. Aebersold (Lazard) deposition. |
| 16 | 1/31/2019 | Diaz, Matthew | 2.1 | Review possible supplemental declaration in support of the sale objection. |
| 16 | 1/31/2019 | Khan, Sharmeen | 3.4 | Draft supplementary declaration re: the Debtors' administrative solvency. |
| 16 | 1/31/2019 | Diaz, Matthew | 3.4 | Attend the B. Aebersold (Lazard) deposition. |
| 16 | 1/31/2019 | Eisler, Marshall | 2.9 | Attend D. Aronson (Evercore) deposition. |
| **16 Total** | | | **506.3** | |
| 18 | 1/2/2019 | Simms, Steven | 1.2 | Evaluate items included in ESL complaint re: avoidance actions. |
| 18 | 1/2/2019 | Berkin, Michael | 1.8 | Review and analyze Duff model on Seritage solvency in connection with related investigation. |
| 18 | 1/2/2019 | Berkin, Michael | 1.2 | Identify key issues for resolution associated with solvency of multiple subsidiary guarantors in connection with Committee complaint draft. |
| 18 | 1/2/2019 | Berkin, Michael | 1.2 | Review and analyze Duff real estate model in connection with solvency analysis. |
| 18 | 1/2/2019 | Berkin, Michael | 2.2 | Review and analyze balance sheets of multiple subsidiary guarantors in connection with Committee complaint draft. |
| 18 | 1/2/2019 | Berkin, Michael | 1.1 | Review and analyze income statements of multiple subsidiary guarantors in connection with Committee complaint draft. |
| 18 | 1/2/2019 | Diaz, Matthew | 2.2 | Edit the executive summary to the solvency report re: Seritage to send to Akin. |
| 18 | 1/2/2019 | Kim, Ye Darm | 1.1 | Update January 2018 terminated pension obligation analysis for restricted cash set aside to fund pension liability. |
| 18 | 1/2/2019 | Kim, Ye Darm | 2.1 | Analyze unprotected Duff & Phelps solvency analysis model for assumptions used. |
| 18 | 1/2/2019 | Kim, Ye Darm | 2.3 | Analyze unprotected Duff & Phelps fairness analysis model for assumptions. |
| 18 | 1/2/2019 | Kim, Ye Darm | 1.2 | Prepare critique list of Cushman & Wakefield appraisal valuation techniques in connection with ongoing investigation. |
| 18 | 1/2/2019 | Kim, Ye Darm | 2.3 | Analyze Cushman & Wakefield real estate tape data capitalization rates in connection with investigations. |
| 18 | 1/2/2019 | McCaskey, Morgan | 0.9 | Review responses to Akin re: refinancing. |
| 18 | 1/2/2019 | McCaskey, Morgan | 0.7 | Review Citi LC facility re: entity-level analysis. |
| 18 | 1/2/2019 | McCaskey, Morgan | 1.8 | Prepare analysis re: FY17 debt re: 10-Q ended November 3, 2018. |
| 18 | 1/2/2019 | McCaskey, Morgan | 1.6 | Prepare chart re: guarantors and borrowers re: first day declaration organizational chart. |
| 18 | 1/2/2019 | McCaskey, Morgan | 1.2 | Review updated collateral reconciliation in order to provide to Akin. |
| 18 | 1/3/2019 | Berkin, Michael | 1.2 | Review and update draft spreadsheet in connection with subsidiary solvency analysis. |
| 18 | 1/3/2019 | Berkin, Michael | 1.4 | Analyze potential obligations to subsidiary guarantors in connection with solvency analysis. |
| 18 | 1/3/2019 | Berkin, Michael | 1.3 | Analyze book equity and related adjustments to subsidiary guarantee analysis. |
| 18 | 1/3/2019 | Berkin, Michael | 1.4 | Analyze and refine draft subsidiary guarantee solvency analysis for Akin. |
| 18 | 1/3/2019 | Berkin, Michael | 0.8 | Review 2018 10K for pension obligation analysis for solvency work. |
| 18 | 1/3/2019 | Berkin, Michael | 1.2 | Analyze assets and related adjustments to subsidiary guarantee analysis. |
| 18 | 1/3/2019 | Diaz, Matthew | 2.1 | Provide comments on the balance of the solvency report. |
| 18 | 1/3/2019 | Diaz, Matthew | 1.8 | Develop the executive summary section for the management projections section of the executive summary. |
| 18 | 1/3/2019 | Diaz, Matthew | 2.9 | Develop the executive summary slides for the valuation section of the solvency report. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/3/2019 | Kim, Ye Darm | 2.2 | Create sensitivity case market multiple analysis based on downside scenario in Duff & Phelps solvency analysis model. |
| 18 | 1/3/2019 | Kim, Ye Darm | 2.2 | Update executive summary section of Seritage solvency deck for comments received from the team. |
| 18 | 1/3/2019 | Kim, Ye Darm | 2.1 | Analyze unprotected Duff & Phelps fairness analysis model. |
| 18 | 1/3/2019 | Kim, Ye Darm | 1.9 | Create slides for DCF and market multiple sensitivity case scenarios for Seritage solvency deck. |
| 18 | 1/3/2019 | Kim, Ye Darm | 2.4 | Create sensitivity DCF model based on downside assumptions in Duff & Phelps solvency analysis model. |
| 18 | 1/4/2019 | Simms, Steven | 1.1 | Review outstanding issues re: ESL complaint re: avoidance actions. |
| 18 | 1/4/2019 | Berkin, Michael | 2.8 | Review and identify potential comments to draft Committee multiple count complaint resulting from investigations. |
| 18 | 1/4/2019 | Berkin, Michael | 1.4 | Develop comments for Akin on draft multiple count complaint resulting from investigations with the team. |
| 18 | 1/4/2019 | Berkin, Michael | 1.3 | Analyze intellectual property questions re: brands in connection with valuation issues. |
| 18 | 1/4/2019 | Berkin, Michael | 1.2 | Review and prepare comments on updated draft solvency presentation for Akin. |
| 18 | 1/4/2019 | Berkin, Michael | 0.4 | Prepare comments to draft Committee multiple count complaint. |
| 18 | 1/4/2019 | Diaz, Matthew | 3.2 | Review the draft complaint to provide feedback to Akin. |
| 18 | 1/4/2019 | Diaz, Matthew | 1.1 | Review the updated ESL interest and fees analysis. |
| 18 | 1/4/2019 | Diaz, Matthew | 2.9 | Review and update the solvency analysis presentation to Akin. |
| 18 | 1/4/2019 | Kim, Ye Darm | 2.8 | Perform quality check of numbers and analysis in the Debtors' ESL complaint re: prepetition transactions. |
| 18 | 1/4/2019 | Kim, Ye Darm | 1.9 | Calculate outstanding liquidity based on capped excess availability for capital adequacy test. |
| 18 | 1/4/2019 | Kim, Ye Darm | 2.1 | Update executive summary section of Seritage solvency deck. |
| 18 | 1/4/2019 | Kim, Ye Darm | 1.7 | Perform quality check of Seritage solvency deck for consistent definitions and terms. |
| 18 | 1/4/2019 | Maloney, Caelum | 2.2 | Edit interest and fee charts based on new information. |
| 18 | 1/4/2019 | McCaskey, Morgan | 2.3 | Review draft complaint re: debt financing transactions. |
| 18 | 1/4/2019 | McCaskey, Morgan | 0.3 | Review comparison re: ESL interest and fees. |
| 18 | 1/4/2019 | McCaskey, Morgan | 1.1 | Review status of investigations work stream and next steps re: draft complaint. |
| 18 | 1/4/2019 | McCaskey, Morgan | 1.4 | Prepare responses to Akin re: Sparrow debt. |
| 18 | 1/4/2019 | McCaskey, Morgan | 0.8 | Review initial comments re: draft complaint. |
| 18 | 1/4/2019 | McCaskey, Morgan | 1.2 | Prepare updated information request list re: investigations high priority for Akin. |
| 18 | 1/5/2019 | Diaz, Matthew | 1.6 | Review and provide detailed edits to the updated solvency presentation to Akin. |
| 18 | 1/5/2019 | Kim, Ye Darm | 2.6 | Review the Debtors' ESL complaint and provide feedback to Akin for additional arguments to include. |
| 18 | 1/6/2019 | Berkin, Michael | 1.9 | Develop comments and questions on updated draft solvency presentation for Akin. |
| 18 | 1/6/2019 | Diaz, Matthew | 2.1 | Review and provide comments to Akin on the proposed complaint. |
| 18 | 1/6/2019 | Greenspan, Ronald F | 3.4 | Review and edit adversary motion re: solvency and Seritage transaction. |
| 18 | 1/6/2019 | McCaskey, Morgan | 2.6 | Review and incorporate comments re: draft complaint for Akin. |
| 18 | 1/7/2019 | Gotthardt, Gregory | 0.3 | Participate on call with Akin re: upcoming interview with J. Stollenwerck (SHC) for Seritage investigation. |
| 18 | 1/7/2019 | Gotthardt, Gregory | 2.1 | Review documents and prepare questions for Akin's interview with J. Stollenwerck (SHC) for Seritage investigation. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/7/2019 | Berkin, Michael | 0.8 | Assess nature of questions for J. Stollenwerck (SHC) interview in connection with investigations. |
| 18 | 1/7/2019 | Berkin, Michael | 0.7 | Develop approach and plan for J. Stollenwerck (SHC) interview. |
| 18 | 1/7/2019 | Berkin, Michael | 0.6 | Prepare further comments on updated draft solvency presentation for Akin. |
| 18 | 1/7/2019 | Berkin, Michael | 1.4 | Review and analyze the Debtors' Santa Monica store appraisal in connection with Seritage fairness analysis. |
| 18 | 1/7/2019 | Berkin, Michael | 2.6 | Review and analyze the Debtors' Anchorage store appraisal in connection with Seritage fairness analysis. |
| 18 | 1/7/2019 | Berkin, Michael | 2.4 | Review and analyze capitalization rates for selected Seritage properties in connection with fairness analysis. |
| 18 | 1/7/2019 | Berkin, Michael | 1.3 | Review and analyze Duff & Phelps' fairness analysis model in connection with model critique. |
| 18 | 1/7/2019 | Berkin, Michael | 1.6 | Prepare schedule summarizing Anchorage store appraisal and alternative valuation models in connection with Seritage fairness analysis. |
| 18 | 1/7/2019 | Diaz, Matthew | 2.2 | Provide comments to Akin re: ESL complaint. |
| 18 | 1/7/2019 | Diaz, Matthew | 2.3 | Review the updated solvency presentation. |
| 18 | 1/7/2019 | Kim, Ye Darm | 1.6 | Calculate value of ESL's equity and partnership interests in 2016. |
| 18 | 1/7/2019 | Kim, Ye Darm | 1.3 | Update deck re: solvency analysis on Seritage transaction. |
| 18 | 1/7/2019 | Kim, Ye Darm | 1.4 | Calculate potential excess value to ESL from Lands' End spinoff and Sears Canada rights offerings. |
| 18 | 1/7/2019 | Kim, Ye Darm | 2.3 | Create first draft of workplan for Seritage fairness opinion deck. |
| 18 | 1/7/2019 | Kim, Ye Darm | 1.2 | Provide Akin with updated values for prepetition spinoff excess values. |
| 18 | 1/7/2019 | Kim, Ye Darm | 2.8 | Review and revise analysis included in ESL complaint. |
| 18 | 1/7/2019 | McCaskey, Morgan | 2.1 | Prepare answers to Akin re: comments re: draft complaint. |
| 18 | 1/7/2019 | McCaskey, Morgan | 0.6 | Process edits to high priority information requests re: investigations. |
| 18 | 1/7/2019 | McCaskey, Morgan | 1.4 | Review real estate file re: reconciliation of encumbered properties. |
| 18 | 1/7/2019 | McCaskey, Morgan | 0.8 | Correspond with Houlihan re: debt financing timeline. |
| 18 | 1/7/2019 | McCaskey, Morgan | 1.3 | Prepare research and source documents re: alternative 2L line of credit tranche re: ESL's holdings. |
| 18 | 1/8/2019 | Gotthardt, Gregory | 0.6 | Participate on call with Akin to discuss potential damages re: Seritage transaction. |
| 18 | 1/8/2019 | Gotthardt, Gregory | 1.3 | Prepare analysis re: real estate valuation issues re: Duff & Phelps solvency analysis for Seritage investigation. |
| 18 | 1/8/2019 | Gotthardt, Gregory | 3.4 | Prepare analysis of potential damages re: real estate valuation and highest and best use issues re: Seritage transaction. |
| 18 | 1/8/2019 | Gotthardt, Gregory | 1.9 | Review documents and prepare additional questions for Akin's interview with J. Stollenwerck (SHC) for Seritage investigation. |
| 18 | 1/8/2019 | Berkin, Michael | 2.2 | Develop itemized workplan for assess valuation of Seritage properties in connection with fairness analysis review. |
| 18 | 1/8/2019 | Berkin, Michael | 1.4 | Review and comments on select property highest and best use analysis in connection with Seritage fairness analysis. |
| 18 | 1/8/2019 | Berkin, Michael | 1.1 | Analyze potential adjustments to real estate values in connection with Seritage solvency analysis. |
| 18 | 1/8/2019 | Berkin, Michael | 0.7 | Identify and draft cap rate and market price issues to distribute to real estate team. |
| 18 | 1/8/2019 | Berkin, Michael | 1.3 | Analyze market capitalization rates in connection with fairness analysis for Seritage transaction. |
| 18 | 1/8/2019 | Berkin, Michael | 0.8 | Review and analyze Sears' ground lease and lease term issues in connection with Seritage solvency analysis. |
| 18 | 1/8/2019 | Berkin, Michael | 1.3 | Analyze and compare the Debtors to third party market rents for select Seritage properties in connection with fairness analysis. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/8/2019 | Berkin, Michael | 1.2 | Assess potential claim resulting from Seritage transaction for Akin. |
| 18 | 1/8/2019 | Diaz, Matthew | 1.9 | Review updated solvency analysis re: Seritage transaction. |
| 18 | 1/8/2019 | Diaz, Matthew | 1.6 | Review updated fairness analysis re: Seritage transaction. |
| 18 | 1/8/2019 | Greenspan, Ronald F | 1.7 | Review and edit draft deck on Seritage transaction. |
| 18 | 1/8/2019 | Greenspan, Ronald F | 2.2 | Conduct comprehensive review of Seritage solvency deck. |
| 18 | 1/8/2019 | Greenspan, Ronald F | 0.3 | Review issues raised by court hearing in connection with valuations and avoidance actions. |
| 18 | 1/8/2019 | Kim, Ye Darm | 2.8 | Analyze Cushman & Wakefield 2014 real estate appraisal for Hicksville property location in connection with investigations. |
| 18 | 1/8/2019 | Kim, Ye Darm | 1.2 | Revise draft of Seritage fairness analysis workplan for equivalent value deck. |
| 18 | 1/8/2019 | Kim, Ye Darm | 1.4 | Update adjustment to valuation of pro forma Seritage transaction re: the Debtors' real estate assets. |
| 18 | 1/8/2019 | Kim, Ye Darm | 1.3 | Review ESL Complaint for responses to Akin's comments. |
| 18 | 1/8/2019 | Kim, Ye Darm | 2.1 | Update deck re: analysis of solvency opinion for the Seritage transaction. |
| 18 | 1/8/2019 | Kim, Ye Darm | 2.2 | Analyze 2014 real estate appraisal for Overland Park property in connection with investigations. |
| 18 | 1/8/2019 | McCaskey, Morgan | 2.7 | Review proofs of claims re: ESL proofs of claim. |
| 18 | 1/8/2019 | McCaskey, Morgan | 1.7 | Reconcile ESL's proofs of claims to outstanding amounts to the first day declaration. |
| 18 | 1/8/2019 | McCaskey, Morgan | 2.6 | Continue to review proofs of claims re: ESL claims. |
| 18 | 1/9/2019 | Gotthardt, Gregory | 3.4 | Prepare additional questions for Akin's interview with Stollenwerck for Seritage investigation. |
| 18 | 1/9/2019 | Berkin, Michael | 1.4 | Review and analyze Boenning and Scattergood analyst report in connection with Seritage fairness analysis. |
| 18 | 1/9/2019 | Berkin, Michael | 1.7 | Review and analyze the Debtors' Braintree, MA property appraisal in connection with Seritage fairness analysis. |
| 18 | 1/9/2019 | Berkin, Michael | 1.2 | Analyze incremental profitability from Seritage recaptures in connection with related fairness opinion. |
| 18 | 1/9/2019 | Berkin, Michael | 1.4 | Review and flex DCF model replicating independent analyst assessment of Seritage transaction. |
| 18 | 1/9/2019 | Berkin, Michael | 1.3 | Review and analyze Evercore analyst report in connection with fairness analysis. |
| 18 | 1/9/2019 | Berkin, Michael | 1.4 | Review discount rate sensitivity analysis on Seritage leasehold assumptions in connection with Seritage fairness analysis. |
| 18 | 1/9/2019 | Berkin, Michael | 0.7 | Determine ESL ownership of Seritage in connection with related fairness opinion analysis. |
| 18 | 1/9/2019 | Diaz, Matthew | 3.2 | Provide comments re: updated ESL complaint. |
| 18 | 1/9/2019 | Kim, Ye Darm | 2.1 | Recreate Duff & Phelps' DCF model of the Debtors' pro forma the Lands' End spinoff. |
| 18 | 1/9/2019 | Kim, Ye Darm | 1.6 | Create sensitivity model of the Debtors' capital adequacy test pro forma the Lands' End transaction. |
| 18 | 1/9/2019 | Kim, Ye Darm | 1.8 | Create sensitivity model of the Debtors' market multiple valuation pro forma the Lands' End spinoff. |
| 18 | 1/9/2019 | Kim, Ye Darm | 1.7 | Recreate Duff & Phelps market multiple valuation of the Debtors' pro forma the Lands' End spinoff. |
| 18 | 1/9/2019 | Kim, Ye Darm | 0.6 | Calculate inventory adjustment for fair value of assets re: Lands' End spinoff. |
| 18 | 1/9/2019 | Kim, Ye Darm | 1.3 | Calculate real estate adjustment for fair value of assets re: Lands' End spinoff. |
| 18 | 1/9/2019 | Kim, Ye Darm | 2.3 | Recreate Duff & Phelps capital adequacy test of the Debtors pro forma the Lands' End spinoff. |
| 18 | 1/9/2019 | Kim, Ye Darm | 1.1 | Calculate tradenames adjustment for fair value of assets re: Lands' End spinoff. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/9/2019 | Kim, Ye Darm | 1.2 | Calculate cash burn adjustment for the Debtors' fair value analysis re: Lands' End spinoff. |
| 18 | 1/9/2019 | Kim, Ye Darm | 1.2 | Calculate pension and lease termination liabilities for fair value of assets re: Lands' End spinoff. |
| 18 | 1/9/2019 | Kim, Ye Darm | 1.8 | Create sensitivity model of the Debtors' DCF pro forma the Lands' End spinoff. |
| 18 | 1/9/2019 | McCaskey, Morgan | 2.9 | Continue to process edits to schedules re: proofs of claims in response to a request from Akin. |
| 18 | 1/9/2019 | McCaskey, Morgan | 1.3 | Review proofs of claim re: Cascade in connection with ESL debt. |
| 18 | 1/9/2019 | McCaskey, Morgan | 0.8 | Prepare response re: real estate debt loans from Committee member. |
| 18 | 1/9/2019 | McCaskey, Morgan | 1.4 | Prepare summary schedule re: ESL proofs of claims. |
| 18 | 1/9/2019 | McCaskey, Morgan | 2.6 | Process edits to schedules re: proofs of claims in response to a request from Akin. |
| 18 | 1/10/2019 | Diaz, Matthew | 0.2 | Participate in discussions with Akin re: analysis for ESL complaint. |
| 18 | 1/10/2019 | Gotthardt, Gregory | 3.3 | Review questions for Akin's interview with J. Stollenwerck (SHC) for Seritage investigation to determine if additional questions are needed. |
| 18 | 1/10/2019 | Berkin, Michael | 0.7 | Assess sensitivities to discounted cash flow analysis for Lands' End transaction in connection with investigations. |
| 18 | 1/10/2019 | Berkin, Michael | 1.1 | Compare preliminary solvency results between Lands' End and Seritage analyses. |
| 18 | 1/10/2019 | Berkin, Michael | 1.2 | Develop workplan for draft Lands' End solvency deck for Akin. |
| 18 | 1/10/2019 | Berkin, Michael | 1.2 | Review select Seritage properties for potential land value in connection with investigations. |
| 18 | 1/10/2019 | Berkin, Michael | 0.8 | Review market multiple analysis for Lands' End transaction in connection with investigations. |
| 18 | 1/10/2019 | Berkin, Michael | 1.3 | Review and identify potential comments to draft Committee multiple count complaint resulting from investigations. |
| 18 | 1/10/2019 | Berkin, Michael | 1.8 | Develop discounted cash flow analysis for Lands' End transaction in connection with investigations. |
| 18 | 1/10/2019 | Berkin, Michael | 1.1 | Review 2014 documents discussed in investigation interviews in connection with Lands' End investigation. |
| 18 | 1/10/2019 | Star, Samuel | 0.2 | Participate in discussions with Akin re: analysis for ESL complaint. |
| 18 | 1/10/2019 | Diaz, Matthew | 1.8 | Review the Lands' End solvency analysis. |
| 18 | 1/10/2019 | Greenspan, Ronald F | 0.4 | Review and edit updated Seritage transaction solvency slides. |
| 18 | 1/10/2019 | Kim, Ye Darm | 1.7 | Create overview/executive summary slides re: Lands' End solvency deck. |
| 18 | 1/10/2019 | Kim, Ye Darm | 2.4 | Create slides on the team's DCF analysis re: Lands' End spinoff solvency analysis. |
| 18 | 1/10/2019 | Kim, Ye Darm | 2.3 | Create slides on the team's market multiple analysis re: Lands' End spinoff solvency analysis. |
| 18 | 1/10/2019 | Kim, Ye Darm | 2.6 | Create slides on the team's fair value of assets analysis and adjustments re: Lands' End spinoff solvency analysis. |
| 18 | 1/10/2019 | Kim, Ye Darm | 2.1 | Create slides on the team's capital adequacy analysis re: Lands' End spinoff solvency analysis. |
| 18 | 1/10/2019 | McCaskey, Morgan | 1.4 | Review and provide comments re: litigation appendix for Committee re: financing transaction facts. |
| 18 | 1/10/2019 | McCaskey, Morgan | 3.2 | Prepare detailed quality check on sources of all numbers referenced re: draft complaint. |
| 18 | 1/10/2019 | McCaskey, Morgan | 2.9 | Continue to review and provide comments re: draft complaint. |
| 18 | 1/10/2019 | McCaskey, Morgan | 2.1 | Review and provide comments re: draft complaint. |
| 18 | 1/10/2019 | McCaskey, Morgan | 1.3 | Reconcile comments re: draft complaint with the team. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/11/2019 | Berkin, Michael | 0.6 | Discuss Lands' End solvency and reasonably equivalent value issues with Akin. |
| 18 | 1/11/2019 | Gotthardt, Gregory | 2.3 | Prepare additional questions ahead of Akin's interview with J. Stollenwerck (FTI) for Seritage transaction. |
| 18 | 1/11/2019 | Greenspan, Ronald F | 0.6 | Discuss Lands' End solvency and reasonably equivalent value issues with Akin. |
| 18 | 1/11/2019 | Berkin, Michael | 1.8 | Prepare issue summary re: Lands' End solvency and reasonably equivalent value in connection with investigations. |
| 18 | 1/11/2019 | Berkin, Michael | 1.4 | Review and prepare comments to draft Lands' End solvency analysis in connection with investigations. |
| 18 | 1/11/2019 | Berkin, Michael | 1.2 | Review and analyze Lands' End separation and distribution agreement in connection with solvency analysis. |
| 18 | 1/11/2019 | Berkin, Michael | 1.1 | Review and comment on assumptions re: net fair value analysis for solvency analysis. |
| 18 | 1/11/2019 | Berkin, Michael | 1.4 | Review and analyze Lands' End prospectus in connection with solvency analysis. |
| 18 | 1/11/2019 | Berkin, Michael | 0.8 | Develop reasonable projection rates in connection with Lands' End solvency analysis. |
| 18 | 1/11/2019 | Berkin, Michael | 1.3 | Review E&Y 2013 impairment analysis in connection with Lands' End solvency analysis. |
| 18 | 1/11/2019 | Berkin, Michael | 0.8 | Assess reasonable projections in connection with Lands' End solvency analysis. |
| 18 | 1/11/2019 | Diaz, Matthew | 2.4 | Review the updated complaint and update comments list for Akin. |
| 18 | 1/11/2019 | Greenspan, Ronald F | 0.3 | Respond to inquiry from Akin re: issues concerning Seritage REIT status and effect on ability to satisfy a judgment. |
| 18 | 1/11/2019 | Greenspan, Ronald F | 2.4 | Review select documents identified by Akin re: emails and valuation reports in order to respond to Akin re: the perceived implications. |
| 18 | 1/11/2019 | Greenspan, Ronald F | 0.4 | Review draft letter to Board re: the ESL offer and provide comments. |
| 18 | 1/11/2019 | Kim, Ye Darm | 1.2 | Create slides on other indicia of Lands' End spinoff value re: Lands' End spinoff solvency analysis. |
| 18 | 1/11/2019 | Kim, Ye Darm | 1.3 | Create analysis of agreement related transactions between Lands' End and Sears. |
| 18 | 1/11/2019 | Kim, Ye Darm | 0.9 | Create summary slide comparing total monetary value transferred to ESL and Sears' annual losses. |
| 18 | 1/11/2019 | Kim, Ye Darm | 3.3 | Create analysis of total monetary value transferred to ESL from 2012 through the present through spinoffs, sales, and debt financings. |
| 18 | 1/11/2019 | Kim, Ye Darm | 1.3 | Review Akin's new section on Lands' End equivalent value in ESL complaint. |
| 18 | 1/11/2019 | McCaskey, Morgan | 1.1 | Prepare chart re: ESL interest and fees vs. Holdings' losses YoY. |
| 18 | 1/11/2019 | McCaskey, Morgan | 2.1 | Continue to review and provide comments re: draft complaint. |
| 18 | 1/11/2019 | McCaskey, Morgan | 1.8 | Review charts included in draft complaint for accuracy and consistency. |
| 18 | 1/11/2019 | McCaskey, Morgan | 1.3 | Review and provide comments on exhibit re: encumbered properties. |
| 18 | 1/11/2019 | Berkin, Michael | 0.3 | Prepare workplan in connection with investigations. |
| 18 | 1/12/2019 | Berkin, Michael | 1.2 | Analyze solvency and reasonably equivalent value issues for Lands' End section of complaint for Akin. |
| 18 | 1/12/2019 | Berkin, Michael | 0.8 | Prepare comments on Lands' End section of complaint for Akin. |
| 18 | 1/12/2019 | Diaz, Matthew | 1.7 | Provide comments re: draft ESL Complaint. |
| 18 | 1/12/2019 | McCaskey, Morgan | 2.1 | Review exhibit to ESL complaint re: debt holdings. |
| 18 | 1/12/2019 | McCaskey, Morgan | 1.7 | Prepare responses to questions from Akin re: borrowers and guarantor chart re: debt facilities. |
| 18 | 1/13/2019 | McCaskey, Morgan | 0.9 | Prepare correspondence to Akin re: ESL debt holdings. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/14/2019 | Gotthardt, Gregory | 2.3 | Review documents related to Seritage transaction in preparation for J. Stollenwerck (SHC) interview. |
| 18 | 1/14/2019 | Berkin, Michael | 0.7 | Prepare comments for Akin on ESL as financial sponsor in connection with potential fraudulent conveyance defense. |
| 18 | 1/14/2019 | Berkin, Michael | 0.8 | Assess potential for ESL to be deemed as financial sponsor in connection with potential fraudulent conveyance defense. |
| 18 | 1/14/2019 | Berkin, Michael | 0.8 | Review ESL ASA in connection with developing document request for potential contested hearing. |
| 18 | 1/14/2019 | Berkin, Michael | 1.6 | Review ESL draft complaint language and provide comments pursuant to Akin request. |
| 18 | 1/14/2019 | Berkin, Michael | 0.7 | Analyze existing comments re: additional document requests associated with potential contested hearing. |
| 18 | 1/14/2019 | Berkin, Michael | 1.3 | Research and analyze criteria for financial sponsor in connection with assessing potential fraudulent conveyance defenses. |
| 18 | 1/14/2019 | Berkin, Michael | 1.1 | Perform preliminary review of document request for potential contested hearing. |
| 18 | 1/14/2019 | Berkin, Michael | 1.2 | Prepare comments for Akin re: potential additional document requests associated with potential contested hearing. |
| 18 | 1/14/2019 | Berkin, Michael | 0.7 | Assess areas for additional document requests associated with potential contested hearing. |
| 18 | 1/14/2019 | Diaz, Matthew | 2.7 | Review the updated ESL complaint and provide comments. |
| 18 | 1/14/2019 | Kim, Ye Darm | 0.7 | Review quarterly investors call decks for Debtor's projections. |
| 18 | 1/14/2019 | Kim, Ye Darm | 0.9 | Review article by Willamette re: debt obligation calculation for solvency analysis. |
| 18 | 1/14/2019 | Kim, Ye Darm | 2.4 | Prepare redactions of ESL complaint of non-public information for Akin. |
| 18 | 1/14/2019 | Kim, Ye Darm | 0.9 | Create revenue budget to actuals variance chart for ESL complaint. |
| 18 | 1/14/2019 | Kim, Ye Darm | 1.1 | Revise EBITDAP projections chart for the ESL complaint. |
| 18 | 1/14/2019 | Kim, Ye Darm | 2.6 | Review ESL bid document request list. |
| 18 | 1/14/2019 | McCaskey, Morgan | 0.9 | Review documents provided by ESL re: debt paydowns in connection with the 2016 Term Loan B. |
| 18 | 1/14/2019 | McCaskey, Morgan | 1.1 | Provide comments re: Debtor document request lists. |
| 18 | 1/14/2019 | McCaskey, Morgan | 1.4 | Prepare chart for Akin re: historical funding and paydowns of the 2016 Term Loan B in response to request. |
| 18 | 1/14/2019 | McCaskey, Morgan | 1.2 | Review and provide comments on updates to draft complaint re: management projections vs. actuals. |
| 18 | 1/14/2019 | McCaskey, Morgan | 1.8 | Review document requests re: prepetition investigations. |
| 18 | 1/14/2019 | McCaskey, Morgan | 0.6 | Review reconciliation re: EBITDAP projections for adversary complaint. |
| 18 | 1/14/2019 | McCaskey, Morgan | 1.1 | Review 2016 Term Loan B re: repayments to ESL. |
| 18 | 1/15/2019 | Berkin, Michael | 0.8 | Review Cushman transcript in preparation for J. Stollenwerck (SHC) interview. |
| 18 | 1/15/2019 | Berkin, Michael | 1.3 | Review and analyze emails from Schriesheim in preparation for J. Stollenwerck (SHC) interview. |
| 18 | 1/15/2019 | Berkin, Michael | 1.4 | Review and analyze emails from J. Stollenwerck (SHC) in preparation for interview. |
| 18 | 1/15/2019 | Berkin, Michael | 0.7 | Review and analyze emails in preparation for J. Stollenwerck (SHC) interview. |
| 18 | 1/15/2019 | Berkin, Michael | 1.1 | Analyze redevelopment lease rate for Seritage Growth properties in connection with fairness analysis. |
| 18 | 1/15/2019 | Berkin, Michael | 1.9 | Review Seritage Growth properties public filings for redevelopment activity in connection with fairness analysis. |
| 18 | 1/15/2019 | Berkin, Michael | 1.2 | Review and analyze emails from E. Lampert (ESL) in preparation for J. Stollenwerck (SHC) interview. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/15/2019 | Kim, Ye Darm | 1.8 | Review assumptions included in the Shop Your Way 2014 member plan in order to compare to plans in other years. |
| 18 | 1/15/2019 | Kim, Ye Darm | 1.4 | Review the Debtors' 2018 go-forward plan documents from December 2018. |
| 18 | 1/15/2019 | Kim, Ye Darm | 1.9 | Analyze Debtors' historical annual plans for comparison with ESL NewCo plan. |
| 18 | 1/15/2019 | Kim, Ye Darm | 1.6 | Review assumptions included in the Shop Your Way 2015 member plan in order to compare to plans in other years. |
| 18 | 1/15/2019 | Kim, Ye Darm | 1.5 | Review assumptions included in the Shop Your Way 2016 member plan in order to compare to plans in other years. |
| 18 | 1/15/2019 | Kim, Ye Darm | 1.4 | Review ESL NewCo Go-forward plan to compare Shop Your Way initiatives for arguments against management's historical projections. |
| 18 | 1/15/2019 | Kim, Ye Darm | 1.7 | Review assumptions included in the Shop Your Way 2017 member plan in order to compare to plans in other years. |
| 18 | 1/15/2019 | McCaskey, Morgan | 1.1 | Review update re: investigations workstream in connection with complaint. |
| 18 | 1/15/2019 | McCaskey, Morgan | 0.9 | Prepare quality check re: ESL interest and fees in response to request from Akin. |
| 18 | 1/16/2019 | Gotthardt, Gregory | 0.4 | Participate in meeting with Dean Chapman of Akin to debrief re: J. Stollenwerck (SHC) interview and next steps. |
| 18 | 1/16/2019 | Gotthardt, Gregory | 1.9 | Prepare additional questions for J. Stollenwerck (SHC) interview re: Seritage transaction. |
| 18 | 1/16/2019 | Berkin, Michael | 2.4 | Continue to participate in interview session with J. Stollenwerck (SHC) in connection with investigative work. |
| 18 | 1/16/2019 | Gotthardt, Gregory | 2.4 | Continue to participate in interview session with J. Stollenwerck (SHC) in connection with investigative work. |
| 18 | 1/16/2019 | Berkin, Michael | 0.9 | Prepare for interview session with J. Stollenwerck (SHC) in connection with investigative work. |
| 18 | 1/16/2019 | Berkin, Michael | 0.8 | Review analyst report re: Seritage in connection with solvency analysis. |
| 18 | 1/16/2019 | Berkin, Michael | 2.1 | Prepare notes and follow-up issues from interview session with J. Stollenwerck (SHC) in connection with investigative work. |
| 18 | 1/16/2019 | Berkin, Michael | 2.7 | Participate in interview session with J. Stollenwerck (SHC) in connection with investigative work. |
| 18 | 1/16/2019 | Gotthardt, Gregory | 2.7 | Participate in interview session with J. Stollenwerck (SHC) in connection with investigative work. |
| 18 | 1/16/2019 | Gotthardt, Gregory | 1.4 | Review and analyze revised real estate portfolio valuation analysis for inclusion in expert report. |
| 18 | 1/16/2019 | Gotthardt, Gregory | 1.2 | Review and revise expert report outline for real estate valuations and wind-down issues. |
| 18 | 1/17/2019 | Simms, Steven | 1.3 | Review and revise outline for testimony related to sale. |
| 18 | 1/17/2019 | Gotthardt, Gregory | 0.4 | Review and revise summary notes from Stollenwerck interview. |
| 18 | 1/17/2019 | Berkin, Michael | 1.8 | Research and identify ESL holdings in connection with potential fraudulent conveyance defenses. |
| 18 | 1/17/2019 | Berkin, Michael | 1.7 | Review and analyze Sears Hometown and Outlet historical SEC filings for ESL related party activity in connection with potential fraudulent conveyance defenses. |
| 18 | 1/17/2019 | Berkin, Michael | 1.8 | Review and analyze Honolulu appraisal from J. Stollenwerck (SHC) interview in connection with Seritage fairness analysis. |
| 18 | 1/17/2019 | Berkin, Michael | 1.4 | Review Committee complaint against ESL in connection with related investigations. |
| 18 | 1/17/2019 | Berkin, Michael | 1.3 | Review and analyze AutoNation SEC filings for ESL related party activity in connection with potential fraudulent conveyance defenses. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 1/22/2019 | Simms, Steven | 0.7 | Correspond with Akin re: various expert reports in connection with the sale objection. |
| 18 | 1/22/2019 | Berkin, Michael | 1.4 | Identify document sources for complaint in connection with Akin request re: privilege and confidentiality issues. |
| 18 | 1/22/2019 | Kim, Ye Darm | 1.4 | Prepare analysis of ESL's purchase price consideration sources and uses. |
| 18 | 1/22/2019 | Kim, Ye Darm | 1.8 | Review sources for redactions and confidentiality re: ESL Complaint. |
| 18 | 1/22/2019 | Kim, Ye Darm | 2.2 | Review term sheet summary between ESL and Cyrus re: debt facilities post transaction for purchase price consideration analysis. |
| 18 | 1/23/2019 | Berkin, Michael | 1.6 | Review ESL sales hearing production documents for potential documents related to asset values for investigations. |
| 18 | 1/23/2019 | Kim, Ye Darm | 1.2 | Revise ESL purchase price consideration sources and uses analysis. |
| 18 | 1/23/2019 | Kim, Ye Darm | 0.8 | Review next steps re: discovery requests by ESL. |
| 18 | 1/23/2019 | Kim, Ye Darm | 1.1 | Review sources used in ESL total fee analysis for redactions and confidentiality re: ESL Complaint. |
| 18 | 1/23/2019 | McCaskey, Morgan | 0.9 | Review update re: investigations workstream and next steps. |
| 18 | 1/24/2019 | Diaz, Matthew | 0.5 | Participate on call with Houlihan to coordinate efforts re: the sales objection. |
| 18 | 1/24/2019 | Khan, Sharmeen | 0.5 | Participate on call with Houlihan to coordinate efforts re: the sales objection. |
| 18 | 1/24/2019 | McCaskey, Morgan | 1.3 | Review ESL complaint as filed by the Committee. |
| 18 | 1/25/2019 | Simms, Steven | 1.9 | Review sale objection and associated analyses. |
| 18 | 1/25/2019 | Eisler, Marshall | 2.7 | Provide comments to Akin re: sale objection. |
| 18 | 1/28/2019 | Star, Samuel | 0.6 | Review coverage for deposition preparation. |
| 18 | 1/29/2019 | Star, Samuel | 1.7 | (Partial) Continue to attend deposition of Alan Carr re: APA, administrative solvency, ESL business plan, negotiations with ESL and wind-down alternative. |
| 18 | 1/29/2019 | Steele, Benjamin | 2.3 | Continue to prepare document file re: work papers used in Seritage investigation. |
| 18 | 1/29/2019 | Steele, Benjamin | 2.4 | Incorporate updates based on comments received from the team to document file re: work papers used in Seritage investigation. |
| 18 | 1/29/2019 | Berkin, Michael | 0.9 | Review R. Riecker interview transcript in connection with investigative work. |
| 18 | 1/29/2019 | Star, Samuel | 1.8 | Continue to attend deposition of B. Transier (SHC) re: APA, administrative solvency, ESL business plan, negotiations with ESL and wind-down alternative. |
| 18 | 1/29/2019 | Star, Samuel | 1.8 | Assist Akin in preparing for depositions of independent directors re: Alan Carr and Bill Transier. |
| 18 | 1/29/2019 | Star, Samuel | 2.4 | Attend deposition of B. Transier (SHC) re: APA, administrative solvency, ESL business plan, negotiations with ESL and wind-down alternative. |
| 18 | 1/29/2019 | Diaz, Matthew | 3.4 | Continue to attend the deposition of A. Carr in connection with the Committee objection to the sale motion. |
| 18 | 1/29/2019 | Diaz, Matthew | 3.4 | Attend the deposition of A. Carr in connection with the Committee objection to the sale motion. |
| 18 | 1/29/2019 | Star, Samuel | 3.4 | Attend deposition of Alan Carr re: APA, administrative solvency, ESL business plan, negotiations with ESL and wind-down alternative. |
| 18 | 1/30/2019 | Star, Samuel | 0.3 | Participate in discussions with Akin re: deposition schedule for sale hearing. |
| 18 | 1/31/2019 | Star, Samuel | 1.8 | Participate in debrief with Tam re: depositions of R. Greenspan, B. Aebersold and D. Aronson and potential rebuttals. |
| **18 Total** | | | **423.8** | |
| 19 | 1/2/2019 | Eisenband, Michael | 1.9 | Review the team's workplan in order to determine outstanding workstreams. |
| 19 | 1/3/2019 | Eisenband, Michael | 2.1 | Review team's workplan in order to determine outstanding workstreams and next steps. |
| 19 | 1/4/2019 | Eisenband, Michael | 1.7 | Review the team's workplan to determine next steps. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 1/4/2019 | Diaz, Matthew | 0.7 | Participate on call with team re: status of workstreams including investigations of pre-petition transactions, real estate valuations, intellectual property and license agreement evaluation and upcoming deliverables for the Committee. |
| 19 | 1/4/2019 | Nelson, Cynthia A | 0.7 | Participate on call with team re: status of workstreams including investigations of pre-petition transactions, real estate valuations, intellectual property and license agreement evaluation and upcoming deliverables for the Committee. |
| 19 | 1/4/2019 | Park, Ji Yon | 0.7 | Participate on call with team re: status of workstreams including investigations of pre-petition transactions, real estate valuations, intellectual property and license agreement evaluation and upcoming deliverables for the Committee. |
| 19 | 1/4/2019 | Star, Samuel | 0.7 | Participate on call with team re: status of workstreams including investigations of pre-petition transactions, real estate valuations, intellectual property and license agreement evaluation and upcoming deliverables for the Committee. |
| 19 | 1/8/2019 | Eisenband, Michael | 1.1 | Review the team's workplan in order to determine next steps. |
| 19 | 1/9/2019 | Eisenband, Michael | 0.9 | Review outstanding workstreams to determine next steps. |
| 19 | 1/10/2019 | Eisenband, Michael | 0.8 | Review team's workplan to update for next steps. |
| 19 | 1/11/2019 | Park, Ji Yon | 0.5 | Participate in meeting with the team re: status of ESL bid, auction process, real estate analysis and deliverables for the Committee. |
| 19 | 1/11/2019 | Diaz, Matthew | 0.5 | Participate in meeting with the team re: status of ESL bid, auction process, real estate analysis and deliverables for the Committee. |
| 19 | 1/11/2019 | Eisenband, Michael | 1.3 | Determine next steps based on outstanding workstreams. |
| 19 | 1/11/2019 | Nelson, Cynthia A | 0.5 | Participate in meeting with the team re: status of ESL bid, auction process, real estate analysis and deliverables for the Committee. |
| 19 | 1/11/2019 | Star, Samuel | 0.5 | Participate in meeting with the team re: status of ESL bid, auction process, real estate analysis and deliverables for the Committee. |
| 19 | 1/15/2019 | Eisenband, Michael | 1.1 | Incorporate updates to the team's workplan to reflect necessary next steps. |
| 19 | 1/16/2019 | Eisenband, Michael | 0.8 | Review status of the team's key workstreams to revise workplan. |
| 19 | 1/17/2019 | Eisenband, Michael | 0.4 | Incorporate updates to the team's workplan. |
| 19 | 1/18/2019 | Eisenband, Michael | 1.2 | Review the team's workplan to identify outstanding issues. |
| 19 | 1/18/2019 | Park, Ji Yon | 0.4 | Follow up with Houlihan re: open information requests and items to be received from the Debtors. |
| 19 | 1/21/2019 | Simms, Steven | 0.9 | Review summary of discovery documents received in connection with sale objection. |
| 19 | 1/22/2019 | Park, Ji Yon | 0.7 | Draft outstanding diligence request list for M-III and follow up on call. |
| 19 | 1/22/2019 | Eisenband, Michael | 1.1 | Incorporate updates to the team's workplan based on outstanding issues. |
| 19 | 1/24/2019 | Star, Samuel | 0.1 | Draft email to Akin re: call with CRO re: latest cash forecast, conditions precedent in APA and KEIP metric for P2. |
| 19 | 1/24/2019 | Eisenband, Michael | 0.8 | Review status of key workstreams to identify next steps. |
| 19 | 1/26/2019 | Simms, Steven | 1.7 | Review items received in ESL's document production. |
| 19 | 1/29/2019 | Park, Ji Yon | 0.6 | Draft outstanding case request list for M-III and follow up on status. |
| 19 | 1/29/2019 | Eisenband, Michael | 1.1 | Incorporate key workstream updates to the team's workplan. |
| 19 | 1/30/2019 | Eisenband, Michael | 0.7 | Review the status of key workstreams to determine outstanding items. |
| 19 | 1/30/2019 | Park, Ji Yon | 0.4 | Review outstanding information request list due from M-III. |
| 19 | 1/31/2019 | Eisenband, Michael | 0.8 | Incorporate updates to the team's workplan. |
| **19 Total** | | | **27.4** | |
| 20 | 1/2/2019 | Star, Samuel | 0.4 | Participate on call with CRO re: status of ESL bid and real estate disposition process. |
| 20 | 1/7/2019 | Star, Samuel | 0.8 | Develop agenda for weekly M-III call. |
| 20 | 1/8/2019 | Star, Samuel | 0.2 | Participate in discussions with M-III re: open information requests. |
| 20 | 1/8/2019 | Star, Samuel | 1.0 | Participate on call with M-III re: G&A reductions under various scenarios, cash flow budget under various scenarios, status of inventory liquidator offers and SRE Holdings Chapter 11 filing. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 1/15/2019 | Park, Ji Yon | 0.3 | Draft case issues agenda in advance of call with M-III. |
| 20 | 1/17/2019 | Hart, Christa | 0.8 | Participate on call with M-III re: outstanding information requests, details of RIF and questions on cash flow forecast. |
| 20 | 1/17/2019 | Diaz, Matthew | 0.4 | Update the agenda for the call with M-III. |
| 20 | 1/17/2019 | Diaz, Matthew | 0.8 | Participate on call with M-III re: outstanding information requests, details of RIF and questions on cash flow forecast. |
| 20 | 1/17/2019 | Park, Ji Yon | 0.8 | Participate on call with M-III re: outstanding information requests, details of RIF and questions on cash flow forecast. |
| 20 | 1/17/2019 | Star, Samuel | 0.8 | Participate on call with M-III re: outstanding information requests, details of RIF and questions on cash flow forecast. |
| 20 | 1/24/2019 | Star, Samuel | 0.4 | Participate on call with CRO re: latest cash forecast, conditions precedent in APA and KEIP metric for P2. |
| 20 | 1/28/2019 | Park, Ji Yon | 0.1 | Draft agenda for call with M-III and circulate to team for comments. |
| **20 Total** | | | **6.8** | |
| 21 | 1/3/2019 | Diaz, Matthew | 0.6 | Participate on call with the Committee re: real estate disposition strategy, status of ESL bid and outcome of hearing on MTN auction. |
| 21 | 1/3/2019 | Nelson, Cynthia A | 0.6 | Participate on call with the Committee re: real estate disposition strategy, status of ESL bid and outcome of hearing on MTN auction. |
| 21 | 1/3/2019 | Park, Ji Yon | 0.6 | Participate on call with the Committee re: real estate disposition strategy, status of ESL bid and outcome of hearing on MTN auction. |
| 21 | 1/3/2019 | Star, Samuel | 0.6 | Participate on call with the Committee re: real estate disposition strategy, status of ESL bid and outcome of hearing on MTN auction. |
| 21 | 1/7/2019 | Simms, Steven | 0.5 | Participate on call with Akin and Houlihan to discuss upcoming status conference. |
| 21 | 1/7/2019 | Star, Samuel | 0.5 | Participate on call with Akin and Houlihan to discuss upcoming status conference. |
| 21 | 1/7/2019 | Kirchgraber, James | 0.5 | Participate on call with Akin and Houlihan to discuss upcoming status conference. |
| 21 | 1/7/2019 | Hart, Christa | 0.5 | Participate on call with Akin and Houlihan to discuss upcoming status conference. |
| 21 | 1/7/2019 | Greenspan, Ronald F | 1.0 | Participate on calls with Committee members re: status of ESL bid and real estate disposition strategy. |
| 21 | 1/7/2019 | Star, Samuel | 1.0 | Participate on calls with Committee members re: status of ESL bid and real estate disposition strategy. |
| 21 | 1/7/2019 | Tully, Conor | 1.0 | Participate on calls with Committee members re: status of ESL bid and real estate disposition strategy. |
| 21 | 1/8/2019 | Star, Samuel | 0.1 | Participate on call with Committee member re: status of ESL bid. |
| 21 | 1/8/2019 | Simms, Steven | 1.9 | Participate on call with the Committee re: status of ESL bid and sales process. |
| 21 | 1/8/2019 | Greenspan, Ronald F | 1.9 | Participate on call with the Committee re: status of ESL bid and sales process. |
| 21 | 1/8/2019 | Nelson, Cynthia A | 1.9 | Participate on call with the Committee re: status of ESL bid and sales process. |
| 21 | 1/8/2019 | Tully, Conor | 1.9 | Participate on call with the Committee re: status of ESL bid and sales process. |
| 21 | 1/9/2019 | Star, Samuel | 0.7 | Participate on calls with Committee members re: ESL bid and asks, asset sale process and wind-down analysis. |
| 21 | 1/9/2019 | Hart, Christa | 1.9 | (Partial) Participate in meeting with Akin and Houlihan re: assumptions underlying consolidated waterfall model in a wind-down scenarios, latest ESL bid and deliverables for the Committee. |
| 21 | 1/9/2019 | Diaz, Matthew | 3.3 | Participate in meeting with Akin and Houlihan re: assumptions underlying consolidated waterfall model in a wind-down scenarios, latest ESL bid and deliverables for the Committee. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 1/9/2019 | Simms, Steven | 3.3 | Participate in meeting with Akin and Houlihan re: assumptions underlying consolidated waterfall model in a wind-down scenarios, latest ESL bid and deliverables for the Committee. |
| 21 | 1/9/2019 | Gotthardt, Gregory | 3.3 | Participate in meeting with Akin and Houlihan re: assumptions underlying consolidated waterfall model in a wind-down scenarios, latest ESL bid and deliverables for the Committee. |
| 21 | 1/9/2019 | Star, Samuel | 3.3 | Participate in meeting with Akin and Houlihan re: assumptions underlying consolidated waterfall model in a wind-down scenarios, latest ESL bid and deliverables for the Committee. |
| 21 | 1/9/2019 | Khazary, Sam | 3.3 | Participate in meeting with Akin and Houlihan re: assumptions underlying consolidated waterfall model in a wind-down scenarios, latest ESL bid and deliverables for the Committee. |
| 21 | 1/10/2019 | Nelson, Cynthia A | 0.6 | Participate on call with Akin and Houlihan re: revisions to presentations to the Committee other avoidance actions and recoveries to creditor under various scenarios. |
| 21 | 1/10/2019 | Star, Samuel | 0.6 | Participate on call with Akin and Houlihan re: revisions to presentations to the Committee other avoidance actions and recoveries to creditor under various scenarios. |
| 21 | 1/10/2019 | Star, Samuel | 1.4 | Participate on calls with Committee members re: revised ESL bid, draft ESL complaint and next steps. |
| 21 | 1/10/2019 | Star, Samuel | 1.7 | Participate on call with Committee re: revised wind-down scenarios, potential causes of action and next steps. |
| 21 | 1/10/2019 | Diaz, Matthew | 1.7 | Participate on call with Committee re: revised wind-down scenarios, potential causes of action and next steps. |
| 21 | 1/10/2019 | Greenspan, Ronald F | 1.7 | Participate on call with Committee re: revised wind-down scenarios, potential causes of action and next steps. |
| 21 | 1/10/2019 | Nelson, Cynthia A | 1.7 | Participate on call with Committee re: revised wind-down scenarios, potential causes of action and next steps. |
| 21 | 1/15/2019 | Hart, Christa | 1.0 | Participate in the Committee call to discuss the auction. |
| 21 | 1/15/2019 | Nelson, Cynthia A | 1.0 | Participate in the Committee call to discuss the auction. |
| 21 | 1/15/2019 | Diaz, Matthew | 1.0 | Participate in the Committee call to discuss the auction. |
| 21 | 1/16/2019 | Star, Samuel | 0.3 | (Partial) Participate on call with the Committee re: auction status pros/cons of ESL bid and next steps. |
| 21 | 1/16/2019 | Simms, Steven | 0.9 | Participate on call with the Committee to provide an update on the sale process. |
| 21 | 1/16/2019 | Tully, Conor | 0.9 | Participate on call with the Committee to provide an update on the sale process. |
| 21 | 1/16/2019 | Diaz, Matthew | 0.9 | Participate on call with Committee re: auction status pros/cons of ESL bid and next steps. |
| 21 | 1/24/2019 | Diaz, Matthew | 0.5 | (Partial) Participate on the Committee call to discuss the sales objection. |
| 21 | 1/24/2019 | Hart, Christa | 0.5 | Participate on call with Committee re: case status, litigation strategy and adequate assurance issues. |
| 21 | 1/24/2019 | Star, Samuel | 0.5 | Participate on call with Committee re: case status, litigation strategy and adequate assurance issues. |
| 21 | 1/28/2019 | Star, Samuel | 0.2 | Participate on call with Committee member re: case status. |
| 21 | 1/30/2019 | Star, Samuel | 0.5 | Participate on call with Committee member re: objections filed to cure notice and sale hearing. |
| 21 | 1/31/2019 | Star, Samuel | 0.5 | Participate on Committee call re: depositions and preparation for sale hearing. |
| 21 | 1/31/2019 | Simms, Steven | 0.5 | Participate on Committee call re: depositions and preparation for sale hearing. |
| 21 | 1/31/2019 | Khan, Sharmeen | 0.5 | Participate on Committee call re: depositions and preparation for sale hearing. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 1/31/2019 | Nelson, Cynthia A | 0.5 | Participate on Committee call re: depositions and preparation for sale hearing. |
| **21 Total** | | | **53.8** | |
| 22 | 1/2/2019 | Star, Samuel | 0.3 | Participate in discussions with potential purchaser re: October and November MOR's, pending SOFA/SOAL's reporting auction results. |
| 22 | 1/7/2019 | Simms, Steven | 0.8 | Participate on call with potential buyers. |
| 22 | 1/9/2019 | Simms, Steven | 1.6 | Participate on calls with creditors re: case status. |
| 22 | 1/10/2019 | Simms, Steven | 1.1 | Participate on calls with potential buyers. |
| 22 | 1/14/2019 | Simms, Steven | 0.8 | Participate in meetings with potential bidders. |
| 22 | 1/15/2019 | Simms, Steven | 0.7 | Participate on call with Creditor re: various sale issues. |
| 22 | 1/16/2019 | Simms, Steven | 0.4 | Participate on call with Creditor re: various sale issues. |
| 22 | 1/17/2019 | Star, Samuel | 0.1 | Participate on call with claims holder re: case status. |
| 22 | 1/24/2019 | Star, Samuel | 0.1 | Participate on call with attorney for trade creditor re: case status. |
| 22 | 1/31/2019 | Simms, Steven | 0.7 | Correspond with various creditors re: case status update. |
| **22 Total** | | | **6.6** | |
| 23 | 1/2/2019 | Park, Ji Yon | 0.3 | Follow up on supplemental declaration for 2019 rates. |
| 23 | 1/3/2019 | Kirchgraber, James | 1.2 | Prepare annual rate increase supplemental declaration. |
| 23 | 1/7/2019 | Star, Samuel | 0.1 | Revise supplemental declaration for 2019 hourly rates. |
| 23 | 1/8/2019 | Kirchgraber, James | 0.4 | Prepare supplemental rate increase declaration. |
| **23 Total** | | | **2.0** | |
| 24 | 1/2/2019 | Tirabassi, Kathryn | 0.6 | Prepare weekly fee estimate re: week ending 12/29. |
| 24 | 1/3/2019 | Park, Ji Yon | 0.6 | Review Akin's edits to the October and November 2018 Fee Statement. |
| 24 | 1/3/2019 | Tirabassi, Kathryn | 2.3 | Incorporate comments from Akin into the October and November 2018 Fee Statement. |
| 24 | 1/4/2019 | McCaskey, Morgan | 0.9 | Review October and November 2018 Fee Statement re: comments from Akin. |
| 24 | 1/4/2019 | Park, Ji Yon | 0.4 | Review the latest draft of the October and November 2018 Fee Statement. |
| 24 | 1/4/2019 | Tirabassi, Kathryn | 1.2 | Incorporate further revisions based on comments received from Akin re: October and November 2018 Fee Statement. |
| 24 | 1/4/2019 | Tirabassi, Kathryn | 2.1 | Begin to prepare time detail for December 2018 Fee Statement. |
| 24 | 1/7/2019 | Tirabassi, Kathryn | 1.9 | Begin to prepare expense detail for December 2018 Fee Statement. |
| 24 | 1/8/2019 | Hellmund-Mora, Marili | 0.4 | Generate fee estimate in connection with reporting budget. |
| 24 | 1/8/2019 | McCaskey, Morgan | 0.4 | Review weekly fee estimate re: week ending 1/5. |
| 24 | 1/8/2019 | Tirabassi, Kathryn | 2.2 | Prepare time detail for December 2018 Fee Statement. |
| 24 | 1/8/2019 | Tirabassi, Kathryn | 0.8 | Prepare weekly fee estimate re: week ending 1/5. |
| 24 | 1/11/2019 | Tirabassi, Kathryn | 1.4 | Review time detail re: December 2018 Fee Statement. |
| 24 | 1/14/2019 | Kim, Ye Darm | 3.1 | Prepare investigations section of the December 2018 Fee Statement. |
| 24 | 1/14/2019 | Tirabassi, Kathryn | 3.4 | Review time detail re: December 2018 Fee Statement. |
| 24 | 1/15/2019 | McCaskey, Morgan | 0.4 | Review fee estimate re: week ended 1/12. |
| 24 | 1/15/2019 | Tirabassi, Kathryn | 0.8 | Prepare weekly fee estimate re: week ended 1/12. |
| 24 | 1/15/2019 | Tirabassi, Kathryn | 2.4 | Review time detail re: December 2018 Fee Statement. |
| 24 | 1/15/2019 | Tirabassi, Kathryn | 2.8 | Review expense detail re: December 2018 Fee Statement. |
| 24 | 1/16/2019 | Tirabassi, Kathryn | 3.2 | Review time detail re: December 2018 Fee Statement. |
| 24 | 1/18/2019 | Kim, Ye Darm | 0.7 | Prepare time detail re: investigations for December 2018 Fee Statement. |
| 24 | 1/22/2019 | Hellmund-Mora, Marili | 0.6 | Generate fee estimate in connection with reporting budget. |
| 24 | 1/22/2019 | Kim, Ye Darm | 1.9 | Prepare time detail re: investigations for December 2018 Fee Statement. |
| 24 | 1/22/2019 | Tirabassi, Kathryn | 0.7 | Prepare weekly fee estimate re: week ending 1/19. |
| 24 | 1/22/2019 | Tirabassi, Kathryn | 3.2 | Review time detail re: December 2018 Fee Statement. |
| 24 | 1/23/2019 | Kaneb, Blair | 2.2 | Review real estate time detail re: December 2018 Fee Statement. |
| 24 | 1/23/2019 | Kim, Ye Darm | 2.1 | Continue to prepare time detail re: investigations for December 2018 Fee Statement. |
| 24 | 1/23/2019 | Tirabassi, Kathryn | 2.8 | Continue to review time detail re: December 2018 Fee Statement. |
| 24 | 1/23/2019 | Tirabassi, Kathryn | 2.9 | Review time detail re: December 2018 Fee Statement. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 1/23/2019 | Tirabassi, Kathryn | 2.1 | Review expense detail re: December 2018 Fee Statement. |
| 24 | 1/24/2019 | Kaneb, Blair | 2.3 | Continue to review real estate time detail re: December 2018 Fee Statement. |
| 24 | 1/24/2019 | McCaskey, Morgan | 0.9 | Review and provide comments re: December 2018 Fee Statement. |
| 24 | 1/24/2019 | Tirabassi, Kathryn | 3.1 | Review time detail re: December 2018 Fee Statement. |
| 24 | 1/24/2019 | Tirabassi, Kathryn | 2.7 | Review expense detail re: December 2018 Fee Statement. |
| 24 | 1/24/2019 | Tirabassi, Kathryn | 2.9 | Continue to review time detail re: December 2018 Fee Statement. |
| 24 | 1/24/2019 | Tirabassi, Kathryn | 3.3 | Prepare exhibits re: December 2018 Fee Statement. |
| 24 | 1/25/2019 | Tirabassi, Kathryn | 2.4 | Continue to review expense detail re: December 2018 Fee Statement. |
| 24 | 1/25/2019 | Tirabassi, Kathryn | 2.8 | Review expense detail re: December 2018 Fee Statement. |
| 24 | 1/25/2019 | McCaskey, Morgan | 3.3 | Review and provide comments on December 2018 Fee Statement. |
| 24 | 1/28/2019 | McCaskey, Morgan | 3.4 | Review and provide additional comments on December 2018 Fee Statement. |
| 24 | 1/28/2019 | McCaskey, Morgan | 3.0 | Continue to review and provide additional comments on December 2018 Fee Statement. |
| 24 | 1/28/2019 | McCaskey, Morgan | 0.8 | Review expenses re: December 2018 Fee Statement. |
| 24 | 1/28/2019 | Tirabassi, Kathryn | 0.9 | Incorporate comments into the December 2018 Fee Statement re: expenses. |
| 24 | 1/28/2019 | Tirabassi, Kathryn | 3.3 | Incorporate comments to the December 2018 Fee Statement re: time detail. |
| 24 | 1/29/2019 | Tirabassi, Kathryn | 2.4 | Continue to incorporate comments into the December 2018 Fee Statement. |
| 24 | 1/29/2019 | Tirabassi, Kathryn | 0.8 | Prepare weekly fee estimate re: week ended 1/26. |
| 24 | 1/30/2019 | Park, Ji Yon | 1.6 | Review December 2018 Fee Statement and provide comments. |
| 24 | 1/30/2019 | Tirabassi, Kathryn | 3.1 | Incorporate further edits to fee detail re: December 2018 Fee Statement. |
| **24 Total** | | | **93.5** | |
| 25 | 1/8/2019 | Hart, Christa | 0.4 | Travel from the office to LGA for traveling to ORD for on-site meeting with the Debtors' management team. |
| 25 | 1/8/2019 | Hart, Christa | 1.5 | Travel from LGA to ORD for on-site meeting with the Debtors' management team. |
| 25 | 1/8/2019 | Tirabassi, Kathryn | 3.0 | Travel from LGA to ORD for on-site meeting with the Debtors' management team. |
| 25 | 1/9/2019 | Hart, Christa | 0.5 | Travel from LGA to home after on-site meeting with the Debtors' management team. |
| 25 | 1/9/2019 | Hart, Christa | 1.5 | Travel from ORD to LGA from on-site meeting with the Debtors' management team. |
| 25 | 1/9/2019 | Hart, Christa | 0.2 | Travel to ORD from the Sears Headquarters. |
| 25 | 1/9/2019 | Hart, Christa | 0.2 | Travel from hotel to Sears Headquarters. |
| 25 | 1/9/2019 | Tirabassi, Kathryn | 3.0 | Travel from ORD to LGA from on-site meeting with the Debtors' management team. |
| 25 | 1/15/2019 | Gotthardt, Gregory | 6.2 | Travel from Tarzana, CA to Marriott Marquis in NYC for attendance at various case meetings. |
| 25 | 1/17/2019 | Gotthardt, Gregory | 6.1 | Travel from NYC Marriott Marquis to Tarzana, CA from various case meetings. |
| 25 | 1/18/2019 | Diaz, Matthew | 0.7 | Travel to attend court hearing in White Plains, NY. |
| 25 | 1/31/2019 | Greenspan, Ronald F | 1.0 | Travel to deposition. |
| **25 Total** | | | **24.3** | |
| **Grand Total** | | | **3,605.1** | |

**EXHIBIT D**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Expense Type | Amount |
|---|---|
| Airfare | $ 2,722.52 |
| Lodging | 1,168.62 |
| Transportation | 2,660.67 |
| Working Meals[1] | 764.01 |
| Other | 141.95 |
| **Grand Total** | **$ 7,457.77** |

[1]Overtime meals over $20.00 have been reduced to $20.00.

**EXHIBIT E**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**EXPENSE DETAIL**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 1/8/2019 | Hart, Christa | Airfare | Airfare - Coach/Economy, Christa Hart, LGA - ORD, 01/08/2019 - 01/09/2019. Airfare - Christa Hart.  Travel to Chicago to attend on-site meeting with the Debtors. | 584.72 |
| 1/8/2019 | Tirabassi, Kathryn | Airfare | Airfare - Coach/Economy, Kathryn Tirabassi, LGA - ORD, 01/08/2019 - 01/09/2019. Airfare - Kathryn Tirabassi.  Travel to ORD for on-site meeting with the Debtors on 1/9. | 519.72 |
| 1/15/2019 | Gotthardt, Gregory | Airfare | Airfare - Economy, Gregory Gotthardt, LAX - JFK, 01/15/2019 - 01/17/2019. Roundtrip airfare for Sears meetings in NYC including Stollenwerck interview | 578.29 |
| 1/27/2019 | Khazary, Sam | Airfare | Airfare - Coach/Economy, Sam Khazary, SFO - LAX, 01/27/2019 - 01/27/2019. Airfare - Sam Khazary. Flight to LA to prepare Ron Greenspan for Sears real estate deposition. | 359.20 |
| 1/29/2019 | Greenspan, Ronald F | Airfare | Airfare - Economy, Ronald F Greenspan, SUN - JFK, 01/29/2019 - 02/01/2019. Travel to New York for deposition. | 401.00 |
| 1/29/2019 | Khazary, Sam | Airfare | Airfare - Economy, Sam Khazary, LAX - JFK, 01/29/2019 - 01/29/2019. Airfare - Sam Khazary. Flight to New York for Ron Greenspan's deposition preparation and deposition with Akin Gump as it relates to Sears real estate valuation. | 279.59 |
| | | **Airfare Total** | | **2,722.52** |
| 1/8/2019 | Hart, Christa | Lodging | Lodging - Christa Hart 01/08/2019 - 01/09/2019. Travel to Chicago to attend meeting for Sears. | 261.81 |
| 1/8/2019 | Tirabassi, Kathryn | Lodging | Lodging - Kathryn Tirabassi 01/08/2019 - 01/09/2019. Hotel in Chicago while traveling for on-site meeting with the Debtors on 1/9. | 261.81 |
| 1/15/2019 | Gotthardt, Gregory | Lodging | Lodging - Gregory Gotthardt 01/15/2019 - 01/17/2019. Hotel while traveling to New York for case meetings. | 645.00 |
| | | **Lodging Total** | | **1,168.62** |
| 12/20/2018 | Khan, Sharmeen | Transportation | Taxi home from the office after working late on the case. | 10.23 |
| 1/2/2019 | Kaneb, Blair | Transportation | Taxi home from the office after working late on the case. | 15.36 |
| 1/3/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 5.62 |
| 1/4/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 6.21 |
| 1/4/2019 | Simms, Steven | Transportation | Taxi home from the office after working late on the case. | 59.72 |
| 1/4/2019 | Star, Samuel | Transportation | Taxi home from the liquidator auction. | 84.79 |
| 1/4/2019 | Tully, Conor | Transportation | Taxi home from the liquidator auction. | 108.09 |

**EXHIBIT E**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 1/7/2019 | O'Trakoun, Kenny | Transportation | Taxi home from the office after working late on the case. | 40.80 |
| 1/8/2019 | Diaz, Matthew | Transportation | Taxi home from meeting at Weil's office. | 14.76 |
| 1/8/2019 | Eisler, Marshall | Transportation | Taxi home from the office after working late on the case. | 16.56 |
| 1/8/2019 | Hart, Christa | Transportation | Taxi to the airport while traveling to Chicago for meetings with the Debtors. | 41.63 |
| 1/8/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 11.76 |
| 1/8/2019 | O'Trakoun, Kenny | Transportation | Taxi home from the office after working late on the case. | 44.35 |
| 1/8/2019 | Simms, Steven | Transportation | Taxi home from meeting at Weil's office. | 69.11 |
| 1/8/2019 | Simms, Steven | Transportation | Taxi to meeting at Weil's offices. | 10.30 |
| 1/8/2019 | Tirabassi, Kathryn | Transportation | Taxi to the airport while traveling to Chicago for meetings with the Debtors. | 46.27 |
| 1/9/2019 | Diaz, Matthew | Transportation | Taxi home from meeting at Weil's office. | 9.96 |
| 1/9/2019 | Eisler, Marshall | Transportation | Taxi home from the office after working late on the case. | 20.76 |
| 1/9/2019 | Hart, Christa | Transportation | Taxi from the airport after traveling to Chicago for meetings with the Debtors. | 93.34 |
| 1/9/2019 | Hart, Christa | Transportation | Taxi from the hotel to the Sears Headquarters. | 114.44 |
| 1/9/2019 | Kaneb, Blair | Transportation | Taxi home from the office after working late on the case. | 14.76 |
| 1/9/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 9.20 |
| 1/9/2019 | O'Trakoun, Kenny | Transportation | Taxi home from the office after working late on the case. | 41.68 |
| 1/9/2019 | Star, Samuel | Transportation | Taxi home after meeting at Weil's offices. | 87.32 |
| 1/9/2019 | Tirabassi, Kathryn | Transportation | Taxi from the airport to home after traveling to Chicago for on-site meeting with the Debtors. | 40.87 |
| 1/10/2019 | Kaneb, Blair | Transportation | Taxi home from the office after working late on the case. | 12.09 |
| 1/10/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 9.20 |
| 1/10/2019 | Simms, Steven | Transportation | Taxi home after meeting at Akin's offices. | 53.47 |
| 1/10/2019 | Star, Samuel | Transportation | Taxi home after meeting at Akin's offices. | 97.26 |
| 1/11/2019 | Kaneb, Blair | Transportation | Taxi home from the office after working late on the case. | 17.60 |
| 1/14/2019 | Kaneb, Blair | Transportation | Taxi home from the office after working late on the case. | 15.36 |
| 1/14/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 9.20 |
| 1/15/2019 | Gotthardt, Gregory | Transportation | Mileage from Tarzana, CA to LAX while traveling for case meetings. | 27.84 |
| 1/15/2019 | Gotthardt, Gregory | Transportation | Metro fare while traveling for case meetings. | 20.00 |

**EXHIBIT E**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 1/15/2019 | Gotthardt, Gregory | Transportation | Taxi from JFK to hotel in NYC while traveling for case meetings. | 75.67 |
| 1/15/2019 | Kaneb, Blair | Transportation | Taxi home from the office after working late on the case. | 15.96 |
| 1/15/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 12.88 |
| 1/15/2019 | Simms, Steven | Transportation | Taxi home after meeting at Weil's offices. | 60.28 |
| 1/16/2019 | Eisler, Marshall | Transportation | Taxi home from the office after working late on the case. | 23.47 |
| 1/16/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 9.20 |
| 1/16/2019 | Maloney, Caelum | Transportation | Taxi home from the office after working late on the case. | 8.12 |
| 1/16/2019 | Simms, Steven | Transportation | Taxi home after meeting at Weil's offices. | 48.07 |
| 1/16/2019 | Simms, Steven | Transportation | Taxi from home to the office while taking a conference call on case matters. | 67.69 |
| 1/17/2019 | Gotthardt, Gregory | Transportation | Taxi to JFK from hotel traveling home from case meetings. | 70.27 |
| 1/17/2019 | Gotthardt, Gregory | Transportation | Parking at LAX while traveling to NYC for case meetings. | 120.00 |
| 1/17/2019 | Khazary, Sam | Transportation | Taxi home from the office after working late on the case. | 5.83 |
| 1/17/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 9.20 |
| 1/17/2019 | Kirchgraber, James | Transportation | Taxi home from the office after working late on the case. | 11.16 |
| 1/17/2019 | Maloney, Caelum | Transportation | Taxi home from the office after working late on the case. | 83.83 |
| 1/18/2019 | Eisler, Marshall | Transportation | Taxi home from the office after working late on the case. | 22.56 |
| 1/18/2019 | Kaneb, Blair | Transportation | Taxi home from the office after working late on the case. | 14.76 |
| 1/18/2019 | Khan, Sharmeen | Transportation | Taxi home from the office after working late on the case. | 8.58 |
| 1/18/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 9.20 |
| 1/18/2019 | Kirchgraber, James | Transportation | Taxi home from the office after working late on the case. | 11.75 |
| 1/18/2019 | Maloney, Caelum | Transportation | Taxi home from the office after working late on the case. | 9.86 |
| 1/19/2019 | Eisler, Marshall | Transportation | Taxi home from the office after working on the case on the weekend. | 26.47 |
| 1/19/2019 | Kaneb, Blair | Transportation | Taxi home from the office after working on the case on the weekend. | 17.16 |
| 1/19/2019 | Kirchgraber, James | Transportation | Taxi home from the office after working on the case on the weekend. | 11.16 |

**EXHIBIT E**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**EXPENSE DETAIL**
**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|-------:|
| 1/20/2019 | Kirchgraber, James | Transportation | Taxi home from the office after working late on the case. | 7.55 |
| 1/22/2019 | Eisler, Marshall | Transportation | Taxi home from the office after working late on the case. | 23.47 |
| 1/22/2019 | Hart, Christa | Transportation | Taxi from home to meeting for case matters. | 9.12 |
| 1/22/2019 | Hart, Christa | Transportation | Taxi from meeting for case matters to home. | 49.55 |
| 1/22/2019 | Kaneb, Blair | Transportation | Taxi home from the office after working late on the case. | 14.15 |
| 1/22/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 9.20 |
| 1/23/2019 | Eisler, Marshall | Transportation | Taxi home from the office after working late on the case. | 22.87 |
| 1/23/2019 | Hart, Christa | Transportation | Taxi home after Sears deposition meeting. | 11.62 |
| 1/23/2019 | Hart, Christa | Transportation | Taxi to Akin's offices for depositions. | 11.62 |
| 1/23/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 9.20 |
| 1/23/2019 | Kirchgraber, James | Transportation | Taxi home from the office after working late on the case. | 10.55 |
| 1/24/2019 | Eisler, Marshall | Transportation | Taxi home from the office after working late on the case. | 37.27 |
| 1/24/2019 | Hart, Christa | Transportation | Taxi home from Akin's offices from depositions. | 53.65 |
| 1/24/2019 | Hart, Christa | Transportation | Taxi to Sears depositions. | 12.88 |
| 1/24/2019 | Khan, Sharmeen | Transportation | Taxi home from the office after working late on the case. | 8.58 |
| 1/25/2019 | Eisler, Marshall | Transportation | Taxi home from the office after working late on the case. | 26.47 |
| 1/25/2019 | Khan, Sharmeen | Transportation | Taxi home from the office after working late on the case. | 9.68 |
| 1/28/2019 | Eisler, Marshall | Transportation | Taxi home from the office after working late on the case. | 21.92 |
| 1/28/2019 | Khan, Sharmeen | Transportation | Taxi home from the office after working late on the case. | 6.93 |
| 1/28/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 9.20 |
| 1/29/2019 | Eisler, Marshall | Transportation | Taxi home from the office after working late on the case. | 32.68 |
| 1/29/2019 | Greenspan, Ronald F | Transportation | Taxi from JFK to hotel in NYC while traveling for case meetings. | 70.26 |
| 1/29/2019 | Greenspan, Ronald F | Transportation | Taxi to airport from home while traveling for depositions. | 45.00 |
| 1/29/2019 | Hart, Christa | Transportation | Taxi from home to Sears depositions. | 11.75 |
| 1/29/2019 | Hart, Christa | Transportation | Taxi from Sears depositions to office. | 10.38 |
| 1/29/2019 | Khan, Sharmeen | Transportation | Taxi home from the office after working late on the case. | 8.03 |
| 1/29/2019 | Khazary, Sam | Transportation | Taxi to deposition preparation in Los Angeles. | 32.08 |

**EXHIBIT E**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|------------|------------|--------------|-------:|
| 1/29/2019 | Khazary, Sam | Transportation | Taxi from hotel to LAX while traveling for case meetings. | 14.10 |
| 1/30/2019 | Khan, Sharmeen | Transportation | Taxi home from the office after working late on the case. | 9.13 |
| 1/31/2019 | Eisler, Marshall | Transportation | Taxi home from the office after working late on the case. | 28.74 |
| | | **Transportation Total** | | **2,660.67** |
| 12/5/2018 | Khan, Sharmeen | Working Meals | Dinner while working late in the office on the case. | 19.00 |
| 12/13/2018 | Maloney, Caelum | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 12/16/2018 | Kaneb, Blair | Working Meals | Working lunch for FTI team (11 participants). | 220.00 |
| 12/27/2018 | Khan, Sharmeen | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/4/2019 | Tully, Conor | Working Meals | Dinner while working late in the office on the case. | 17.55 |
| 1/7/2019 | Simms, Steven | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/8/2019 | Hart, Christa | Working Meals | Breakfast while traveling in Chicago for on-site meeting with the Debtors. | 7.60 |
| 1/8/2019 | Hart, Christa | Working Meals | Dinner while traveling to Chicago for on-site meeting with the Debtors. | 27.41 |
| 1/8/2019 | Tirabassi, Kathryn | Working Meals | Dinner at the airport while traveling to Chicago for on-site meeting with the Debtors. | 18.51 |
| 1/9/2019 | Hart, Christa | Working Meals | Dinner at the airport while traveling to Chicago for on-site meeting with the Debtors. | 33.43 |
| 1/9/2019 | Tirabassi, Kathryn | Working Meals | Breakfast while traveling in Chicago for on-site meeting with the Debtors. | 4.18 |
| 1/9/2019 | Tirabassi, Kathryn | Working Meals | Dinner at the airport while traveling to Chicago for on-site meeting with the Debtors. | 14.08 |
| 1/16/2019 | Gotthardt, Gregory | Working Meals | Breakfast while traveling for case meetings. | 23.56 |
| 1/17/2019 | Maloney, Caelum | Working Meals | Dinner while working late in the office on the case. | 19.91 |
| 1/18/2019 | Gotthardt, Gregory | Working Meals | Dinner at the hotel while traveling for case meetings. | 21.51 |
| 1/18/2019 | Khan, Sharmeen | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/19/2019 | Kirchgraber, James | Working Meals | Breakfast while working on the case in the office on the weekend. | 11.92 |
| 1/20/2019 | Kirchgraber, James | Working Meals | Breakfast while working on the case in the office on the weekend. | 11.92 |
| 1/21/2019 | Kirchgraber, James | Working Meals | Breakfast while working on the case in the office on the holiday. | 8.07 |
| 1/21/2019 | Maloney, Caelum | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/22/2019 | Hart, Christa | Working Meals | Dinner while traveling to meeting on the case. | 5.90 |
| 1/22/2019 | Khan, Sharmeen | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/23/2019 | Hart, Christa | Working Meals | Dinner while traveling for Sears deposition meeting. | 9.12 |
| 1/23/2019 | Hart, Christa | Working Meals | Lunch during Sears deposition. | 9.12 |
| 1/24/2019 | Hart, Christa | Working Meals | Lunch during Sears deposition. | 10.90 |
| 1/30/2019 | Greenspan, Ronald F | Working Meals | Dinner while traveling for Sears deposition preparation. | 42.32 |
| 1/31/2019 | Greenspan, Ronald F | Working Meals | Lunch while traveling for Sears deposition preparation. | 40.00 |

**EXHIBIT E**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD JANUARY 1, 2019 TO JANUARY 31, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|-------:|
| 1/31/2019 | Greenspan, Ronald F | Working Meals | Dinner while traveling for Sears deposition preparation. | 68.00 |
| | | **Working Meals Total** [1] | | **764.01** |
| 1/13/2019 | Khazary, Sam | Other | WiFi while traveling on 1/13 and 1/16 to continue to work on case matters. | 59.95 |
| 1/14/2019 | Gotthardt, Gregory | Other | WiFi while traveling for Sears meetings to continue to be able to work on case matters. | 32.00 |
| 1/17/2019 | Hart, Christa | Other | WiFi while traveling for Sears meetings to continue to be able to work on case matters. | 12.00 |
| 1/29/2019 | Greenspan, Ronald F | Other | WiFi while traveling for Sears meetings to continue to be able to work on case matters. | 19.00 |
| 1/29/2019 | Greenspan, Ronald F | Other | WiFi while traveling for Sears meetings to continue to be able to work on case matters. | 19.00 |
| | | **Other Total** | | **141.95** |
| | | **Grand Total** | | **7,457.77** |

[1]Overtime meals over $20.00 have been reduced to $20.00.