UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------ x
In re                                                        :
                                                             :    **Chapter 11**
**SEARS HOLDINGS CORPORATION,** *et al.,*  :
                                                             :    **Case No. 18-23538 (RDD)**
                                                             :
                   Debtors.[1]                               :    **(Jointly Administered)**
------------------------------------------------------------ x

### THIRD SUPPLEMENTAL NOTICE OF CURE COSTS AND POTENTIAL ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES IN CONNECTION WITH GLOBAL SALE TRANSACTION

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

     1.     On November 19, 2018, the Bankruptcy Court entered the *Order Approving Global Bidding Procedures and Granting Related Relief* (the "**Global Bidding Procedures Order**") (ECF No. 816),[2] approving global bidding and sale procedures (the "**Global Bidding Procedures**"), substantially in the form attached to the Global Bidding Procedures Order as Exhibit 1, in connection with the sale or disposition of substantially all of the Debtors' assets (the "**Assets**"), among other relief.

     2.     On November 21, 2018, the Debtors filed the *Notice of Filing of Global Bidding Procedures Process Letter* (ECF No. 862) (the "**Global Process Letter**") soliciting bids on the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Capitalized terms used but not defined herein shall have the respective meanings ascribed to such terms in the Global Bidding Procedures Order, the Global Bidding Procedures, the Asset Purchase Agreement or the Sale Order (as defined herein), as applicable.

Assets, including the Debtors' retail stores or groups of stores (the "**Retail Stores**") on a going concern or liquidation basis and individual target businesses, including Sears Home Services, the business unit PartsDirect, Sears Auto Centers, and Innovel (the "**Target Businesses**") (the Retail Stores together with the Target Businesses, the "**Global Assets**").

3.      On January 14, 2019, the Debtors commenced an auction for the sale of the Global Assets (the "**Auction**").  As announced on the record of the Auction, the Debtors, as directed by the Restructuring Committee, determined that the offer submitted by Transform Holdco, LLC (the "**Successful Bidder**" or "**Buyer**"), established by ESL Investments, Inc. to acquire substantially all of the Global Assets, was the highest or best offer for the Global Assets (the "**Successful Bid**"). The Debtors executed an asset purchase agreement with the Buyer for purchase of the Acquired Assets (as defined in the Asset Purchase Agreement) dated January 17, 2019 (the "**Asset Purchase Agreement,**" and the transaction effected thereby, the "**Global Asset Sale Transaction**").  A copy of the Asset Purchase Agreement and description of the material terms thereof are provided in the *Notice of Successful Bidder and Sale Hearing*, filed contemporaneously herewith.

4.      On January 18, 2019, the Debtors filed and served on the applicable Sale Notice Parties the *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (ECF No. 1731) (the "**Initial Notice**").  On January 23, 2019, the Debtors filed and served on the applicable Sale Notice Parties the *Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (ECF No. 1774) (the "**Supplemental Notice**").  On January 31, 2019, the Debtors filed and served on the applicable Sale Notice Parties the *Second Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Global Sale Transaction* (ECF No. 2314) (the "**Second Supplemental Notice**").

5.      On February 8, 2019, the Bankruptcy Court entered the *Order (I) Approving the Asset Purchase Agreement Among Sellers and Buyer, (II) Authorizing the Sale of Certain of the Debtors' Assets Free and Clear of Liens, Claims, Interests and Encumbrances, (III) Authorizing the Assumption and Assignment of Certain Executory Contracts and Leases in Connection Therewith, and (IV) Granting Related Relief* (ECF No. 2507) (the "**Sale Order**"), approving the Global Asset Sale Transaction.  On February 11, 2019, the Debtors closed the Global Asset Sale Transaction with the Buyer (the "**Closing Date**").

6.      **You are receiving this Third Supplemental Notice because you may be a Counterparty to a Contract or Lease of the Debtors that potentially could be assumed and assigned to the Successful Bidder in connection with the Global Asset Sale Transaction.**

## Cure Costs

7.      In accordance with the Assumption and Assignment Procedures and the Global Bidding Procedures Order, the Debtors may, in connection with the Global Asset Sale Transaction, seek to assume and assign to the Successful Bidder (or its designated assignee, if applicable) certain Contracts and Leases of the Debtors.

WEIL:\96936202\2\73217.0004

8.      Each of the Contracts that may be assumed and assigned in connection with the Global Asset Sale Transaction, that were not included in the Initial Notice, the Supplemental Notice, or the Second Supplemental Notice (the "**Contracts**"), and the Debtors' calculation of the Cure Costs with respect thereto are set forth on **Exhibit A** hereto.  Each of the Leases that may be assumed and assigned in connection with the Global Asset Sale Transaction that were not included in the Initial Notice, the Supplemental Notice, or the Second Supplemental Notice (the "**Leases**"), and the Debtors' calculation of the Cure Costs with respect thereto are set forth on **Exhibit B** hereto.  The Debtors will file additional assumption and assignment notices for any additional Contracts and Leases that the Buyer may designate for assumption and assignment pursuant to the Asset Purchase Agreement.

9.      The inclusion of any Contract or Lease on Exhibit A or Exhibit B does not constitute an admission that a particular Contract or Lease is an executory contract or unexpired lease within the meaning of the Bankruptcy Code or require or guarantee that such Contract or Lease ultimately will be assumed or assigned.  Assumption or assignment of a Contract or Lease is subject to Court approval.  All rights of the Debtors and other parties in interest with respect thereto are reserved.

10.     The Debtors' proposed Cure Amounts may not reflect negotiated settlements or payments made pursuant to first-day orders that would reduce the proposed Cure Amounts.  The Debtors are in the process of reconciling these numbers and reserve the right to amend the proposed cure amounts at any time, before or after the Objection Deadline.  If the Debtors determine that the proposed Cure Amounts set forth in Exhibit A or Exhibit B hereto include any amounts previously paid, the proposed Cure Amounts will be adjusted to eliminate such amounts and the Debtors will serve a further revised notice setting forth updated proposed Cure Amounts to the applicable Counterparties as soon as reasonably practicable following the determination that an adjustment is required.  In the event that the proposed Cure Amounts in Exhibit A or Exhibit B are amended, the notice filed later in time shall govern and supersede the earlier notice with respect to such modified amounts.

## Buyer's Adequate Assurance Information

11.     Adequate Assurance Information for the Buyer will be distributed to the applicable Counterparties.  The Buyer's Adequate Assurance Information is intended to provide the Counterparties to the Contracts and Leases with adequate assurance of future performance and to support the Buyer's ability to comply with the requirements of adequate assurance of future performance, including the Buyer's financial wherewithal and willingness to perform under the Contracts and Leases.

## Assumption and Assignment Procedures

12.     The Buyer may elect to assume from the Sellers and assign to the Buyer (i) all Leases (as defined in the Asset Purchase Agreement) and (ii) all other Contracts related to the Business to which a Seller is a party and all IP Licenses (excluding certain agreements), which are listed on Schedule 2.7(a) to the Asset Purchase Agreement (the "**Potential Transferred Agreements**").

3

13.     On February 1, 2019, the Debtors filed the *Notice of Filing Initial Assigned Agreements in Connection with Global Sale Transaction*, as amended on February 3, 2019 and February 7, 2019 [ECF Nos. 2349, 2377, 2452] (the "**Initial Assigned Agreements**"). In accordance with the Sale Order, the Initial Assigned Agreements were assumed and assigned to the Buyer as of the Closing Date.

14.     The Asset Purchase Agreement also provides for certain rights for the Buyer to acquire certain additional contracts and leases that were not on the Initial Assigned Agreements list after the Closing Date (each, an "**Additional Contract**"). At any time prior to the date that is sixty (60) days after the Closing Date, but in no event later than May 3, 2019, the Buyer may elect that certain contracts and agreements related to the Business (but that were not on the Initial Assigned Agreements list) are assumed by the Sellers and assigned to the Buyer or an applicable Assignee.

15.     The Asset Purchase Agreement also includes the purchase of the exclusive right to irrevocably select, identify and designate certain Leases for assumption and assignment (the "**Designation Rights**") after the Closing Date. The Designation Rights terminate upon the expiration of the period commencing on the Closing Date and ending on the earliest of (i) five (5) Business Days after delivery of the applicable Buyer Rejection Notice, (ii) the date on which an applicable agreement is assumed and assigned to an Assignee, (iii) the date which is sixty (60) days after the Closing Date and (iv) May 3, 2019.

16.     **You will receive an additional notice informing you if your Contract or Lease is designated for assumption or assignment to the Buyer.**

### SHIP Agreements

17.     Pursuant to the Asset Purchase Agreement, if the transactions under the SHIP Purchase Agreement are not consummated, the Buyer will purchase certain assets related to the SHIP business as described in the Asset Purchase Agreement.

18.     The Debtors' calculation of Cure Costs with respect to Contracts and Leases under the SHIP Purchase Agreement (the "**SHIP Agreements**") were filed on November 27, 2018 and December 5, 2018 (ECF Nos. 901, 1054). The last deadline to object to the Cure Costs for the SHIP Agreements lapsed on December 17, 2018. Counterparties to the SHIP Agreements will receive the Buyer's Adequate Assurance Information and can object to the adequacy of such information pursuant to the deadline described below.

### Objections

#### A.  Cure Objections

19.     Any objection to the proposed assumption, assignment, or potential designation of a Contract or Lease identified on Exhibit A or Exhibit B, the subject of which objection is the Debtors' proposed Cure Costs (a "**Cure Objection**") must be (i) filed in accordance with the Global Bidding Procedures Order; (ii) filed with the Bankruptcy Court; and (iii) served on the Objection Recipients (as identified in the Global Bidding Procedures) by **March 13, 2019 at 4:00 p.m. (Eastern Time)** (the "**Cure Objection Deadline**"); *provided*, *however*, the Cure Objection Deadline shall not extend nor reopen any passed cure objection deadlines with respect to the SHIP

4

Agreements.  Any counterparty to the Contracts and Leases identified on the Initial Notice and Supplemental Notice must file any Cure Objection by the deadlines as set forth in the Initial Notice and Supplemental Notice.

20.    If a Cure Objection cannot otherwise by resolved by the parties, the Debtors may adjourn their request to assume the Contract or Lease pending resolution of the Cure Objection (an "**Adjourned Cure Objection**") subject to the Global Bidding Procedures Order or a sale order approving the Global Asset Sale Transaction; provided further that, to the extent the Adjourned Cure Objection is resolved or determined unfavorably to the Debtors, the Debtors may withdraw the proposed assumption of the applicable Contract or Lease after such determination by filing a notice of withdrawal, which, in the case of a Lease, shall be prior to the expiration of the applicable deadline to assume or reject unexpired leases under section 365(d)(4) of the Bankruptcy Code.  An Adjourned Cure Objection may be resolved after the closing date of the Global Asset Sale Transaction in the Debtors' discretion.

**IF A COUNTERPARTY FAILS TO FILE WITH THE BANKRUPTCY COURT AND SERVE ON THE OBJECTION RECIPIENTS A TIMELY CURE OBJECTION, THE COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY OBJECTION WITH REGARD TO THE AMOUNT TO CURE ANY DEFAULT UNDER THE APPLICABLE CONTRACT OR LEASE.  THE CURE COSTS SET FORTH ON EXHIBIT A AND EXHIBIT B HERETO SHALL BE CONTROLLING AND WILL BE THE ONLY AMOUNT NECESSARY TO CURE OUTSTANDING DEFAULTS UNDER THE APPLICABLE CONTRACT OR LEASE UNDER BANKRUPTCY CODE SECTION 365(B), NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE CONTRACT OR LEASE, OR ANY OTHER DOCUMENT, AND THE APPLICABLE COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY ADDITIONAL CURE OR OTHER AMOUNTS WITH RESPECT TO SUCH CONTRACT OR LEASE AGAINST THE DEBTORS, ANY SUCCESSFUL BIDDER, OR THE PROPERTY OF ANY OF THEM.**

### B.    Adequate Assurance Objections

21.    Any counterparty to the Additional Contracts and Additional Leases who wishes to object to the proposed assumption, assignment, or potential designation of its Additional Contract or Additional Lease, the subject of which objection is the Buyer's (a) ability to provide adequate assurance of future performance or (b) the proposed form of adequate assurance of future performance with respect to such Contract or Lease (an "**Adequate Assurance Objection**"), must be (i) filed in accordance with the Global Bidding Procedures Order; (ii) filed with the Bankruptcy Court; and (iii) served on the Objection Recipients (as identified in the Global Bidding Procedures) by **March 13, 2019 at 4:00 p.m. (Eastern Time)** (the "**Adequate Assurance Objection Deadline**").    Counterparties to Contracts and Leases identified in the Initial Notice and Supplemental Notice must file and serve an Adequate Assurance Objection by the deadlines set in the Initial Notice and Supplemental Notice.

22.    If a timely Adequate Assurance Objection cannot otherwise be resolved by the parties prior to the Sale Hearing, such objection and all issues of adequate assurance of future

WEIL:\96936202\2\73217.0004

performance shall be determined by the Court at the Sale Hearing or at a later hearing on a date to be scheduled by the Debtors in their discretion.

**IF A COUNTERPARTY FAILS TO FILE WITH THE BANKRUPTCY COURT AND SERVE ON THE OBJECTION RECIPIENTS A TIMELY ADEQUATE ASSURANCE OBJECTION, THE COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY OBJECTION WITH REGARD TO ADEQUATE ASSURANCE OF FUTURE PERFORMANCE OF THE APPLICABLE CONTRACT OR LEASE. THE SUCCESSFUL BIDDER (OR ITS DESIGNATED ASSIGNEE, IF APPLICABLE) SHALL BE DEEMED TO HAVE PROVIDED ADEQUATE ASSURANCE OF FUTURE PERFORMANCE WITH RESPECT TO THE APPLICABLE CONTRACT OR LEASE IN ACCORDANCE WITH BANKRUPTCY CODE SECTION 365(F)(2)(B), NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE CONTRACT OR LEASE, OR ANY OTHER DOCUMENT.**

### Additional Information

23.     Copies of the Global Bidding Procedures Order, the Global Bidding Procedures, the Initial Notice, the Supplemental Notice, and the Second Supplemental Notice may be obtained free of charge at the website dedicated to the Debtors' chapter 11 cases maintained by their claims and noticing agent and administrative advisor, Prime Clerk LLC, located at https://restructuring.primeclerk.com/Sears.

Dated: March 5, 2019

/s/ Sunny Singh                          .
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

WEIL:\96936202\2\73217.0004

**<u>Exhibit A</u>**

**Cure Costs Schedule – Executory Contracts**

Sears Holdings Corporation
Cure Noticing
Executory Contracts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Obligor's Interest | Cure Amount |
|---|---|---|---|---|---|---|
| 1 | SEARS HOME & BUSINESS FRANCHISES, INC. | SOLIDEO CORP. | FRANCHISE AGREEMENT - CARPET - BIRMINGHAM | N/A | FRANCHISOR | $ - |
| 2 | SEARS HOME & BUSINESS FRANCHISES, INC. | ALPHA CLEAN LLC | FRANCHISE AGREEMENT - CARPET - FAYETEVILLE | N/A | FRANCHISOR | $ - |
| 3 | SEARS HOME & BUSINESS FRANCHISES, INC. | ALPHA CLEAN LLC | FRANCHISE AGREEMENT - CARPET - FT. SMITH | N/A | FRANCHISOR | $ - |
| 4 | SEARS HOME & BUSINESS FRANCHISES, INC. | JANITOR'S CLOSET | FRANCHISE AGREEMENT - CARPET - TUCSON | N/A | FRANCHISOR | $ - |
| 5 | SEARS HOME & BUSINESS FRANCHISES, INC. | TRENTHAM ENTERPRISES | FRANCHISE AGREEMENT - CARPET - PHOENIX | N/A | FRANCHISOR | $ - |
| 6 | SEARS HOME & BUSINESS FRANCHISES, INC. | AFRANJI, INC. | FRANCHISE AGREEMENT - CARPET - NAPA | N/A | FRANCHISOR | $ - |
| 7 | SEARS HOME & BUSINESS FRANCHISES, INC. | AFRANJI, INC. | FRANCHISE AGREEMENT - CARPET - OAKLAND | N/A | FRANCHISOR | $ - |
| 8 | SEARS HOME & BUSINESS FRANCHISES, INC. | AFRANJI, INC. | FRANCHISE AGREEMENT - CARPET - SACRAMENTO | N/A | FRANCHISOR | $ - |
| 9 | SEARS HOME & BUSINESS FRANCHISES, INC. | AFRANJI, INC. | FRANCHISE AGREEMENT - CARPET - SAN FRANCISCO | N/A | FRANCHISOR | $ - |
| 10 | SEARS HOME & BUSINESS FRANCHISES, INC. | AFRANJI, INC. | FRANCHISE AGREEMENT - CARPET - SAN JOSE | N/A | FRANCHISOR | $ - |
| 11 | SEARS HOME & BUSINESS FRANCHISES, INC. | AFRANJI, INC. | FRANCHISE AGREEMENT - CARPET - SAN MATEO | N/A | FRANCHISOR | $ - |
| 12 | SEARS HOME & BUSINESS FRANCHISES, INC. | AFRANJI, INC. | FRANCHISE AGREEMENT - CARPET - STOCKTON | N/A | FRANCHISOR | $ - |
| 13 | SEARS HOME & BUSINESS FRANCHISES, INC. | DRY AND CLEAN, INC. | FRANCHISE AGREEMENT - CARPET - ANAHEIM | N/A | FRANCHISOR | $ - |
| 14 | SEARS HOME & BUSINESS FRANCHISES, INC. | DRY AND CLEAN, INC. | FRANCHISE AGREEMENT - CARPET - HOLLYWOOD | N/A | FRANCHISOR | $ - |
| 15 | SEARS HOME & BUSINESS FRANCHISES, INC. | DRY AND CLEAN, INC. | FRANCHISE AGREEMENT - CARPET - LONG BEACH | N/A | FRANCHISOR | $ - |
| 16 | SEARS HOME & BUSINESS FRANCHISES, INC. | DRY AND CLEAN, INC. | FRANCHISE AGREEMENT - CARPET - LOS ANGELES | N/A | FRANCHISOR | $ - |
| 17 | SEARS HOME & BUSINESS FRANCHISES, INC. | DRY AND CLEAN, INC. | FRANCHISE AGREEMENT - CARPET - POMONA | N/A | FRANCHISOR | $ - |
| 18 | SEARS HOME & BUSINESS FRANCHISES, INC. | DRY AND CLEAN, INC. | FRANCHISE AGREEMENT - CARPET - PASADENA | N/A | FRANCHISOR | $ - |
| 19 | SEARS HOME & BUSINESS FRANCHISES, INC. | DRY AND CLEAN, INC. | FRANCHISE AGREEMENT - CARPET - VENTURA COUNTY | N/A | FRANCHISOR | $ - |
| 20 | SEARS HOME & BUSINESS FRANCHISES, INC. | EXECUTIVE PBS, INC | FRANCHISE AGREEMENT - CARPET - BAKERSFIELD | N/A | FRANCHISOR | $ - |
| 21 | SEARS HOME & BUSINESS FRANCHISES, INC. | EXECUTIVE PBS, INC | FRANCHISE AGREEMENT - CARPET - FRESNO | N/A | FRANCHISOR | $ - |

**Sears Holdings Corporation**
**Cure Noticing**
**Executory Contracts**

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Obligor's Interest | Cure Amount |
|----|------------------------|-------------------|----------------|--------------------------|--------------------|-------------|
| 22 | SEARS HOME & BUSINESS FRANCHISES, INC. | EXECUTIVE PBS, INC | FRANCHISE AGREEMENT - CARPET - VISALIA | N/A | FRANCHISOR | $ - |
| 23 | SEARS HOME & BUSINESS FRANCHISES, INC. | MARCHIONE ENTERPRISES, LLC | FRANCHISE AGREEMENT - CARPET - CHICO/REDDING | N/A | FRANCHISOR | $ - |
| 24 | SEARS HOME & BUSINESS FRANCHISES, INC. | SOUTHERN CALIFORNIA CLEANING PROFESSIONALS | FRANCHISE AGREEMENT - CARPET - SAN DIEGO | N/A | FRANCHISOR | $ - |
| 25 | SEARS HOME & BUSINESS FRANCHISES, INC. | NEW ENGLAND ULTRACARE | FRANCHISE AGREEMENT - CARPET - HARTFORD | N/A | FRANCHISOR | $ - |
| 26 | SEARS HOME & BUSINESS FRANCHISES, INC. | TWPD INVESTMENTS, INC. | FRANCHISE AGREEMENT - CARPET - WASHINGTON | N/A | FRANCHISOR | $ - |
| 27 | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANING ON DEMAND, LLC | FRANCHISE AGREEMENT - CARPET - WILMINGTON | N/A | FRANCHISOR | $ - |
| 28 | SEARS HOME & BUSINESS FRANCHISES, INC. | CENTRAL FLORIDA BUILDING SERVICES, LLC. | FRANCHISE AGREEMENT - CARPET - ALTAMONTE SPRINGS | N/A | FRANCHISOR | $ - |
| 29 | SEARS HOME & BUSINESS FRANCHISES, INC. | CENTRAL FLORIDA BUILDING SERVICES, LLC. | FRANCHISE AGREEMENT - CARPET - ORLANDO | N/A | FRANCHISOR | $ - |
| 30 | SEARS HOME & BUSINESS FRANCHISES, INC. | EAST COAST HOME SERVICES LLC | FRANCHISE AGREEMENT - CARPET - DAYTONA BEACH | N/A | FRANCHISOR | $ - |
| 31 | SEARS HOME & BUSINESS FRANCHISES, INC. | EAST COAST HOME SERVICES, LLC. | FRANCHISE AGREEMENT - CARPET - FT. PIERCE | N/A | FRANCHISOR | $ - |
| 32 | SEARS HOME & BUSINESS FRANCHISES, INC. | EAST COAST HOME SERVICES, LLC. | FRANCHISE AGREEMENT - CARPET - MELBOURNE | N/A | FRANCHISOR | $ - |
| 33 | SEARS HOME & BUSINESS FRANCHISES, INC. | CMCC MANAGEMENT CORP. | FRANCHISE AGREEMENT - CARPET - JACKSONVILLE | N/A | FRANCHISOR | $ - |
| 34 | SEARS HOME & BUSINESS FRANCHISES, INC. | WEST COAST  MANAGEMENT CORP. | FRANCHISE AGREEMENT - CARPET - TAMPA | N/A | FRANCHISOR | $ - |
| 35 | SEARS HOME & BUSINESS FRANCHISES, INC. | RASA & HANNAH DASA | FRANCHISE AGREEMENT - CARPET - GAINESVILLE | N/A | FRANCHISOR | $ - |
| 36 | SEARS HOME & BUSINESS FRANCHISES, INC. | P.B. HOME SERVICES, INC. | FRANCHISE AGREEMENT - CARPET - FT. LAUDERDALE | N/A | FRANCHISOR | $ - |
| 37 | SEARS HOME & BUSINESS FRANCHISES, INC. | P.B. HOME SERVICES, INC. | FRANCHISE AGREEMENT - CARPET - MIAMI | N/A | FRANCHISOR | $ - |
| 38 | SEARS HOME & BUSINESS FRANCHISES, INC. | P.B. HOME SERVICES, INC. | FRANCHISE AGREEMENT - CARPET - WEST PALM BEACH | N/A | FRANCHISOR | $ - |
| 39 | SEARS HOME & BUSINESS FRANCHISES, INC. | GEEALLIEJAMES, INC | FRANCHISE AGREEMENT - CARPET - FT. MYERS | N/A | FRANCHISOR | $ - |
| 40 | SEARS HOME & BUSINESS FRANCHISES, INC. | SKY BRIDGE SERVICES, CORP. | FRANCHISE AGREEMENT - CARPET - SARASOTA | N/A | FRANCHISOR | $ - |
| 41 | SEARS HOME & BUSINESS FRANCHISES, INC. | SOLIDEO CORP. | FRANCHISE AGREEMENT - CARPET - ATLANTA | N/A | FRANCHISOR | $ - |
| 42 | SEARS HOME & BUSINESS FRANCHISES, INC. | WILLIAMS CARPET CLEANING | FRANCHISE AGREEMENT - CARPET - ATHENS | N/A | FRANCHISOR | $ - |
| 43 | SEARS HOME & BUSINESS FRANCHISES, INC. | LWP CORPORATION | FRANCHISE AGREEMENT - CARPET - HONOLULU | N/A | FRANCHISOR | $ - |

Sears Holdings Corporation
Cure Noticing
Executory Contracts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Obligor's Interest | Cure Amount |
|---|---|---|---|---|---|---|
| 44 | SEARS HOME & BUSINESS FRANCHISES, INC. | A & P VENTURES, LLC | FRANCHISE AGREEMENT - CARPET - INDIANAPOLIS | N/A | FRANCHISOR | $    - |
| 45 | SEARS HOME & BUSINESS FRANCHISES, INC. | JKE, INC. | FRANCHISE AGREEMENT - CARPET - KANSAS CITY | N/A | FRANCHISOR | $    - |
| 46 | SEARS HOME & BUSINESS FRANCHISES, INC. | STORMBRIGHT,LLC | FRANCHISE AGREEMENT - CARPET - WICHITA | N/A | FRANCHISOR | $    - |
| 47 | SEARS HOME & BUSINESS FRANCHISES, INC. | NEW ENGLAND ULTRACARE | FRANCHISE AGREEMENT - CARPET - BOSTON | N/A | FRANCHISOR | $    - |
| 48 | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANING PROS OF BALTIMORE | FRANCHISE AGREEMENT - CARPET - BALTIMORE | N/A | FRANCHISOR | $    - |
| 49 | SEARS HOME & BUSINESS FRANCHISES, INC. | TWPD INVESTMENTS, INC. | FRANCHISE AGREEMENT - CARPET - FREDERICK | N/A | FRANCHISOR | $    - |
| 50 | SEARS HOME & BUSINESS FRANCHISES, INC. | CREATIVE CARPET CARE, LTD | FRANCHISE AGREEMENT - CARPET - DETROIT | N/A | FRANCHISOR | $    - |
| 51 | SEARS HOME & BUSINESS FRANCHISES, INC. | RFP GROUP LTD, INC. | FRANCHISE AGREEMENT - CARPET - GRAND RAPIDS | N/A | FRANCHISOR | $    - |
| 52 | SEARS HOME & BUSINESS FRANCHISES, INC. | RFP GROUP LTD, INC. | FRANCHISE AGREEMENT - CARPET - KALAMAZOO | N/A | FRANCHISOR | $    - |
| 53 | SEARS HOME & BUSINESS FRANCHISES, INC. | RFP GROUP LTD, INC. | FRANCHISE AGREEMENT - CARPET - LANSING | N/A | FRANCHISOR | $    - |
| 54 | SEARS HOME & BUSINESS FRANCHISES, INC. | JKE, INC. | FRANCHISE AGREEMENT - CARPET - KANSAS CITY | N/A | FRANCHISOR | $    - |
| 55 | SEARS HOME & BUSINESS FRANCHISES, INC. | ALPHA CLEAN LLC | FRANCHISE AGREEMENT - CARPET - SPRINGFIELD | N/A | FRANCHISOR | $    - |
| 56 | SEARS HOME & BUSINESS FRANCHISES, INC. | ALPHA CLEAN LLC | FRANCHISE AGREEMENT - CARPET - JOPLIN | N/A | FRANCHISOR | $    - |
| 57 | SEARS HOME & BUSINESS FRANCHISES, INC. | HOME SERVICES OF NC | FRANCHISE AGREEMENT - CARPET - RALEIGH | N/A | FRANCHISOR | $    - |
| 58 | SEARS HOME & BUSINESS FRANCHISES, INC. | NEW ENGLAND ULTRACARE | FRANCHISE AGREEMENT - CARPET - MANCHESTER | N/A | FRANCHISOR | $    - |
| 59 | SEARS HOME & BUSINESS FRANCHISES, INC. | COVIELLO SERVICES, LLC | FRANCHISE AGREEMENT - CARPET - NEWARK | N/A | FRANCHISOR | $    - |
| 60 | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANING ON DEMAND, LLC | FRANCHISE AGREEMENT - CARPET - CAMDEN ( CHERRY HILL) | N/A | FRANCHISOR | $    - |
| 61 | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANING ON DEMAND, LLC | FRANCHISE AGREEMENT - CARPET - LAKEWOOD | N/A | FRANCHISOR | $    - |
| 62 | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANING ON DEMAND, LLC | FRANCHISE AGREEMENT - CARPET - TRENTON | N/A | FRANCHISOR | $    - |
| 63 | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANING ON DEMAND, LLC | FRANCHISE AGREEMENT - CARPET - VINELAND | N/A | FRANCHISOR | $    - |
| 64 | SEARS HOME & BUSINESS FRANCHISES, INC. | EAGLES MERE SERVICES, LLC | FRANCHISE AGREEMENT - CARPET - MORRISTOWN | N/A | FRANCHISOR | $    - |

Sears Holdings Corporation
Cure Noticing
Executory Contracts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Obligor's Interest | Cure Amount |
|----|------------------------|-------------------|----------------|--------------------------|--------------------|-------------|
| 65 | SEARS HOME & BUSINESS FRANCHISES, INC. | EAGLES MERE SERVICES, LLC | FRANCHISE AGREEMENT - CARPET - NEW BRUNSWICK | N/A | FRANCHISOR | $    - |
| 66 | SEARS HOME & BUSINESS FRANCHISES, INC. | GENERAL AMERICAN MAINTENANCE, INC. | FRANCHISE AGREEMENT - CARPET - MIDDLETOWN | N/A | FRANCHISOR | $    - |
| 67 | SEARS HOME & BUSINESS FRANCHISES, INC. | RJRK, INC. | FRANCHISE AGREEMENT - CARPET - PATERSON | N/A | FRANCHISOR | $    - |
| 68 | SEARS HOME & BUSINESS FRANCHISES, INC. | S.S.K.R. INC | FRANCHISE AGREEMENT - CARPET - RENO | N/A | FRANCHISOR | $    - |
| 69 | SEARS HOME & BUSINESS FRANCHISES, INC. | K.I.F.U.S., INC | FRANCHISE AGREEMENT - CARPET - LAS VEGAS | N/A | FRANCHISOR | $    - |
| 70 | SEARS HOME & BUSINESS FRANCHISES, INC. | DACO MANAGEMENT, INC. | FRANCHISE AGREEMENT - CARPET - SYRACUSE | N/A | FRANCHISOR | $    - |
| 71 | SEARS HOME & BUSINESS FRANCHISES, INC. | GENERAL AMERICAN MAINTENANCE, INC. | FRANCHISE AGREEMENT - CARPET - STATEN ISLAND | N/A | FRANCHISOR | $    - |
| 72 | SEARS HOME & BUSINESS FRANCHISES, INC. | CREATIVE CARPET CARE, LTD. | FRANCHISE AGREEMENT - CARPET - BRONX | N/A | FRANCHISOR | $    - |
| 73 | SEARS HOME & BUSINESS FRANCHISES, INC. | CREATIVE CARPET CARE, LTD. | FRANCHISE AGREEMENT - CARPET - BROOKLYN | N/A | FRANCHISOR | $    - |
| 74 | SEARS HOME & BUSINESS FRANCHISES, INC. | CREATIVE CARPET CARE, LTD. | FRANCHISE AGREEMENT - CARPET - MANHATTAN | N/A | FRANCHISOR | $    - |
| 75 | SEARS HOME & BUSINESS FRANCHISES, INC. | CREATIVE CARPET CARE, LTD. | FRANCHISE AGREEMENT - CARPET - QUEENS | N/A | FRANCHISOR | $    - |
| 76 | SEARS HOME & BUSINESS FRANCHISES, INC. | CREATIVE CARPET CARE, LTD. | FRANCHISE AGREEMENT - CARPET - VALLEY STREAM | N/A | FRANCHISOR | $    - |
| 77 | SEARS HOME & BUSINESS FRANCHISES, INC. | RJRK, INC. | FRANCHISE AGREEMENT - CARPET - ALBANY | N/A | FRANCHISOR | $    - |
| 78 | SEARS HOME & BUSINESS FRANCHISES, INC. | RJRK, INC. | FRANCHISE AGREEMENT - CARPET - MIDDLETOWN | N/A | FRANCHISOR | $    - |
| 79 | SEARS HOME & BUSINESS FRANCHISES, INC. | RJRK, INC. | FRANCHISE AGREEMENT - CARPET - POUGHKEEPSIE | N/A | FRANCHISOR | $    - |
| 80 | SEARS HOME & BUSINESS FRANCHISES, INC. | RJRK, INC. | FRANCHISE AGREEMENT - CARPET - YONKERS | N/A | FRANCHISOR | $    - |
| 81 | SEARS HOME & BUSINESS FRANCHISES, INC. | JAF-JEN CLEANING SVC., LLC | FRANCHISE AGREEMENT - CARPET - NASSAU COUNTY | N/A | FRANCHISOR | $    - |
| 82 | SEARS HOME & BUSINESS FRANCHISES, INC. | JAF-JEN CLEANING SVC., LLC | FRANCHISE AGREEMENT - CARPET - SUFFOLK COUNTY | N/A | FRANCHISOR | $    - |
| 83 | SEARS HOME & BUSINESS FRANCHISES, INC. | A BETTER CLEAN | FRANCHISE AGREEMENT - CARPET - ROCHESTER | N/A | FRANCHISOR | $    - |
| 84 | SEARS HOME & BUSINESS FRANCHISES, INC. | EXPRESS CARPET AND UPHOLSTERY CLEANING | FRANCHISE AGREEMENT - CARPET - RIVERHEAD | N/A | FRANCHISOR | $    - |
| 85 | SEARS HOME & BUSINESS FRANCHISES, INC. | VIVI, LLC | FRANCHISE AGREEMENT - CARPET - COLUMBUS | N/A | FRANCHISOR | $    - |
| 86 | SEARS HOME & BUSINESS FRANCHISES, INC. | VIVI, LLC | FRANCHISE AGREEMENT - CARPET - LANCASTER | N/A | FRANCHISOR | $    - |

**Sears Holdings Corporation**
**Cure Noticing**
**Executory Contracts**

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Obligor's Interest | Cure Amount |
|----|------------------------|-------------------|----------------|--------------------------|--------------------|-------------|
| 87 | SEARS HOME & BUSINESS FRANCHISES, INC. | VIVI, LLC | FRANCHISE AGREEMENT - CARPET - SPRINGFIELD | N/A | FRANCHISOR | $ - |
| 88 | SEARS HOME & BUSINESS FRANCHISES, INC. | PDD HOME SERVICES, INC. | FRANCHISE AGREEMENT - CARPET - CINCINNATI | N/A | FRANCHISOR | $ - |
| 89 | SEARS HOME & BUSINESS FRANCHISES, INC. | CGH CARPET & UPHOLSTERY CARE, INC. | FRANCHISE AGREEMENT - CARPET - AKRON | N/A | FRANCHISOR | $ - |
| 90 | SEARS HOME & BUSINESS FRANCHISES, INC. | CGH CARPET & UPHOLSTERY CARE, INC. | FRANCHISE AGREEMENT - CARPET - CANTON | N/A | FRANCHISOR | $ - |
| 91 | SEARS HOME & BUSINESS FRANCHISES, INC. | CGH CARPET & UPHOLSTERY CARE, INC. | FRANCHISE AGREEMENT - CARPET - CLEVELAND | N/A | FRANCHISOR | $ - |
| 92 | SEARS HOME & BUSINESS FRANCHISES, INC. | CGH CARPET & UPHOLSTERY CARE, INC. | FRANCHISE AGREEMENT - CARPET - YOUNGSTOWN | N/A | FRANCHISOR | $ - |
| 93 | SEARS HOME & BUSINESS FRANCHISES, INC. | SPRING KLEEN, INC. | FRANCHISE AGREEMENT - CARPET - OKLAHOMA CITY | N/A | FRANCHISOR | $ - |
| 94 | SEARS HOME & BUSINESS FRANCHISES, INC. | PENGUIN ENTERPRISES | FRANCHISE AGREEMENT - CARPET - TULSA | N/A | FRANCHISOR | $ - |
| 95 | SEARS HOME & BUSINESS FRANCHISES, INC. | TRINIDAD INC. | FRANCHISE AGREEMENT - CARPET - MCMINNVILLE | N/A | FRANCHISOR | $ - |
| 96 | SEARS HOME & BUSINESS FRANCHISES, INC. | TRINIDAD INC. | FRANCHISE AGREEMENT - CARPET - PORTLAND | N/A | FRANCHISOR | $ - |
| 97 | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANSTONE | FRANCHISE AGREEMENT - CARPET - ALLENTOWN | N/A | FRANCHISOR | $ - |
| 98 | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANSTONE | FRANCHISE AGREEMENT - CARPET - PHILADELPHIA | N/A | FRANCHISOR | $ - |
| 99 | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANSTONE | FRANCHISE AGREEMENT - CARPET - WEST CHESTER | N/A | FRANCHISOR | $ - |
| 100 | SEARS HOME & BUSINESS FRANCHISES, INC. | CGH CARPET & UPHOLSTERY CARE, INC. | FRANCHISE AGREEMENT - CARPET - PITTBURGH | N/A | FRANCHISOR | $ - |
| 101 | SEARS HOME & BUSINESS FRANCHISES, INC. | P. MUMMERT HOME CARE | FRANCHISE AGREEMENT - CARPET - HARRISBURG | N/A | FRANCHISOR | $ - |
| 102 | SEARS HOME & BUSINESS FRANCHISES, INC. | NEW ENGLAND ULTRACARE | FRANCHISE AGREEMENT - CARPET - PROVIDENCE | N/A | FRANCHISOR | $ - |
| 103 | SEARS HOME & BUSINESS FRANCHISES, INC. | D & W JANITORIAL | FRANCHISE AGREEMENT - CARPET - CLARKSVILLE | N/A | FRANCHISOR | $ - |
| 104 | SEARS HOME & BUSINESS FRANCHISES, INC. | A.A.D. CARPET AND AIR DUCT CLEANING, INC. | FRANCHISE AGREEMENT - CARPET - AUSTIN | N/A | FRANCHISOR | $ - |
| 105 | SEARS HOME & BUSINESS FRANCHISES, INC. | COLE OPERATING GROUP INC. | FRANCHISE AGREEMENT - CARPET - HOUSTON | N/A | FRANCHISOR | $ - |
| 106 | SEARS HOME & BUSINESS FRANCHISES, INC. | MABSOOT CLEANING GROUP, LLC | FRANCHISE AGREEMENT - CARPET - FT. WORTH | N/A | FRANCHISOR | $ - |
| 107 | SEARS HOME & BUSINESS FRANCHISES, INC. | MABSOOT CLEANING GROUP, LLC | FRANCHISE AGREEMENT - CARPET - DALLAS | N/A | FRANCHISOR | $ - |

Sears Holdings Corporation
Cure Noticing
Executory Contracts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Obligor's Interest | Cure Amount |
|---|---|---|---|---|---|---|
| 108 | SEARS HOME & BUSINESS FRANCHISES, INC. | MILLER & SONS | FRANCHISE AGREEMENT - CARPET - OGDEN/ST. GEORGE | N/A | FRANCHISOR | $ - |
| 109 | SEARS HOME & BUSINESS FRANCHISES, INC. | MILLER & SONS | FRANCHISE AGREEMENT - CARPET - SALT LAKE CITY | N/A | FRANCHISOR | $ - |
| 110 | SEARS HOME & BUSINESS FRANCHISES, INC. | GLOBAL EXPRESS, INC. | FRANCHISE AGREEMENT - CARPET - ALEXANDRIA | N/A | FRANCHISOR | $ - |
| 111 | SEARS HOME & BUSINESS FRANCHISES, INC. | SEATAC CARPET & AIR DUCT CLEANING, LLC | FRANCHISE AGREEMENT - CARPET - SEATTLE | N/A | FRANCHISOR | $ - |
| 112 | SEARS HOME & BUSINESS FRANCHISES, INC. | S & M CLEANING SERVICES | FRANCHISE AGREEMENT - CARPET - TACOMA/OLYMPIA | N/A | FRANCHISOR | $ - |
| 113 | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANING PROS OF WI, INC | FRANCHISE AGREEMENT - CARPET - MILWAUKEE | N/A | FRANCHISOR | $ - |
| 114 | SEARS HOME & BUSINESS FRANCHISES, INC. | APPALACHIAN CARPET CLEANING, INC. | FRANCHISE AGREEMENT - CARPET - BECKLEY | N/A | FRANCHISOR | $ - |
| 115 | SEARS HOME & BUSINESS FRANCHISES, INC. | APPALACHIAN CARPET CLEANING, INC. | FRANCHISE AGREEMENT - CARPET - CHARLESTON | N/A | FRANCHISOR | $ - |
| 116 | SEARS HOME & BUSINESS FRANCHISES, INC. | SOLIDEO CORP. | FRANCHISE AGREEMENT - DUCT - BIRMINGHAM | N/A | FRANCHISOR | $ - |
| 117 | SEARS HOME & BUSINESS FRANCHISES, INC. | ALPHA CLEAN LLC | FRANCHISE AGREEMENT - DUCT - FAYETTEVILLE | N/A | FRANCHISOR | $ - |
| 118 | SEARS HOME & BUSINESS FRANCHISES, INC. | ALPHA CLEAN LLC | FRANCHISE AGREEMENT - DUCT - FT. SMITH | N/A | FRANCHISOR | $ - |
| 119 | SEARS HOME & BUSINESS FRANCHISES, INC. | TRENTHAM ENTERPRISES | FRANCHISE AGREEMENT - DUCT - PHOENIX | N/A | FRANCHISOR | $ - |
| 120 | SEARS HOME & BUSINESS FRANCHISES, INC. | JANITOR'S CLOSET | FRANCHISE AGREEMENT - DUCT - TUCSON | N/A | FRANCHISOR | $ - |
| 121 | SEARS HOME & BUSINESS FRANCHISES, INC. | EXECUTIVE PBS, INC | FRANCHISE AGREEMENT - DUCT - BAKERSFIELD | N/A | FRANCHISOR | $ - |
| 122 | SEARS HOME & BUSINESS FRANCHISES, INC. | EXECUTIVE PBS, INC | FRANCHISE AGREEMENT - DUCT - FRESNO | N/A | FRANCHISOR | $ - |
| 123 | SEARS HOME & BUSINESS FRANCHISES, INC. | EXECUTIVE PBS, INC | FRANCHISE AGREEMENT - DUCT - VISALIA | N/A | FRANCHISOR | $ - |
| 124 | SEARS HOME & BUSINESS FRANCHISES, INC. | DRY AND CLEAN, INC. | FRANCHISE AGREEMENT - DUCT - ANAHEIM | N/A | FRANCHISOR | $ - |
| 125 | SEARS HOME & BUSINESS FRANCHISES, INC. | DRY AND CLEAN, INC. | FRANCHISE AGREEMENT - DUCT - POMONA | N/A | FRANCHISOR | $ - |
| 126 | SEARS HOME & BUSINESS FRANCHISES, INC. | DRY AND CLEAN, INC. | FRANCHISE AGREEMENT - DUCT - PASADENA | N/A | FRANCHISOR | $ - |
| 127 | SEARS HOME & BUSINESS FRANCHISES, INC. | DRY AND CLEAN, INC. | FRANCHISE AGREEMENT - DUCT - HOLLYWOOD | N/A | FRANCHISOR | $ - |
| 128 | SEARS HOME & BUSINESS FRANCHISES, INC. | DRY AND CLEAN, INC. | FRANCHISE AGREEMENT - DUCT - LONG BEACH | N/A | FRANCHISOR | $ - |
| 129 | SEARS HOME & BUSINESS FRANCHISES, INC. | DRY AND CLEAN, INC. | FRANCHISE AGREEMENT - DUCT - LOS ANGELES | N/A | FRANCHISOR | $ - |

Sears Holdings Corporation
Cure Noticing
Executory Contracts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Obligor's Interest | Cure Amount |
|-----|------------------------|-------------------|----------------|--------------------------|--------------------|-------------|
| 130 | SEARS HOME & BUSINESS FRANCHISES, INC. | DRY AND CLEAN, INC. | FRANCHISE AGREEMENT - DUCT - VENTURA COUNTY | N/A | FRANCHISOR | $ - |
| 131 | SEARS HOME & BUSINESS FRANCHISES, INC. | AFRANJI, INC. | FRANCHISE AGREEMENT - DUCT - NAPA | N/A | FRANCHISOR | $ - |
| 132 | SEARS HOME & BUSINESS FRANCHISES, INC. | AFRANJI, INC. | FRANCHISE AGREEMENT - DUCT - OAKLAND | N/A | FRANCHISOR | $ - |
| 133 | SEARS HOME & BUSINESS FRANCHISES, INC. | AFRANJI, INC. | FRANCHISE AGREEMENT - DUCT - SACRAMENTO | N/A | FRANCHISOR | $ - |
| 134 | SEARS HOME & BUSINESS FRANCHISES, INC. | AFRANJI, INC. | FRANCHISE AGREEMENT - DUCT - SAN FRANCISCO | N/A | FRANCHISOR | $ - |
| 135 | SEARS HOME & BUSINESS FRANCHISES, INC. | AFRANJI, INC. | FRANCHISE AGREEMENT - DUCT - SAN JOSE | N/A | FRANCHISOR | $ - |
| 136 | SEARS HOME & BUSINESS FRANCHISES, INC. | AFRANJI, INC. | FRANCHISE AGREEMENT - DUCT - SAN MATEO | N/A | FRANCHISOR | $ - |
| 137 | SEARS HOME & BUSINESS FRANCHISES, INC. | AFRANJI, INC. | FRANCHISE AGREEMENT - DUCT - STOCKTON | N/A | FRANCHISOR | $ - |
| 138 | SEARS HOME & BUSINESS FRANCHISES, INC. | SOUTHERN CALIFORNIA CLEANING PROFESSIONALS | FRANCHISE AGREEMENT - DUCT - SAN DIEGO | N/A | FRANCHISOR | $ - |
| 139 | SEARS HOME & BUSINESS FRANCHISES, INC. | MARCHIONE ENTERPRISES, LLC | FRANCHISE AGREEMENT - DUCT - CHICO/REDDING | N/A | FRANCHISOR | $ - |
| 140 | SEARS HOME & BUSINESS FRANCHISES, INC. | NEW ENGLAND ULTRACARE | FRANCHISE AGREEMENT - DUCT - HARTFORD | N/A | FRANCHISOR | $ - |
| 141 | SEARS HOME & BUSINESS FRANCHISES, INC. | TWPD INVESTMENTS, INC. | FRANCHISE AGREEMENT - DUCT - WASHINGTON | N/A | FRANCHISOR | $ - |
| 142 | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANING ON DEMAND, LLC | FRANCHISE AGREEMENT - DUCT - WILMINGTON | N/A | FRANCHISOR | $ - |
| 143 | SEARS HOME & BUSINESS FRANCHISES, INC. | SKY BRIDGE SERVICES, CORP. | FRANCHISE AGREEMENT - DUCT - SARASOTA | N/A | FRANCHISOR | $ - |
| 144 | SEARS HOME & BUSINESS FRANCHISES, INC. | CMCC MANAGEMENT COR | FRANCHISE AGREEMENT - DUCT - JACKSONVILLE | N/A | FRANCHISOR | $ - |
| 145 | SEARS HOME & BUSINESS FRANCHISES, INC. | GEEALLIEJAMES, INC | FRANCHISE AGREEMENT - DUCT - FT. MYERS | N/A | FRANCHISOR | $ - |
| 146 | SEARS HOME & BUSINESS FRANCHISES, INC. | CENTRAL FLORIDA BUILDING SERVICES, LLC. | FRANCHISE AGREEMENT - DUCT - ALTAMONTE SPRINGS | N/A | FRANCHISOR | $ - |
| 147 | SEARS HOME & BUSINESS FRANCHISES, INC. | EAST COAST HOME SERVICES LLC. | FRANCHISE AGREEMENT - DUCT - DAYTONA BEACH | N/A | FRANCHISOR | $ - |
| 148 | SEARS HOME & BUSINESS FRANCHISES, INC. | EAST COAST HOME SERVICES, LLC. | FRANCHISE AGREEMENT - DUCT - FT. PIERCE | N/A | FRANCHISOR | $ - |
| 149 | SEARS HOME & BUSINESS FRANCHISES, INC. | EAST COAST HOME SERVICES, LLC. | FRANCHISE AGREEMENT - DUCT - MELBOURNE | N/A | FRANCHISOR | $ - |
| 150 | SEARS HOME & BUSINESS FRANCHISES, INC. | CENTRAL FLORIDA BUILDING SERVICES, LLC. | FRANCHISE AGREEMENT - DUCT - ORLANDO | N/A | FRANCHISOR | $ - |
| 151 | SEARS HOME & BUSINESS FRANCHISES, INC. | P.B. HOME SERVICES, INC. | FRANCHISE AGREEMENT - DUCT - FT. LAUDERDALE | N/A | FRANCHISOR | $ - |

Sears Holdings Corporation
Cure Noticing
Executory Contracts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Obligor's Interest | Cure Amount |
|----|------------------------|-------------------|----------------|--------------------------|--------------------|-------------|
| 152 | SEARS HOME & BUSINESS FRANCHISES, INC. | P.B. HOME SERVICES, INC. | FRANCHISE AGREEMENT - DUCT - MIAMI | N/A | FRANCHISOR | $ - |
| 153 | SEARS HOME & BUSINESS FRANCHISES, INC. | P.B. HOME SERVICES, INC. | FRANCHISE AGREEMENT - DUCT - WEST PALM BEACH | N/A | FRANCHISOR | $ - |
| 154 | SEARS HOME & BUSINESS FRANCHISES, INC. | RASA & HANNAH DASA | FRANCHISE AGREEMENT - DUCT - GAINESVILLE | N/A | FRANCHISOR | $ - |
| 155 | SEARS HOME & BUSINESS FRANCHISES, INC. | WEST COAST MANAGEMENT | FRANCHISE AGREEMENT - DUCT - TAMPA | N/A | FRANCHISOR | $ - |
| 156 | SEARS HOME & BUSINESS FRANCHISES, INC. | SOLIDEO CORP. | FRANCHISE AGREEMENT - DUCT - ATLANTA | N/A | FRANCHISOR | $ - |
| 157 | SEARS HOME & BUSINESS FRANCHISES, INC. | WILLIAMS CARPET CLEANING | FRANCHISE AGREEMENT - DUCT - ATHENS | N/A | FRANCHISOR | $ - |
| 158 | SEARS HOME & BUSINESS FRANCHISES, INC. | A & P VENTURES, LLC | FRANCHISE AGREEMENT - DUCT - INDIANPOLIS | N/A | FRANCHISOR | $ - |
| 159 | SEARS HOME & BUSINESS FRANCHISES, INC. | JKE, INC. | FRANCHISE AGREEMENT - DUCT - KANSAS CITY | N/A | FRANCHISOR | $ - |
| 160 | SEARS HOME & BUSINESS FRANCHISES, INC. | STORMBRIGHT, LLC | FRANCHISE AGREEMENT - DUCT - WICHITA | N/A | FRANCHISOR | $ - |
| 161 | SEARS HOME & BUSINESS FRANCHISES, INC. | NEW ENGLAND ULTRACARE | FRANCHISE AGREEMENT - DUCT - BOSTON | N/A | FRANCHISOR | $ - |
| 162 | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANING PROS OF BALTIMORE | FRANCHISE AGREEMENT - DUCT - BALTIMORE | N/A | FRANCHISOR | $ - |
| 163 | SEARS HOME & BUSINESS FRANCHISES, INC. | TWPD INVESTMENTS, INC. | FRANCHISE AGREEMENT - DUCT - FREDERICK | N/A | FRANCHISOR | $ - |
| 164 | SEARS HOME & BUSINESS FRANCHISES, INC. | RFP GROUP LTD, INC. | FRANCHISE AGREEMENT - DUCT - GRAND RAPIDS | N/A | FRANCHISOR | $ - |
| 165 | SEARS HOME & BUSINESS FRANCHISES, INC. | RFP GROUP LTD, INC. | FRANCHISE AGREEMENT - DUCT - KALAMAZOO | N/A | FRANCHISOR | $ - |
| 166 | SEARS HOME & BUSINESS FRANCHISES, INC. | RFP GROUP LTD, INC. | FRANCHISE AGREEMENT - DUCT - LANSING | N/A | FRANCHISOR | $ - |
| 167 | SEARS HOME & BUSINESS FRANCHISES, INC. | CREATIVE CARPET CARE, LTD | FRANCHISE AGREEMENT - DUCT - DETROIT | N/A | FRANCHISOR | $ - |
| 168 | SEARS HOME & BUSINESS FRANCHISES, INC. | ALPHA CLEAN LLC | FRANCHISE AGREEMENT - DUCT - JOPLIN | N/A | FRANCHISOR | $ - |
| 169 | SEARS HOME & BUSINESS FRANCHISES, INC. | ALPHA CLEAN LLC | FRANCHISE AGREEMENT - DUCT - SPRINGFIELD | N/A | FRANCHISOR | $ - |
| 170 | SEARS HOME & BUSINESS FRANCHISES, INC. | JKE, INC. | FRANCHISE AGREEMENT - DUCT - KANSAS CITY | N/A | FRANCHISOR | $ - |
| 171 | SEARS HOME & BUSINESS FRANCHISES, INC. | HOME SERVICES OF NC | FRANCHISE AGREEMENT - DUCT - RALEIGH | N/A | FRANCHISOR | $ - |
| 172 | SEARS HOME & BUSINESS FRANCHISES, INC. | NEW ENGLAND ULTRACARE | FRANCHISE AGREEMENT - DUCT - MANCHESTER | N/A | FRANCHISOR | $ - |
| 173 | SEARS HOME & BUSINESS FRANCHISES, INC. | GENERAL AMERICAN MAINTENANCE, INC. | FRANCHISE AGREEMENT - DUCT - MIDDLETOWN | N/A | FRANCHISOR | $ - |

Sears Holdings Corporation
Cure Noticing
Executory Contracts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Obligor's Interest | Cure Amount |
|----|------------------------|-------------------|----------------|--------------------------|--------------------|-------------|
| 174 | SEARS HOME & BUSINESS FRANCHISES, INC. | EAGLES MERE SERVICES, LLC | FRANCHISE AGREEMENT - DUCT - MORRISTOWN | N/A | FRANCHISOR | $  - |
| 175 | SEARS HOME & BUSINESS FRANCHISES, INC. | EAGLES MERE SERVICES, LLC | FRANCHISE AGREEMENT - DUCT - NEW BRUNSWICK | N/A | FRANCHISOR | $  - |
| 176 | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANING ON DEMAND, LLC | FRANCHISE AGREEMENT - DUCT - LAKEWOOD | N/A | FRANCHISOR | $  - |
| 177 | SEARS HOME & BUSINESS FRANCHISES, INC. | COVIELLO SERVICES, LLC | FRANCHISE AGREEMENT - DUCT - NEWARK | N/A | FRANCHISOR | $  - |
| 178 | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANING ON DEMAND, LLC | FRANCHISE AGREEMENT - DUCT - TRENTON | N/A | FRANCHISOR | $  - |
| 179 | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANING ON DEMAND, LLC | FRANCHISE AGREEMENT - DUCT - CAMDEN | N/A | FRANCHISOR | $  - |
| 180 | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANING ON DEMAND, LLC | FRANCHISE AGREEMENT - DUCT - VINELAND | N/A | FRANCHISOR | $  - |
| 181 | SEARS HOME & BUSINESS FRANCHISES, INC. | RJRK, INC. | FRANCHISE AGREEMENT - DUCT - PATERSON | N/A | FRANCHISOR | $  - |
| 182 | SEARS HOME & BUSINESS FRANCHISES, INC. | K.I.F.U.S., INC | FRANCHISE AGREEMENT - DUCT - LAS VEGAS | N/A | FRANCHISOR | $  - |
| 183 | SEARS HOME & BUSINESS FRANCHISES, INC. | S.S.K.R. INC | FRANCHISE AGREEMENT - DUCT - RENO | N/A | FRANCHISOR | $  - |
| 184 | SEARS HOME & BUSINESS FRANCHISES, INC. | DACO MANAGEMENT INC. | FRANCHISE AGREEMENT - DUCT - SYRACUSE | N/A | FRANCHISOR | $  - |
| 185 | SEARS HOME & BUSINESS FRANCHISES, INC. | GENERAL AMERICAN MAINTENANCE, INC. | FRANCHISE AGREEMENT - DUCT - STATEN ISLAND | N/A | FRANCHISOR | $  - |
| 186 | SEARS HOME & BUSINESS FRANCHISES, INC. | A BETTER CLEAN | FRANCHISE AGREEMENT - DUCT - ROCHESTER | N/A | FRANCHISOR | $  - |
| 187 | SEARS HOME & BUSINESS FRANCHISES, INC. | JAF-JEN CLEANING SVC., LLC | FRANCHISE AGREEMENT - DUCT - NASSAU COUNTY | N/A | FRANCHISOR | $  - |
| 188 | SEARS HOME & BUSINESS FRANCHISES, INC. | JAF-JEN CLEANING SVC., LLC | FRANCHISE AGREEMENT - DUCT - SUFFOLK COUNTY | N/A | FRANCHISOR | $  - |
| 189 | SEARS HOME & BUSINESS FRANCHISES, INC. | EXPRESS CARPET & UPHOLSTERY CLEANING | FRANCHISE AGREEMENT - DUCT - RIVERHEAD | N/A | FRANCHISOR | $  - |
| 190 | SEARS HOME & BUSINESS FRANCHISES, INC. | RJRK, INC. | FRANCHISE AGREEMENT - DUCT - ALBANY | N/A | FRANCHISOR | $  - |
| 191 | SEARS HOME & BUSINESS FRANCHISES, INC. | RJRK, INC. | FRANCHISE AGREEMENT - DUCT - MIDDLETOWN | N/A | FRANCHISOR | $  - |
| 192 | SEARS HOME & BUSINESS FRANCHISES, INC. | RJRK, INC. | FRANCHISE AGREEMENT - DUCT - POUGHKEEPSIE | N/A | FRANCHISOR | $  - |
| 193 | SEARS HOME & BUSINESS FRANCHISES, INC. | RJRK, INC. | FRANCHISE AGREEMENT - DUCT - YONKERS | N/A | FRANCHISOR | $  - |
| 194 | SEARS HOME & BUSINESS FRANCHISES, INC. | CREATIVE CARPET CARE, LTD. | FRANCHISE AGREEMENT - DUCT - BRONX | N/A | FRANCHISOR | $  - |
| 195 | SEARS HOME & BUSINESS FRANCHISES, INC. | CREATIVE CARPET CARE, LTD. | FRANCHISE AGREEMENT - DUCT - BROOKLYN | N/A | FRANCHISOR | $  - |

Sears Holdings Corporation
Cure Noticing
Executory Contracts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Obligor's Interest | Cure Amount |
|---|---|---|---|---|---|---|
| 196 | SEARS HOME & BUSINESS FRANCHISES, INC. | CREATIVE CARPET CARE, LTD. | FRANCHISE AGREEMENT - DUCT - MANHATTAN | N/A | FRANCHISOR | $ - |
| 197 | SEARS HOME & BUSINESS FRANCHISES, INC. | CREATIVE CARPET CARE, LTD. | FRANCHISE AGREEMENT - DUCT - QUEENS | N/A | FRANCHISOR | $ - |
| 198 | SEARS HOME & BUSINESS FRANCHISES, INC. | CREATIVE CARPET CARE, LTD. | FRANCHISE AGREEMENT - DUCT - VALLEY STREAM | N/A | FRANCHISOR | $ - |
| 199 | SEARS HOME & BUSINESS FRANCHISES, INC. | CGH CARPET & UPHOLSTERY CARE, INC. | FRANCHISE AGREEMENT - DUCT - AKRON | N/A | FRANCHISOR | $ - |
| 200 | SEARS HOME & BUSINESS FRANCHISES, INC. | CGH CARPET & UPHOLSTERY CARE, INC. | FRANCHISE AGREEMENT - DUCT - CLEVELAND | N/A | FRANCHISOR | $ - |
| 201 | SEARS HOME & BUSINESS FRANCHISES, INC. | CGH CARPET & UPHOLSTERY CARE, INC. | FRANCHISE AGREEMENT - DUCT - CANTON | N/A | FRANCHISOR | $ - |
| 202 | SEARS HOME & BUSINESS FRANCHISES, INC. | CGH CARPET & UPHOLSTERY CARE, INC. | FRANCHISE AGREEMENT - DUCT - YOUNGSTOWN | N/A | FRANCHISOR | $ - |
| 203 | SEARS HOME & BUSINESS FRANCHISES, INC. | PDD HOME SERVICES, INC. | FRANCHISE AGREEMENT - DUCT - CINCINNATI | N/A | FRANCHISOR | $ - |
| 204 | SEARS HOME & BUSINESS FRANCHISES, INC. | VIVI, LLC | FRANCHISE AGREEMENT - DUCT - COLUMBUS | N/A | FRANCHISOR | $ - |
| 205 | SEARS HOME & BUSINESS FRANCHISES, INC. | VIVI, LLC | FRANCHISE AGREEMENT - DUCT - LANCASTER | N/A | FRANCHISOR | $ - |
| 206 | SEARS HOME & BUSINESS FRANCHISES, INC. | VIVI, LLC | FRANCHISE AGREEMENT - DUCT - SPRINGFIELD | N/A | FRANCHISOR | $ - |
| 207 | SEARS HOME & BUSINESS FRANCHISES, INC. | PENGUIN ENTERPRISES | FRANCHISE AGREEMENT - DUCT - TULSA | N/A | FRANCHISOR | $ - |
| 208 | SEARS HOME & BUSINESS FRANCHISES, INC. | SPRING KLEEN, INC. | FRANCHISE AGREEMENT - DUCT - OKLAHOMA CITY | N/A | FRANCHISOR | $ - |
| 209 | SEARS HOME & BUSINESS FRANCHISES, INC. | TRINIDAD INC. | FRANCHISE AGREEMENT - DUCT - MCMINNVILLE | N/A | FRANCHISOR | $ - |
| 210 | SEARS HOME & BUSINESS FRANCHISES, INC. | TRINIDAD INC. | FRANCHISE AGREEMENT - DUCT - PORTLAND | N/A | FRANCHISOR | $ - |
| 211 | SEARS HOME & BUSINESS FRANCHISES, INC. | CGH CARPET & UPHOLSTERY CARE, INC. | FRANCHISE AGREEMENT - DUCT - PITTBURGH | N/A | FRANCHISOR | $ - |
| 212 | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANSTONE, LLC | FRANCHISE AGREEMENT - DUCT - ALLENTOWN | N/A | FRANCHISOR | $ - |
| 213 | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANSTONE, LLC | FRANCHISE AGREEMENT - DUCT - PHILADELPHIA | N/A | FRANCHISOR | $ - |
| 214 | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANSTONE, LLC | FRANCHISE AGREEMENT - DUCT - WEST CHESTER | N/A | FRANCHISOR | $ - |
| 215 | SEARS HOME & BUSINESS FRANCHISES, INC. | P. MUMMERT HOME CARE | FRANCHISE AGREEMENT - DUCT - HARRISBURG | N/A | FRANCHISOR | $ - |
| 216 | SEARS HOME & BUSINESS FRANCHISES, INC. | NEW ENGLAND ULTRACARE | FRANCHISE AGREEMENT - DUCT - PROVIDENCE | N/A | FRANCHISOR | $ - |

Sears Holdings Corporation
Cure Noticing
Executory Contracts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Obligor's Interest | Cure Amount |
|----|------------------------|-------------------|----------------|--------------------------|--------------------|-------------|
| 217 | SEARS HOME & BUSINESS FRANCHISES, INC. | COLE OPERATING GROUP, INC. | FRANCHISE AGREEMENT - DUCT - HOUSTON | N/A | FRANCHISOR | $ - |
| 218 | SEARS HOME & BUSINESS FRANCHISES, INC. | MABSOOT CLEANING GROUP, LLC | FRANCHISE AGREEMENT - DUCT - DALLAS | N/A | FRANCHISOR | $ - |
| 219 | SEARS HOME & BUSINESS FRANCHISES, INC. | MABSOOT CLEANING GROUP, LLC | FRANCHISE AGREEMENT - DUCT - FT. WORTH | N/A | FRANCHISOR | $ - |
| 220 | SEARS HOME & BUSINESS FRANCHISES, INC. | A.A.D. CARPET AND AIR DUCT CLEANING, INC. | FRANCHISE AGREEMENT - DUCT - AUSTIN | N/A | FRANCHISOR | $ - |
| 221 | SEARS HOME & BUSINESS FRANCHISES, INC. | MILLER & SONS | FRANCHISE AGREEMENT - DUCT - OGDEN/ ST. GEORGE | N/A | FRANCHISOR | $ - |
| 222 | SEARS HOME & BUSINESS FRANCHISES, INC. | MILLER & SONS | FRANCHISE AGREEMENT - DUCT - SALT LAKE CITY | N/A | FRANCHISOR | $ - |
| 223 | SEARS HOME & BUSINESS FRANCHISES, INC. | GLOBAL EXPRESS, INC. | FRANCHISE AGREEMENT - DUCT - ALEXANDRIA | N/A | FRANCHISOR | $ - |
| 224 | SEARS HOME & BUSINESS FRANCHISES, INC. | SEATAC CARPET & AIR DUCT CLEANING, LLC | FRANCHISE AGREEMENT - DUCT - SEATTLE | N/A | FRANCHISOR | $ - |
| 225 | SEARS HOME & BUSINESS FRANCHISES, INC. | S & M CLEANING SERVICES | FRANCHISE AGREEMENT - DUCT - OLYMPIA/TACOMA | N/A | FRANCHISOR | $ - |
| 226 | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANING PROS OF WI, INC | FRANCHISE AGREEMENT - DUCT - MILWAUKEE | N/A | FRANCHISOR | $ - |
| 227 | SEARS HOME & BUSINESS FRANCHISES, INC. | APPALACHIAN CARPET CLEANING, INC. | FRANCHISE AGREEMENT - DUCT - BECKLEY | N/A | FRANCHISOR | $ - |
| 228 | SEARS HOME & BUSINESS FRANCHISES, INC. | APPALACHIAN CARPET CLEANING, INC. | FRANCHISE AGREEMENT - DUCT - CHARLESTON | N/A | FRANCHISOR | $ - |
| 229 | SEARS HOME & BUSINESS FRANCHISES, INC. | INTEGRITY HOME SERVICES GROUP | FRANCHISE AGREEMENT - GARAGE - BIRMINGHAM | N/A | FRANCHISOR | $ - |
| 230 | SEARS HOME & BUSINESS FRANCHISES, INC. | TRENTHAM ENTERPRISES | FRANCHISE AGREEMENT - GARAGE - PHOENIX | N/A | FRANCHISOR | $ - |
| 231 | SEARS HOME & BUSINESS FRANCHISES, INC. | ASSET CONSULTING | FRANCHISE AGREEMENT - GARAGE - HOLLYWOOD | N/A | FRANCHISOR | $ - |
| 232 | SEARS HOME & BUSINESS FRANCHISES, INC. | ASSET CONSULTING | FRANCHISE AGREEMENT - GARAGE - PASADENA | N/A | FRANCHISOR | $ - |
| 233 | SEARS HOME & BUSINESS FRANCHISES, INC. | IRISH DOWNS, INC. | FRANCHISE AGREEMENT - GARAGE - SAN FRANCISCO | N/A | FRANCHISOR | $ - |
| 234 | SEARS HOME & BUSINESS FRANCHISES, INC. | IRISH DOWNS, INC. | FRANCHISE AGREEMENT - GARAGE - SAN MATEO | N/A | FRANCHISOR | $ - |
| 235 | SEARS HOME & BUSINESS FRANCHISES, INC. | IRISH DOWNS, INC. | FRANCHISE AGREEMENT - GARAGE - SANTA ROSA | N/A | FRANCHISOR | $ - |
| 236 | SEARS HOME & BUSINESS FRANCHISES, INC. | CENTRAL VALLEY GARAGE DOOR PROS, INC. | FRANCHISE AGREEMENT - GARAGE - FRESNO | N/A | FRANCHISOR | $ - |
| 237 | SEARS HOME & BUSINESS FRANCHISES, INC. | CENTRAL VALLEY GARAGE DOOR PROS, INC. | FRANCHISE AGREEMENT - GARAGE - VISALIA | N/A | FRANCHISOR | $ - |
| 238 | SEARS HOME & BUSINESS FRANCHISES, INC. | TRIDENT CONSULTING | FRANCHISE AGREEMENT - GARAGE - OAKLAND | N/A | FRANCHISOR | $ - |

**Sears Holdings Corporation**
**Cure Noticing**
**Executory Contracts**

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Obligor's Interest | Cure Amount |
|----|----|----|----|----|----|----|
| 239 | SEARS HOME & BUSINESS FRANCHISES, INC. | TRIDENT CONSULTING | FRANCHISE AGREEMENT - GARAGE - SAN JOSE | N/A | FRANCHISOR | $ - |
| 240 | SEARS HOME & BUSINESS FRANCHISES, INC. | AFRANJI COMPANY | FRANCHISE AGREEMENT - GARAGE - STOCKTON/MODESTO | N/A | FRANCHISOR | $ - |
| 241 | SEARS HOME & BUSINESS FRANCHISES, INC. | PRO-DRY AND CLEAN, INC. | FRANCHISE AGREEMENT - GARAGE - PALMDALE | N/A | FRANCHISOR | $ - |
| 242 | SEARS HOME & BUSINESS FRANCHISES, INC. | PRO-DRY AND CLEAN, INC. | FRANCHISE AGREEMENT - GARAGE - POMONA | N/A | FRANCHISOR | $ - |
| 243 | SEARS HOME & BUSINESS FRANCHISES, INC. | PRO-DRY AND CLEAN, INC. | FRANCHISE AGREEMENT - GARAGE - RIVERSIDE | N/A | FRANCHISOR | $ - |
| 244 | SEARS HOME & BUSINESS FRANCHISES, INC. | WILLGROW, INC. | FRANCHISE AGREEMENT - GARAGE - ANAHEIM | N/A | FRANCHISOR | $ - |
| 245 | SEARS HOME & BUSINESS FRANCHISES, INC. | WILLGROW, INC. | FRANCHISE AGREEMENT - GARAGE - LONG BEACH | N/A | FRANCHISOR | $ - |
| 246 | SEARS HOME & BUSINESS FRANCHISES, INC. | WILLGROW, INC. | FRANCHISE AGREEMENT - GARAGE - LOS ANGELES | N/A | FRANCHISOR | $ - |
| 247 | SEARS HOME & BUSINESS FRANCHISES, INC. | WILLGROW, INC. | FRANCHISE AGREEMENT - GARAGE - SAN DIEGO | N/A | FRANCHISOR | $ - |
| 248 | SEARS HOME & BUSINESS FRANCHISES, INC. | REDDING GARAGE DOORS AND MORE, INC. | FRANCHISE AGREEMENT - GARAGE - REDDING/CHICO | N/A | FRANCHISOR | $ - |
| 249 | SEARS HOME & BUSINESS FRANCHISES, INC. | SECO GARAGE DOORS, LLC | FRANCHISE AGREEMENT - GARAGE - COLORADO SPRINGS | N/A | FRANCHISOR | $ - |
| 250 | SEARS HOME & BUSINESS FRANCHISES, INC. | ECB HOLDINGS, LLC | FRANCHISE AGREEMENT - GARAGE - DENVER | N/A | FRANCHISOR | $ - |
| 251 | SEARS HOME & BUSINESS FRANCHISES, INC. | AAA GARAGE DOORS | FRANCHISE AGREEMENT - GARAGE - FT. COLLINS | N/A | FRANCHISOR | $ - |
| 252 | SEARS HOME & BUSINESS FRANCHISES, INC. | INFINITY GARAGE SYSTEMS INC. | FRANCHISE AGREEMENT - GARAGE - CONNECTICUT | N/A | FRANCHISOR | $ - |
| 253 | SEARS HOME & BUSINESS FRANCHISES, INC. | GARAGE PROS OF DC AND MD, INC. | FRANCHISE AGREEMENT - GARAGE - WASHINGTON | N/A | FRANCHISOR | $ - |
| 254 | SEARS HOME & BUSINESS FRANCHISES, INC. | MARCH MANAGEMENT GROUP, INC. | FRANCHISE AGREEMENT - GARAGE - JACKSONVILLE | N/A | FRANCHISOR | $ - |
| 255 | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEAN A - WAY, LLC | FRANCHISE AGREEMENT - GARAGE - FT. MYERS | N/A | FRANCHISOR | $ - |
| 256 | SEARS HOME & BUSINESS FRANCHISES, INC. | BRIGHTSIDE HOME SERVICES, INC. | FRANCHISE AGREEMENT - GARAGE - FT. LAUDERDALE | N/A | FRANCHISOR | $ - |
| 257 | SEARS HOME & BUSINESS FRANCHISES, INC. | BRIGHTSIDE HOME SERVICES, INC. | FRANCHISE AGREEMENT - GARAGE - MIAMI | N/A | FRANCHISOR | $ - |
| 258 | SEARS HOME & BUSINESS FRANCHISES, INC. | BRIGHTSIDE HOME SERVICES, INC. | FRANCHISE AGREEMENT - GARAGE - WEST PALM BEACH/FT. PIERCE | N/A | FRANCHISOR | $ - |
| 259 | SEARS HOME & BUSINESS FRANCHISES, INC. | GATORLAND HOME ENTERPRISES, LLC | FRANCHISE AGREEMENT - GARAGE - DAYTONA BEACH | N/A | FRANCHISOR | $ - |

Sears Holdings Corporation
Cure Noticing
Executory Contracts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Obligor's Interest | Cure Amount |
|---|---|---|---|---|---|---|
| 260 | SEARS HOME & BUSINESS FRANCHISES, INC. | GATORLAND HOME ENTERPRISES LLC. | FRANCHISE AGREEMENT - GARAGE - GAINESVILLE | N/A | FRANCHISOR | $ - |
| 261 | SEARS HOME & BUSINESS FRANCHISES, INC. | MAR-LIN QUALITY FINISHES | FRANCHISE AGREEMENT - GARAGE - SARASOTA | N/A | FRANCHISOR | $ - |
| 262 | SEARS HOME & BUSINESS FRANCHISES, INC. | MAR-LIN QUALITY FINISHES | FRANCHISE AGREEMENT - GARAGE - TAMPA | N/A | FRANCHISOR | $ - |
| 263 | SEARS HOME & BUSINESS FRANCHISES, INC. | DOORKEEPER GARAGE SERVICES | FRANCHISE AGREEMENT - GARAGE - ORLANDO | N/A | FRANCHISOR | $ - |
| 264 | SEARS HOME & BUSINESS FRANCHISES, INC. | MID GEORGIA GARAGE SOLUTIONS, LLC | FRANCHISE AGREEMENT - GARAGE - MACON | N/A | FRANCHISOR | $ - |
| 265 | SEARS HOME & BUSINESS FRANCHISES, INC. | INTEGRITY HOME SERVICES GROUP | FRANCHISE AGREEMENT - GARAGE - ATLANTA | N/A | FRANCHISOR | $ - |
| 266 | SEARS HOME & BUSINESS FRANCHISES, INC. | WILLIAMS GARAGE SOLUTIONS | FRANCHISE AGREEMENT - GARAGE - ATHENS | N/A | FRANCHISOR | $ - |
| 267 | SEARS HOME & BUSINESS FRANCHISES, INC. | GARAGE SOLUTIONS OF IDAHO, LLC | FRANCHISE AGREEMENT - GARAGE - BOISE | N/A | FRANCHISOR | $ - |
| 268 | SEARS HOME & BUSINESS FRANCHISES, INC. | COMPLETE GARAGE SERVICES, LLC | FRANCHISE AGREEMENT - GARAGE - ELGIN-SCHAUMBURG | N/A | FRANCHISOR | $ - |
| 269 | SEARS HOME & BUSINESS FRANCHISES, INC. | COMPLETE GARAGE SERVICES, LLC | FRANCHISE AGREEMENT - GARAGE - EVANSTON | N/A | FRANCHISOR | $ - |
| 270 | SEARS HOME & BUSINESS FRANCHISES, INC. | COMPLETE GARAGE SERVICES, LLC | FRANCHISE AGREEMENT - GARAGE - NAPERVILLE | N/A | FRANCHISOR | $ - |
| 271 | SEARS HOME & BUSINESS FRANCHISES, INC. | PAUL HOPKINS | FRANCHISE AGREEMENT - GARAGE - PEORIA | N/A | FRANCHISOR | $ - |
| 272 | SEARS HOME & BUSINESS FRANCHISES, INC. | RSM SERVICES | FRANCHISE AGREEMENT - GARAGE - KANSAS CITY | N/A | FRANCHISOR | $ - |
| 273 | SEARS HOME & BUSINESS FRANCHISES, INC. | LESLIE GARAGE SOLUTIONS, LLC | FRANCHISE AGREEMENT - GARAGE - NEW ORLEANS | N/A | FRANCHISOR | $ - |
| 274 | SEARS HOME & BUSINESS FRANCHISES, INC. | MASSACHUSETTS GARAGE SYSTEMS, INC. | FRANCHISE AGREEMENT - GARAGE - BOSTON | N/A | FRANCHISOR | $ - |
| 275 | SEARS HOME & BUSINESS FRANCHISES, INC. | MASSACHUSETTS GARAGE SYSTEMS, INC. | FRANCHISE AGREEMENT - GARAGE - BROCKTON/CAPE COD | N/A | FRANCHISOR | $ - |
| 276 | SEARS HOME & BUSINESS FRANCHISES, INC. | MASSACHUSETTS GARAGE SYSTEMS, INC. | FRANCHISE AGREEMENT - GARAGE - LOWELL/HAVERHILL | N/A | FRANCHISOR | $ - |
| 277 | SEARS HOME & BUSINESS FRANCHISES, INC. | MASSACHUSETTS GARAGE SYSTEMS, INC. | FRANCHISE AGREEMENT - GARAGE - WORCESTER | N/A | FRANCHISOR | $ - |
| 278 | SEARS HOME & BUSINESS FRANCHISES, INC. | INFINITY GARAGE SYSTEMS INC. | FRANCHISE AGREEMENT - GARAGE - SPRINGFIELD | N/A | FRANCHISOR | $ - |
| 279 | SEARS HOME & BUSINESS FRANCHISES, INC. | INSTALLS UNLIMITED | FRANCHISE AGREEMENT - GARAGE - CECIL COUNTY | N/A | FRANCHISOR | $ - |

Sears Holdings Corporation
Cure Noticing
Executory Contracts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Obligor's Interest | Cure Amount |
|----|------------------------|-------------------|----------------|--------------------------|--------------------|-------------|
| 280 | SEARS HOME & BUSINESS FRANCHISES, INC. | PRO DOORS, LLC | FRANCHISE AGREEMENT - GARAGE - BALTIMORE | N/A | FRANCHISOR | $ - |
| 281 | SEARS HOME & BUSINESS FRANCHISES, INC. | GARAGE PROS OF FREDERICK | FRANCHISE AGREEMENT - GARAGE - FREDERICK | N/A | FRANCHISOR | $ - |
| 282 | SEARS HOME & BUSINESS FRANCHISES, INC. | J.A. OVERHEAD DOOR, LLC | FRANCHISE AGREEMENT - GARAGE - PORTLAND | N/A | FRANCHISOR | $ - |
| 283 | SEARS HOME & BUSINESS FRANCHISES, INC. | CAVEYS GARAGE SYSTEMS, INC. | FRANCHISE AGREEMENT - GARAGE - FLINT | N/A | FRANCHISOR | $ - |
| 284 | SEARS HOME & BUSINESS FRANCHISES, INC. | GREENE GARAGE DOOR, LLC | FRANCHISE AGREEMENT - GARAGE - SPRINGFIELD | N/A | FRANCHISOR | $ - |
| 285 | SEARS HOME & BUSINESS FRANCHISES, INC. | RSM SERVICES | FRANCHISE AGREEMENT - GARAGE - KANSAS CITY | N/A | FRANCHISOR | $ - |
| 286 | SEARS HOME & BUSINESS FRANCHISES, INC. | NORTH CAROLINA HOME SERVICES | FRANCHISE AGREEMENT - GARAGE - RALEIGH-DURHAM | N/A | FRANCHISOR | $ - |
| 287 | SEARS HOME & BUSINESS FRANCHISES, INC. | RICH ELEGANT HOMES, LLC | FRANCHISE AGREEMENT - GARAGE - LINCOLN | N/A | FRANCHISOR | $ - |
| 288 | SEARS HOME & BUSINESS FRANCHISES, INC. | RICH ELEGANT HOMES, LLC | FRANCHISE AGREEMENT - GARAGE - OMAHA | N/A | FRANCHISOR | $ - |
| 289 | SEARS HOME & BUSINESS FRANCHISES, INC. | J.A. OVERHEAD DOOR, LLC | FRANCHISE AGREEMENT - GARAGE - MANCHESTER | N/A | FRANCHISOR | $ - |
| 290 | SEARS HOME & BUSINESS FRANCHISES, INC. | RKW PARTNERS, INC. | FRANCHISE AGREEMENT - GARAGE - CENTRAL NEW JERSEY | N/A | FRANCHISOR | $ - |
| 291 | SEARS HOME & BUSINESS FRANCHISES, INC. | RKW PARTNERS, INC. | FRANCHISE AGREEMENT - GARAGE - SOUTH NEW JERSEY | N/A | FRANCHISOR | $ - |
| 292 | SEARS HOME & BUSINESS FRANCHISES, INC. | JAG GARAGE SYSTEM, LLC | FRANCHISE AGREEMENT - GARAGE - NEWARK | N/A | FRANCHISOR | $ - |
| 293 | SEARS HOME & BUSINESS FRANCHISES, INC. | JAG GARAGE SYSTEM, LLC | FRANCHISE AGREEMENT - GARAGE - NORTH NEW JERSEY | N/A | FRANCHISOR | $ - |
| 294 | SEARS HOME & BUSINESS FRANCHISES, INC. | C 4 C ENTERPRISES, INC. | FRANCHISE AGREEMENT - GARAGE - ALAMOGORDO | N/A | FRANCHISOR | $ - |
| 295 | SEARS HOME & BUSINESS FRANCHISES, INC. | C 4 C ENTERPRISES, INC. | FRANCHISE AGREEMENT - GARAGE - ALBUQUERQUE | N/A | FRANCHISOR | $ - |
| 296 | SEARS HOME & BUSINESS FRANCHISES, INC. | GARAGE SOLUTIONS OF NEVADA | FRANCHISE AGREEMENT - GARAGE - LAS VEGAS | N/A | FRANCHISOR | $ - |
| 297 | SEARS HOME & BUSINESS FRANCHISES, INC. | ALAFRANJI COMPANY | FRANCHISE AGREEMENT - GARAGE - RENO | N/A | FRANCHISOR | $ - |
| 298 | SEARS HOME & BUSINESS FRANCHISES, INC. | NEW YORK GARAGE SYSTEMS, INC. | FRANCHISE AGREEMENT - GARAGE - NASSAU COUNTY | N/A | FRANCHISOR | $ - |
| 299 | SEARS HOME & BUSINESS FRANCHISES, INC. | NEW YORK GARAGE SYSTEMS, INC. | FRANCHISE AGREEMENT - GARAGE - POUGHKEEPSIE | N/A | FRANCHISOR | $ - |
| 300 | SEARS HOME & BUSINESS FRANCHISES, INC. | NEW YORK GARAGE SYSTEMS, INC. | FRANCHISE AGREEMENT - GARAGE - SUFFOLK COUNTY | N/A | FRANCHISOR | $ - |

Sears Holdings Corporation
Cure Noticing
Executory Contracts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Obligor's Interest | Cure Amount |
|----|------------------------|-------------------|----------------|--------------------------|--------------------|-------------|
| 301 | SEARS HOME & BUSINESS FRANCHISES, INC. | NEW YORK GARAGE SYSTEMS, INC. | FRANCHISE AGREEMENT - GARAGE - WESTCHESTER | N/A | FRANCHISOR | $    - |
| 302 | SEARS HOME & BUSINESS FRANCHISES, INC. | INFINITY GARAGE SYSTEMS INC. | FRANCHISE AGREEMENT - GARAGE - NEW YORK CITY | N/A | FRANCHISOR | $    - |
| 303 | SEARS HOME & BUSINESS FRANCHISES, INC. | OPENERS PLUS | FRANCHISE AGREEMENT - GARAGE - BUFFALO | N/A | FRANCHISOR | $    - |
| 304 | SEARS HOME & BUSINESS FRANCHISES, INC. | OPENERS PLUS | FRANCHISE AGREEMENT - GARAGE - ROCHESTER | N/A | FRANCHISOR | $    - |
| 305 | SEARS HOME & BUSINESS FRANCHISES, INC. | RJRK, INC. | FRANCHISE AGREEMENT - GARAGE - ALBANY | N/A | FRANCHISOR | $    - |
| 306 | SEARS HOME & BUSINESS FRANCHISES, INC. | CGH GARAGE DOORS, INC | FRANCHISE AGREEMENT - GARAGE - AKRON | N/A | FRANCHISOR | $    - |
| 307 | SEARS HOME & BUSINESS FRANCHISES, INC. | CGH GARAGE DOORS, INC | FRANCHISE AGREEMENT - GARAGE - CANTON | N/A | FRANCHISOR | $    - |
| 308 | SEARS HOME & BUSINESS FRANCHISES, INC. | CGH GARAGE DOORS, INC | FRANCHISE AGREEMENT - GARAGE - CLEVELAND | N/A | FRANCHISOR | $    - |
| 309 | SEARS HOME & BUSINESS FRANCHISES, INC. | DETERMAN GARAGE DOORS, INC. | FRANCHISE AGREEMENT - GARAGE - OKLAHOMA CITY | N/A | FRANCHISOR | $    - |
| 310 | SEARS HOME & BUSINESS FRANCHISES, INC. | INTEGRITY PARTNERSHIP, LLC | FRANCHISE AGREEMENT - GARAGE - PORTLAND | N/A | FRANCHISOR | $    - |
| 311 | SEARS HOME & BUSINESS FRANCHISES, INC. | INTEGRITY PARTNERSHIP, LLC | FRANCHISE AGREEMENT - GARAGE - SALEM/EUGENE/BEND | N/A | FRANCHISOR | $    - |
| 312 | SEARS HOME & BUSINESS FRANCHISES, INC. | INSTALLS UNLIMITED | FRANCHISE AGREEMENT - GARAGE - LANCASTER | N/A | FRANCHISOR | $    - |
| 313 | SEARS HOME & BUSINESS FRANCHISES, INC. | INSTALLS UNLIMITED | FRANCHISE AGREEMENT - GARAGE - PHILADELPHIA | N/A | FRANCHISOR | $    - |
| 314 | SEARS HOME & BUSINESS FRANCHISES, INC. | INSTALLS UNLIMITED | FRANCHISE AGREEMENT - GARAGE - WEST CHESTER | N/A | FRANCHISOR | $    - |
| 315 | SEARS HOME & BUSINESS FRANCHISES, INC. | CGH GARAGE DOORS, INC | FRANCHISE AGREEMENT - GARAGE - PITTSBURGH | N/A | FRANCHISOR | $    - |
| 316 | SEARS HOME & BUSINESS FRANCHISES, INC. | KANSUE SERVICES, LLC | FRANCHISE AGREEMENT - GARAGE - SCRANTON | N/A | FRANCHISOR | $    - |
| 317 | SEARS HOME & BUSINESS FRANCHISES, INC. | INFINITY GARAGE SYSTEMS, INC. | FRANCHISE AGREEMENT - GARAGE - RHODE ISLAND | N/A | FRANCHISOR | $    - |
| 318 | SEARS HOME & BUSINESS FRANCHISES, INC. | WOODLAWN ENTERPRISES INC. | FRANCHISE AGREEMENT - GARAGE - CHARLESTON | N/A | FRANCHISOR | $    - |
| 319 | SEARS HOME & BUSINESS FRANCHISES, INC. | WOODLAWN ENTERPRISES INC. | FRANCHISE AGREEMENT - GARAGE - FLORENCE | N/A | FRANCHISOR | $    - |
| 320 | SEARS HOME & BUSINESS FRANCHISES, INC. | WOODLAWN ENTERPRISES INC. | FRANCHISE AGREEMENT - GARAGE - COLUMBIA | N/A | FRANCHISOR | $    - |
| 321 | SEARS HOME & BUSINESS FRANCHISES, INC. | GARAGE SOLUTIONS, LLC | FRANCHISE AGREEMENT - GARAGE - GREENVILLE/SPARTANBURG | N/A | FRANCHISOR | $    - |

Sears Holdings Corporation
Cure Noticing
Executory Contracts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Obligor's Interest | Cure Amount |
|----|------------------------|-------------------|----------------|--------------------------|--------------------|-------------|
| 322 | SEARS HOME & BUSINESS FRANCHISES, INC. | THE FAMILY STONE, LLC | FRANCHISE AGREEMENT - GARAGE - HOUSTON | N/A | FRANCHISOR | $ - |
| 323 | SEARS HOME & BUSINESS FRANCHISES, INC. | ALAMO BROS HOME SERVICES, LLC | FRANCHISE AGREEMENT - GARAGE - EL PASO | N/A | FRANCHISOR | $ - |
| 324 | SEARS HOME & BUSINESS FRANCHISES, INC. | LTC DOOR, INC | FRANCHISE AGREEMENT - GARAGE - DALLAS | N/A | FRANCHISOR | $ - |
| 325 | SEARS HOME & BUSINESS FRANCHISES, INC. | LTC DOOR, INC | FRANCHISE AGREEMENT - GARAGE - FT. WORTH | N/A | FRANCHISOR | $ - |
| 326 | SEARS HOME & BUSINESS FRANCHISES, INC. | A.A.D. GARAGE DOOR SOLUTIONS, INC. | FRANCHISE AGREEMENT - GARAGE - AUSTIN | N/A | FRANCHISOR | $ - |
| 327 | SEARS HOME & BUSINESS FRANCHISES, INC. | GARAGE SOLUTIONS OF UTAH, INC. | FRANCHISE AGREEMENT - GARAGE - SALT LAKE CITY | N/A | FRANCHISOR | $ - |
| 328 | SEARS HOME & BUSINESS FRANCHISES, INC. | D&C KONZE, INC. | FRANCHISE AGREEMENT - GARAGE - N. VIRGINIA BEACH | N/A | FRANCHISOR | $ - |
| 329 | SEARS HOME & BUSINESS FRANCHISES, INC. | D&C KONZE, INC. | FRANCHISE AGREEMENT - GARAGE - VIRGINIA BEACH | N/A | FRANCHISOR | $ - |
| 330 | SEARS HOME & BUSINESS FRANCHISES, INC. | GARAGE PROS OF VIRGINIA, INC. | FRANCHISE AGREEMENT - GARAGE - ALEXANDRIA | N/A | FRANCHISOR | $ - |
| 331 | SEARS HOME & BUSINESS FRANCHISES, INC. | GARAGE PROS OF FREDERICKSBURG, INC. | FRANCHISE AGREEMENT - GARAGE - FREDERICKSBURG | N/A | FRANCHISOR | $ - |
| 332 | SEARS HOME & BUSINESS FRANCHISES, INC. | GARAGE SOLUTIONS VIRGINIA, LLC | FRANCHISE AGREEMENT - GARAGE - RICHMOND | N/A | FRANCHISOR | $ - |
| 333 | SEARS HOME & BUSINESS FRANCHISES, INC. | SEATAC GARAGE SOLUTIONS, LLC | FRANCHISE AGREEMENT - GARAGE - SEATTLE/OLYMPIA | N/A | FRANCHISOR | $ - |
| 334 | SEARS HOME & BUSINESS FRANCHISES, INC. | SPOKANE GARAGE SOLUTIONS, LLC | FRANCHISE AGREEMENT - GARAGE - SPOKANE | N/A | FRANCHISOR | $ - |
| 335 | SEARS HOME & BUSINESS FRANCHISES, INC. | BADGER STATE SERVICES, LLC | FRANCHISE AGREEMENT - GARAGE - GREEN BAY | N/A | FRANCHISOR | $ - |
| 336 | SEARS HOME & BUSINESS FRANCHISES, INC. | GARAGE PROS OF WI, INC. | FRANCHISE AGREEMENT - GARAGE - MILWAUKEE | N/A | FRANCHISOR | $ - |
| 337 | SEARS HOME & BUSINESS FRANCHISES, INC. | AAA GARAGE DOORS | FRANCHISE AGREEMENT - GARAGE - CHEYENNE | N/A | FRANCHISOR | $ - |
| 338 | SEARS HOME & BUSINESS FRANCHISES, INC. | EXECUTIVE PROPERTY SOLUTIONS, INC. | FRANCHISE AGREEMENT - MAID - SAN DIEGO | N/A | FRANCHISOR | $ - |
| 339 | SEARS HOME & BUSINESS FRANCHISES, INC. | BLUE RIBBON CREW, LLC | FRANCHISE AGREEMENT - MAID - MIAMI | N/A | FRANCHISOR | $ - |
| 340 | SEARS HOME & BUSINESS FRANCHISES, INC. | TOPAZ BUSINESS SOLUTIONS, INC. | FRANCHISE AGREEMENT - MAID - MARLBOROUGH | N/A | FRANCHISOR | $ - |
| 341 | SEARS HOME & BUSINESS FRANCHISES, INC. | CLEANING VENTURES LLC | FRANCHISE AGREEMENT - MAID - CHARLOTTE | N/A | FRANCHISOR | $ - |

**Sears Holdings Corporation**
**Cure Noticing**
**Executory Contracts**

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Obligor's Interest | Cure Amount |
|----|------------------------|-------------------|----------------|--------------------------|--------------------|-------------|
| 342 | SEARS HOME & BUSINESS FRANCHISES, INC. | SUTTON PROFESSIONAL CLEANING SERVICES, LLC. | FRANCHISE AGREEMENT - MAID - ROCHESTER | N/A | FRANCHISOR | $ - |
| 343 | SEARS HOME & BUSINESS FRANCHISES, INC. | KAW BUSINESS MANAGEMENT | FRANCHISE AGREEMENT - MAID - QUEENS | N/A | FRANCHISOR | $ - |
| 344 | SEARS HOME & BUSINESS FRANCHISES, INC. | SERVICESTAR CLEANING CORP. | FRANCHISE AGREEMENT - MAID - RIVERHEAD | N/A | FRANCHISOR | $ - |
| 345 | SEARS HOME & BUSINESS FRANCHISES, INC. | DMLH SERVICES, LLC. | FRANCHISE AGREEMENT - MAID - UNIONTOWN | N/A | FRANCHISOR | $ - |
| 346 | SEARS HOME & BUSINESS FRANCHISES, INC. | SIXMAC ENTERPRISES, LLC | FRANCHISE AGREEMENT - MAID - PLANO | N/A | FRANCHISOR | $ - |
| 347 | SEARS HOME & BUSINESS FRANCHISES, INC. | RNK REMODELING, INC. | FRANCHISE AGREEMENT - HANDYMAN - HOLLYWOOD/PASADENA | N/A | FRANCHISOR | $ - |
| 348 | SEARS HOME & BUSINESS FRANCHISES, INC. | RNK REMODELING, INC. | FRANCHISE AGREEMENT - HANDYMAN - POMONA | N/A | FRANCHISOR | $ - |
| 349 | SEARS HOME & BUSINESS FRANCHISES, INC. | RNK REMODELING, INC. | FRANCHISE AGREEMENT - HANDYMAN - LOS ANGELES | N/A | FRANCHISOR | $ - |
| 350 | SEARS HOME & BUSINESS FRANCHISES, INC. | RNK REMODELING, INC. | FRANCHISE AGREEMENT - HANDYMAN - LONG BEACH | N/A | FRANCHISOR | $ - |
| 351 | SEARS HOME & BUSINESS FRANCHISES, INC. | RNK REMODELING, INC. | FRANCHISE AGREEMENT - HANDYMAN - ORANGE COUNTY | N/A | FRANCHISOR | $ - |
| 352 | SEARS HOME & BUSINESS FRANCHISES, INC. | EXECUTIVE PROPERTY SOLUTIONS, INC. | FRANCHISE AGREEMENT - HANDYMAN - SAN DIEGO | N/A | FRANCHISOR | $ - |
| 353 | SEARS HOME & BUSINESS FRANCHISES, INC. | MAR-LIN QUALITY FINISHES-5017 | FRANCHISE AGREEMENT - HANDYMAN - TAMPA | N/A | FRANCHISOR | $ - |
| 354 | SEARS HOME & BUSINESS FRANCHISES, INC. | COMPLETE GARAGE SERVICES, LLC | FRANCHISE AGREEMENT - HANDYMAN - EVANSTON | N/A | FRANCHISOR | $ - |
| 355 | SEARS HOME & BUSINESS FRANCHISES, INC. | COVIELLO SERVICES, LLC | FRANCHISE AGREEMENT - HANDYMAN - CENTRAL | N/A | FRANCHISOR | $ - |
| 356 | SEARS HOME & BUSINESS FRANCHISES, INC. | NEW YORK HANDYMAN SOLUTIONS, INC. | FRANCHISE AGREEMENT - HANDYMAN - LONG ISLAND | N/A | FRANCHISOR | $ - |
| 357 | SEARS HOME & BUSINESS FRANCHISES, INC. | LEH HOME SERVICES | FRANCHISE AGREEMENT - HANDYMAN - CLEVELAND | N/A | FRANCHISOR | $ - |
| 358 | SEARS HOME & BUSINESS FRANCHISES, INC. | LEH HOME SERVICES | FRANCHISE AGREEMENT - HANDYMAN - PITTSBURGH | N/A | FRANCHISOR | $ - |
| 359 | SEARS HOME & BUSINESS FRANCHISES, INC. | A.A.D.HANDYMAN SOLUTIONS, INC. | FRANCHISE AGREEMENT - HANDYMAN - AUSTIN | N/A | FRANCHISOR | $ - |

Sears Holdings Corporation
Cure Noticing
Executory Contracts

| No | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Obligor's Interest | Cure Amount |
|---|---|---|---|---|---|---|
| 360 | SHC LICENSED BUSINESS, LLC | BRENNAN JEWELRY, INC. | FOURTH AMENDMENT TO LICENSE AGREEMENT - LICENSE AGREEMENT FOR OPERATIONS OF BRENNAN JEWELRY WITHIN CERTAIN SEARS LOCATIONS (STORE 1460) | 9/30/2020 | LICENSOR | $        - |

**<u>Exhibit B</u>**

**Cure Costs Schedule – Leases**

Sears Holdings Corporation
Cure Noticing
Real Estate Leases

| No. | Store Number | Store Name | Store Address | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Contract Number | Debtor's Interest | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 440 | MANTENO | 1600 N BOUDREAU RD | INNOVEL SOLUTIONS, INC. | KIN PROPERTIES, INC. | LEASE | 6/30/2020 | S440-14-A | LESSEE | $ - |
| 2 | 447 | GARLAND | 2775 W MILLER RD | SRC REAL ESTATE (TX), LLC | ELM CREEK REAL ESTATE, LLC | LEASE | 7/31/2026 | S447-6-A | LESSEE | $ - |
| 3 | 447 | GARLAND | 1602 KINGS RD & 2850 MARQUIS DRIVE | SEARS, ROEBUCK AND CO. | ELM CREEK REAL ESTATE, LLC | LICENSE AGREEMENT - PARKING LOT | 7/31/2026 | N/A | LICENSEE | $ - |
| 4 | 1430 | MIDDLEBURG HEIGHTS | 6950 W 130TH ST | SEARS OPERATIONS, LLC | SERITAGE SRC FINANCE, LLC | LEASE | Mo-to-Mo | S1430-56-B | LESSEE | $ - |
| 5 | 1476 | ANCHORAGE (DIMOND) | 901 E. DIMOND BLVD | SEARS, ROEBUCK AND CO. | MORRISON INVESTMENTS LLC | LEASE | 9/26/2028 | N/A | LESSEE | $ - |
| 6 | 1706 | LAFAYETTE | 4405 AMBASSADOR CAFFREY PKWY, SUITE 5 | SEARS, ROEBUCK AND CO. | RB RIVER IV LLC & RB RIVER VI LLC | LEASE | 1/31/2024 | N/A | LESSEE | $ - |
| 7 | 1797 | OVERLAND PARK | 6521 W. 119TH ST. | SEARS, ROEBUCK AND CO. | HRA FOUNTAINS, LP | LEASE | Contingent | N/A | LESSEE | $ - |
| 8 | 4931 | AUGUSTA | 2417 REGENCY BLVD STE 6 | SEARS, ROEBUCK AND CO. | HULL STOREY GIBSON COMPANIES | LEASE | 4/14/2019 | S4931-32-C | LESSEE | $ 311 |
| 9 | 6248 | KAHULUI | 143 ALAMAHA ST | SEARS, ROEBUCK AND CO. | YOUNG'S HOLDINGS INC | LEASE | 5/31/2020 | N/A | LESSEE | $ 8,251 |
| 10 | 9767 | PLANO | 2301 WEST PLANO PARKWAYL, SUITE 201 | SEARS HOLDINGS MANAGEMENT CORP. | DALPLANO, LLC. | LEASE | 8/31/2022 | S9767-79-E | LESSEE | $ - |
| 11 | 9944 | BALTIMORE | 8200 BELAIR RD | SEARS, ROEBUCK AND CO. | WHITE MARSH DINNER THEATRE, INC. | GROUND LEASE | 2/29/2024 | N/A | LESSEE | $ - |
| 12 | 25008 | BUFFALO GROVE | 1005 COMMERCE CT | SEARS HOME AND BUSINESS FRANCHISES, INC. | DB CI I LLC | LEASE | 5/31/2022 | N/A | LESSEE | $ - |
| 13 | 25009 | BRIDGEVIEW | 10004 S 76 AVE - UNIT C | SEARS HOME AND BUSINESS FRANCHISES, INC. | VIP III, LLC | LEASE | 5/31/2020 | N/A | LESSEE | $ 6,554 |
| 14 | 25016 | LEWIS CENTER | 8482 COTTER ST | SEARS HOME AND BUSINESS FRANCHISES, INC. | BROWNING POLARIS, LLC | LEASE | 1/31/2021 | N/A | LESSEE | $ - |
| 15 | 30957 | SPRINGDALE | 3142 WEST SUNSET AVE | KMART CORPORATION | JK PROPERTIES OF NWA, LLC | GROUND LEASE | 11/30/2021 | K30957-1-B | LESSEE | $ 10,202 |
| 16 | 36950 | ELGIN | 2428-2432 BATH ROAD | SEARS, ROEBUCK AND CO. | DAVID HUANG | LEASE | 8/31/2021 | S36950-22-A | LESSEE | $ - |
| 17 | 30962 | GROVEPORT | 5765 GREEN POINTE DRIVE | KMART CORPORATION | KTR OHIO, LLC | LEASE | 12/31/2023 | | LESSEE | $ - |
| 18 | 37914 | CHICAGO | 2 N STATE ST | SEARS, ROEBUCK AND CO. | OND PROPERTY, LLC | LEASE | 4/30/2021 | S37914-22-A | LESSEE | $ 5,742 |
| 19 | 38112 | SAN FRANCISCO | 201 SPEAR ST | SEARS HOLDINGS CORPORATION | WEWORK COMPANIES, INC. | LEASE | N/A | K38112-3-C | LESSEE | $ 218 |
| 20 | 38734 | SAN JOSE | 1735 TECHNOLOGY DRIVE, SUITE 600 | SEARS HOLDINGS MANAGEMENT CORP. | HUDSON PACIFIC PROPERTIES | LEASE | 8/30/2019 | K38734-4-A | LESSEE | $ 1,050 |
| 21 | 78723 | BEACON FALLS | 125 RAILROAD AVE | INNOVEL SOLUTIONS, INC. | MURTHA ENTERPRISES INC. | LEASE | 8/31/2023 | S78723-48-A | LESSEE | $ - |
| 22 | 5880 | TEMPE | 9025 S KYRENE RD (SUITES 101-105) | FBA HOLDINGS, INC. | TLF (KYRENE COMMONS), LLC | LEASE | 9/30/2021 | N/A | LESSEE | $ 900 |
| 23 | 8841 | PORTLAND | 15427 NE AIRPORT WAY | INNOVEL SOLUTIONS, INC. | TLF (PORTLAND), LLC | LEASE | 10/31/2019 | N/A | LESSEE | $ 5,907 |
| 24 | 1048 | PASADENA | 3801 E. FOOTHILL BLVD | SEARS, ROEBUCK AND CO. | HOMEGOODS, INC. | SUBLEASE | 4/29/2024 | N/A | SUBLESSOR | $ - |
| 25 | 1092 | WESTLAND | 35000 WARREN RD, WESTLAND, MI 48185 | SRC FACILITIES LLC | AUTO ACCESSORIES USA | SUBLEASE | 4/30/2022 | N/A | SUBLESSOR | $ - |
| 26 | 1139 | TUKWILA | 400 SOUTHCENTER MALL, TUKWILA, WA 98188 | SRC FACILITIES LLC | LANDS' END, INC. | SUBLEASE | 1/31/2020 | N/A | SUBLESSOR | $ - |
| 27 | 1221 | CHAPEL HILLS | 1650 BRIARGATE BLVD, CHAPEL HILLS, CO 80920 | SEARS, ROEBUCK AND CO. | LANDS' END, INC. | SUBLEASE | 1/31/2019 | N/A | SUBLESSOR | $ - |
| 28 | 1224 | HARRISBURG | 4600 JONESTOWN RD | SEARS, ROEBUCK AND CO. | RARE HOSPITALITY INTERNATIONAL, INC | SUBLEASE (LONGHORN STEAKHOUSE) | 4/30/2024 | N/A | SUBLESSOR | $ - |
| 29 | 1248 | HAYWARD | 660 W WINTON AVE, HAYWARD, CA 94545 | SEARS, ROEBUCK AND CO. | WELLS FARGO BANK | SUBLEASE | 10/1/2018 | N/A | SUBLESSOR | $ - |

Sears Holdings Corporation
Cure Noticing
Real Estate Leases

| No. | Store Number | Store Name | Store Address | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Contract Number | Debtor's Interest | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 30 | 1278 | TORRANCE | 22100 HAWTHORN BLVD, TORRANCE, CA 90503 | SEARS, ROEBUCK AND CO. | FOURTH SEARSVALE PROPERTIES INC | SUBLEASE | N/A | N/A | SUBLESSOR | $ - |
| 31 | 1317 | EL PASO | 8401 GATEWAY BLVD W, EL PASO, TX 79925 | SRC REAL ESTATE (TX), LLC | CELINA DEVELOPMENT COMPANY | SUBLEASE | 6/30/2020 | N/A | SUBLESSOR | $ - |
| 32 | 1754 | GAITHERSBURG | 701 RUSSELL AVE, GAITHERSBURG, MD 20877 | SEARS, ROEBUCK AND CO. | SEARS HOME IMPROVEMENT PRODUCTS, INC. (EMBEDDED) | SUBLEASE | N/A | N/A | SUBLESSOR | $ - |
| 33 | 1974 | ROANOKE | 4812 VALLEY VIEW BLVD NE | SEARS, ROEBUCK AND CO. | CHEDDER'S CASUAL CAFÉ, INC. | SUBLEASE (CHEDDER'S) | 10/31/2020 | N/A | SUBLESSOR | $ - |
| 34 | 2085 | FAJARDO | STATE RD 3, FAJARDO, PR 00738 | SEARS, ROEBUCK DE PUERTO RICO, INC. | SEARS, ROEBUCK DE PUERTO RICO, INC. | SUBLEASE | 9/30/2023 | N/A | SUBLESSOR | $ - |
| 35 | 3018 | VALENCIA | 23222 W VALENCIA BLVD, VALENCIA, CA 91355 | KMART CORPORATION | MAGIC AUTO CENTER | SUBLEASE | 3/30/2022 | N/A | SUBLESSOR | $ - |
| 36 | 3018 | VALENCIA | 23222 W VALENCIA BLVD, VALENCIA, CA 91355 | KMART CORPORATION | MCDONALDS CORP L/C 004-1368 | SUBLEASE | 5/31/2022 | N/A | SUBLESSOR | $ - |
| 37 | 3116 | WILMINGTON | 815 S COLLEGE RD, WILMINGTON, NC 28403 | KMART CORPORATION | JACK A. SNEEDEN CORPORATION | SUBLEASE | 6/30/2023 | N/A | SUBLESSOR | $ - |
| 38 | 3239 | KANSAS CITY | 7100 NW PRAIRIE VIEW RD, KANSAS CITY, MO 64151 | KMART CORPORATION | BIG BOWL PHO | SUBLEASE | 4/30/2022 | N/A | SUBLESSOR | $ - |
| 39 | 3412 | SALINAS | 1050 NORTH DAVIS ROAD, SALINAS, CA 93907 | KMART CORPORATION | REXFOR TITLE, INC. | SUBLEASE | 1/31/2034 | N/A | SUBLESSOR | $ - |
| 40 | 3483 | ONTARIO | 2530 S EUCLID AVE | KMART CORPORATION | WOLF FAMILY SERIES LP | SUBLEASE | 5/31/2020 | N/A | SUBLESSOR | $ - |
| 41 | 3725 | FREEDOM | 1702 FREEDOM BOULEVARD, FREEDOM, CA 95019 | KMART CORPORATION | DORA M. ESPINDOLA (DBA "DESIGNING CUT") | SUBLEASE | 6/30/2018 | N/A | SUBLESSOR | $ - |
| 42 | 4057 | FARGO | 2301 S UNIVERSITY DR, FARGO, ND 58103 | KMART CORPORATION | NDM RESTAURANTS (DBA "BURGER KING") | SUBLEASE | 6/30/2018 | N/A | SUBLESSOR | $ - |
| 43 | 4214 | DES PLAINES | 1155 OAKTON ST, DES PLAINES, IL 60018 | KMART STORES OF ILLINOIS, LLC | (DBA "EDDIES RESTAURANT CO") | SUBLEASE | 7/31/2022 | N/A | SUBLESSOR | $ - |
| 44 | 4455 | BEAVERTON | 3955 S W MURRAY BLVD, BEAVERTON, OR 97005 | KMART CORPORATION | GLOWING GREENS, LLC | SUBLEASE | 7/31/2018 | N/A | SUBLESSOR | $ - |
| 45 | 4455 | BEAVERTON | 3955 S W MURRAY BLVD, BEAVERTON, OR 97005 | KMART CORPORATION | BEAVERTON MART COMPANY | SUBLEASE | 8/31/2022 | N/A | SUBLESSOR | $ - |
| 46 | 7033 | LEWISTON | 1815-21ST ST, LEWISTON, ID 83501 | KMART CORPORATION | SPLIT RENT FOR WENDY'S OUTLOT | SUBLEASE - SPLIT RENT | 2/28/2015 | N/A | SUBLESSOR | $ - |
| 47 | 7033 | LEWISTON | 1815-21ST ST, LEWISTON, ID 83501 | KMART CORPORATION | DALE F. NAGY/PICADILLY INVESTMENT PROPERTIES (DBA "WENDY'S") | SUBLEASE | 2/28/2015 | N/A | SUBLESSOR | $ - |
| 48 | 7042 | VALPARAISO | 2801 CALUMET AVE, VALPARAISO, IN 46383 | TROY COOLIDGE NO 30, LLC | BR ASSOCIATES INC (DBA "LONG JOHN SILVER SEAFOOD SHOPPES") | SUBLEASE | 12/31/2018 | N/A | SUBLESSOR | $ - |
| 49 | 8065 | MIAMI | 3301 NW 107TH AVE, MIAMI, FL 33178 | SEARS, ROEBUCK AND CO. | MIAMI HOTEL ENTERPRISE LLC | SUBLEASE | 11/14/2019 | N/A | SUBLESSOR | $ - |
| 50 | 8065 | MIAMI | 3301 NW 107TH AVE, MIAMI, FL 33178 | SEARS, ROEBUCK AND CO. | SEARS HOME IMPROVEMENT PRODUCTS, INC. (EMBEDDED) | SUBLEASE | N/A | N/A | SUBLESSOR | $ - |
| 51 | 8398 | SAN JOSE | 1202 S SIXTH ST, SAN JOSE, CA 95112 | SEARS, ROEBUCK AND CO. | BEACON SALES ACQUISITION, INC. DBA ROOFING SUPPLY GROUP | SUBLEASE | 10/31/2023 | N/A | SUBLESSOR | $ - |

**Sears Holdings Corporation**
**Cure Noticing**
**Real Estate Leases**

| No. | Store Number | Store Name | Store Address | Debtor Counterparty(s) | Counterparty Name | Contract Title | Contract Expiration Date | Contract Number | Debtor's Interest | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 9348 | NORRIDGE | 4210 N HARLEM AVE | KMART CORPORATION | RARE HOSPITALITY MANAGEMENT, LLC | LICENSE AGREEMENT - SIGNAGE | 3/31/2021 | N/A | SUBLESSOR | $ - |
| 53 | 9354 | GRIFFITH | 430 W RIDGE RD, GRIFFITH, IN 46319 | KMART CORPORATION | EL CENTRO MALL, LTD. | | N/A | N/A | SUBLESSOR | $ - |
| 54 | 9413 | WEST ORANGE | 235 PROSPECT AVE, WEST ORANGE, NJ 07052 | KMART CORPORATION | EYEGLASS SERVICE INDUSTRIES, INC. | SUBLEASE | Mo-to-Mo | N/A | SUBLESSOR | $ - |
| 55 | 9413 | WEST ORANGE | 235 PROSPECT AVE, WEST ORANGE, NJ 07052 | KMART CORPORATION | STAPLES, INC. #0168 | SUBLEASE | 1/15/2020 | N/A | SUBLESSOR | $ - |
| 56 | 9420 | BRONX | 1998 BRUCKNER BLVD, BRONX, NY 10473 | KMART CORPORATION | G-MAXX HOME OF BRUCKNER, LLC | SUBLEASE | 10/31/2014 | N/A | SUBLESSOR | $ - |
| 57 | 9420 | BRONX | 1998 BRUCKNER BLVD, BRONX, NY 10473 | KMART CORPORATION | SEARS, ROEBUCK AND CO. | SUBLEASE | 11/30/2023 | N/A | SUBLESSOR | $ - |
| 58 | 9423 | BRIDGEHAMPTON | 2044 MONTAUK HWY, BRIDGEHAMPTON, NY 11932 | KMART CORPORATION | LANDS' END, INC. | SUBLEASE | 1/31/2016 | N/A | SUBLESSOR | $ - |
| 59 | 30936 | TINLEY PARK | 16300 HARLEM, TINLEY PARK, IL 60477 | KMART CORPORATION | BETTENHAUSEN AUTOMOTIVE | SUBLEASE | 8/6/2018 | N/A | SUBLESSOR | $ - |
| 60 | 30938 | GLENDALE | 6767 WEST BELL ROAD, GLENDALE, AZ 85308 | KMART CORPORATION | LIVING SPACES | SUBLEASE | 4/30/2024 | N/A | SUBLESSOR | $ - |
| 61 | 30969 | SAN LEANDRO | 250 FLORESTA BLVD, SAN LEANDRO, CA 94578 | KMART CORPORATION | LIVING SPACES | SUBLEASE | 11/30/2022 | N/A | SUBLESSOR | $ - |
| 62 | 31882 | SAN DIEGO | 5405 UNIVERSITY AVE, SAN DIEGO , CA 92105 | SEARS, ROEBUCK AND CO. | LUCKY STAR SEAFOOD RESTAURANT | SUBLEASE | 4/30/2019 | N/A | SUBLESSOR | $ - |