Deloitte Tax LLP
30 Rockefeller Plaza
New York, NY  10112-0015
Telephone:  212.436.7815
Facsimile:  212.653.5449
Elias Tzavelis

*Tax Services Provider*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

———————————————————————— )
                                                                  )
In re:                                                          )     Chapter 11
                                                                  )
SEARS HOLDINGS CORPORATION, *et al.*,[1]     )     Case No. 18-23538 (RDD)
                                                                  )
                          Debtors.                        )     (Jointly Administered)
                                                                  )
———————————————————————— )

**FIRST COMBINED MONTHLY FEE STATEMENT OF DELOITTE TAX LLP FOR**
**COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF**
**EXPENSES AS TAX SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD**
**FROM OCTOBER 15, 2018 THROUGH NOVEMBER 30, 2018**

| | |
|---|---|
| Name of Applicant: | Deloitte Tax LLP |
| Authorized to Provide Services as: | Tax Services Provider to the Debtors |
| Date of Retention: | Effective *Nunc Pro Tunc* to October 15, 2018 by Order entered January 17, 2019 |
| Period for which Compensation and Reimbursement is Sought: | October 15, 2018 through November 30, 2018 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $1,001,528.00 |
| Amount of Expense Reimbursement Sought: | $28,458.18 |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary (100%): | **$1,029,986.18** |

## PRIOR FEE APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| None | | | | | |

## CUMULATIVE TIME SUMMARY BY PROFESSIONAL
For the Period from October 15, 2018 through November 30, 2018

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Forrest, Jonathan | Partner/Principal | $975.00 | 62.3 | $60,742.50 |
| Rohrs, Jane | Managing Director | $975.00 | 1.5 | $1,462.50 |
| Sullivan, Brian | Managing Director | $975.00 | 11.6 | $11,310.00 |
| Boulos, Ala'a | Partner/Principal | $850.00 | 0.3 | $255.00 |
| Collins, Bryan | Partner/Principal | $850.00 | 90.1 | $76,585.00 |
| Gibian, Craig | Partner/Principal | $850.00 | 4.0 | $3,400.00 |
| Hermanson, Tom | Managing Director | $850.00 | 47.2 | $40,120.00 |
| Hoffman, David | Partner/Principal | $850.00 | 38.6 | $32,810.00 |
| Huston, Michael | Partner/Principal | $850.00 | 21.3 | $18,105.00 |
| Simulis, Charlie | Managing Director | $850.00 | 12.0 | $10,200.00 |
| Stoops, Kenneth | Managing Director | $850.00 | 2.6 | $2,210.00 |
| Tarrant, Steve | Partner/Principal | $850.00 | 13.9 | $11,815.00 |
| Tzavelis, Elias | Partner/Principal | $850.00 | 141.3 | $120,105.00 |
| Yoo, Peter | Partner/Principal | $850.00 | 4.1 | $3,485.00 |
| Newport, Cathy | Senior Manager | $725.00 | 0.2 | $145.00 |
| Omar, Fatin | Senior Manager | $725.00 | 2.0 | $1,450.00 |
| Paxton, Michael | Senior Manager | $725.00 | 1.1 | $797.50 |
| Schaefer, Karl | Senior Manager | $725.00 | 10.0 | $7,250.00 |
| Yanchisin, Helen | Managing Director | $625.00 | 4.0 | $2,500.00 |
| Baily, Brianna | Manager | $595.00 | 125.2 | $74,494.00 |
| Butler, Mike | Manager | $595.00 | 147.7 | $87,881.50 |
| Corrigan, Kevin | Manager | $595.00 | 100.2 | $59,619.00 |
| Dempsey, Jacob | Manager | $595.00 | 8.8 | $5,236.00 |
| Espinola, Jonathan | Manager | $595.00 | 20.5 | $12,197.50 |
| Fielding, Stephen | Manager | $595.00 | 149.0 | $88,655.00 |
| Lowry, Jamie | Manager | $595.00 | 26.7 | $15,886.50 |
| Moore, Catherine | Manager | $595.00 | 1.0 | $595.00 |
| Vietti, Will | Manager | $595.00 | 3.6 | $2,142.00 |
| Browning, Maria | Senior Consultant | $450.00 | 227.4 | $102,307.50 |
| Ko, Youngbok | Senior Consultant | $450.00 | 16.9 | $7,605.00 |
| Riccio, Meghan | Senior Consultant | $450.00 | 6.1 | $2,745.00 |
| Schreiber, Mendy | Senior Consultant | $450.00 | 53.9 | $24,255.00 |
| Wang, Wei | Senior Consultant | $450.00 | 0.7 | $315.00 |
| Allegretti, Joe | Consultant | $325.00 | 118.4 | $38,480.00 |
| Atwal, Justin | Consultant | $325.00 | 101.5 | $32,987.50 |
| Chatten, Colin | Consultant | $325.00 | 128.9 | $41,892.50 |
| Chen, Kelsey | Consultant | $325.00 | 23.9 | $7,767.50 |
| Elandary, Hannah | Consultant | $325.00 | 13.2 | $4,290.00 |
| Gandhi, Shivani | Consultant | $325.00 | 18.3 | $5,947.50 |
| Gopal, Rahul | Consultant | $325.00 | 0.6 | $195.00 |
| Hospodarsky, Sara | Consultant | $325.00 | 33.4 | $10,855.00 |
| Perez, Cristian | Consultant | $325.00 | 9.0 | $2,925.00 |
| Soni, Kumail | Consultant | $325.00 | 9.0 | $2,925.00 |

| | | | | |
|---|---|---|---|---|
| Wolter, Devin | Consultant | $325.00 | 9.0 | $2,925.00 |
| Enkhbayar, Tuya | Manager | $320.00 | 1.2 | $384.00 |
| Wrobel, Alex | Senior Consultant | $210.00 | 13.8 | $2,898.00 |
| **Professional Subtotal :** | | | **1,836.0** | **$1,043,153.50** |

| **Adjustment** | | | | |
|---|---|---|---|---|
| 50% Non-Working Travel | | | | ($41,625.50) |
| **Adjustment Subtotal :** | | | | **($41,625.50)** |
| **Total** | **Blended Rate:** | **$545.51** | **1,836.0** | **$1,001,528.00** |

## CUMULATIVE FEES BY CATEGORY SUMMARY

For the Period from October 15, 2018 through November 30, 2018

| Categories | Hours | Fees |
|---|---|---|
| Non-Working Travel | 146.9 | $83,251.00 |
| Tax Restructuring Services | 1,668.9 | $953,100.50 |
| Tax Transaction Services | 20.2 | $6,802.00 |
| **Fee's Category Subtotal :** | **1,836.0** | **$1,043,153.50** |

| **Adjustment** | | |
|---|---|---|
| 50% Non-Working Travel Reduction | | ($41,625.50) |
| Adjustment Subtotal : | | ($41,625.50) |
| **Total** | **1,836.0** | **$1,001,528.00** |

## CUMULATIVE EXPENSES BY CATEGORY SUMMARY
For the Period from October 15, 2018 through November 30, 2018

| Expense Categories | Total Expenses for the Period |
|---|---|
| Meals | $2,599.90 |
| Airfare | $13,263.63 |
| Hotel | $6,046.55 |
| Transportation | $6,406.88 |
| Internet Access While Traveling | $64.98 |
| Auto Parking | $37.00 |
| Mileage | $39.24 |
| **Expense Category Subtotal :** | **$28,458.18** |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Non-Working Travel* | | | | |
| **10/28/2018** | | | | |
| Browning, Maria | Travel from New York, NY to Hoffman Estates, IL. | $450.00 | 2.9 | $1,305.00 |
| Corrigan, Kevin | Travel from New York, NY to Chicago, IL. | $595.00 | 2.6 | $1,547.00 |
| Fielding, Stephen | Travel from Hoboken, NJ to Hoffman Estates, IL. | $595.00 | 3.5 | $2,082.50 |
| Forrest, Jonathan | Travel from Washington, DC to Chicago, IL | $975.00 | 2.9 | $2,827.50 |
| Tzavelis, Elias | Travel from New York, NY to Hoffman Estates, IL. | $850.00 | 1.0 | $850.00 |
| **10/29/2018** | | | | |
| Butler, Mike | Travel to Hoffman Estates, IL from Chicago, IL. | $595.00 | 1.4 | $833.00 |
| Fielding, Stephen | Travel from Hoffman Estates, IL, to Hoboken, NJ | $595.00 | 3.5 | $2,082.50 |
| Forrest, Jonathan | Return travel from Chicago, IL to Washington, D.C. | $975.00 | 2.9 | $2,827.50 |
| Hoffman, David | Travel from Chicago, IL to Hoffman Estates, IL. | $850.00 | 0.6 | $510.00 |
| **10/30/2018** | | | | |
| Butler, Mike | Travel to Hoffman Estates, IL from Chicago, IL. | $595.00 | 1.4 | $833.00 |
| Corrigan, Kevin | Travel from Chicago, IL to New York, NY. | $595.00 | 2.9 | $1,725.50 |
| Tzavelis, Elias | Travel from Hoffman Estates, IL to New York, NY. | $850.00 | 1.0 | $850.00 |
| **11/04/2018** | | | | |
| Browning, Maria | Travel from New York, NY to Hoffman Estates, IL. | $450.00 | 2.9 | $1,305.00 |
| Browning, Maria | Travel from New York, NY to Hoffman Estates, IL. | $450.00 | 2.9 | $1,305.00 |
| Browning, Maria | Travel from New York, NY to Hoffman Estates, IL. | $450.00 | 0.8 | $360.00 |
| Collins, Bryan | Travel from Washington, DC to Chicago, IL. | $850.00 | 2.4 | $2,040.00 |
| Tzavelis, Elias | Travel from New York, NY to Hoffman Estates, IL. | $850.00 | 3.0 | $2,550.00 |

1

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Non-Working Travel* | | | | |
| 11/05/2018 | | | | |
| Allegretti, Joe | Travel from Chicago, IL to Hoffman Estates, IL. | $325.00 | 1.3 | $422.50 |
| Butler, Mike | Travel from Chicago, IL to Hoffman Estates, IL. | $595.00 | 1.3 | $773.50 |
| Corrigan, Kevin | Travel from New York, NY to Chicago, IL. | $595.00 | 2.9 | $1,725.50 |
| Huston, Michael | Travel from Chicago, IL to Hoffman Estates, IL. | $850.00 | 1.6 | $1,360.00 |
| 11/07/2018 | | | | |
| Allegretti, Joe | Travel from Hoffman Estates, IL to Chicago, IL. | $325.00 | 1.6 | $520.00 |
| Browning, Maria | Travel from Hoffman Estates, IL to New York, NY. | $450.00 | 2.9 | $1,305.00 |
| Browning, Maria | Travel from Hoffman Estates, IL to New York, NY. | $450.00 | 2.9 | $1,305.00 |
| Butler, Mike | Travel from Hoffman Estates, IL to Chicago, IL. | $595.00 | 1.4 | $833.00 |
| Corrigan, Kevin | Travel from Chicago, IL to New York, NY. | $595.00 | 2.8 | $1,666.00 |
| Tzavelis, Elias | Travel from Hoffman Estates, IL to New York, NY. | $850.00 | 3.0 | $2,550.00 |
| 11/11/2018 | | | | |
| Browning, Maria | Travel from New York, NY to Hoffman Estates, IL. | $450.00 | 6.5 | $2,925.00 |
| Chatten, Colin | Travel from Hoboken, NJ to Hoffman Estates, IL. | $325.00 | 5.4 | $1,755.00 |
| Fielding, Stephen | Travel from Hoboken, NJ to Hoffman Estates, IL. | $595.00 | 6.1 | $3,629.50 |
| 11/12/2018 | | | | |
| Allegretti, Joe | Travel from Chicago, IL to Hoffman Estates, IL. | $325.00 | 1.1 | $357.50 |
| Butler, Mike | Travel from Chicago, IL to Hoffman Estates, IL. | $595.00 | 1.2 | $714.00 |
| Corrigan, Kevin | Travel from New York, NY to Hoffman Estates, IL. | $595.00 | 4.6 | $2,737.00 |
| Tzavelis, Elias | Travel from New York, NY to Hoffman Estates, IL. | $850.00 | 3.0 | $2,550.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Non-Working Travel_** | | | | |
| 11/13/2018 | | | | |
| Allegretti, Joe | Travel from Hoffman Estates, IL to Chicago, IL. | $325.00 | 1.3 | $422.50 |
| Butler, Mike | Travel from Hoffman Estates, IL to Chicago, IL. | $595.00 | 1.3 | $773.50 |
| 11/14/2018 | | | | |
| Browning, Maria | Travel from Hoffman Estates, IL to New York, NY. | $450.00 | 6.5 | $2,925.00 |
| Corrigan, Kevin | Travel from Hoffman Estates, IL to New York, NY. | $595.00 | 4.9 | $2,915.50 |
| Fielding, Stephen | Travel from Hoffman Estates, IL, to Hoboken, NJ. | $595.00 | 6.0 | $3,570.00 |
| Tzavelis, Elias | Travel from Hoffman Estates, IL to New York, NY. | $850.00 | 3.0 | $2,550.00 |
| 11/15/2018 | | | | |
| Chatten, Colin | Travel from Hoffman Estates, IL to New Jersey. | $325.00 | 7.1 | $2,307.50 |
| 11/19/2018 | | | | |
| Browning, Maria | Travel from New York, NY to Washington, DC. | $450.00 | 4.0 | $1,800.00 |
| Browning, Maria | Travel from Washington, DC to New York, NY. | $450.00 | 4.0 | $1,800.00 |
| Chatten, Colin | Return travel from Washington, D.C. to Hoboken, NJ. | $325.00 | 3.8 | $1,235.00 |
| Chatten, Colin | Travel from Hoboken, NJ to Washington, D.C. | $325.00 | 3.8 | $1,235.00 |
| Fielding, Stephen | Travel from Hoboken, NJ to Washington, DC. | $595.00 | 4.5 | $2,677.50 |
| Fielding, Stephen | Travel from Washington, DC to Hoboken, NJ. | $595.00 | 4.5 | $2,677.50 |
| 11/20/2018 | | | | |
| Tzavelis, Elias | Travel to Washington, DC from New York, NY. | $850.00 | 4.0 | $3,400.00 |
| Subtotal for Non-Working Travel: | | | 146.9 | $83,251.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 10/19/2018 | | | | |
| Tzavelis, Elias | Review corporate history and financial statements. | $850.00 | 1.3 | $1,105.00 |
| 10/21/2018 | | | | |
| Collins, Bryan | Review 10K with respect to tax issues related to bankruptcy tax issues to prepare for meeting with client. | $850.00 | 2.3 | $1,955.00 |
| Hoffman, David | Review and comment on workshop materials related to background tax data. | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Review deck presentation regarding bankruptcy tax rules. | $850.00 | 1.2 | $1,020.00 |
| 10/22/2018 | | | | |
| Collins, Bryan | Analyze critical paths to evaluating tax issues from bankruptcy; meeting with Deloitte personnel to discuss same | $850.00 | 2.3 | $1,955.00 |
| Collins, Bryan | Meeting with D. Hoffman (Deloitte) before client meeting to discuss bankruptcy tax matters. | $850.00 | 1.3 | $1,105.00 |
| Collins, Bryan | Analyze tax issues relating to bankruptcy process. | $850.00 | 3.1 | $2,635.00 |
| Fielding, Stephen | Review public information regarding Sears' debt in structure. | $595.00 | 2.1 | $1,249.50 |
| Fielding, Stephen | Prepare request list for the company. | $595.00 | 1.8 | $1,071.00 |
| Hoffman, David | Meeting with L. Meerchant and R. Boyle of Sears regarding tax data and next steps. | $850.00 | 0.9 | $765.00 |
| Hoffman, David | Meeting with B. Collins (Deloitte) before client meeting to discuss bankruptcy tax matters. | $850.00 | 1.3 | $1,105.00 |
| Hoffman, David | Call with S. Goldring (Weil) regarding case tax matters. | $850.00 | 0.8 | $680.00 |
| Hoffman, David | Prepare tax workplan, including data needs. | $850.00 | 1.9 | $1,615.00 |
| Tzavelis, Elias | Review deck presentation regarding bankruptcy tax rules. | $850.00 | 1.9 | $1,615.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/23/2018 | | | | |
| Baily, Brianna | Research Sears bankruptcy website for debtor-in-possession (DIP) financing terms. | $595.00 | 0.6 | $357.00 |
| Browning, Maria | Create organizational chart based on company information. | $450.00 | 2.9 | $1,305.00 |
| Browning, Maria | Research information related to Sears debt. | $450.00 | 2.7 | $1,215.00 |
| Browning, Maria | Create Sears organizational chart to synthesize information received. | $450.00 | 2.3 | $1,035.00 |
| Chatten, Colin | Review tax information provided by client. | $325.00 | 0.5 | $162.50 |
| Collins, Bryan | Review of DIP loan documentation. | $850.00 | 0.6 | $510.00 |
| Fielding, Stephen | Prepare workplan for tax tasks and workstreams to be completed. | $595.00 | 1.2 | $714.00 |
| Fielding, Stephen | Update workplan for tax tasks and workstreams to be completed. | $595.00 | 0.9 | $535.50 |
| Hoffman, David | Review tax workplan and next steps. | $850.00 | 1.7 | $1,445.00 |
| 10/24/2018 | | | | |
| Browning, Maria | Create organizational chart based on company information. | $450.00 | 2.4 | $1,080.00 |
| Browning, Maria | Call with D. Hoffman, T. Hermanson, M. Huston, E. Tzavelis, S. Fielding (Deloitte), R. Boyle, and L. Meerschaert (Sears) discussing procedures for stock basis calculation. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Analyze tax information uploaded to data room related to case. | $450.00 | 0.8 | $360.00 |
| Chatten, Colin | Review tax information received from client related to case. | $325.00 | 2.0 | $650.00 |
| Corrigan, Kevin | Review documentation relating to stock basis uploaded to Deloitte share site. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with D. Hoffman, T. Hermanson, M. Huston, E. Tzavelis, M. Browning (Deloitte), R. Boyle, and L. Meerschaert (Sears) discussing procedures for stock basis calculation. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Update workplan for tax tasks and workstreams to be completed. | $595.00 | 2.5 | $1,487.50 |

5

# Sears Holdings Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 10/24/2018 | | | | |
| Hermanson, Tom | Call with D. Hoffman, S. Fielding, M. Huston, E. Tzavelis, M. Browning (Deloitte), R. Boyle, and L. Meerschaert (Sears) discussing procedures for stock basis calculation. | $850.00 | 0.5 | $425.00 |
| Hoffman, David | Call with T. Hermanson, M. Huston, E. Tzavelis, S. Fielding, M. Browning (all Deloitte), R. Boyle, and L. Meerschaert (both Sears) to discuss procedures for stock basis calculation. | $850.00 | 0.5 | $425.00 |
| Hoffman, David | Review and comment on draft scope of engagement. | $850.00 | 1.1 | $935.00 |
| Hoffman, David | Review tax basis and other tax data provided by Sears tax. | $850.00 | 1.7 | $1,445.00 |
| Huston, Michael | Call with D. Hoffman, T. Hermanson, S. Fielding, E. Tzavelis, M. Browning (Deloitte), R. Boyle, and L. Meerschaert (Sears) discussing procedures for stock basis calculation. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with D. Hoffman, T. Hermanson, M. Huston, S. Fielding, M. Browning (Deloitte), R. Boyle, and L. Meerschaert (Sears) discussing procedures for stock basis calculation. | $850.00 | 0.5 | $425.00 |
| 10/25/2018 | | | | |
| Baily, Brianna | Call with J. Forrest, B. Collins, D. Hoffman, E. Tzavelis, S. Fielding, C. Chatten, M. Schreiber, and M. Browning (all Deloitte) to discuss diligence requests and documents provided. | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Review correspondence and documents related to Sears bankruptcy filing. | $595.00 | 0.6 | $357.00 |
| Boulos, Ala'a | Call with E. Tzavelis and M. Browning (both Deloitte) to discuss the emergence transaction structure. | $850.00 | 0.3 | $255.00 |
| Browning, Maria | Update company organizational chart. | $450.00 | 0.8 | $360.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/25/2018 | | | | |
| Browning, Maria | Call with E. Tzavelis and T. Hermanson (both Deloitte) to discuss scope of emergence transaction. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) to discuss tax information provided by Sears. | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) to discuss tax information provided by Sears. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Call with E. Tzavelis and A. Boulos (both Deloitte) to discuss the emergence transaction structure. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Call with J. Forrest, B. Collins, D. Hoffman, E. Tzavelis, S. Fielding, C. Chatten, M. Schreiber, and B. Baily (all Deloitte) to discuss diligence requests and documents provided. | $450.00 | 0.8 | $360.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) to discuss tax information provided by Sears. | $325.00 | 1.0 | $325.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) to discuss tax information provided by Sears. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Analyze legal entity ownership documentation provided by client to understand legal and tax structure of Sears Holdings Corporation and subsidiaries. | $325.00 | 4.0 | $1,300.00 |
| Chatten, Colin | Call with J. Forrest, B. Collins, D. Hoffman, E. Tzavelis, S. Fielding, B. Baily, M. Schreiber, and M. Browning (all Deloitte) to discuss diligence requests and documents provided. | $325.00 | 0.8 | $260.00 |
| Collins, Bryan | Prepare for and call with J. Forrest, B. Baily, D. Hoffman, E. Tzavelis, S. Fielding, C. Chatten, M. Schreiber, and M. Browning (all Deloitte) to discuss diligence requests and documents provided. | $850.00 | 1.4 | $1,190.00 |

7

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/25/2018 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) to discuss tax information provided by Sears. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) to discuss tax information provided by Sears. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with J. Forrest, B. Collins, D. Hoffman, E. Tzavelis, B. Baily, C. Chatten, M. Schreiber, and M. Browning (all Deloitte) to discuss diligence requests and documents provided. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Read and provide comment on tax basis information. | $595.00 | 2.8 | $1,666.00 |
| Forrest, Jonathan | Call with B. Baily, B. Collins, D. Hoffman, E. Tzavelis, S. Fielding, C. Chatten, M. Schreiber, and M. Browning (all Deloitte) to discuss diligence requests and documents provided. | $975.00 | 0.8 | $780.00 |
| Forrest, Jonathan | Review tax diligence request list and responsive documentation. | $975.00 | 1.4 | $1,365.00 |
| Hermanson, Tom | Call with E. Tzavelis and M. Browning (both Deloitte) to discuss scope of transaction. | $850.00 | 0.5 | $425.00 |
| Hoffman, David | Call with J. Forrest, B. Collins, B. Baily, E. Tzavelis, S. Fielding, C. Chatten, M. Schreiber, and M. Browning (all Deloitte) to discuss diligence requests and documents provided. | $850.00 | 0.8 | $680.00 |
| Hoffman, David | Review additional Debtors' counsel correspondence regarding tax data. | $850.00 | 0.5 | $425.00 |
| Schreiber, Mendy | Call with J. Forrest, B. Collins, D. Hoffman, E. Tzavelis, S. Fielding, C. Chatten, B. Baily, and M. Browning (all Deloitte) to discuss diligence requests and documents provided. | $450.00 | 0.8 | $360.00 |

# Sears Holdings Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/25/2018 | | | | |
| Tzavelis, Elias | Call with J. Forrest, B. Collins, D. Hoffman, B. Baily, S. Fielding, C. Chatten, M. Schreiber, and M. Browning (all Deloitte) to discuss diligence requests and documents provided. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with T. Hermanson and M. Browning (both Deloitte) to discuss scope of transaction. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, and M. Browning (all Deloitte) to discuss tax information provided by Sears. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call with M. Browning and A. Boulos (both Deloitte) to discuss the emergence transaction structure. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, and M. Browning (all Deloitte) to discuss tax information provided by Sears. | $850.00 | 0.6 | $510.00 |
| 10/26/2018 | | | | |
| Browning, Maria | Update organizational chart. | $450.00 | 2.9 | $1,305.00 |
| Browning, Maria | Continue to update organizational chart. | $450.00 | 1.5 | $675.00 |
| Browning, Maria | Call with E. Tzavelis, J. Forrest, D. Hoffman, T. Hermanson, S. Fielding, C. Chatten (all Deloitte) and L. Meerschaert, C. Olsen, D. Meyer, R. Boyle, K. Lejkowski (all Sears) to discuss engagement status updates. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Call with E. Tzavelis and S. Fielding (both Deloitte) to discuss engagement next steps and status updates. | $450.00 | 0.9 | $405.00 |
| Chatten, Colin | Call with E. Tzavelis, J. Forrest, D. Hoffman, T. Hermanson, S. Fielding, M. Browning (all Deloitte) and L. Meerschaert, C. Olsen, D. Meyer, R. Boyle, K. Lejkowski (all Sears) to discuss engagement next steps and status updates. | $325.00 | 0.7 | $227.50 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**10/26/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Chatten, Colin | Create cohesive legal organizational structure chart from various legal entity ownership information provided by client. | $325.00 | 7.5 | $2,437.50 |
| Corrigan, Kevin | Call with S. Fielding (Deloitte) regarding stock basis and company history. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Read the Company's public information on debt and location of debt in structure. | $595.00 | 1.2 | $714.00 |
| Fielding, Stephen | Call with E. Tzavelis and M. Browning (both Deloitte) to discuss engagement next steps and status updates. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with K. Corrigan (Deloitte) regarding stock basis and company history. | $595.00 | 0.3 | $178.50 |
| Forrest, Jonathan | Review documentation related to tax diligence request list. | $975.00 | 1.1 | $1,072.50 |
| Forrest, Jonathan | Call with E. Tzavelis, D. Hoffman, T. Hermanson, S. Fielding, C. Chatten, M. Browning (all Deloitte) and L. Meerschaert, C. Olsen, D. Meyer, R. Boyle, K. Lejkowski (all Sears) to discuss engagement next steps and status updates. | $975.00 | 0.7 | $682.50 |
| Hermanson, Tom | Call with E. Tzavelis, J. Forrest, D. Hoffman, S. Fielding, C. Chatten, M. Browning (all Deloitte) and L. Meerschaert, C. Olsen, D. Meyer, R. Boyle, K. Lejkowski (all Sears) to discuss engagement next steps and status updates. | $850.00 | 0.7 | $595.00 |
| Hoffman, David | Call with E. Tzavelis, J. Forrest, T. Hermanson, S. Fielding, C. Chatten, M. Browning (all Deloitte) and L. Meerschaert, C. Olsen, D. Meyer, R. Boyle, K. Lejkowski (all Sears) to discuss engagement next steps and status updates. | $850.00 | 0.7 | $595.00 |
| Hoffman, David | Correspondence with A. Soucy and E. Tzavelis regarding engagement terms. | $850.00 | 0.8 | $680.00 |

10

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/26/2018 | | | | |
| Hoffman, David | Correspondence with S. Goldring (Weil) regarding deal timeline. | $850.00 | 0.5 | $425.00 |
| Hoffman, David | Call with E. Tzavelis (Deloitte) and S. Goldring (Weil) regarding tax data. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with D. Hoffman (Deloitte) and S. Goldring (Weil) regarding tax data. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding and M. Browning (both Deloitte) to discuss engagement next steps and status updates. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with J. Forrest, D. Hoffman, T. Hermanson, S. Fielding, C. Chatten, M. Browning (all Deloitte) and L. Meerschaert, C. Olsen, D. Meyer, R. Boyle, K. Lejkowski (all Sears) to discuss engagement next steps and status updates. | $850.00 | 0.7 | $595.00 |
| 10/27/2018 | | | | |
| Browning, Maria | Update organizational chart. | $450.00 | 2.8 | $1,260.00 |
| Chatten, Colin | Revise legal organizational structure chart in accordance with information provided by client. | $325.00 | 4.5 | $1,462.50 |
| Tzavelis, Elias | Draft email to Deloitte team regarding open tax items and work streams. | $850.00 | 0.5 | $425.00 |
| 10/28/2018 | | | | |
| Browning, Maria | Continue to update legal organizational chart. | $450.00 | 2.4 | $1,080.00 |
| Browning, Maria | Call with E. Tzavelis and S. Fielding (both Deloitte) to prepare for management meeting regarding organizational chart and tax attributes. | $450.00 | 0.9 | $405.00 |
| Browning, Maria | Update legal organizational chart. | $450.00 | 2.9 | $1,305.00 |
| Chatten, Colin | Review legal organizational chart provided by client. | $325.00 | 1.1 | $357.50 |
| Chatten, Colin | Create working group list for Deloitte tax personnel. | $325.00 | 0.7 | $227.50 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/28/2018 | | | | |
| Fielding, Stephen | Call with E. Tzavelis and M. Browning (both Deloitte) to prepare for management meeting regarding organizational chart and tax attributes. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Review and update organizational chart in advance of meeting with client. | $595.00 | 1.4 | $833.00 |
| Hoffman, David | Review of audit committee pre-approval and scope documents. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Fielding and M. Browning (both Deloitte) to discuss prepare for management meeting regarding organizational chart and tax attributes. | $850.00 | 0.9 | $765.00 |
| 10/29/2018 | | | | |
| Allegretti, Joe | Meeting with E. Tzavelis, S. Fielding, M. Butler, K. Corrigan, J. Forrest, D. Hoffman, T. Hermanson, C. Chatten, B. Baily, M. Schreiber, and M. Browning (all Deloitte) and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss organizational | $325.00 | 2.6 | $845.00 |
| Baily, Brianna | Meeting with E. Tzavelis, S. Fielding, M. Butler, K. Corrigan, J. Forrest, D. Hoffman, T. Hermanson, C. Chatten, J. Allegretti, M. Schreiber, and M. Browning (all Deloitte) and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss organizati | $595.00 | 2.6 | $1,547.00 |
| Baily, Brianna | Revise Sears meeting notes regarding organizational chart. | $595.00 | 0.2 | $119.00 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, M. Butler, K. Corrigan, J. Forrest, D. Hoffman, T. Hermanson (all Deloitte), and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss tax basis of assets. | $450.00 | 3.5 | $1,575.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/29/2018 | | | | |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, M. Butler, K. Corrigan, J. Forrest, D. Hoffman, T. Hermanson, C. Chatten, B. Baily, M. Schreiber, and J. Allegretti (all Deloitte) and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss organizationa | $450.00 | 2.6 | $1,170.00 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, M. Butler, K. Corrigan, J. Forrest, D. Hoffman, and T. Hermanson (all Deloitte) to prepare for meeting with management regarding tax basis of assets. | $450.00 | 3.4 | $1,530.00 |
| Butler, Mike | Meeting with E. Tzavelis, S. Fielding, M. Browning, K. Corrigan, J. Forrest, D. Hoffman, T. Hermanson (all Deloitte), and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss tax basis of assets. | $595.00 | 3.5 | $2,082.50 |
| Butler, Mike | Meeting with E. Tzavelis, S. Fielding, J. Allegretti, K. Corrigan, J. Forrest, D. Hoffman, T. Hermanson, C. Chatten, B. Baily, M. Schreiber, and M. Browning (all Deloitte) and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss organizatio | $595.00 | 2.6 | $1,547.00 |
| Butler, Mike | Meeting with E. Tzavelis, S. Fielding, M. Browning, K. Corrigan, J. Forrest, D. Hoffman, and T. Hermanson (all Deloitte) to prepare for meeting with management regarding tax basis of assets. | $595.00 | 3.4 | $2,023.00 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, M. Butler, K. Corrigan, J. Forrest, D. Hoffman, T. Hermanson, J. Allegretti, B. Baily, M. Schreiber, and M. Browning (all Deloitte) and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss organization | $325.00 | 2.6 | $845.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 10/29/2018 | | | | |
| Collins, Bryan | Review transaction summary and information regarding location of third party debt. | $850.00 | 0.7 | $595.00 |
| Corrigan, Kevin | Meeting with E. Tzavelis, S. Fielding, M. Butler, M. Browning, J. Forrest, D. Hoffman, T. Hermanson (all Deloitte), and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss tax basis of assets. | $595.00 | 3.5 | $2,082.50 |
| Corrigan, Kevin | Meeting with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, J. Forrest, D. Hoffman, T. Hermanson, C. Chatten, B. Baily, M. Schreiber, and M. Browning (all Deloitte) and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss organizationa | $595.00 | 2.6 | $1,547.00 |
| Corrigan, Kevin | Meeting with E. Tzavelis, S. Fielding, M. Butler, M. Browning, J. Forrest, D. Hoffman, and T. Hermanson (all Deloitte) to prepare for meeting with management regarding tax basis of assets. | $595.00 | 3.4 | $2,023.00 |
| Dempsey, Jacob | Create tax attribute reduction model template to model tax consequences of bankruptcy restructuring. | $595.00 | 3.2 | $1,904.00 |
| Dempsey, Jacob | Continue to create tax attribute reduction model template to model tax consequences of bankruptcy restructuring. | $595.00 | 2.8 | $1,666.00 |
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, M. Butler, K. Corrigan, J. Forrest, D. Hoffman, T. Hermanson (all Deloitte), and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss tax basis of assets. | $595.00 | 3.5 | $2,082.50 |

14

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/29/2018 | | | | |
| Fielding, Stephen | Meeting with E. Tzavelis, J. Allegretti, M. Butler, K. Corrigan, J. Forrest, D. Hoffman, T. Hermanson, C. Chatten, B. Baily, M. Schreiber, and M. Browning (all Deloitte) and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss organizationa | $595.00 | 2.6 | $1,547.00 |
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, M. Butler, K. Corrigan, J. Forrest, D. Hoffman, and T. Hermanson (all Deloitte) to prepare for meeting with management regarding tax basis of assets. | $595.00 | 3.4 | $2,023.00 |
| Forrest, Jonathan | Meeting with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, K. Corrigan, D. Hoffman, T. Hermanson, C. Chatten, B. Baily, M. Schreiber, and M. Browning (all Deloitte) and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss organization | $975.00 | 2.6 | $2,535.00 |
| Forrest, Jonathan | Meeting with E. Tzavelis, S. Fielding, M. Butler, K. Corrigan, M. Browning, D. Hoffman, and T. Hermanson (all Deloitte) to prepare for meeting with management regarding tax basis of assets. | $975.00 | 3.4 | $3,315.00 |
| Forrest, Jonathan | Meeting with E. Tzavelis, S. Fielding, M. Butler, M. Browning, K. Corrigan, D. Hoffman, T. Hermanson (all Deloitte), and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss tax basis of assets. | $975.00 | 3.5 | $3,412.50 |
| Hermanson, Tom | Meeting with E. Tzavelis, S. Fielding, M. Butler, K. Corrigan, J. Forrest, D. Hoffman, and M. Browning (all Deloitte) to prepare for meeting with management regarding tax basis of assets. | $850.00 | 3.4 | $2,890.00 |

15

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

10/29/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hermanson, Tom | Meeting with E. Tzavelis, S. Fielding, M. Butler, M. Browning, K. Corrigan, J. Forrest, D. Hoffman (all Deloitte), and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss tax basis of assets. | $850.00 | 3.5 | $2,975.00 |
| Hermanson, Tom | Meeting with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, K. Corrigan, J. Forrest, D. Hoffman, C. Chatten, B. Baily, M. Schreiber, and M. Browning (all Deloitte) and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss organizational | $850.00 | 2.6 | $2,210.00 |
| Hoffman, David | Meeting with E. Tzavelis, S. Fielding, M. Butler, M. Browning, K. Corrigan, J. Forrest, T. Hermanson (all Deloitte), and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss tax basis of assets. | $850.00 | 3.5 | $2,975.00 |
| Hoffman, David | Meeting with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, K. Corrigan, J. Forrest, T. Hermanson, C. Chatten, B. Baily, M. Schreiber, and M. Browning (all Deloitte) and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss organization | $850.00 | 2.6 | $2,210.00 |
| Hoffman, David | Meeting with E. Tzavelis, S. Fielding, M. Butler, K. Corrigan, J. Forrest, M. Browning, and T. Hermanson (all Deloitte) to prepare for meeting with management regarding tax basis of assets. | $850.00 | 3.4 | $2,890.00 |
| Schreiber, Mendy | Prepare notes from meeting regarding organizational chart. | $450.00 | 1.0 | $450.00 |
| Schreiber, Mendy | Meeting with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, K. Corrigan, J. Forrest, T. Hermanson, C. Chatten, B. Baily, D. Hoffman, and M. Browning (all Deloitte) and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss organizational | $450.00 | 2.6 | $1,170.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/29/2018 | | | | |
| Tzavelis, Elias | Meeting with M. Browning, S. Fielding, M. Butler, K. Corrigan, J. Forrest, D. Hoffman, T. Hermanson (all Deloitte), and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss tax basis of assets. | $850.00 | 3.5 | $2,975.00 |
| Tzavelis, Elias | Meeting with M. Schreiber, S. Fielding, M. Butler, J. Allegretti, K. Corrigan, J. Forrest, T. Hermanson, C. Chatten, B. Baily, D. Hoffman, and M. Browning (all Deloitte) and L. Meerschaert, R. Boyle, D. Meyer, C. Olsen (all Sears) to discuss organizationa | $850.00 | 2.6 | $2,210.00 |
| Tzavelis, Elias | Review deck presentation regarding bankruptcy tax rules in regards to restructuring. | $850.00 | 2.6 | $2,210.00 |
| Tzavelis, Elias | Meeting with M. Browning, S. Fielding, M. Butler, K. Corrigan, J. Forrest, D. Hoffman, and T. Hermanson (all Deloitte) to prepare for meeting with management regarding tax basis of assets. | $850.00 | 3.4 | $2,890.00 |
| 10/30/2018 | | | | |
| Allegretti, Joe | Meeting with S. Tarrant, E. Tzavelis, S. Fielding, K. Corrigan, C. Chatten, M. Butler, M. Browning (all Deloitte), R. Boyle and L. Meerschaert (both Sears) to discuss company ownership. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with J. Dempsey, M. Butler, S. Fielding and M. Browning (all Deloitte) to discuss the mechanics of the tax attribution reduction model. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Update entities in the organization chart with their respective entity tax identification number. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Update net operating loss (NOL) workbook to calculate the available NOLs per year per entity, dating back to 2011. | $325.00 | 1.5 | $487.50 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/30/2018 | | | | |
| Allegretti, Joe | Meeting with E. Tzavelis, B. Collins, J. Forrest, C. Gibian, S. Fielding, B. Baily, M. Schreiber, M. Butler, K. Corrigan, C. Chatten, W. Vietti, M. Browning (all Deloitte) and all of Sears Tax and Accounting team to discuss company debt. | $325.00 | 2.1 | $682.50 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss the legal entity control and tax attribute tabs of the tax attribute reduction model. | $325.00 | 0.4 | $130.00 |
| Atwal, Justin | Create sharefile sites for the Sears tax basis study. | $325.00 | 0.6 | $195.00 |
| Baily, Brianna | Meeting with E. Tzavelis, B. Collins, J. Forrest, C. Gibian, S. Fielding, J. Allegretti, M. Schreiber, M. Butler, K. Corrigan, C. Chatten, W. Vietti, M. Browning (all Deloitte) and all of Sears Tax and Accounting team to discuss company debt. | $595.00 | 2.1 | $1,249.50 |
| Baily, Brianna | Review Sears structure charts for tax attributes. | $595.00 | 0.4 | $238.00 |
| Browning, Maria | Meeting with E. Tzavelis and M. Butler (both Deloitte) to discuss tax documents provided by Sears management. | $450.00 | 1.9 | $855.00 |
| Browning, Maria | Meeting with E. Tzavelis (Deloitte) to analyze tax documents for sharesite. | $450.00 | 1.6 | $720.00 |
| Browning, Maria | Meeting with E. Tzavelis, B. Collins, J. Forrest, C. Gibian, S. Fielding, B. Baily, M. Schreiber, M. Butler, K. Corrigan, C. Chatten, W. Vietti, J. Allegretti (all Deloitte) and all of Sears Tax and Accounting team to discuss company debt. | $450.00 | 2.1 | $945.00 |
| Browning, Maria | Meeting with E. Tzavelis, M. Butler, K. Corrigan (all Deloitte), L. Meerschaert and C. Olsen (both Sears) to prepare tax documents for sharesite. | $450.00 | 1.0 | $450.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 10/30/2018 | | | | |
| Browning, Maria | Meeting with E. Tzavelis, J. Forrest, B. Collins, S. Fielding, M. Butler (all Deloitte), L. Meerschaert and D. Meyer (both Sears) to discuss tax attributes. | $450.00 | 0.9 | $405.00 |
| Browning, Maria | Meeting with S. Tarrant, E. Tzavelis, S. Fielding, J. Allegretti, K. Corrigan, C. Chatten, M. Butler (all Deloitte), R. Boyle and L. Meerschaert (both Sears) to discuss company ownership. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Call with J. Dempsey, J. Allegretti, S. Fielding, and M. Butler (all Deloitte) to discuss the mechanics of the tax attribution reduction model. | $450.00 | 0.9 | $405.00 |
| Browning, Maria | Meeting with E. Tzavelis and M. Butler (both Deloitte) to prepare for meetings with Sears management regarding company ownership. | $450.00 | 1.1 | $495.00 |
| Butler, Mike | Meeting with S. Tarrant, E. Tzavelis, S. Fielding, J. Allegretti, K. Corrigan, C. Chatten, M. Browning (all Deloitte), R. Boyle and L. Meerschaert (both Sears) to discuss company ownership. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Meeting with E. Tzavelis, J. Forrest, B. Collins, S. Fielding, M. Browning (all Deloitte), L. Meerschaert and D. Meyer (both Sears) to discuss tax attributes. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Meeting with E. Tzavelis, B. Collins, J. Forrest, C. Gibian, S. Fielding, B. Baily, M. Schreiber, J. Allegretti, K. Corrigan, C. Chatten, W. Vietti, M. Browning (all Deloitte) and all of Sears Tax and Accounting team to discuss company debt. | $595.00 | 2.1 | $1,249.50 |
| Butler, Mike | Meeting with E. Tzavelis and M. Browning (both Deloitte) to discuss tax documents provided by Sears management. | $595.00 | 1.9 | $1,130.50 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/30/2018 | | | | |
| Butler, Mike | Meeting with E. Tzavelis, M. Browning, K. Corrigan (all Deloitte), L. Meerschaert and C. Olsen (both Sears) to prepare tax documents for sharesite. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Meeting with E. Tzavelis and M. Browning (both Deloitte) to prepare for meetings with Sears management regarding company ownership. | $595.00 | 1.1 | $654.50 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss the legal entity control and tax attribute tabs of the tax attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with J. Dempsey, J. Allegretti, S. Fielding, and M. Browning (all Deloitte) to discuss the mechanics of the tax attribution reduction model. | $595.00 | 0.9 | $535.50 |
| Chatten, Colin | Meeting with E. Tzavelis, B. Collins, J. Forrest, C. Gibian, S. Fielding, B. Baily, M. Schreiber, J. Allegretti, M. Butler, K. Corrigan, W. Vietti, M. Browning (all Deloitte) and all of Sears Tax and Accounting team to discuss company debt. | $325.00 | 2.1 | $682.50 |
| Chatten, Colin | Meeting with S. Tarrant, E. Tzavelis, S. Fielding, J. Allegretti, K. Corrigan, M. Butler, M. Browning (all Deloitte), R. Boyle and L. Meerschaert (both Sears) to discuss company ownership. | $325.00 | 0.6 | $195.00 |
| Chen, Kelsey | Scan historical tax returns for stock basis analysis. | $325.00 | 4.1 | $1,332.50 |
| Chen, Kelsey | Continue to scan historical tax returns for stock basis analysis. | $325.00 | 3.9 | $1,267.50 |
| Collins, Bryan | Meeting with E. Tzavelis, J. Forrest, M. Browning, S. Fielding, M. Butler (all Deloitte), L. Meerschaert and D. Meyer (both Sears) to discuss tax attributes. | $850.00 | 0.9 | $765.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Restructuring Services_** | | | | |
| 10/30/2018 | | | | |
| Collins, Bryan | Meeting with E. Tzavelis, B. Collins, J. Forrest, C. Gibian, S. Fielding, B. Baily, M. Schreiber, M. Butler, K. Corrigan, C. Chatten, W. Vietti, M. Browning (all Deloitte) and all of Sears Tax and Accounting team to discuss company debt. | $850.00 | 2.1 | $1,785.00 |
| Collins, Bryan | Analyze tax issues relating to bankruptcy process. | $850.00 | 3.7 | $3,145.00 |
| Corrigan, Kevin | Meeting with S. Tarrant, E. Tzavelis, S. Fielding, J. Allegretti, C. Chatten, M. Butler, M. Browning (all Deloitte), R. Boyle and L. Meerschaert (both Sears) to discuss company ownership. | $595.00 | 0.6 | $357.00 |
| Corrigan, Kevin | Meeting with E. Tzavelis, B. Collins, J. Forrest, C. Gibian, S. Fielding, B. Baily, M. Schreiber, J. Allegretti, M. Butler, C. Chatten, W. Vietti, M. Browning (all Deloitte) and all of Sears Tax and Accounting team to discuss company debt. | $595.00 | 2.1 | $1,249.50 |
| Corrigan, Kevin | Meeting with E. Tzavelis, M. Browning, M. Butler (all Deloitte), L. Meerschaert and C. Olsen (both Sears) to prepare tax documents for sharesite. | $595.00 | 1.0 | $595.00 |
| Corrigan, Kevin | Setup tax stock basis workpapers. | $595.00 | 2.1 | $1,249.50 |
| Corrigan, Kevin | Review historical transactions in Sears as they relate to tax stock basis. | $595.00 | 1.8 | $1,071.00 |
| Dempsey, Jacob | Call with J. Allegretti, M. Butler, S. Fielding and M. Browning (all Deloitte) to discuss the mechanics of the tax attribution reduction model. | $595.00 | 0.9 | $535.50 |
| Dempsey, Jacob | Review tax attribute reduction model template. | $595.00 | 1.9 | $1,130.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, B. Collins, J. Forrest, J. Allegretti, C. Gibian, B. Baily, M. Schreiber, M. Butler, K. Corrigan, C. Chatten, W. Vietti, M. Browning (all Deloitte) and all of Sears Tax and Accounting team to discuss company debt. | $595.00 | 2.1 | $1,249.50 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

10/30/2018

| | | | | |
|------|-------------|------|-------|------|
| Fielding, Stephen | Meeting with E. Tzavelis, J. Forrest, B. Collins, M. Browning , M. Butler (all Deloitte), L. Meerschaert and D. Meyer (both Sears) to discuss tax attributes. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Meeting with S. Tarrant, E. Tzavelis, J. Allegretti, K. Corrigan, C. Chatten, M. Butler, M. Browning (all Deloitte), R. Boyle and L. Meerschaert (both Sears) to discuss company ownership. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with J. Dempsey, J. Allegretti, M. Butler, and M. Browning (all Deloitte) to discuss the mechanics of the tax attribution reduction model. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Research Sears public records for prior transactions and tax treatment. | $595.00 | 2.7 | $1,606.50 |
| Forrest, Jonathan | Meeting with E. Tzavelis, B. Collins, J. Allegretti, C. Gibian, S. Fielding, B. Baily, M. Schreiber, M. Butler, K. Corrigan, C. Chatten, W. Vietti, M. Browning (all Deloitte) and all of Sears Tax and Accounting team to discuss company debt. | $975.00 | 2.1 | $2,047.50 |
| Forrest, Jonathan | Meeting with E. Tzavelis, M. Browning, B. Collins, S. Fielding, M. Butler (all Deloitte), L. Meerschaert and D. Meyer (both Sears) to discuss tax attributes. | $975.00 | 0.9 | $877.50 |
| Gibian, Craig | Meeting with E. Tzavelis, B. Collins, J. Forrest, J. Allegretti, S. Fielding, B. Baily, M. Schreiber, M. Butler, K. Corrigan, C. Chatten, W. Vietti, M. Browning (all Deloitte) and all of Sears Tax and Accounting team to discuss company debt. | $850.00 | 2.1 | $1,785.00 |
| Hoffman, David | Perform resource planning for supplemental tax basis work. | $850.00 | 0.4 | $340.00 |
| Hoffman, David | Discus tax model planning with E. Tzavelis (Deloitte). | $850.00 | 0.7 | $595.00 |

# Sears Holdings Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/30/2018 | | | | |
| Schreiber, Mendy | Meeting with E. Tzavelis, B. Collins, J. Forrest, C. Gibian, S. Fielding, B. Baily, J. Allegretti, M. Butler, K. Corrigan, C. Chatten, W. Vietti, M. Browning (all Deloitte) and all of Sears Tax and Accounting team to discuss company debt. | $450.00 | 2.1 | $945.00 |
| Tarrant, Steve | Meeting with J. Allegretti, E. Tzavelis, S. Fielding, K. Corrigan, C. Chatten, M. Butler, M. Browning (all Deloitte), R. Boyle and L. Meerschaert (both Sears) to discuss company ownership. | $850.00 | 0.6 | $510.00 |
| Tarrant, Steve | Review client IRC section 382 analysis. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Meeting with M. Browning (Deloitte) to analyze tax documents for sharesite. | $850.00 | 1.6 | $1,360.00 |
| Tzavelis, Elias | Meeting with K. Corrigan, M. Browning, M. Butler (all Deloitte), L. Meerschaert and C. Olsen (both Sears) to prepare tax documents for sharesite. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Meeting with S. Tarrant, J. Allegretti, S. Fielding, K. Corrigan, C. Chatten, M. Butler, M. Browning (all Deloitte), R. Boyle and L. Meerschaert (both Sears) to discuss company ownership. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Discus tax model planning with D. Hoffman (Deloitte). | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Meeting with M. Browning, J. Forrest, B. Collins, S. Fielding, M. Butler (all Deloitte), L. Meerschaert and D. Meyer (both Sears) to discuss tax attributes. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Meeting with M. Butler and M. Browning (both Deloitte) to discuss tax documents provided by Sears management. | $850.00 | 1.9 | $1,615.00 |
| Tzavelis, Elias | Meeting with M. Butler and M. Browning (both Deloitte) to prepare for meetings with Sears management regarding company ownership. | $850.00 | 1.1 | $935.00 |

23

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 10/30/2018 | | | | |
| Tzavelis, Elias | Meeting with J. Allegretti, B. Collins, J. Forrest, C. Gibian, S. Fielding, B. Baily, M. Schreiber, M. Butler, K. Corrigan, C. Chatten, W. Vietti, M. Browning (all Deloitte) and all of Sears Tax and Accounting team to discuss company debt. | $850.00 | 2.1 | $1,785.00 |
| Vietti, Will | Meeting with E. Tzavelis, B. Collins, J. Forrest, C. Gibian, S. Fielding, B. Baily, M. Schreiber, M. Butler, K. Corrigan, C. Chatten, J. Allegretti, M. Browning (all Deloitte) and all of Sears Tax and Accounting team to discuss company debt. | $595.00 | 2.1 | $1,249.50 |
| 10/31/2018 | | | | |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss the NOL section of the provided federal tax attributes workbook. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Update NOL runout connected with the provided federal tax attribute schedule. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Draft email to M. Butler (Deloitte) regarding mismatched organizational chart. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Meeting with E. Tzavelis, S. Fielding, M. Butler, C. Chatten, and M. Browning (all Deloitte) to discuss tax model. | $325.00 | 0.7 | $227.50 |
| Baily, Brianna | Draft summary of prior transactions relevant to Sears restructuring. | $595.00 | 1.6 | $952.00 |
| Browning, Maria | Compile request list of tax documents. | $450.00 | 2.3 | $1,035.00 |
| Browning, Maria | Draft tax work plan. | $450.00 | 2.1 | $945.00 |
| Browning, Maria | Meeting with E. Tzavelis and M. Butler (both Deloitte) to discuss tax attributes. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Meeting with E. Tzavelis and B. Collins (both Deloitte) to discuss tax work plan. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Meeting with E. Tzavelis (Deloitte) to discuss tax work plan. | $450.00 | 1.6 | $720.00 |

24

# Sears Holdings Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/31/2018 | | | | |
| Browning, Maria | Meeting with E. Tzavelis, B. Collins, J. Forrest, C. Gibian, and W. Vietti (all Deloitte) to discuss tax attributes of company debt. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Meeting with E. Tzavelis, J. Allegretti, S. Fielding, M. Butler, and C. Chatten (all Deloitte) to discuss tax model. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Update legal organizational chart. | $450.00 | 1.9 | $855.00 |
| Butler, Mike | Meeting with E. Tzavelis and M. Browning (both Deloitte) to discuss tax attributes. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Meeting with E. Tzavelis, J. Allegretti, S. Fielding, C. Chatten, and M. Browning (all Deloitte) to discuss tax model. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss the NOL section of the provided federal tax attributes workbook. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Review and provide comments on federal net operating loss allocation summary prepared by the company. | $595.00 | 2.1 | $1,249.50 |
| Butler, Mike | Review and provide comments on tax basis balance sheet prepared by the company. | $595.00 | 1.6 | $952.00 |
| Butler, Mike | Review CFO statement in support of bankruptcy filing to understand facts related to case and various debt obligations. | $595.00 | 1.0 | $595.00 |
| Chatten, Colin | Meeting with E. Tzavelis, J. Allegretti, S. Fielding, M. Butler, and M. Browning (all Deloitte) to discuss tax model. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Create schedule of interest expense. | $325.00 | 2.1 | $682.50 |
| Chen, Kelsey | Scan historical tax returns for stock basis analysis. | $325.00 | 2.9 | $942.50 |
| Chen, Kelsey | Continue to scan historical tax returns for stock basis analysis. | $325.00 | 2.1 | $682.50 |
| Chen, Kelsey | Continue to scan historical tax returns for stock basis analysis. | $325.00 | 2.2 | $715.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 10/31/2018 | | | | |
| Collins, Bryan | Meeting with E. Tzavelis and M. Browning (both Deloitte) to discuss tax work plan. | $850.00 | 0.6 | $510.00 |
| Collins, Bryan | Review SEC documents regarding Kmart/Sears combination. | $850.00 | 2.2 | $1,870.00 |
| Collins, Bryan | Meeting with J. Forrest, C. Gibian, and W. Vietti (all Deloitte) to discuss the location of the third-party debt. | $850.00 | 1.0 | $850.00 |
| Collins, Bryan | Meeting with E. Tzavelis, M. Browning, J. Forrest, C. Gibian, and W. Vietti (all Deloitte) to discuss tax attributes of company debt. | $850.00 | 0.5 | $425.00 |
| Fielding, Stephen | Meeting with E. Tzavelis, J. Allegretti, M. Butler, C. Chatten, and M. Browning (all Deloitte) to discuss tax model. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Review and provide comments on the tax basis balance sheet provided by company. | $595.00 | 2.4 | $1,428.00 |
| Forrest, Jonathan | Meeting with B. Collins, C. Gibian, and W. Vietti (all Deloitte) to discuss the location of the third-party debt. | $975.00 | 1.0 | $975.00 |
| Forrest, Jonathan | Review Sears third party and intercompany debt. | $975.00 | 0.8 | $780.00 |
| Forrest, Jonathan | Meeting with E. Tzavelis, B. Collins, M. Browning, C. Gibian, and W. Vietti (all Deloitte) to discuss tax attributes of company debt. | $975.00 | 0.5 | $487.50 |
| Gibian, Craig | Meeting with E. Tzavelis, B. Collins, M. Browning, J. Forrest, and W. Vietti (all Deloitte) to discuss tax attributes of company debt. | $850.00 | 0.5 | $425.00 |
| Gibian, Craig | Meeting with B. Collins, J. Forrest, and W. Vietti (all Deloitte) to discuss the location of the third-party debt. | $850.00 | 1.4 | $1,190.00 |
| Hoffman, David | Review and comply with tax hold notice. | $850.00 | 0.5 | $425.00 |
| Hoffman, David | Review Kraft merger summary and consider related IRC section 382 implications. | $850.00 | 0.8 | $680.00 |

26

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

10/31/2018

| | | | | |
|------|-------------|------|-------|------|
| Lowry, Jamie | Meeting with S. Tarrant (Deloitte) to discuss IRC section 382 analysis and related IRC section 382 memo to be prepared by Deloitte Tax. | $595.00 | 0.4 | $238.00 |
| Riccio, Meghan | Scan historical tax returns for stock basis analysis. | $450.00 | 3.2 | $1,440.00 |
| Riccio, Meghan | Continue to scan historical tax returns for stock basis analysis. | $450.00 | 2.9 | $1,305.00 |
| Schreiber, Mendy | Review significant Sears transactions to assess tax attributes. | $450.00 | 0.9 | $405.00 |
| Tarrant, Steve | Meeting with J. Lowry (Deloitte) to discuss IRC section 382 analysis and related IRC section 382 memo to be prepared by Deloitte Tax. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, S. Fielding, M. Butler, C. Chatten, and M. Browning (all Deloitte) to discuss tax model. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Meeting with M. Browning, B. Collins, J. Forrest, C. Gibian, and W. Vietti (all Deloitte) to discuss tax attributes of company debt. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Meeting with M. Browning (Deloitte) to discuss tax work plan. | $850.00 | 1.6 | $1,360.00 |
| Tzavelis, Elias | Research tax authorities regarding allocation of debt. | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Meeting with B. Collins and M. Browning (both Deloitte) to discuss tax work plan. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Meeting with M. Browning and M. Butler (both Deloitte) to discuss tax attributes. | $850.00 | 0.4 | $340.00 |
| Vietti, Will | Meeting with E. Tzavelis, B. Collins, M. Browning, J. Forrest, and C. Gibian (all Deloitte) to discuss tax attributes of company debt. | $595.00 | 0.5 | $297.50 |
| Vietti, Will | Meeting with B. Collins, J. Forrest, and C. Gibian (all Deloitte) to discuss the location of the third-party debt. | $595.00 | 1.0 | $595.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/01/2018 | | | | |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss the cancellation of debt portion of the tax attribute model and relinking this portion of the model to the third-party debt schedule provided by the client. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Arrange CFO statement, organizational charts, and other transaction documents for Sears meetings. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Call with M. Browning, E. Tzavelis, T. Hermanson, B. Collins, S. Fielding, M. Butler, C. Chatten, and J. Forrest (all Deloitte), Sears tax team, and S. Goldring (Weil) to discuss timing and availability of certain tax documents. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, and M. Butler (all Deloitte) to discuss tax basis balance sheet. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Call with S. Fielding, M. Butler, C. Chatten (all Deloitte) to discuss updates to the provided tax basis balance sheet, specifically adding entity-level detail for tax basis adjustments. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss the basic concepts or bankruptcy structuring as background for preparing the tax attribute model. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss the input of the tax attributes and integrating the Client's tax attribute data into the tax attribute model. | $325.00 | 1.8 | $585.00 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss the balance sheet tabs in the tax attribute model, update the nomenclature to match the Client's balance sheet and condense the tabs. | $325.00 | 1.1 | $357.50 |
| Atwal, Justin | Meeting with K. Corrigan (Deloitte) to discuss tax stock basis. | $325.00 | 0.4 | $130.00 |
| Atwal, Justin | Bookmark historical tax returns for tax basis study. | $325.00 | 3.3 | $1,072.50 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/01/2018 | | | | |
| Atwal, Justin | Continue to bookmark historical tax returns for tax stock basis study. | $325.00 | 1.9 | $617.50 |
| Baily, Brianna | Review Sears prior transaction documents to draft summary. | $595.00 | 3.8 | $2,261.00 |
| Browning, Maria | Call with J. Allegretti, E. Tzavelis, T. Hermanson, B. Collins, S. Fielding, M. Butler, C. Chatten, and J. Forrest (all Deloitte), Sears tax team, and S. Goldring (Weil) to discuss timing and availability of certain tax documents. | $450.00 | 0.8 | $360.00 |
| Browning, Maria | Meeting with E. Tzavelis (Deloitte) to analyze federal tax returns. | $450.00 | 2.4 | $1,080.00 |
| Browning, Maria | Meeting with E. Tzavelis (Deloitte) to discuss timing and availability of certain tax documents. | $450.00 | 2.5 | $1,125.00 |
| Browning, Maria | Update legal organizational chart. | $450.00 | 2.1 | $945.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss the input of the tax attributes and integrating the Client's tax attribute data into the tax attribute model. | $595.00 | 1.8 | $1,071.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss the balance sheet tabs in the tax attribute model, update the nomenclature to match the Client's balance sheet and condense the tabs. | $595.00 | 1.1 | $654.50 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss the cancellation of debt portion of the tax attribute model and relinking this portion of the model to the third-party debt schedule provided by the client. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, and S. Fielding (all Deloitte) to discuss tax basis balance sheet. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Review the Company's credit agreements to consider who the historical borrower is for tax purposes, including various guarantors and terms of the credit agreements. | $595.00 | 1.7 | $1,011.50 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/01/2018 | | | | |
| Butler, Mike | Call with S. Fielding, C. Chatten, J. Allegretti (all Deloitte) to discuss updates to the provided tax basis balance sheet, specifically adding entity-level detail for tax basis adjustments. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss the basic concepts or bankruptcy structuring as background for preparing the tax attribute model. | $595.00 | 0.3 | $178.50 |
| Chatten, Colin | Call with S. Fielding, M. Butler, J. Allegretti (all Deloitte) to discuss updates to the provided tax basis balance sheet, specifically adding entity-level detail for tax basis adjustments. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Revise legal organizational structure chart. | $325.00 | 3.8 | $1,235.00 |
| Chatten, Colin | Call with M. Browning, E. Tzavelis, J. Allegretti, T. Hermanson, S. Fielding, M. Butler, B. Collins, and J. Forrest (all Deloitte), Sears tax team, and S. Goldring (Weil) to discuss timing and availability of certain tax documents. | $325.00 | 0.8 | $260.00 |
| Collins, Bryan | Call with M. Browning, E. Tzavelis, J. Allegretti, T. Hermanson, S. Fielding, M. Butler, C. Chatten, and J. Forrest (all Deloitte), Sears tax team, and S. Goldring (Weil) to discuss timing and availability of certain tax documents. | $850.00 | 0.8 | $680.00 |
| Collins, Bryan | Review materials relating to public and intercompany debt. | $850.00 | 1.3 | $1,105.00 |
| Corrigan, Kevin | Meeting with J. Atwal (Deloitte) to discuss tax stock basis study. | $595.00 | 0.4 | $238.00 |
| Corrigan, Kevin | Refine tax stock basis workpaper based on newly provided tax basis balance sheets. | $595.00 | 2.7 | $1,606.50 |
| Corrigan, Kevin | Continue to refine tax stock basis workpaper based on newly provided tax basis balance sheets. | $595.00 | 2.5 | $1,487.50 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/01/2018 | | | | |
| Fielding, Stephen | Call with J. Allegretti, E. Tzavelis, and M. Butler (all Deloitte) to discuss tax basis balance sheet. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Call with C. Chatten, M. Butler, J. Allegretti (all Deloitte) to discuss updates to the provided tax basis balance sheet, specifically adding entity-level detail for tax basis adjustments. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with M. Browning, E. Tzavelis, J. Allegretti, T. Hermanson, B. Collins, M. Butler, C. Chatten, and J. Forrest (all Deloitte), Sears tax team, and S. Goldring (Weil) to discuss timing and availability of certain tax documents. | $595.00 | 0.8 | $476.00 |
| Forrest, Jonathan | Call with M. Browning, E. Tzavelis, J. Allegretti, T. Hermanson, S. Fielding, M. Butler, B. Collins, and C. Chatten (all Deloitte), Sears tax team, and S. Goldring (Weil) to discuss timing and availability of certain tax documents. | $975.00 | 0.8 | $780.00 |
| Hermanson, Tom | Discuss California state sales and use tax issues with R. Boyle (Sears). | $850.00 | 0.5 | $425.00 |
| Hermanson, Tom | Call with M. Browning, E. Tzavelis, J. Allegretti, B. Collins, S. Fielding, M. Butler, C. Chatten, and J. Forrest (all Deloitte), Sears tax team, and S. Goldring (Weil) to discuss timing and availability of certain tax documents. | $850.00 | 0.8 | $680.00 |
| Hermanson, Tom | Review research on sales and use tax exemption in bulk sale for Sears Home Improvement Products, Inc. (SHIP) sale. | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Call with J. Allegretti, S. Fielding, and M. Butler (all Deloitte) to discuss tax basis balance sheet. | $850.00 | 0.2 | $170.00 |

31

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/01/2018 | | | | |
| Tzavelis, Elias | Call with J. Allegretti, M. Browning, T. Hermanson, B. Collins, S. Fielding, M. Butler, C. Chatten, and J. Forrest (all Deloitte), Sears tax team, and S. Goldring (Weil) to discuss timing and availability of certain tax documents. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Meeting with M. Browning (Deloitte) to analyze federal tax returns. | $850.00 | 2.4 | $2,040.00 |
| Tzavelis, Elias | Meeting with M. Browning (Deloitte) to discuss timing and availability of certain tax documents. | $850.00 | 2.5 | $2,125.00 |
| 11/02/2018 | | | | |
| Allegretti, Joe | Review CFO statement for background on the approach to handling the bankruptcy and company conditions that lead to the event. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Tarrant, J. Lowry, C. Chatten, and M. Browning (all Deloitte) to discuss tax status updates. | $325.00 | 0.5 | $162.50 |
| Atwal, Justin | Input tax data into platform for tax basis study. | $325.00 | 2.9 | $942.50 |
| Atwal, Justin | Continue to input tax data into platform for tax basis study. | $325.00 | 0.6 | $195.00 |
| Atwal, Justin | Bookmark historical tax returns for tax stock basis study. | $325.00 | 2.7 | $877.50 |
| Atwal, Justin | Continue to bookmark historical tax returns for tax stock basis study. | $325.00 | 1.6 | $520.00 |
| Baily, Brianna | Review correspondence related to Sears prior transaction history. | $595.00 | 1.4 | $833.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, J. Forrest, T. Hermanson (all Deloitte); Weil Gotshal Manges LLP; FTI Consulting; Akin Gump Strauss Hauer & Feld LLP; and Sears tax team to discuss tax documents provided and status of other tax requests. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Meeting with E. Tzavelis (Deloitte) to discuss tax work plan and upcoming meetings with Sears. | $450.00 | 0.6 | $270.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/02/2018 | | | | |
| Browning, Maria | Meeting with E. Tzavelis (Deloitte) to discuss agenda for call with Debtor advisors. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Update tax work plan. | $450.00 | 0.2 | $90.00 |
| Browning, Maria | Update legal entity organizational chart. | $450.00 | 2.9 | $1,305.00 |
| Browning, Maria | Call with E. Tzavelis, S. Tarrant, J. Lowry, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax status updates. | $450.00 | 0.5 | $225.00 |
| Butler, Mike | Review and provide comments on the tax basis balance sheets prepared by Sears tax department. | $595.00 | 1.9 | $1,130.50 |
| Butler, Mike | Review CFO statement in support of company's filing for bankruptcy to understand facts of the case. | $595.00 | 1.1 | $654.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Tarrant, J. Lowry, J. Allegretti, and M. Browning (all Deloitte) to discuss tax status updates. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Create schedule of third party interest income. | $325.00 | 4.2 | $1,365.00 |
| Collins, Bryan | Call with E. Tzavelis, M. Browning, J. Forrest, T. Hermanson (all Deloitte); Weil Gotshal Manges LLP; FTI Consulting; Akin Gump Strauss Hauer & Feld LLP; and Sears tax team to discuss tax documents provided and status of other tax requests. | $850.00 | 0.5 | $425.00 |
| Corrigan, Kevin | Analyze historic Sears transaction documents provided by management for purposes of including in tax stock basis workpaper. | $595.00 | 2.9 | $1,725.50 |
| Corrigan, Kevin | Update tax stock basis workpaper. | $595.00 | 2.2 | $1,309.00 |
| Corrigan, Kevin | Call with M. Huston (Deloitte) to discuss tax stock basis calculations. | $595.00 | 0.6 | $357.00 |
| Forrest, Jonathan | Review documents related to Sears transaction history. | $975.00 | 1.1 | $1,072.50 |

# Sears Holdings Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/02/2018 | | | | |
| Forrest, Jonathan | Call with E. Tzavelis, M. Browning, B. Collins, T. Hermanson (all Deloitte); Weil Gotshal Manges LLP; FTI Consulting; Akin Gump Strauss Hauer & Feld LLP; and Sears tax team to discuss tax documents provided and status of other tax requests. | $975.00 | 0.5 | $487.50 |
| Hermanson, Tom | Call with E. Tzavelis, M. Browning, B. Collins, J. Forrest (all Deloitte); Weil Gotshal Manges LLP; FTI Consulting; Akin Gump Strauss Hauer & Feld LLP; and Sears tax team to discuss tax documents provided and status of other tax requests. | $850.00 | 0.5 | $425.00 |
| Hoffman, David | Review new case developments and project matters. | $850.00 | 0.9 | $765.00 |
| Huston, Michael | Call with K. Corrigan (Deloitte) to discuss tax stock basis calculations. | $850.00 | 0.6 | $510.00 |
| Lowry, Jamie | Call with J. Allegretti, S. Tarrant, E. Tzavelis, C. Chatten, and M. Browning (all Deloitte) to discuss tax status updates. | $595.00 | 0.5 | $297.50 |
| Lowry, Jamie | Review NOL schedule. | $595.00 | 2.0 | $1,190.00 |
| Lowry, Jamie | Prepare IRC section 382 memo. | $595.00 | 1.9 | $1,130.50 |
| Schreiber, Mendy | Review prior transactions in the Sears structure. | $450.00 | 1.0 | $450.00 |
| Tarrant, Steve | Review and provide comments on draft of IRC section 382 memo. | $850.00 | 1.2 | $1,020.00 |
| Tarrant, Steve | Call with J. Allegretti, E. Tzavelis, J. Lowry, C. Chatten, and M. Browning (all Deloitte) to discuss tax status updates. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Meeting with M. Browning (Deloitte) to discuss tax work plan and upcoming meetings with Sears. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Meeting with M. Browning (Deloitte) to discuss agenda for call with Debtor advisors. | $850.00 | 0.4 | $340.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/02/2018 | | | | |
| Tzavelis, Elias | Call with T. Hermanson, M. Browning, B. Collins, J. Forrest (all Deloitte); Weil Gotshal Manges LLP; FTI Consulting; Akin Gump Strauss Hauer & Feld LLP; and Sears tax team to discuss tax documents provided and status of other tax requests. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with J. Allegretti, S. Tarrant, J. Lowry, C. Chatten, and M. Browning (all Deloitte) to discuss tax status updates. | $850.00 | 0.5 | $425.00 |
| 11/03/2018 | | | | |
| Browning, Maria | Analyze interest income and expense. | $450.00 | 1.1 | $495.00 |
| Schreiber, Mendy | Draft Sears transaction summary document. | $450.00 | 2.0 | $900.00 |
| 11/04/2018 | | | | |
| Baily, Brianna | Research prior transactions for Sears to revise summary of prior transactions. | $595.00 | 5.3 | $3,153.50 |
| Collins, Bryan | Review Sears transaction history. | $850.00 | 1.1 | $935.00 |
| 11/05/2018 | | | | |
| Allegretti, Joe | Discuss the tax basis balance sheet and intercompany balances with M. Browning, E. Tzavelis, M. Butler, B. Collins, K. Corrigan, M. Huston, and T. Hermanson (all Deloitte). | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Discuss the potential adjustments made to the tax basis balance sheet with M. Browning, E. Tzavelis, M. Butler, B. Collins, and T. Hermanson (all Deloitte). | $325.00 | 1.3 | $422.50 |
| Allegretti, Joe | Call with E. Tzavelis, B. Collins, S. Fielding, T. Hermanson, M. Browning, M. Butler, and B. Baily (all Deloitte), S. Golding, M. Hoenig, E. Remijan and E. Allison (all Weil) to discuss tax status updates and next steps. | $325.00 | 1.1 | $357.50 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/05/2018 | | | | |
| Allegretti, Joe | Prepare the other assets and other liabilities portions of the provided tax basis balance sheets with M. Butler (Deloitte). | $325.00 | 1.6 | $520.00 |
| Allegretti, Joe | Adjust certain items within the tax basis balance sheets with M. Butler (Deloitte). | $325.00 | 1.3 | $422.50 |
| Allegretti, Joe | Discuss the tax basis balance sheet with M. Browning, E. Tzavelis, M. Butler, B. Collins, K. Corrigan, M. Huston, S. Fielding, and T. Hermanson (all Deloitte), D. Meyer, L. Meerschaert, and C. Olsen (all Sears). | $325.00 | 1.4 | $455.00 |
| Allegretti, Joe | Discuss the tax basis balance sheet and intercompany balances with M. Browning, E. Tzavelis, M. Butler, B. Collins, and T. Hermanson (all Deloitte). | $325.00 | 1.0 | $325.00 |
| Atwal, Justin | Input data for Sears tax basis study. | $325.00 | 2.1 | $682.50 |
| Atwal, Justin | Input capital changes for Sears tax basis study. | $325.00 | 2.5 | $812.50 |
| Baily, Brianna | Discussion regarding prior transactions in the Sears structure with B. Collins, J. Forrest, and M. Schreiber (all Deloitte). | $595.00 | 1.2 | $714.00 |
| Baily, Brianna | Call with E. Tzavelis, B. Collins, S. Fielding, T. Hermanson, J. Allegretti, M. Browning, and M. Butler (all Deloitte), S. Golding, M. Hoenig, E. Remijan and E. Allison (all Weil) to discuss tax status updates and next steps. | $595.00 | 1.1 | $654.50 |
| Baily, Brianna | Revise prior transactions summaries in the Sears structure. | $595.00 | 8.8 | $5,236.00 |
| Baily, Brianna | Continue to revise prior transactions summaries in the Sears structure. | $595.00 | 8.8 | $5,236.00 |
| Browning, Maria | Discuss the potential adjustments made to the tax basis balance sheet with E. Tzavelis, M. Butler, B. Collins, T. Hermanson, and J. Allegretti (all Deloitte). | $450.00 | 1.3 | $585.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/05/2018 | | | | |
| Browning, Maria | Discuss the tax basis balance sheet and intercompany balances with E. Tzavelis, M. Butler, B. Collins, K. Corrigan, M. Huston, J. Allegretti, and T. Hermanson (all Deloitte). | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Update legal organizational chart. | $450.00 | 2.5 | $1,125.00 |
| Browning, Maria | Discuss the tax basis balance sheet and intercompany balances with J. Allegretti, E. Tzavelis, M. Butler, B. Collins, and T. Hermanson (all Deloitte). | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Call with E. Tzavelis (Deloitte), J. Little and M. Lew (both Deloitte Advisory) to discuss legal organizational structure. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, S. Fielding, J. Allegretti, T. Hermanson, M. Butler, and B. Baily (all Deloitte), S. Golding, M. Hoenig, E. Remijan and E. Allison (all Weil) to discuss tax status updates and next steps. | $450.00 | 1.1 | $495.00 |
| Browning, Maria | Discuss the tax basis balance sheet with J. Allegretti, E. Tzavelis, M. Butler, B. Collins, K. Corrigan, M. Huston, S. Fielding, and T. Hermanson (all Deloitte), D. Meyer, L. Meerschaert, and C. Olsen (all Sears). | $450.00 | 1.4 | $630.00 |
| Butler, Mike | Call with E. Tzavelis, B. Collins, S. Fielding, J. Allegretti, M. Browning, and B. Baily (all Deloitte), S. Golding, M. Hoenig, E. Remijan and E. Allison (all Weil) to discuss tax status updates and next steps. | $595.00 | 1.1 | $654.50 |
| Butler, Mike | Discuss the tax basis balance sheet with J. Allegretti, M. Browning, E. Tzavelis, B. Collins, K. Corrigan, M. Huston, S. Fielding, and T. Hermanson (all Deloitte), D. Meyer, L. Meerschaert, and C. Olsen (all Sears). | $595.00 | 1.4 | $833.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/05/2018 | | | | |
| Butler, Mike | Discuss the tax basis balance sheet and intercompany balances with M. Browning, E. Tzavelis, J. Allegretti, B. Collins, and T. Hermanson (all Deloitte). | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Discuss the tax basis balance sheet and intercompany balances with M. Browning, E. Tzavelis, B. Collins, K. Corrigan, M. Huston, J. Allegretti, and T. Hermanson (all Deloitte). | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Prepare the other assets and other liabilities portions of the provided tax basis balance sheets with J. Allegretti (Deloitte). | $595.00 | 1.3 | $773.50 |
| Butler, Mike | Discuss the potential adjustments made to the tax basis balance sheet with M. Browning, E. Tzavelis, B. Collins, T. Hermanson, and J. Allegretti (all Deloitte). | $595.00 | 1.3 | $773.50 |
| Butler, Mike | Adjust certain items within the tax basis balance sheets with J. Allegretti (Deloitte). | $595.00 | 1.6 | $952.00 |
| Chatten, Colin | Draft agreement letters for third party access. | $325.00 | 2.3 | $747.50 |
| Chatten, Colin | Create schedule of interest income and expense by legal entity. | $325.00 | 1.2 | $390.00 |
| Collins, Bryan | Call with E. Tzavelis, J. Allegretti, S. Fielding, M. Browning, T. Hermanson, M. Butler, and B. Baily (all Deloitte), S. Golding, M. Hoenig, E. Remijan and E. Allison (all Weil) to discuss tax status updates and next steps. | $850.00 | 1.1 | $935.00 |
| Collins, Bryan | Discuss the potential adjustments made to the tax basis balance sheet with M. Browning, E. Tzavelis, M. Butler, T. Hermanson, and J. Allegretti (all Deloitte). | $850.00 | 1.3 | $1,105.00 |
| Collins, Bryan | Discuss the tax basis balance sheet and intercompany balances with M. Browning, E. Tzavelis, J. Allegretti, M. Butler, and T. Hermanson (all Deloitte). | $850.00 | 1.0 | $850.00 |

# Sears Holdings Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/05/2018 | | | | |
| Collins, Bryan | Discuss the tax basis balance sheet and intercompany balances with M. Browning, E. Tzavelis, M. Butler, K. Corrigan, M. Huston, J. Allegretti, and T. Hermanson (all Deloitte). | $850.00 | 1.0 | $850.00 |
| Collins, Bryan | Discuss the tax basis balance sheet with J. Allegretti, M. Browning, E. Tzavelis, M. Butler, K. Corrigan, M. Huston, S. Fielding, and T. Hermanson (all Deloitte), D. Meyer, L. Meerschaert, and C. Olsen (all Sears). | $850.00 | 1.4 | $1,190.00 |
| Collins, Bryan | Discussion regarding prior transactions in the Sears structure with J. Forrest, B. Baily, and M. Schreiber (all Deloitte). | $850.00 | 1.2 | $1,020.00 |
| Corrigan, Kevin | Discuss the tax basis balance sheet with J. Allegretti, M. Browning, E. Tzavelis, M. Butler, B. Collins, M. Huston, S. Fielding, and T. Hermanson (all Deloitte), D. Meyer, L. Meerschaert, and C. Olsen (all Sears). | $595.00 | 1.4 | $833.00 |
| Corrigan, Kevin | Update tax stock basis calculations for tax basis balance sheet amounts. | $595.00 | 1.5 | $892.50 |
| Corrigan, Kevin | Discuss the tax basis balance sheet and intercompany balances with M. Browning, E. Tzavelis, M. Butler, B. Collins, M. Huston, J. Allegretti, and T. Hermanson (all Deloitte). | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Discuss the tax basis balance sheet with J. Allegretti, M. Browning, E. Tzavelis, M. Butler, B. Collins, M. Huston, K. Corrigan, and T. Hermanson (all Deloitte), D. Meyer, L. Meerschaert, and C. Olsen (all Sears). | $595.00 | 1.4 | $833.00 |
| Fielding, Stephen | Call with E. Tzavelis, J. Allegretti, B. Collins, M. Browning, T. Hermanson, M. Butler, and B. Baily (all Deloitte), S. Golding, M. Hoenig, E. Remijan and E. Allison (all Weil) to discuss tax status updates and next steps. | $595.00 | 1.1 | $654.50 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**11/05/2018**

| | | | | |
|------|-------------|------|-------|------|
| Forrest, Jonathan | Review prior transaction history related to Sears structure and memo regarding same. | $975.00 | 1.4 | $1,365.00 |
| Forrest, Jonathan | Discussion regarding prior transactions in the Sears structure with B. Collins, B. Baily, and M. Schreiber (all Deloitte). | $975.00 | 1.2 | $1,170.00 |
| Gopal, Rahul | Review list of fair market value (FMV) of stock. | $325.00 | 0.4 | $130.00 |
| Gopal, Rahul | Document Balance Sheet and applicable tax footnote from 10K. | $325.00 | 0.2 | $65.00 |
| Hermanson, Tom | Discuss the tax basis balance sheet and intercompany balances with M. Browning, E. Tzavelis, M. Butler, B. Collins, K. Corrigan, M. Huston, and J. Allegretti (all Deloitte). | $850.00 | 1.0 | $850.00 |
| Hermanson, Tom | Discuss the tax basis balance sheet and intercompany balances with M. Browning, E. Tzavelis, J. Allegretti, M. Butler, and B. Collins (all Deloitte). | $850.00 | 1.0 | $850.00 |
| Hermanson, Tom | Discuss the potential adjustments made to the tax basis balance sheet with M. Browning, E. Tzavelis, M. Butler, B. Collins, and J. Allegretti (all Deloitte). | $850.00 | 1.3 | $1,105.00 |
| Hermanson, Tom | Discuss Deloitte statement of work with L. Meerschaert (Sears). | $850.00 | 1.0 | $850.00 |
| Hermanson, Tom | Review PwC transfer pricing status report. | $850.00 | 1.5 | $1,275.00 |
| Hermanson, Tom | Call with E. Tzavelis, J. Allegretti, B. Collins, M. Browning, S. Fielding, M. Butler, and B. Baily (all Deloitte), S. Golding, M. Hoenig, E. Remijan and E. Allison (all Weil) to discuss tax status updates and next steps. | $850.00 | 1.1 | $935.00 |
| Hermanson, Tom | Discuss the tax basis balance sheet with J. Allegretti, M. Browning, E. Tzavelis, M. Butler, B. Collins, M. Huston, K. Corrigan, and S. Fielding (all Deloitte), D. Meyer, L. Meerschaert, and C. Olsen (all Sears). | $850.00 | 1.4 | $1,190.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/05/2018 | | | | |
| Huston, Michael | Review structure of entities for purposes of building tax basis from the bottom of the chain up. | $850.00 | 4.9 | $4,165.00 |
| Huston, Michael | Discuss the tax basis balance sheet and intercompany balances with M. Browning, E. Tzavelis, M. Butler, B. Collins, K. Corrigan, J. Allegretti, and T. Hermanson (all Deloitte). | $850.00 | 1.0 | $850.00 |
| Huston, Michael | Discuss the tax basis balance sheet with J. Allegretti, M. Browning, E. Tzavelis, M. Butler, B. Collins, K. Corrigan, S. Fielding, and T. Hermanson (all Deloitte), D. Meyer, L. Meerschaert, and C. Olsen (all Sears). | $850.00 | 1.4 | $1,190.00 |
| Lowry, Jamie | Review IRC section 382 analysis for small issuance exception. | $595.00 | 1.9 | $1,130.50 |
| Lowry, Jamie | Prepare draft memo regarding IRC section 382 analysis. | $595.00 | 1.3 | $773.50 |
| Lowry, Jamie | Review IRC section 382 analysis for treatment of 5% shareholders. | $595.00 | 1.4 | $833.00 |
| Lowry, Jamie | Review list of 5% shareholders based off 13DG filings and compared to those included in the IRC section 382 study prepared by client. | $595.00 | 1.6 | $952.00 |
| Schreiber, Mendy | Draft Sears summary of certain recent transactions. | $450.00 | 7.3 | $3,285.00 |
| Schreiber, Mendy | Discussion regarding prior transactions in the Sears structure with B. Collins, B. Baily, and J. Forrest (all Deloitte). | $450.00 | 1.2 | $540.00 |
| Tzavelis, Elias | Discuss the tax basis balance sheet with J. Allegretti, M. Browning, M. Butler, B. Collins, K. Corrigan, M. Huston, S. Fielding, and T. Hermanson (all Deloitte), D. Meyer, L. Meerschaert, and C. Olsen (all Sears). | $850.00 | 1.4 | $1,190.00 |
| Tzavelis, Elias | Call with M. Browning (Deloitte), J. Little and M. Lew (both Deloitte Advisory) to discuss legal organizational structure. | $850.00 | 0.7 | $595.00 |

# Sears Holdings Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Tax Restructuring Services** | | | | |
| 11/05/2018 | | | | |
| Tzavelis, Elias | Call with J. Allegretti, B. Collins, S. Fielding, M. Browning, T. Hermanson, M. Butler, and B. Baily (all Deloitte), S. Golding, M. Hoenig, E. Remijan and E. Allison (all Weil) to discuss tax status updates and next steps. | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Review corporate structure deck and researched authorities regarding allocation of debt. | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Discuss the potential adjustments made to the tax basis balance sheet with M. Browning, M. Butler, B. Collins, T. Hermanson, and J. Allegretti (all Deloitte). | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Discuss the tax basis balance sheet and intercompany balances with M. Browning, J. Allegretti, M. Butler, B. Collins, and T. Hermanson (all Deloitte). | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Discuss the tax basis balance sheet and intercompany balances with M. Browning, M. Butler, B. Collins, K. Corrigan, M. Huston, J. Allegretti, and T. Hermanson (all Deloitte). | $850.00 | 1.0 | $850.00 |
| 11/06/2018 | | | | |
| Allegretti, Joe | Discuss the tax basis balance sheet and timing with M. Butler, M. Browning, E. Tzavelis, and T. Hermanson (all Deloitte). | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Discussion with E. Tzavelis, M. Browning, M. Butler, K. Corrigan, B. Baily, and B. Collins (all Deloitte) to discuss tax basis balance sheet with Weil tax counsel. | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Discuss with M. Butler, T. Hermanson, M. Browning, and E. Tzavelis (all Deloitte) the tax basis balance sheet and related items for Sears tax team. | $325.00 | 0.7 | $227.50 |

# Sears Holdings Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/06/2018 | | | | |
| Allegretti, Joe | Discussion with E. Tzavelis, M. Browning, K. Corrigan, and T. Hermanson (all Deloitte) to discuss our call with Weil tax counsel and next steps in tax work stream. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Discussion with E. Tzavelis, M. Browning, K. Corrigan, B. Baily, T. Hermanson, and B. Collins (all Deloitte) to discuss call with Weil tax counsel regarding deferred revenue and historical transactions. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Update and prepare the tax basis balance sheet with M. Butler (Deloitte) for discussion with Sears tax team. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Discussion with E. Tzavelis, M. Browning, M. Butler, and K. Corrigan (all Deloitte) with S. Golding (Weil) to discuss Sears transaction. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Meeting with M. Butler, M. Browning, K. Corrigan, E. Tzavelis, S. Fielding, and T. Hermanson (all Deloitte) and D. Meyer, L. Meerschaert, and C. Olsen (all Sears) to discuss the tax basis balance sheet. | $325.00 | 1.4 | $455.00 |
| Allegretti, Joe | Prepare the detail of certain liability accounts in order to understand the underlying accounts. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Call with J. Forrest, B. Collins, E. Tzavelis, M. Browning, K. Corrigan, M. Butler, and T. Hermanson (all Deloitte) to discuss how to account for deferred revenue in bankruptcy. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Discuss the tax basis balance sheet and timing with M. Butler (Deloitte). | $325.00 | 1.5 | $487.50 |
| Allegretti, Joe | Discuss the tax basis balance sheet adjustments and intercompany balances with K. Corrigan, M. Browning, M. Butler, E. Tzavelis, and T. Hermanson (all Deloitte). | $325.00 | 1.8 | $585.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/06/2018 | | | | |
| Allegretti, Joe | Discuss certain other liability accounts and reserves with M. Butler (Deloitte) and D. Meyer and C. Olsen (both Sears). | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Update tax basis balance sheet with M. Butler (Deloitte). | $325.00 | 2.1 | $682.50 |
| Atwal, Justin | Meeting with W. Wei and K. Corrigan (both Deloitte) to discuss B-Basis study. | $325.00 | 0.7 | $227.50 |
| Atwal, Justin | Input tax data for Sears tax basis study. | $325.00 | 1.7 | $552.50 |
| Baily, Brianna | Discussion with E. Tzavelis, M. Browning, M. Butler, K. Corrigan, J. Allegretti, and B. Collins (all Deloitte) to discuss tax basis balance sheet with Weil tax counsel. | $595.00 | 0.1 | $59.50 |
| Baily, Brianna | Discussion with E. Tzavelis, M. Browning, J. Allegretti, K. Corrigan, T. Hermanson, and B. Collins (all Deloitte) to discuss call with Weil tax counsel regarding deferred revenue and historical transactions. | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Call with B. Collins and J. Forrest (both Deloitte) to discuss the stalking horse documents and net unrealized built in gain/loss (NUBIG/NUBIL). | $595.00 | 0.5 | $297.50 |
| Baily, Brianna | Call with B. Collins, J. Forrest, and M. Schreiber (all Deloitte) to discuss Craftsman sale. | $595.00 | 0.7 | $416.50 |
| Baily, Brianna | Revise prior transaction write-up of Sears structure. | $595.00 | 7.2 | $4,284.00 |
| Baily, Brianna | Continue to revise prior transaction write-up of Sears structure. | $595.00 | 7.2 | $4,284.00 |
| Baily, Brianna | Meeting with B. Collins (Deloitte) to discuss and revise Sears Holdings recent transactions write-up and stalking horse documents. | $595.00 | 2.2 | $1,309.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/06/2018 | | | | |
| Baily, Brianna | Meeting with B. Collins and M. Schreiber (both Deloitte) to discuss Craftsman sale and Sears Holdings recent transactions write-up. | $595.00 | 0.8 | $476.00 |
| Browning, Maria | Discussion with E. Tzavelis, J. Allegretti, K. Corrigan, and T. Hermanson (all Deloitte) to discuss our call with Weil tax counsel and next steps in tax work stream. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Discussion with E. Tzavelis, J. Allegretti, K. Corrigan, B. Baily, T. Hermanson, and B. Collins (all Deloitte) to discuss call with Weil tax counsel regarding deferred revenue and historical transactions. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Discussion with E. Tzavelis, B. Baily, M. Butler, K. Corrigan, J. Allegretti, and B. Collins (all Deloitte) to discuss tax basis balance sheet with Weil tax counsel. | $450.00 | 0.1 | $45.00 |
| Browning, Maria | Update tax access letters. | $450.00 | 1.2 | $540.00 |
| Browning, Maria | Meeting with M. Butler, J. Allegretti, K. Corrigan, E. Tzavelis, S. Fielding, and T. Hermanson (all Deloitte) and D. Meyer, L. Meerschaert, and C. Olsen (all Sears) to discuss the tax basis balance sheet. | $450.00 | 1.4 | $630.00 |
| Browning, Maria | Continue to update tax access letters. | $450.00 | 2.8 | $1,260.00 |
| Browning, Maria | Discuss with M. Butler, T. Hermanson, J. Allegretti, and E. Tzavelis (all Deloitte) the tax basis balance sheet and related items for Sears tax team. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Discuss the tax basis balance sheet adjustments and intercompany balances with K. Corrigan, M. Butler, J. Allegretti, E. Tzavelis, and T. Hermanson (all Deloitte). | $450.00 | 1.8 | $810.00 |
| Browning, Maria | Analyze interest expense and income at each subsidiary. | $450.00 | 2.9 | $1,305.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/06/2018 | | | | |
| Browning, Maria | Discuss the tax basis balance sheet and timing with M. Butler, T. Hermanson, and J. Allegretti (all Deloitte). | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Call with J. Forrest, B. Collins, E. Tzavelis, J. Allegretti, K. Corrigan, M. Butler, and T. Hermanson (all Deloitte) to discuss how to account for deferred revenue in bankruptcy. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Discussion with E. Tzavelis, M. Butler, J. Allegretti, and K. Corrigan (all Deloitte) with S. Golding (Weil) to discuss Sears transaction. | $450.00 | 0.3 | $135.00 |
| Butler, Mike | Meeting with J. Allegretti, M. Browning, K. Corrigan, E. Tzavelis, S. Fielding, and T. Hermanson (all Deloitte) and D. Meyer, L. Meerschaert, and C. Olsen (all Sears) to discuss the tax basis balance sheet. | $595.00 | 1.4 | $833.00 |
| Butler, Mike | Discussion with E. Tzavelis, M. Browning, J. Allegretti, and K. Corrigan (all Deloitte) with S. Golding (Weil) to discuss Sears transaction. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Analyze next steps in tax work stream. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Discuss the tax basis balance sheet adjustments and intercompany balances with K. Corrigan, M. Browning, J. Allegretti, E. Tzavelis, and T. Hermanson (all Deloitte). | $595.00 | 1.8 | $1,071.00 |
| Butler, Mike | Call with J. Forrest, B. Collins, E. Tzavelis, M. Browning, J. Allegretti, K. Corrigan, and T. Hermanson (all Deloitte) to discuss how to account for deferred revenue in bankruptcy. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Update and prepare the tax basis balance sheet with J. Allegretti (Deloitte) for discussion with Sears tax team. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Update tax basis balance sheet with J. Allegretti (Deloitte). | $595.00 | 2.1 | $1,249.50 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/06/2018 | | | | |
| Butler, Mike | Discussion with E. Tzavelis, B. Baily, M. Browning, K. Corrigan, J. Allegretti, and B. Collins (all Deloitte) to discuss tax basis balance sheet with Weil tax counsel. | $595.00 | 0.1 | $59.50 |
| Butler, Mike | Discuss with J. Allegretti, T. Hermanson, M. Browning, and E. Tzavelis (all Deloitte) the tax basis balance sheet and related items for Sears tax team. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Discuss certain other liability accounts and reserves with J. Allegretti (Deloitte) and D. Meyer and C. Olsen (both Sears). | $595.00 | 0.1 | $59.50 |
| Butler, Mike | Review inputs in tax attribute reduction model. | $595.00 | 2.6 | $1,547.00 |
| Butler, Mike | Discuss the tax basis balance sheet and timing with J. Allegretti (Deloitte). | $595.00 | 1.5 | $892.50 |
| Butler, Mike | Discuss the tax basis balance sheet and timing with T. Hermanson, M. Browning, E. Tzavelis, and J. Allegretti (all Deloitte). | $595.00 | 0.6 | $357.00 |
| Chen, Kelsey | Scan historical tax returns for stock basis calculation. | $325.00 | 0.5 | $162.50 |
| Collins, Bryan | Call with B. Baily and J. Forrest (both Deloitte) to discuss the stalking horse documents and NUBIG/NUBIL. | $850.00 | 0.5 | $425.00 |
| Collins, Bryan | Review Sears Holdings recent transactions write-up. | $850.00 | 0.7 | $595.00 |
| Collins, Bryan | Call with J. Forrest, M. Butler, E. Tzavelis, M. Browning, J. Allegretti, K. Corrigan, and T. Hermanson (all Deloitte) to discuss how to account for deferred revenue in bankruptcy. | $850.00 | 0.5 | $425.00 |
| Collins, Bryan | Discussion with E. Tzavelis, M. Browning, J. Allegretti, B. Baily, T. Hermanson, and K. Corrigan (all Deloitte) to discuss call with Weil tax counsel regarding deferred revenue and historical transactions. | $850.00 | 0.3 | $255.00 |

47

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/06/2018 | | | | |
| Collins, Bryan | Discussion with E. Tzavelis, B. Baily, M. Browning, K. Corrigan, J. Allegretti, and M. Butler (all Deloitte) to discuss tax basis balance sheet with Weil tax counsel. | $850.00 | 0.1 | $85.00 |
| Collins, Bryan | Meeting with B. Baily (Deloitte) to discuss and revise Sears Holdings recent transactions write-up and stalking horse documents. | $850.00 | 2.2 | $1,870.00 |
| Collins, Bryan | Meeting with B. Baily and M. Schreiber (both Deloitte) to discuss Craftsman sale and Sears Holdings recent transactions write-up. | $850.00 | 0.8 | $680.00 |
| Collins, Bryan | Call with B. Baily, M. Schreiber, and J. Forrest (all Deloitte) to discuss Craftsman sale. | $850.00 | 0.7 | $595.00 |
| Corrigan, Kevin | Discussion with E. Tzavelis, M. Browning, J. Allegretti, and T. Hermanson (all Deloitte) to discuss our call with Weil tax counsel and next steps in tax work stream. | $595.00 | 0.4 | $238.00 |
| Corrigan, Kevin | Discussion with E. Tzavelis, M. Browning, J. Allegretti, B. Baily, T. Hermanson, and B. Collins (all Deloitte) to discuss call with Weil tax counsel regarding deferred revenue and historical transactions. | $595.00 | 0.3 | $178.50 |
| Corrigan, Kevin | Discussion with E. Tzavelis, M. Browning, M. Butler, and J. Allegretti (all Deloitte) with S. Golding (Weil) to discuss Sears transaction. | $595.00 | 0.3 | $178.50 |
| Corrigan, Kevin | Discussion with E. Tzavelis, B. Baily, M. Browning, B. Collins, J. Allegretti, and M. Butler (all Deloitte) to discuss tax basis balance sheet with Weil tax counsel. | $595.00 | 0.1 | $59.50 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/06/2018 | | | | |
| Corrigan, Kevin | Meeting with M. Butler, J. Allegretti, M. Browning, E. Tzavelis, S. Fielding, and T. Hermanson (all Deloitte) and D. Meyer, L. Meerschaert, and C. Olsen (all Sears) to discuss the tax basis balance sheet. | $595.00 | 1.4 | $833.00 |
| Corrigan, Kevin | Meeting with W. Wei and J. Atwal (both Deloitte) to discuss B-Basis study. | $595.00 | 0.7 | $416.50 |
| Corrigan, Kevin | Discuss the tax basis balance sheet adjustments and intercompany balances with M. Browning, M. Butler, J. Allegretti, E. Tzavelis, and T. Hermanson (all Deloitte). | $595.00 | 1.8 | $1,071.00 |
| Corrigan, Kevin | Call with J. Forrest, M. Butler, E. Tzavelis, M. Browning, J. Allegretti, B. Collins, and T. Hermanson (all Deloitte) to discuss how to account for deferred revenue in bankruptcy. | $595.00 | 0.5 | $297.50 |
| Corrigan, Kevin | Update tax stock basis calculations. | $595.00 | 1.9 | $1,130.50 |
| Fielding, Stephen | Meeting with M. Butler, J. Allegretti, M. Browning, K. Corrigan, E. Tzavelis, and T. Hermanson (all Deloitte) and D. Meyer, L. Meerschaert, and C. Olsen (all Sears) to discuss the tax basis balance sheet. | $595.00 | 1.4 | $833.00 |
| Forrest, Jonathan | Review Asset Purchase Agreement (APA). | $975.00 | 1.6 | $1,560.00 |
| Forrest, Jonathan | Calls with B. Baily and B. Collins (both Deloitte) to discuss the stalking horse documents and NUBIG/NUBIL. | $975.00 | 0.5 | $487.50 |
| Forrest, Jonathan | Call with B. Baily, B. Collins, and M. Schreiber (all Deloitte) to discuss Craftsman sale. | $975.00 | 0.7 | $682.50 |
| Forrest, Jonathan | Call with K. Corrigan, M. Butler, E. Tzavelis, M. Browning, J. Allegretti, B. Collins, and T. Hermanson (all Deloitte) to discuss how to account for deferred revenue in bankruptcy. | $975.00 | 0.5 | $487.50 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/06/2018 | | | | |
| Forrest, Jonathan | Research proper treatment of deferred revenue for net unrealized built in gain/ net unrealized built in loss (NUBIG/NUBIL) purposes. | $975.00 | 1.8 | $1,755.00 |
| Hermanson, Tom | Discuss with M. Butler, M. Browning, J. Allegretti, and E. Tzavelis (all Deloitte) the tax basis balance sheet and related items for Sears tax team. | $850.00 | 0.7 | $595.00 |
| Hermanson, Tom | Discussion with E. Tzavelis, M. Browning, J. Allegretti, K. Corrigan, B. Baily, and B. Collins (all Deloitte) to discuss call with Weil tax counsel regarding deferred revenue and historical transactions. | $850.00 | 0.3 | $255.00 |
| Hermanson, Tom | Discuss the tax basis balance sheet adjustments and intercompany balances with K. Corrigan, M. Browning, M. Butler, J. Allegretti, and E. Tzavelis (all Deloitte). | $850.00 | 1.8 | $1,530.00 |
| Hermanson, Tom | Call with K. Corrigan, M. Butler, E. Tzavelis, M. Browning, J. Allegretti, B. Collins, and J. Forrest (all Deloitte) to discuss how to account for deferred revenue in bankruptcy. | $850.00 | 0.5 | $425.00 |
| Hermanson, Tom | Meeting with M. Butler, J. Allegretti, M. Browning, K. Corrigan, E. Tzavelis, and S. Fielding (all Deloitte) and D. Meyer, L. Meerschaert, and C. Olsen (all Sears) to discuss the tax basis balance sheet. | $850.00 | 1.4 | $1,190.00 |
| Hermanson, Tom | Discussion with E. Tzavelis, M. Browning, J. Allegretti, and K. Corrigan (all Deloitte) to discuss our call with Weil tax counsel and next steps in tax work stream. | $850.00 | 0.4 | $340.00 |
| Hermanson, Tom | Discuss the tax basis balance sheet follow-ups and timing with M. Butler, M. Browning, E. Tzavelis, and J. Allegretti (all Deloitte). | $850.00 | 0.6 | $510.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/06/2018 | | | | |
| Schreiber, Mendy | Meeting with B. Baily and B. Collins (both Deloitte) to discuss Craftsman sale and Sears Holdings recent transactions write-up. | $450.00 | 0.8 | $360.00 |
| Schreiber, Mendy | Call with B. Baily, B. Collins, and J. Forrest (all Deloitte) to discuss Craftsman sale. | $450.00 | 0.7 | $315.00 |
| Schreiber, Mendy | Revise Sears Holdings recent transactions write-up. | $450.00 | 3.0 | $1,350.00 |
| Tzavelis, Elias | Meeting with M. Butler, J. Allegretti, M. Browning, K. Corrigan, S. Fielding, and T. Hermanson (all Deloitte) and D. Meyer, L. Meerschaert, and C. Olsen (all Sears) to discuss the tax basis balance sheet. | $850.00 | 1.4 | $1,190.00 |
| Tzavelis, Elias | Review company's intercompany account schedule and considered allocation of debt. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with J. Forrest, B. Collins, M. Browning, J. Allegretti, K. Corrigan, M. Butler, and T. Hermanson (all Deloitte) to discuss how to account for deferred revenue in bankruptcy. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Discuss the tax basis balance sheet adjustments and intercompany balances with K. Corrigan, M. Browning, M. Butler, J. Allegretti, and T. Hermanson (all Deloitte). | $850.00 | 1.8 | $1,530.00 |
| Tzavelis, Elias | Discuss the tax basis balance sheet and timing with M. Butler, T. Hermanson, M. Browning, and J. Allegretti (all Deloitte). | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Discussion with M. Browning, J. Allegretti, K. Corrigan, and T. Hermanson (all Deloitte) to discuss our call with Weil tax counsel and next steps in tax work stream. | $850.00 | 0.4 | $340.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**11/06/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Tzavelis, Elias | Discussion with M. Browning, J. Allegretti, K. Corrigan, B. Baily, T. Hermanson, and B. Collins (all Deloitte) to discuss call with Weil tax counsel regarding deferred revenue and historical transactions. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Discussion with M. Browning, M. Butler, J. Allegretti, and K. Corrigan (all Deloitte) with S. Golding (Weil) to discuss Sears transaction. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Discussion with K. Corrigan, B. Baily, M. Browning, B. Collins, J. Allegretti, and M. Butler (all Deloitte) to discuss tax basis balance sheet with Weil tax counsel. | $850.00 | 0.1 | $85.00 |
| Tzavelis, Elias | Discuss with M. Butler, T. Hermanson, M. Browning, and J. Allegretti (all Deloitte) the tax basis balance sheet and related items for Sears tax team. | $850.00 | 0.7 | $595.00 |
| Wang, Wei | Meeting with J. Atwal and K. Corrigan (both Deloitte) to discuss B-Basis study. | $450.00 | 0.7 | $315.00 |

**11/07/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allegretti, Joe | Call with E. Tzavelis, B. Collins, J. Forrest, M. Butler, K. Corrigan, B. Baily, M. Schreiber, and M. Browning (all Deloitte) to discuss the Company's tax basis balance sheet. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Call with E. Tzavelis, B. Collins, B. Sullivan, M. Butler, B. Baily, M. Schreiber, M. Browning (all Deloitte), R. Boyle, K. Lejkowski, and L. Meerschaert (all Sears) to discuss the Company's state tax compliance. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Call with E. Tzavelis, B. Collins, T. Hermanson, B. Sullivan, M. Butler, M. Schreiber, B. Baily, M. Browning (all Deloitte), Weil tax team, and Sears tax team to discuss data room documents and status update. | $325.00 | 1.8 | $585.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/07/2018 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, B. Sullivan, M. Butler, and M. Browning (all Deloitte) to discuss the Company's state tax compliance. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Update tax basis balance sheet and integrate into the tax attribute reduction model with M. Butler (Deloitte). | $325.00 | 2.9 | $942.50 |
| Allegretti, Joe | Meeting with E. Tzavelis, B. Sullivan, M. Butler, M. Browning (all Deloitte), J. Pollak, E. Fellner, and L. Meerschaert (all Sears) to discuss the Company's state tax compliance. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with E. Tzavelis, B. Sullivan, M. Butler, and M. Browning (all Deloitte) to discuss the Company's state tax compliance. | $325.00 | 0.2 | $65.00 |
| Atwal, Justin | Input tax data for Sears Roebuck and Co. tax basis study. | $325.00 | 2.8 | $910.00 |
| Atwal, Justin | Continue to input tax data for Sears Roebuck and Co. tax basis study. | $325.00 | 2.3 | $747.50 |
| Baily, Brianna | Meeting with J. Rohrs and M. Schreiber (both Deloitte) to discuss Sears Holdings license agreement. | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Call with J. Forrest, J. Rohrs, and M. Schreiber (all Deloitte) to discuss Sears Holdings license agreement. | $595.00 | 0.5 | $297.50 |
| Baily, Brianna | Call with E. Tzavelis, B. Collins, B. Sullivan, M. Butler, J. Allegretti, M. Schreiber, M. Browning (all Deloitte), R. Boyle, K. Lejkowski, and L. Meerschaert (all Sears) to discuss the Company's state tax compliance. | $595.00 | 1.2 | $714.00 |
| Baily, Brianna | Call with E. Tzavelis, B. Collins, T. Hermanson, B. Sullivan, M. Butler, J. Allegretti, M. Schreiber, M. Browning (all Deloitte), Weil tax team, and Sears tax team to discuss data room documents and status update. | $595.00 | 1.8 | $1,071.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

**11/07/2018**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Baily, Brianna | Call with E. Tzavelis, B. Collins, J. Forrest, M. Butler, J. Allegretti, K. Corrigan, M. Schreiber, and M. Browning (all Deloitte) to discuss the Company's tax basis balance sheet. | $595.00 | 1.0 | $595.00 |
| Baily, Brianna | Research SEC filings for description of agreements between Sears Holdings and SHO. | $595.00 | 2.6 | $1,547.00 |
| Browning, Maria | Call with E. Tzavelis, B. Sullivan, J. Allegretti, M. Butler (all Deloitte) to discuss the Company's state tax compliance. | $450.00 | 0.2 | $90.00 |
| Browning, Maria | Call with E. Tzavelis, B. Sullivan, J. Allegretti, M. Butler (all Deloitte) to discuss the Company's state tax compliance. | $450.00 | 1.1 | $495.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, T. Hermanson, B. Sullivan, M. Butler, J. Allegretti, M. Schreiber, B. Baily (all Deloitte), Weil tax team, and Sears tax team to discuss data room documents and status update. | $450.00 | 1.8 | $810.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, B. Sullivan, M. Butler, J. Allegretti, B. Baily, M. Schreiber (all Deloitte), R. Boyle, K. Lejkowski, and L. Meerschaert (all Sears) to discuss the Company's state tax compliance. | $450.00 | 1.2 | $540.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, J. Forrest, M. Butler, J. Allegretti, K. Corrigan, B. Baily, M. Schreiber (all Deloitte) to discuss the Company's tax basis balance sheet. | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Meeting with E. Tzavelis, B. Sullivan, J. Allegretti, M. Butler (all Deloitte), J. Pollak, E. Fellner, and L. Meerschaert (all Sears) to discuss the Company's state tax compliance. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Continue to update intercompany interest analysis. | $450.00 | 1.2 | $540.00 |
| Browning, Maria | Update intercompany interest analysis. | $450.00 | 2.3 | $1,035.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

11/07/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Butler, Mike | Call with E. Tzavelis, B. Sullivan, J. Allegretti, and M. Browning (all Deloitte) to discuss the Company's state tax compliance. | $595.00 | 1.1 | $654.50 |
| Butler, Mike | Call with E. Tzavelis, B. Sullivan, J. Allegretti, and M. Browning (all Deloitte) to discuss the Company's state tax compliance. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Call with E. Tzavelis, B. Collins, J. Forrest, J. Allegretti, K. Corrigan, B. Baily, M. Schreiber, and M. Browning (all Deloitte) to discuss the Company's tax basis balance sheet. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Call with E. Tzavelis, B. Collins, B. Sullivan, J. Allegretti, B. Baily, M. Schreiber, M. Browning (all Deloitte), R. Boyle, K. Lejkowski, and L. Meerschaert (all Sears) to discuss the Company's state tax compliance. | $595.00 | 1.2 | $714.00 |
| Butler, Mike | Update tax basis balance sheet and integrating into the tax attribute reduction model with J. Allegretti (Deloitte). | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Meeting with E. Tzavelis, B. Sullivan, J. Allegretti, M. Browning (all Deloitte), J. Pollak, E. Fellner, and L. Meerschaert (all Sears) to discuss the Company's state tax compliance. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with E. Tzavelis, B. Collins, T. Hermanson, B. Sullivan, J. Allegretti, M. Schreiber, B. Baily, M. Browning (all Deloitte), Weil tax team, and Sears tax team to discuss data room documents and status update. | $595.00 | 1.8 | $1,071.00 |
| Chatten, Colin | Update legal organizational structure chart to compile interest income and expense by legal entity. | $325.00 | 6.3 | $2,047.50 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 11/07/2018 | | | | |
| Collins, Bryan | Call with E. Tzavelis, M. Browning, B. Sullivan, M. Butler, J. Allegretti, B. Baily, M. Schreiber (all Deloitte), R. Boyle, K. Lejkowski, and L. Meerschaert (all Sears) to discuss the Company's state tax compliance. | $850.00 | 1.2 | $1,020.00 |
| Collins, Bryan | Call with E. Tzavelis, M. Butler, J. Forrest, J. Allegretti, K. Corrigan, B. Baily, M. Schreiber, and M. Browning (all Deloitte) to discuss the Company's tax basis balance sheet. | $850.00 | 1.0 | $850.00 |
| Collins, Bryan | Call with E. Tzavelis, M. Butler, T. Hermanson, B. Sullivan, J. Allegretti, M. Schreiber, B. Baily, M. Browning (all Deloitte), Weil tax team, and Sears tax team to discuss data room documents and status update. | $850.00 | 1.8 | $1,530.00 |
| Collins, Bryan | Call with T. Hermanson and M. Schreiber (both Deloitte) to discuss Sears Holdings deferred revenue. | $850.00 | 0.7 | $595.00 |
| Corrigan, Kevin | Call with E. Tzavelis, M. Butler, J. Forrest, J. Allegretti, B. Collins, B. Baily, M. Schreiber, and M. Browning (all Deloitte) to discuss the Company's tax basis balance sheet. | $595.00 | 1.0 | $595.00 |
| Corrigan, Kevin | Update tax stock basis calculation for new net tax asset amounts. | $595.00 | 2.6 | $1,547.00 |
| Corrigan, Kevin | Update tax stock basis calculations for historic transactions. | $595.00 | 2.4 | $1,428.00 |
| Corrigan, Kevin | Continue to update the tax stock basis calculation for historic transaction of the company. | $595.00 | 1.0 | $595.00 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Collins, M. Butler, J. Allegretti, K. Corrigan, B. Baily, M. Schreiber, and M. Browning (all Deloitte) to discuss the Company's tax basis balance sheet. | $975.00 | 1.0 | $975.00 |
| Forrest, Jonathan | Call with B. Baily, J. Rohrs, and M. Schreiber (all Deloitte) to discuss Sears Holdings license agreement. | $975.00 | 0.5 | $487.50 |

56

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

11/07/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Forrest, Jonathan | Review summary of recent transactions in Sears structure. | $975.00 | 1.3 | $1,267.50 |
| Gandhi, Shivani | Scan historical tax returns for stock basis analysis. | $325.00 | 5.5 | $1,787.50 |
| Gandhi, Shivani | Continue to scan historical tax returns for stock basis analysis. | $325.00 | 3.5 | $1,137.50 |
| Hermanson, Tom | Call with E. Tzavelis, B. Collins, B. Sullivan, M. Butler, J. Allegretti, M. Schreiber, B. Baily, M. Browning (all Deloitte), Weil tax team, and Sears tax team to discuss data room documents and status update. | $850.00 | 1.8 | $1,530.00 |
| Hermanson, Tom | Call with B. Collins and M. Schreiber (both Deloitte) to discuss Sears Holdings deferred revenue. | $850.00 | 0.7 | $595.00 |
| Rohrs, Jane | Call with B. Baily, J. Forrest, and M. Schreiber (all Deloitte) to discuss Sears Holdings license agreement. | $975.00 | 0.5 | $487.50 |
| Rohrs, Jane | Meeting with B. Baily and M. Schreiber (both Deloitte) to discuss Sears Holdings license agreement. | $975.00 | 0.3 | $292.50 |
| Rohrs, Jane | Review acquired intellectual property (IP) license agreement. | $975.00 | 0.7 | $682.50 |
| Schreiber, Mendy | Call with E. Tzavelis, B. Collins, J. Forrest, M. Butler, J. Allegretti, K. Corrigan, B. Baily, and M. Browning (all Deloitte) to discuss the Company's tax basis balance sheet. | $450.00 | 1.0 | $450.00 |
| Schreiber, Mendy | Meeting with B. Baily and J. Rohrs (both Deloitte) to discuss Sears Holdings license agreement. | $450.00 | 0.3 | $135.00 |
| Schreiber, Mendy | Revise summary of recent transactions of Sears structure. | $450.00 | 2.0 | $900.00 |
| Schreiber, Mendy | Call with E. Tzavelis, B. Collins, T. Hermanson, B. Sullivan, M. Butler, J. Allegretti, B. Baily, M. Browning (all Deloitte), Weil tax team, and Sears tax team to discuss data room documents and status update. | $450.00 | 1.8 | $810.00 |

57

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/07/2018 | | | | |
| Schreiber, Mendy | Call with B. Baily, J. Forrest, and J. Rohrs (all Deloitte) to discuss Sears Holdings license agreement. | $450.00 | 0.5 | $225.00 |
| Schreiber, Mendy | Call with B. Collins and T. Hermanson (both Deloitte) to discuss Sears Holdings deferred revenue. | $450.00 | 0.7 | $315.00 |
| Schreiber, Mendy | Call with E. Tzavelis, B. Collins, B. Sullivan, M. Butler, J. Allegretti, B. Baily, M. Browning (all Deloitte), R. Boyle, K. Lejkowski, and L. Meerschaert (all Sears) to discuss the Company's state tax compliance. | $450.00 | 1.2 | $540.00 |
| Stoops, Kenneth | Research Delaware state tax law regarding the treatment of income and capital gain received by an Affiliated Finance Company. | $850.00 | 0.8 | $680.00 |
| Stoops, Kenneth | Call with B. Sullivan (Deloitte) to discuss the Company's historic filing position in Delaware and potential tax liability related to the sale of midterm notes under the Affiliated Finance Company designation. | $850.00 | 0.4 | $340.00 |
| Sullivan, Brian | Meeting with E. Tzavelis, J. Allegretti, M. Butler, M. Browning (all Deloitte), J. Pollak, E. Fellner, and L. Meerschaert (all Sears) to discuss the Company's state tax compliance. | $975.00 | 0.4 | $390.00 |
| Sullivan, Brian | Call with E. Tzavelis, J. Allegretti, M. Butler, and M. Browning (all Deloitte) to discuss the Company's state tax compliance. | $975.00 | 1.1 | $1,072.50 |
| Sullivan, Brian | Call with E. Tzavelis, B. Collins, M. Butler, J. Allegretti, B. Baily, M. Schreiber, M. Browning (all Deloitte), R. Boyle, K. Lejkowski, and L. Meerschaert (all Sears) to discuss the Company's state tax compliance | $975.00 | 1.2 | $1,170.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/07/2018 | | | | |
| Sullivan, Brian | Call with E. Tzavelis, B. Collins, T. Hermanson, M. Schreiber, M. Butler, J. Allegretti, B. Baily, M. Browning (all Deloitte), Weil tax team, and Sears tax team to discuss data room documents and status update. | $975.00 | 1.8 | $1,755.00 |
| Sullivan, Brian | Call with K. Stoops (Deloitte) to discuss the Company's historic filing position in Delaware and potential tax liability related to the sale of midterm notes under the Affiliated Finance Company designation. | $975.00 | 0.4 | $390.00 |
| Sullivan, Brian | Research potential Delaware conformity to Treas. Reg. 1.1502-13. | $975.00 | 1.4 | $1,365.00 |
| Sullivan, Brian | Call with E. Tzavelis, J. Allegretti, M. Butler, and M. Browning (all Deloitte) to discuss the Company's state tax compliance. | $975.00 | 0.2 | $195.00 |
| Tzavelis, Elias | Call with B. Sullivan, J. Allegretti, M. Butler, and M. Browning (all Deloitte) to discuss the Company's state tax compliance. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with B. Collins, B. Sullivan, M. Butler, J. Allegretti, B. Baily, M. Schreiber, M. Browning (all Deloitte), R. Boyle, K. Lejkowski, and L. Meerschaert (all Sears) to discuss the Company's state tax compliance. | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Call with B. Collins, J. Forrest, M. Butler, J. Allegretti, K. Corrigan, B. Baily, M. Schreiber, and M. Browning (all Deloitte) to discuss the Company's tax basis balance sheet. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call with B. Collins, T. Hermanson, B. Sullivan, M. Butler, J. Allegretti, M. Schreiber, B. Baily, M. Browning (all Deloitte), Weil tax team, and Sears tax team to discuss data room documents and status update. | $850.00 | 1.8 | $1,530.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/07/2018 | | | | |
| Tzavelis, Elias | Call with B. Sullivan, J. Allegretti, M. Butler, and M. Browning (all Deloitte) to discuss the Company's state tax compliance. | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Meeting with B. Sullivan, J. Allegretti, M. Butler, M. Browning (all Deloitte), J. Pollak, E. Fellner, and L. Meerschaert (all Sears) to discuss the Company's state tax compliance. | $850.00 | 0.4 | $340.00 |
| Yoo, Peter | Analyze transfer pricing methodology with respect to Sears Management Holding Corporation. | $850.00 | 0.6 | $510.00 |
| 11/08/2018 | | | | |
| Allegretti, Joe | Review tax attribute model to match up the book liability balances with the deferred amounts provided by the Sears tax team. | $325.00 | 1.3 | $422.50 |
| Allegretti, Joe | Review net unrealized built-in gain (loss) calculation with M. Butler (Deloitte). | $325.00 | 1.4 | $455.00 |
| Allegretti, Joe | Analyze tax attribute model with M. Butler (Deloitte) to match up the book liability balances with the deferred amounts provided by the Sears tax team. | $325.00 | 1.8 | $585.00 |
| Allegretti, Joe | Call with M. Butler, M. Browning, and E. Tzavelis (all Deloitte) to discuss the tax basis balance sheet to be provided to Weil. | $325.00 | 0.4 | $130.00 |
| Atwal, Justin | Input B-Basis study adjustments for the Sears basis study. | $325.00 | 2.2 | $715.00 |
| Atwal, Justin | Continue to input B-Basis study adjustments for the Sears basis study. | $325.00 | 1.4 | $455.00 |
| Atwal, Justin | Bookmark new historical tax returns received for Sears basis study. | $325.00 | 2.7 | $877.50 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 11/08/2018 | | | | |
| Baily, Brianna | Call with E. Tzavelis, B. Collins, S. Fielding, M. Schreiber, M. Browning (all Deloitte), S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) to discuss process for providing tax information to data room. | $595.00 | 0.7 | $416.50 |
| Baily, Brianna | Revise transaction history document and further research into prior transactions for Sears structure. | $595.00 | 1.8 | $1,071.00 |
| Browning, Maria | Update legal organizational chart. | $450.00 | 1.9 | $855.00 |
| Browning, Maria | Review Sears transaction history. | $450.00 | 2.0 | $900.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, S. Fielding, B. Baily, M. Schreiber (all Deloitte), S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) to discuss process for providing tax information to data room. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, and S. Fielding (all Deloitte) to discuss summary tax slides for distribution. | $450.00 | 0.8 | $360.00 |
| Browning, Maria | Call with E. Tzavelis and S. Fielding (both Deloitte) to discuss the tax basis balance sheet. | $450.00 | 2.6 | $1,170.00 |
| Browning, Maria | Follow-up call with E. Tzavelis and S. Fielding (both Deloitte) to discuss the tax basis balance sheet. | $450.00 | 2.4 | $1,080.00 |
| Browning, Maria | Call with J. Allegretti, M. Butler, and E. Tzavelis (all Deloitte) to discuss the tax basis balance sheet to be provided to Weil. | $450.00 | 0.4 | $180.00 |
| Butler, Mike | Review debt agreements for guarantor language and securities that support debt for tax treatment of debt analysis. | $595.00 | 2.3 | $1,368.50 |
| Butler, Mike | Review prepared statement by Sears Chief Financial Officer to understand historical debt. | $595.00 | 2.2 | $1,309.00 |

61

# Sears Holdings Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/08/2018 | | | | |
| Butler, Mike | Analyze tax attribute model with J. Allegretti (Deloitte) to match up the book liability balances with the deferred amounts provided by the Sears tax team. | $595.00 | 1.8 | $1,071.00 |
| Butler, Mike | Review net unrealized built-in gain (loss) calculation with J. Allegretti (Deloitte). | $595.00 | 1.4 | $833.00 |
| Butler, Mike | Call with J. Allegretti, M. Browning, and E. Tzavelis (all Deloitte) to discuss the tax basis balance sheet to be provided to Weil. | $595.00 | 0.4 | $238.00 |
| Collins, Bryan | Revise transaction summary memo. | $850.00 | 2.2 | $1,870.00 |
| Collins, Bryan | Call with E. Tzavelis, M. Browning, S. Fielding, B. Baily, M. Schreiber (all Deloitte), S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) to discuss process for providing tax information to data room. | $850.00 | 0.7 | $595.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) to discuss summary tax slides for distribution. | $850.00 | 0.8 | $680.00 |
| Collins, Bryan | Review of Sears transaction summary. | $850.00 | 2.3 | $1,955.00 |
| Collins, Bryan | Review summary of recent transaction description. | $850.00 | 2.5 | $2,125.00 |
| Fielding, Stephen | Follow-up call with E. Tzavelis and M. Browning (both Deloitte) to discuss the tax basis balance sheet. | $595.00 | 2.4 | $1,428.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, and M. Browning (all Deloitte) to discuss summary tax slides for distribution. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Review and provide comments on tax basis balance sheet and adjustments. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, B. Collins, B. Baily, M. Schreiber (all Deloitte), S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) to discuss process for providing tax information to data room. | $595.00 | 0.7 | $416.50 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 11/08/2018 | | | | |
| Fielding, Stephen | Call with E. Tzavelis and M. Browning (both Deloitte) to discuss the tax basis balance sheet. | $595.00 | 2.6 | $1,547.00 |
| Forrest, Jonathan | Review revised summary of corporate transactions. | $975.00 | 0.7 | $682.50 |
| Hermanson, Tom | Review transaction summary memo. | $850.00 | 1.5 | $1,275.00 |
| Hoffman, David | Review stalking horse bid from ESL Investments, Inc. and related implications to required services. | $850.00 | 0.4 | $340.00 |
| Hoffman, David | Revise tax plan for incremental modeling work. | $850.00 | 1.0 | $850.00 |
| Schreiber, Mendy | Revise summary transaction write-up. | $450.00 | 2.8 | $1,260.00 |
| Schreiber, Mendy | Call with E. Tzavelis, M. Browning, B. Collins, B. Baily, S. Fielding (all Deloitte), S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) to discuss process for providing tax information to data room. | $450.00 | 0.7 | $315.00 |
| Stoops, Kenneth | Draft email to B. Sullivan (Deloitte) regarding the Delaware treatment of intercompany interest and expense items for an Affiliated Finance Company. | $850.00 | 0.8 | $680.00 |
| Stoops, Kenneth | Research Delaware state tax law regarding the treatment of income and capital gain received by an Affiliated Finance Company. | $850.00 | 0.6 | $510.00 |
| Sullivan, Brian | Draft email to E. Tzavelis and B. Collins (both Deloitte) regarding Delaware  of income and capital gain received by an Affiliated Finance Company related to the sale of the midterm notes. | $975.00 | 0.4 | $390.00 |
| Tzavelis, Elias | Call with B. Collins, S. Fielding, and M. Browning (all Deloitte) to discuss summary tax slides for distribution. | $850.00 | 0.8 | $680.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 11/08/2018 | | | | |
| Tzavelis, Elias | Call with M. Schreiber, M. Browning, B. Collins, B. Baily, S. Fielding (all Deloitte), S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) to discuss process for providing tax information to data room. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Browning, and M. Butler (all Deloitte) to discuss the tax basis balance sheet to be provided to Weil. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding, B. Collins, and M. Browning (all Deloitte) to discuss summary tax slides for distribution. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with S. Fielding and M. Browning (both Deloitte) to discuss the tax basis balance sheet. | $850.00 | 2.6 | $2,210.00 |
| Tzavelis, Elias | Follow-up call with S. Fielding and M. Browning (both Deloitte) to discuss the tax basis balance sheet. | $850.00 | 2.4 | $2,040.00 |
| 11/09/2018 | | | | |
| Allegretti, Joe | Update the tax basis balance sheet tabs to flow through the tax attribute reduction model. | $325.00 | 2.1 | $682.50 |
| Atwal, Justin | Continue to bookmark historical tax returns for Sears basis study. | $325.00 | 1.1 | $357.50 |
| Atwal, Justin | Update Sears B-Basis analysis for the tax basis study. | $325.00 | 2.3 | $747.50 |
| Atwal, Justin | Bookmark historical tax returns for Sears basis study. | $325.00 | 2.4 | $780.00 |
| Baily, Brianna | Revise transaction summary comments. | $595.00 | 2.6 | $1,547.00 |
| Baily, Brianna | Call with E. Tzavelis, B. Collins, T. Hermanson, S. Fielding, M. Browning (all Deloitte), S. Goldring, M. Hoenig, E. Allison, and E. Remijan (all Weil) to discuss tax summary slides. | $595.00 | 1.3 | $773.50 |
| Baily, Brianna | Review transaction summary comments. | $595.00 | 2.4 | $1,428.00 |
| Browning, Maria | Update tax summary slides. | $450.00 | 3.4 | $1,530.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**11/09/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Browning, Maria | Weekly call with E. Tzavelis, B. Collins, J. Forrest, T. Hermanson, S. Fielding, M. Butler (all Deloitte), Weil tax team, FTI tax team, and Akin Gump tax team to discuss new tax documents for data room. | $450.00 | 0.9 | $405.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, T. Hermanson, and S. Fielding (all Deloitte) to discuss tax summary slides. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, T. Hermanson, S. Fielding, B. Baily (all Deloitte), S. Goldring, M. Hoenig, E. Allison, and E. Remijan (all Weil) to discuss tax summary slides. | $450.00 | 1.3 | $585.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, J. Forrest, and S. Fielding (all Deloitte) to discuss tax summary slides. | $450.00 | 0.3 | $135.00 |
| Butler, Mike | Weekly call with E. Tzavelis, M. Browning, J. Forrest, T. Hermanson, S. Fielding, B. Collins (all Deloitte), Weil tax team, FTI tax team, and Akin Gump tax team to discuss new tax documents for data room. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Review tax basis balance sheets updated in the tax attribute reduction model. | $595.00 | 2.2 | $1,309.00 |
| Butler, Mike | Research IRC section 382(I)(5) qualification and interest hair cut rules for the stalking horse bid. | $595.00 | 1.1 | $654.50 |
| Chatten, Colin | Review changes to legal organizational structure chart. | $325.00 | 0.4 | $130.00 |
| Collins, Bryan | Call with E. Tzavelis, M. Browning, T. Hermanson, and S. Fielding (all Deloitte) to discuss tax summary slides. | $850.00 | 0.5 | $425.00 |
| Collins, Bryan | Call with E. Tzavelis, M. Browning, J. Forrest, and S. Fielding (all Deloitte) to discuss tax summary slides. | $850.00 | 0.3 | $255.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 11/09/2018 | | | | |
| Collins, Bryan | Weekly call with E. Tzavelis, M. Browning, J. Forrest, T. Hermanson, S. Fielding, M. Butler (all Deloitte), Weil tax team, FTI tax team, and Akin Gump tax team to discuss new tax documents for data room. | $850.00 | 0.9 | $765.00 |
| Collins, Bryan | Call with E. Tzavelis, B. Baily, T. Hermanson, S. Fielding, M. Browning (all Deloitte), S. Goldring, M. Hoenig, E. Allison, and E. Remijan (all Weil) to discuss tax summary slides. | $850.00 | 1.3 | $1,105.00 |
| Fielding, Stephen | Weekly call with E. Tzavelis, M. Browning, J. Forrest, T. Hermanson, B. Collins, M. Butler (all Deloitte), Weil tax team, FTI tax team, and Akin Gump tax team to discuss new tax documents for data room. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with E. Tzavelis, B. Baily, T. Hermanson, B. Collins, M. Browning (all Deloitte), S. Goldring, M. Hoenig, E. Allison, and E. Remijan (all Weil) to discuss tax summary slides. | $595.00 | 1.3 | $773.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, T. Hermanson, and B. Collins (all Deloitte) to discuss tax summary slides. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, J. Forrest, and B. Collins (all Deloitte) to discuss tax summary slides. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Review and provide comments on Weil transaction summary and tax profile slides. | $595.00 | 2.5 | $1,487.50 |
| Fielding, Stephen | Update tax basis balance sheet for deferred adjustments. | $595.00 | 2.4 | $1,428.00 |
| Forrest, Jonathan | Weekly call with E. Tzavelis, M. Browning, B. Collins, T. Hermanson, S. Fielding, M. Butler (all Deloitte), Weil tax team, FTI tax team, and Akin Gump tax team to discuss new tax documents for data room. | $975.00 | 0.9 | $877.50 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 11/09/2018 | | | | |
| Forrest, Jonathan | Call with E. Tzavelis, M. Browning, B. Collins, and S. Fielding (all Deloitte) to discuss tax summary slides. | $975.00 | 0.3 | $292.50 |
| Forrest, Jonathan | Review Weil Board of Directors presentation. | $975.00 | 0.8 | $780.00 |
| Hermanson, Tom | Call with E. Tzavelis, M. Browning, B. Collins, and S. Fielding (all Deloitte) to discuss tax summary slides. | $850.00 | 0.5 | $425.00 |
| Hermanson, Tom | Call with B. Baily, B. Collins, E. Tzavelis, S. Fielding, M. Browning (all Deloitte), S. Goldring, M. Hoenig, E. Allison, and E. Remijan (all Weil) to discuss tax summary slides. | $850.00 | 1.3 | $1,105.00 |
| Hermanson, Tom | Discuss transaction summary memo with R. Boyle (Sears). | $850.00 | 0.5 | $425.00 |
| Hermanson, Tom | Call with E. Tzavelis, B. Baily, B. Collins, S. Fielding, M. Browning (all Deloitte), S. Goldring, M. Hoenig, E. Allison, and E. Remijan (all Weil) to discuss tax summary slides. | $850.00 | 1.3 | $1,105.00 |
| Hermanson, Tom | Weekly call with E. Tzavelis, M. Browning, B. Collins, J. Forrest, S. Fielding, M. Butler (all Deloitte), Weil tax team, FTI tax team, and Akin Gump tax team to discuss new tax documents for data room. | $850.00 | 0.9 | $765.00 |
| Hoffman, David | Call with S. Goldring, M. Hoenig, and E. Allisoin (all Weil) regarding tax basis balance sheet. | $850.00 | 1.0 | $850.00 |
| Hoffman, David | Prepare for creditor counsel call regarding tax basis balance sheets. | $850.00 | 0.5 | $425.00 |
| Huston, Michael | Review additional data with respect to Sears/Kmart transaction to assess the beginning basis Sears Holdings had in Sears Roebuck. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Weekly call with B. Baily, B. Collins, J. Forrest, T. Hermanson, S. Fielding, M. Butler (all Deloitte), Weil tax team, FTI tax team, and Akin Gump tax team to discuss new tax documents for data room. | $850.00 | 0.9 | $765.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| **11/09/2018** | | | | |
| Tzavelis, Elias | Call with B. Baily, B. Collins, T. Hermanson, S. Fielding, M. Browning (all Deloitte), S. Goldring, M. Hoenig, E. Allison, and E. Remijan (all Weil) to discuss tax summary slides. | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Call with M. Browning, B. Collins, J. Forrest, and S. Fielding (all Deloitte) to discuss tax summary slides. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with M. Browning, B. Collins, T. Hermanson, and S. Fielding (all Deloitte) to discuss tax summary slides. | $850.00 | 0.5 | $425.00 |
| Yoo, Peter | Review PwC transfer pricing status report and provide comments regarding the same. | $850.00 | 2.6 | $2,210.00 |
| **11/10/2018** | | | | |
| Baily, Brianna | Revise prior transactions summary. | $595.00 | 0.9 | $535.50 |
| Collins, Bryan | Review and provide comments on Weil presentation to the restructuring Committee of the Board of Directors regarding tax issues. | $850.00 | 2.8 | $2,380.00 |
| Forrest, Jonathan | Review Board of Directors presentation deck regarding bankruptcy tax issues. | $975.00 | 0.6 | $585.00 |
| **11/12/2018** | | | | |
| Allegretti, Joe | Compile and draft email to Sears tax team regarding discussion related to the tax basis balance sheet with M. Butler (Deloitte). | $325.00 | 1.4 | $455.00 |
| Allegretti, Joe | Discuss the tax basis balance sheet with M. Butler, S. Fielding, M. Browning, C. Chatten, and K. Corrigan (all Deloitte). | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Discuss the stock basis workbook and calculations with M. Butler, M. Browning, C. Chatten, S. Fielding, and K. Corrigan (all Deloitte). | $325.00 | 0.3 | $97.50 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/12/2018 | | | | |
| Allegretti, Joe | Discuss the tax basis balance sheet, tax attribute reduction model, interest expense, and stock basis calculations with S. Fielding and M. Butler (both Deloitte). | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Adjust the net operating losses allocated to the separate entities for historical interest expense deductions with M. Butler (Deloitte). | $325.00 | 1.3 | $422.50 |
| Baily, Brianna | Revise prior transactions summary. | $595.00 | 4.3 | $2,558.50 |
| Baily, Brianna | Continue to revise prior transactions summary. | $595.00 | 4.5 | $2,677.50 |
| Browning, Maria | Continue to research relevant transaction rulings and assess tax effects. | $450.00 | 2.1 | $945.00 |
| Browning, Maria | Discuss the stock basis workbook and calculations with M. Butler, J. Allegretti, C. Chatten, S. Fielding, and K. Corrigan (all Deloitte). | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Discuss the tax basis balance sheet with M. Butler, S. Fielding, J. Allegretti, C. Chatten, and K. Corrigan (all Deloitte). | $450.00 | 1.1 | $495.00 |
| Browning, Maria | Research relevant transaction rulings and assess tax effects. | $450.00 | 3.9 | $1,755.00 |
| Butler, Mike | Adjust the net operating losses allocated to the separate entities for historical interest expense deductions with J. Allegretti (Deloitte). | $595.00 | 1.3 | $773.50 |
| Butler, Mike | Discuss the tax basis balance sheet, tax attribute reduction model, interest expense, and stock basis calculations with S. Fielding and J. Allegretti (both Deloitte). | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Discuss the tax basis balance sheet with J. Allegretti, S. Fielding, M. Browning, C. Chatten, and K. Corrigan (all Deloitte). | $595.00 | 1.1 | $654.50 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/12/2018 | | | | |
| Butler, Mike | Discuss the stock basis workbook and calculations with J. Allegretti, M. Browning, C. Chatten, S. Fielding, and K. Corrigan (all Deloitte). | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Compile and draft email to Sears tax team regarding discussion related to the tax basis balance sheet with J. Allegretti (Deloitte). | $595.00 | 1.4 | $833.00 |
| Butler, Mike | Review Sears net operating loss allocation schedule and inputs into tax attribute reduction model. | $595.00 | 2.1 | $1,249.50 |
| Chatten, Colin | Revise Sears organizational structure chart. | $325.00 | 3.7 | $1,202.50 |
| Chatten, Colin | Continue to revise Sears organizational structure chart. | $325.00 | 2.9 | $942.50 |
| Chatten, Colin | Discuss the stock basis workbook and calculations with M. Butler, J. Allegretti, M. Browning, S. Fielding, and K. Corrigan (all Deloitte). | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Discuss the tax basis balance sheet with M. Butler, S. Fielding, J. Allegretti, M. Browning, and K. Corrigan (all Deloitte). | $325.00 | 1.1 | $357.50 |
| Chen, Kelsey | Scan historical tax returns for stock basis analysis. | $325.00 | 5.4 | $1,755.00 |
| Chen, Kelsey | Continue to scan historical tax returns for stock basis analysis. | $325.00 | 2.8 | $910.00 |
| Collins, Bryan | Review of Sears transaction summary. | $850.00 | 0.7 | $595.00 |
| Corrigan, Kevin | Discussion with M. Huston (Deloitte) regarding tax stock basis analysis. | $595.00 | 0.8 | $476.00 |
| Corrigan, Kevin | Update tax stock basis calculations. | $595.00 | 2.2 | $1,309.00 |
| Corrigan, Kevin | Discuss the tax basis balance sheet with J. Allegretti, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte). | $595.00 | 1.1 | $654.50 |
| Corrigan, Kevin | Discuss the stock basis workbook and calculations with J. Allegretti, M. Browning, C. Chatten, S. Fielding, and M. Butler (all Deloitte). | $595.00 | 0.3 | $178.50 |

# Sears Holdings Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/12/2018 | | | | |
| Fielding, Stephen | Discuss the tax basis balance sheet with J. Allegretti, K. Corrigan, M. Browning, C. Chatten, and M. Butler (all Deloitte). | $595.00 | 1.1 | $654.50 |
| Fielding, Stephen | Research various structuring alternatives for emergence transaction. | $595.00 | 2.8 | $1,666.00 |
| Fielding, Stephen | Continue to research various structuring alternatives for emergence transaction. | $595.00 | 2.4 | $1,428.00 |
| Fielding, Stephen | Discuss the tax basis balance sheet, tax attribute model, interest expense, and stock basis calculations with M. Butler and J. Allegretti (both Deloitte). | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Discuss the stock basis workbook and calculations with J. Allegretti, M. Browning, C. Chatten, K. Corrigan, and M. Butler (all Deloitte). | $595.00 | 0.3 | $178.50 |
| Forrest, Jonathan | Review memo on summary of recent Sears transactions. | $975.00 | 1.1 | $1,072.50 |
| Gandhi, Shivani | Scan historical tax returns for stock basis analysis. | $325.00 | 5.2 | $1,690.00 |
| Gandhi, Shivani | Continue to scan historical tax returns for stock basis analysis. | $325.00 | 4.1 | $1,332.50 |
| Hermanson, Tom | Discuss transaction summary memo with R. Boyle (Sears). | $850.00 | 0.5 | $425.00 |
| Hermanson, Tom | Discuss ASHMC transfer pricing issues and changes with L. Meerschaert (Sears). | $850.00 | 1.0 | $850.00 |
| Hoffman, David | Review draft tax basis balance sheets. | $850.00 | 0.9 | $765.00 |
| Huston, Michael | Discussion with K. Corrigan (Deloitte) regarding tax stock basis analysis. | $850.00 | 0.8 | $680.00 |
| Perez, Cristian | Scan historical tax returns for stock basis analysis. | $325.00 | 5.0 | $1,625.00 |
| Perez, Cristian | Continue to scan historical tax returns for stock basis analysis. | $325.00 | 4.0 | $1,300.00 |
| Soni, Kumail | Scan historical tax returns for stock basis analysis. | $325.00 | 4.9 | $1,592.50 |
| Soni, Kumail | Continue to scan historical tax returns for stock basis analysis. | $325.00 | 4.1 | $1,332.50 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**11/12/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Tarrant, Steve | Review IRC section 382 memo. | $850.00 | 1.0 | $850.00 |
| Wolter, Devin | Scan historical tax returns for stock basis analysis. | $325.00 | 5.0 | $1,625.00 |
| Wolter, Devin | Continue to scan historical tax returns for stock basis analysis. | $325.00 | 4.0 | $1,300.00 |

**11/13/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Allegretti, Joe | Discuss the tax basis balance sheet and related items with E. Tzavelis, K. Corrigan, M. Browning, S. Fielding, M. Butler (all Deloitte) with L. Meerschaert, D. Meyer and C. Olsen (all Sears). | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Discuss the intercompany debt and balances with K. Corrigan, E. Tzavelis, M. Browning, S. Fielding, and M. Butler (all Deloitte). | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Discuss the intercompany debt and balances with K. Corrigan, M. Browning, and M. Butler (all Deloitte). | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Update the tax basis balance sheet to send to the Sears tax team to review the deferred tax inventory balances with M. Butler (Deloitte). | $325.00 | 1.5 | $487.50 |
| Allegretti, Joe | Integrate the preliminary stock basis amounts into the tax attribute reduction model with M. Butler (Deloitte). | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Discuss the tax status updates with T. Hermanson, K. Corrigan, E. Tzavelis, M. Browning, S. Fielding, and M. Butler (all Deloitte). | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Discuss the tax basis balance sheet and related items with K. Corrigan, M. Browning, S. Fielding, and M. Butler (all Deloitte) with L. Meerschaert, D. Meyer and C. Olsen (all Sears). | $325.00 | 0.6 | $195.00 |
| Atwal, Justin | Prepare inside asset basis as part of the Sears basis study. | $325.00 | 3.4 | $1,105.00 |
| Atwal, Justin | Continue to prepare inside asset basis as part of the Sears basis study. | $325.00 | 2.4 | $780.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/13/2018 | | | | |
| Baily, Brianna | Revise prior Sears transactions summary. | $595.00 | 1.8 | $1,071.00 |
| Browning, Maria | Discuss tax status updates with T. Hermanson, K. Corrigan, E. Tzavelis, S. Fielding, M. Butler, and J. Allegretti (all Deloitte). | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Discuss the tax basis balance sheet and related items with K. Corrigan, J. Allegretti, S. Fielding, and M. Butler (all Deloitte) with L. Meerschaert, D. Meyer and C. Olsen (all Sears). | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Discuss the intercompany debt and balances with K. Corrigan, J. Allegretti, and M. Butler (all Deloitte). | $450.00 | 0.1 | $45.00 |
| Browning, Maria | Discuss the intercompany debt and balances with K. Corrigan, E. Tzavelis, J. Allegretti, S. Fielding, and M. Butler (all Deloitte). | $450.00 | 0.8 | $360.00 |
| Browning, Maria | Discuss the tax basis balance sheet and related items with E. Tzavelis, K. Corrigan, J. Allegretti, S. Fielding, M. Butler (all Deloitte) with L. Meerschaert, D. Meyer and C. Olsen (all Sears). | $450.00 | 0.2 | $90.00 |
| Browning, Maria | Meeting with E. Tzavelis, T. Hermanson, P. Yoo, S. Fielding, and K. Corrigan (all Deloitte) to discuss transfer pricing. | $450.00 | 0.9 | $405.00 |
| Browning, Maria | Meeting with E. Tzavelis, T. Hermanson, S. Fielding, and K. Corrigan (all Deloitte) to discuss transactional history of the company. | $450.00 | 2.2 | $990.00 |
| Browning, Maria | Meeting with E. Tzavelis, T. Hermanson, S. Fielding, and K. Corrigan (all Deloitte) to discuss foreign tax credits. | $450.00 | 0.3 | $135.00 |
| Butler, Mike | Update the tax basis balance sheet to send to the Sears tax team to review the deferred tax inventory balances with J. Allegretti (Deloitte). | $595.00 | 1.5 | $892.50 |

73

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/13/2018 | | | | |
| Butler, Mike | Discuss the intercompany debt and balances with K. Corrigan, E. Tzavelis, J. Allegretti, M. Browning, and S. Fielding (all Deloitte). | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Discuss the intercompany debt and balances with K. Corrigan, J. Allegretti, and M. Browning (all Deloitte). | $595.00 | 0.1 | $59.50 |
| Butler, Mike | Discuss the tax status updates with T. Hermanson, K. Corrigan, E. Tzavelis, M. Browning, S. Fielding, and J. Allegretti (all Deloitte). | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Discuss the tax basis balance sheet and related items with E. Tzavelis, K. Corrigan, M. Browning, S. Fielding, J. Allegretti (all Deloitte) with L. Meerschaert, D. Meyer and C. Olsen (all Sears). | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Discuss the tax basis balance sheet and related items with K. Corrigan, M. Browning, S. Fielding, and J. Allegretti (all Deloitte) with L. Meerschaert, D. Meyer and C. Olsen (all Sears). | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Integrate the preliminary stock basis amounts into the tax attribute reduction model with J. Allegretti (Deloitte). | $595.00 | 1.0 | $595.00 |
| Chatten, Colin | Create organizational structure chart regarding certain prior transactions. | $325.00 | 2.8 | $910.00 |
| Chatten, Colin | Research the deductibility of interest expense during a bankruptcy proceeding. | $325.00 | 1.0 | $325.00 |
| Collins, Bryan | Review summary of recent transaction of Sears structure. | $850.00 | 0.8 | $680.00 |
| Collins, Bryan | Revise transaction summary memo. | $850.00 | 0.4 | $340.00 |
| Corrigan, Kevin | Discuss the tax basis balance sheet and related items with J. Allegretti, M. Browning, S. Fielding, and M. Butler (all Deloitte) with L. Meerschaert, D. Meyer and C. Olsen (all Sears). | $595.00 | 0.6 | $357.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/13/2018 | | | | |
| Corrigan, Kevin | Meeting with E. Tzavelis, T. Hermanson, S. Fielding, and M. Browning (all Deloitte) to discuss transactional history of the company. | $595.00 | 2.2 | $1,309.00 |
| Corrigan, Kevin | Update tax stock basis calculations. | $595.00 | 2.4 | $1,428.00 |
| Corrigan, Kevin | Discuss the intercompany debt and balances with M. Butler, J. Allegretti, and M. Browning (all Deloitte). | $595.00 | 0.1 | $59.50 |
| Corrigan, Kevin | Discuss the tax status updates with T. Hermanson, J. Allegretti, E. Tzavelis, M. Browning, S. Fielding, and M. Butler (all Deloitte). | $595.00 | 0.3 | $178.50 |
| Corrigan, Kevin | Discuss the intercompany debt and balances with J. Allegretti, E. Tzavelis, M. Browning, S. Fielding, and M. Butler (all Deloitte). | $595.00 | 0.8 | $476.00 |
| Corrigan, Kevin | Discuss the tax basis balance sheet and related items with E. Tzavelis, J. Allegretti, M. Browning, S. Fielding, M. Butler (all Deloitte) with L. Meerschaert, D. Meyer and C. Olsen (all Sears). | $595.00 | 0.2 | $119.00 |
| Corrigan, Kevin | Meeting with E. Tzavelis, M. Browning, T. Hermanson, P. Yoo, and S. Fielding (all Deloitte) to discuss transfer pricing. | $595.00 | 0.9 | $535.50 |
| Corrigan, Kevin | Meeting with E. Tzavelis, T. Hermanson, S. Fielding, and M. Browning (all Deloitte) to discuss foreign tax credits. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Discuss the tax status updates with T. Hermanson, K. Corrigan, E. Tzavelis, M. Browning, J. Allegretti, and M. Butler (all Deloitte). | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, T. Hermanson, M. Browning, and K. Corrigan (all Deloitte) to discuss foreign tax credits. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, T. Hermanson, P. Yoo, and K. Corrigan (Deloitte) to discuss transfer pricing. | $595.00 | 0.9 | $535.50 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/13/2018 | | | | |
| Fielding, Stephen | Discuss the tax basis balance sheet and related items with E. Tzavelis, K. Corrigan, M. Browning, J. Allegretti, M. Butler (all Deloitte) with L. Meerschaert, D. Meyer and C. Olsen (all Sears). | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Discuss the tax basis balance sheet and related items with K. Corrigan, M. Browning, J. Allegretti, and M. Butler (all Deloitte) with L. Meerschaert, D. Meyer and C. Olsen (all Sears). | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Meeting with E. Tzavelis, T. Hermanson, M. Browning, and K. Corrigan (all Deloitte) to discuss transactional history of the company. | $595.00 | 2.2 | $1,309.00 |
| Fielding, Stephen | Discuss the intercompany debt and balances with K. Corrigan, E. Tzavelis, J. Allegretti, M. Browning, and M. Butler (all Deloitte). | $595.00 | 0.8 | $476.00 |
| Forrest, Jonathan | Review revised memo on summary of transactions. | $975.00 | 0.8 | $780.00 |
| Hermanson, Tom | Meeting with E. Tzavelis, M. Browning, P. Yoo, S. Fielding, and K. Corrigan (Deloitte) to discuss transfer pricing. | $850.00 | 0.9 | $765.00 |
| Hermanson, Tom | Discuss the tax status updates with J. Allegretti, K. Corrigan, E. Tzavelis, M. Browning, S. Fielding, and M. Butler (all Deloitte). | $850.00 | 0.3 | $255.00 |
| Hermanson, Tom | Meeting with E. Tzavelis, M. Browning, S. Fielding, and K. Corrigan (all Deloitte) to discuss foreign tax credits. | $850.00 | 0.3 | $255.00 |
| Hermanson, Tom | Meeting with E. Tzavelis, M. Browning, S. Fielding, and K. Corrigan (all Deloitte) to discuss transactional history of the company. | $850.00 | 2.2 | $1,870.00 |
| Hoffman, David | Analyze Sears case tax matters. | $850.00 | 0.8 | $680.00 |
| Hospodarsky, Sara | Bookmark historical tax returns for tax basis study. | $325.00 | 5.1 | $1,657.50 |
| Schreiber, Mendy | Review summary transaction write-up. | $450.00 | 0.5 | $225.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/13/2018 | | | | |
| Tzavelis, Elias | Discuss the intercompany debt and balances with J. Allegretti, K. Corrigan, M. Browning, S. Fielding, and M. Butler (all Deloitte). | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Discuss the tax status updates with T. Hermanson, K. Corrigan, J. Allegretti, M. Browning, S. Fielding, and M. Butler (all Deloitte). | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Discuss the tax basis balance sheet and related items with K. Corrigan, J. Allegretti, M. Browning, S. Fielding, M. Butler (all Deloitte) with L. Meerschaert, D. Meyer and C. Olsen (all Sears). | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Meeting with M. Browning, T. Hermanson, S. Fielding, and K. Corrigan (all Deloitte) to discuss foreign tax credits. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Meeting with M. Browning, T. Hermanson, S. Fielding, and K. Corrigan (all Deloitte) to discuss transactional history of the company. | $850.00 | 2.2 | $1,870.00 |
| Tzavelis, Elias | Meeting with M. Browning, T. Hermanson, P. Yoo, S. Fielding, and K. Corrigan (Deloitte) to discuss transfer pricing. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Review preliminary stock basis analysis. | $850.00 | 1.6 | $1,360.00 |
| Yoo, Peter | Meeting with E. Tzavelis, M. Browning, T. Hermanson, S. Fielding, and K. Corrigan (Deloitte) to discuss transfer pricing. | $850.00 | 0.9 | $765.00 |
| 11/14/2018 | | | | |
| Allegretti, Joe | Call with M. Butler (Deloitte) and L. Meerschaert and D. Meyer (both Sears) to discuss tax basis balance sheet. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Update the tax basis balance sheet within the tax attribute reduction model. | $325.00 | 2.2 | $715.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

11/14/2018

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Update the tax basis balance sheet with M. Butler (Deloitte) in connection with the comments from the Sears tax team. | $325.00 | 3.0 | $975.00 |
| Allegretti, Joe | Update and link the book balances within the tax basis balance sheet. | $325.00 | 1.6 | $520.00 |
| Allegretti, Joe | Discuss the tax attribute reduction model with M. Browning, S. Fielding, M. Butler, E. Tzavelis, and H. Elandary (all Deloitte). | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call to follow-up on the discussion of the tax basis balance sheet and the timing of certain deliverables with M. Butler and E. Tzavelis (both Deloitte). | $325.00 | 0.1 | $32.50 |
| Atwal, Justin | Bookmark historical tax returns for Sears tax basis study. | $325.00 | 0.3 | $97.50 |
| Baily, Brianna | Research pre-1995 successor asset rule. | $595.00 | 1.5 | $892.50 |
| Browning, Maria | Discuss the tax attribute reduction model with J. Allegretti, S. Fielding, M. Butler, E. Tzavelis, and H. Elandary (all Deloitte). | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Call with E. Tzavelis, J. Forrest, and S. Fielding (all Deloitte) to discuss prior Sear transactions. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Meeting with E. Tzavelis and S. Fielding (both Deloitte) to discuss emergence transaction steps. | $450.00 | 2.1 | $945.00 |
| Browning, Maria | Meeting with E. Tzavelis and S. Fielding (both Deloitte) to discuss emergence transaction steps. | $450.00 | 2.2 | $990.00 |
| Browning, Maria | Meeting with E. Tzavelis and S. Fielding (both Deloitte) to discuss emergence transaction steps. | $450.00 | 2.2 | $990.00 |
| Browning, Maria | Research transaction structure steps. | $450.00 | 0.8 | $337.50 |
| Butler, Mike | Call with J. Allegretti (Deloitte) and L. Meerschaert and D. Meyer (both Sears) to discuss tax basis balance sheet. | $595.00 | 0.2 | $119.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/14/2018 | | | | |
| Butler, Mike | Update the tax basis balance sheet with J. Allegretti (Deloitte) in connection with the comments from the Sears tax team. | $595.00 | 3.0 | $1,785.00 |
| Butler, Mike | Discuss the tax attribute reduction model with M. Browning, S. Fielding, J. Allegretti, E. Tzavelis, and H. Elandary (all Deloitte). | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Call to follow-up on the discussion of the tax basis balance sheet and the timing of certain deliverables with J. Allegretti and E. Tzavelis (both Deloitte). | $595.00 | 0.1 | $59.50 |
| Butler, Mike | Review updates made to tax basis balance sheets. | $595.00 | 2.2 | $1,309.00 |
| Butler, Mike | Review tax credit and general business credit inputs in the tax attribute reduction model. | $595.00 | 2.9 | $1,725.50 |
| Chatten, Colin | Revise organizational structure chart for certain prior transactions. | $325.00 | 2.8 | $910.00 |
| Chatten, Colin | Continue to revise organizational structure chart for certain prior transactions. | $325.00 | 2.4 | $780.00 |
| Collins, Bryan | Research Homart deferred gain in stock. | $850.00 | 1.3 | $1,105.00 |
| Corrigan, Kevin | Incorporate historic stock distributions by Company into tax stock basis calculations. | $595.00 | 2.0 | $1,190.00 |
| Corrigan, Kevin | Discussion with M. Huston (Deloitte) regarding Kmart merger impact on tax stock basis analysis | $595.00 | 1.1 | $654.50 |
| Corrigan, Kevin | Update tax stock basis calculations. | $595.00 | 1.7 | $1,011.50 |
| Elandary, Hannah | Revise tax attribution model. | $325.00 | 1.9 | $617.50 |
| Elandary, Hannah | Discuss the tax attribute reduction model with M. Browning, J. Allegretti, M. Butler, E. Tzavelis, and S. Fielding (all Deloitte). | $325.00 | 0.5 | $162.50 |
| Elandary, Hannah | Review tax attribution model. | $325.00 | 1.1 | $357.50 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 11/14/2018 | | | | |
| Fielding, Stephen | Review of historical intercompany transaction memos and write-ups. | $595.00 | 1.2 | $714.00 |
| Fielding, Stephen | Continue to review of intercompany transaction memos and write-ups. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Meeting with E. Tzavelis and M. Browning (both Deloitte) to discuss emergence transaction steps. | $595.00 | 2.1 | $1,249.50 |
| Fielding, Stephen | Meeting with E. Tzavelis and M. Browning (both Deloitte) to discuss emergence transaction steps. | $595.00 | 2.2 | $1,309.00 |
| Fielding, Stephen | Meeting with E. Tzavelis and M. Browning (both Deloitte) to discuss emergence transaction steps. | $595.00 | 2.2 | $1,309.00 |
| Fielding, Stephen | Call with E. Tzavelis, J. Forrest, and M. Browning (all Deloitte) to discuss prior Sear transactions. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Discuss the tax attribute reduction model with M. Browning, J. Allegretti, M. Butler, E. Tzavelis, and H. Elandary (all Deloitte). | $595.00 | 0.5 | $297.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) to discuss prior Sear transactions. | $975.00 | 0.5 | $487.50 |
| Forrest, Jonathan | Review authorities related to deferred intercompany transactions. | $975.00 | 1.4 | $1,365.00 |
| Huston, Michael | Review analysis of change in basis from Orchard and Lands End spin offs. | $850.00 | 2.6 | $2,210.00 |
| Huston, Michael | Discussion with K. Corrigan (Deloitte) regarding Kmart merger impact on tax stock basis analysis. | $850.00 | 1.1 | $935.00 |
| Tarrant, Steve | Review and edit IRC section 382 memo. | $850.00 | 3.0 | $2,550.00 |
| Tzavelis, Elias | Meeting with S. Fielding and M. Browning (both Deloitte) to discuss emergence transaction steps. | $850.00 | 2.2 | $1,870.00 |
| Tzavelis, Elias | Discuss the tax attribute reduction model with M. Browning, J. Allegretti, M. Butler, S. Fielding, and H. Elandary (all Deloitte). | $850.00 | 0.5 | $425.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/14/2018 | | | | |
| Tzavelis, Elias | Call to follow-up on the discussion of the tax basis balance sheet and the timing of certain deliverables with J. Allegretti and M. Butler (both Deloitte). | $850.00 | 0.1 | $85.00 |
| Tzavelis, Elias | Call with J. Forrest, S. Fielding, and M. Browning (all Deloitte) to discuss prior Sear transactions. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Meeting with S. Fielding and M. Browning (both Deloitte) to discuss emergence transaction steps. | $850.00 | 2.1 | $1,785.00 |
| Tzavelis, Elias | Meeting with S. Fielding and M. Browning (both Deloitte) to discuss emergence transaction steps. | $850.00 | 2.2 | $1,870.00 |
| 11/15/2018 | | | | |
| Allegretti, Joe | Update legal entity tax basis balance sheet. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss the tax basis balance sheet comments provided by the Sears tax team. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with E. Tzavelis, K. Schaefer, and S. Fielding (all Deloitte) to discuss updates to the tax attribute reduction model. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, M. Browning, and S. Fielding (all Deloitte) to discuss the updates to the tax basis balance sheet. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Call with K. Corrigan (Deloitte) to discuss the recent updates to the tax basis balance sheet. | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Discuss the Sears tax team's comments within the tax basis balance sheet with M. Butler (Deloitte). | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Update the tax basis balance sheet. | $325.00 | 2.7 | $877.50 |
| Allegretti, Joe | Build out the organizational chart in the tax attribute model. | $325.00 | 3.0 | $975.00 |
| Atwal, Justin | Continue to bookmark historical tax returns for Sears basis study. | $325.00 | 2.6 | $845.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 11/15/2018 | | | | |
| Atwal, Justin | Bookmark historical tax returns for Sears basis study. | $325.00 | 3.3 | $1,072.50 |
| Baily, Brianna | Research pre-1995 successor asset rule. | $595.00 | 3.8 | $2,261.00 |
| Baily, Brianna | Continue to research pre-1995 successor asset rule. | $595.00 | 2.4 | $1,428.00 |
| Browning, Maria | Call with M. Butler, E. Tzavelis, M. Browning, and S. Fielding (all Deloitte) to discuss the updates to the tax basis balance sheet. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Call with E. Tzavelis and K. Corrigan (both Deloitte) to discuss stock basis. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, and M. Schreiber (all Deloitte) to discuss prior transactions of the company. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Update legal organizational chart. | $450.00 | 2.6 | $1,170.00 |
| Browning, Maria | Continue to update legal organizational chart. | $450.00 | 1.8 | $810.00 |
| Butler, Mike | Review cancellation of debt calculation in tax attribute reduction model. | $595.00 | 2.8 | $1,666.00 |
| Butler, Mike | Discuss the Sears tax team's comments within the tax basis balance sheet with J. Allegretti (Deloitte). | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss the tax basis balance sheet comments provided by the Sears tax team. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, M. Browning, and S. Fielding (all Deloitte) to discuss the updates to the tax basis balance sheet. | $595.00 | 0.7 | $416.50 |
| Collins, Bryan | Call with E. Tzavelis, M. Browning, J. Forrest, S. Fielding, and M. Schreiber (all Deloitte) to discuss prior transactions of the company. | $850.00 | 0.7 | $595.00 |
| Collins, Bryan | Review Homart presentation deck regarding restructuring. | $850.00 | 2.3 | $1,955.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/15/2018 | | | | |
| Corrigan, Kevin | Update tax stock basis calculations for new tax basis balance sheet data. | $595.00 | 2.9 | $1,725.50 |
| Corrigan, Kevin | Call with J. Allegretti (Deloitte) to discuss the recent updates to the tax basis balance sheet. | $595.00 | 0.1 | $59.50 |
| Corrigan, Kevin | Call with E. Tzavelis and M. Browning (both Deloitte) to discuss stock basis. | $595.00 | 0.6 | $357.00 |
| Corrigan, Kevin | Discussion with M. Huston (Deloitte) regarding review comments on stock basis analysis. | $595.00 | 1.0 | $595.00 |
| Corrigan, Kevin | Discussion with M. Huston (Deloitte) regarding transaction history of company and impact on stock basis analysis. | $595.00 | 1.2 | $714.00 |
| Elandary, Hannah | Revise tax attribution model. | $325.00 | 1.0 | $325.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, J. Forrest, M. Browning, and M. Schreiber (all Deloitte) to discuss prior transactions of the company. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with M. Butler, E. Tzavelis, M. Browning, and J. Allegretti (all Deloitte) to discuss the updates to the tax basis balance sheet. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with E. Tzavelis, K. Schaefer, and J. Allegretti (all Deloitte) to discuss updates to the tax attribute reduction model. | $595.00 | 0.2 | $119.00 |
| Forrest, Jonathan | Review prior regulations on deferred intercompany transactions. | $975.00 | 0.8 | $780.00 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Collins, M. Browning, S. Fielding, and M. Schreiber (all Deloitte) to discuss prior transactions of the company. | $975.00 | 0.7 | $682.50 |
| Hospodarsky, Sara | Analyze historical tax returns. | $325.00 | 3.4 | $1,105.00 |
| Huston, Michael | Discussion with K. Corrigan (Deloitte) regarding review comments on stock basis analysis. | $850.00 | 1.0 | $850.00 |
| Huston, Michael | Review changes to spin-off allocations for basis study. | $850.00 | 1.1 | $935.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/15/2018 | | | | |
| Huston, Michael | Discussion with K. Corrigan (Deloitte) regarding transaction history of company and impact on stock basis analysis. | $850.00 | 1.2 | $1,020.00 |
| Lowry, Jamie | Prepare memo of findings regarding Clearidge research. | $595.00 | 1.6 | $952.00 |
| Lowry, Jamie | Research Clearidge, Atticus and Deutsche to update the draft tax memo. | $595.00 | 2.0 | $1,190.00 |
| Lowry, Jamie | Review comments on draft Clearidge tax research memo from S. Tarrant (Deloitte). | $595.00 | 2.0 | $1,190.00 |
| Lowry, Jamie | Call with S. Tarrant (Deloitte) to discuss draft of Clearidge tax memo and discuss items that need to be updated. | $595.00 | 1.0 | $595.00 |
| Lowry, Jamie | Review affiliations for ESL entities and Fairholme entities. | $595.00 | 2.0 | $1,190.00 |
| Moore, Catherine | Review memo of findings regarding Clearidge research. | $595.00 | 1.0 | $595.00 |
| Schaefer, Karl | Review tax attribute reduction model. | $725.00 | 0.9 | $652.50 |
| Schaefer, Karl | Call with E. Tzavelis, S. Fielding, and J. Allegretti (all Deloitte) to discuss updates to the tax attribute reduction model. | $725.00 | 0.2 | $145.00 |
| Schreiber, Mendy | Call with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, and M. Browning (all Deloitte) to discuss prior transactions of the company. | $450.00 | 0.7 | $315.00 |
| Tarrant, Steve | Call with J. Lowry (Deloitte) to discuss draft of Clearidge tax memo and discuss items that need to be updated. | $850.00 | 1.0 | $850.00 |
| Tarrant, Steve | Review memo of findings regarding Clearidge research. | $850.00 | 1.5 | $1,275.00 |
| Tzavelis, Elias | Call with M. Browning and K. Corrigan (both Deloitte) to discuss stock basis. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with M. Browning, B. Collins, J. Forrest, S. Fielding, and M. Schreiber (all Deloitte) to discuss prior transactions of the company. | $850.00 | 0.7 | $595.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

**11/15/2018**

| | | | | |
|---|---|---|---|---|
| Tzavelis, Elias | Call with K. Schaefer, S. Fielding, and J. Allegretti (all Deloitte) to discuss updates to the tax attribute reduction model. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with M. Butler, J. Allegretti, M. Browning, and S. Fielding (all Deloitte) to discuss the updates to the tax basis balance sheet. | $850.00 | 0.7 | $595.00 |

**11/16/2018**

| | | | | |
|---|---|---|---|---|
| Allegretti, Joe | Review Treasury Regulations related to bankruptcy under Internal Revenue Code 1.1502. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Weekly advisor call with E. Tzavelis, J. Forrest, T. Hermanson, D. Hoffman, S. Fielding, M. Butler, B. Baily, M. Schreiber, and M. Browning (Deloitte), FTI tax team, Akin Gump tax team, Weil tax team, and Sears tax team. | $325.00 | 0.5 | $162.50 |
| Atwal, Justin | Bookmark historical tax returns for Sears basis study. | $325.00 | 2.8 | $910.00 |
| Baily, Brianna | Call with E. Tzavelis, B. Collins, J. Forrest, T. Hermanson, S. Fielding, M. Schreiber, and M. Browning (all Deloitte) to discuss tax agenda topics for weekly advisor call. | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Review tax opinion on prior transaction relating to successor asset rules. | $595.00 | 1.5 | $892.50 |
| Baily, Brianna | Weekly advisor call with E. Tzavelis, J. Forrest, T. Hermanson, D. Hoffman, S. Fielding, M. Butler, J. Allegretti, M. Schreiber, and M. Browning (Deloitte), FTI tax team, Akin Gump tax team, Weil tax team, and Sears tax team. | $595.00 | 0.5 | $297.50 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, J. Forrest, T. Hermanson, S. Fielding, M. Schreiber, and B. Baily (all Deloitte) to discuss tax agenda topics for weekly advisor call. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Discuss tax basis balance sheet and tax models with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte). | $450.00 | 2.5 | $1,125.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/16/2018 | | | | |
| Browning, Maria | Discuss tax basis balance sheet and agenda for upcoming meetings with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte). | $450.00 | 0.9 | $405.00 |
| Browning, Maria | Weekly advisor call with E. Tzavelis, J. Forrest, T. Hermanson, D. Hoffman, S. Fielding, M. Butler, B. Baily, M. Schreiber, and J. Allegretti (Deloitte), FTI tax team, Akin Gump tax team, Weil tax team, and Sears tax team. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Update debt information to legal organizational chart. | $450.00 | 1.1 | $495.00 |
| Browning, Maria | Call with E. Tzavelis, T. Hermanson, and S. Fielding (all Deloitte) to discuss tax agenda items for weekly advisor call. | $450.00 | 0.3 | $135.00 |
| Butler, Mike | Prepare net unrealized built in gain calculation. | $595.00 | 2.2 | $1,309.00 |
| Butler, Mike | Review tax attribute reduction model. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Weekly advisor call with E. Tzavelis, J. Forrest, T. Hermanson, D. Hoffman, S. Fielding, J. Allegretti, B. Baily, M. Schreiber, and M. Browning (Deloitte), FTI tax team, Akin Gump tax team, Weil tax team, and Sears tax team. | $595.00 | 0.5 | $297.50 |
| Chatten, Colin | Prepare tax discussion agenda for upcoming internal Deloitte meeting on Monday 11/19. | $325.00 | 1.1 | $357.50 |
| Chatten, Colin | Discuss tax basis balance sheet and agenda for upcoming meetings with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte). | $325.00 | 0.9 | $292.50 |
| Chatten, Colin | Discuss tax basis balance sheet and tax models with M. Browning, E. Tzavelis, and S. Fielding (all Deloitte). | $325.00 | 2.5 | $812.50 |
| Collins, Bryan | Call with E. Tzavelis, B. Baily, J. Forrest, T. Hermanson, S. Fielding, M. Schreiber, and M. Browning (all Deloitte) to discuss tax agenda topics for weekly advisor call. | $850.00 | 0.3 | $255.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/16/2018 | | | | |
| Elandary, Hannah | Create tax attribution model from previous template. | $325.00 | 1.9 | $617.50 |
| Fielding, Stephen | Discuss tax basis balance sheet and agenda for upcoming meetings with E. Tzavelis, C. Chatten, and M. Browning (all Deloitte). | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, and T. Hermanson (all Deloitte) to discuss tax agenda items for weekly advisor call. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with E. Tzavelis, B. Baily, B. Collins, J. Forrest, T. Hermanson, M. Schreiber, and M. Browning (all Deloitte) to discuss tax agenda topics for weekly advisor call. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Weekly advisor call with E. Tzavelis, J. Forrest, T. Hermanson, D. Hoffman, J. Allegretti, M. Butler, B. Baily, M. Schreiber, and M. Browning (Deloitte), FTI tax team, Akin Gump tax team, Weil tax team, and Sears tax team. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Discuss tax basis balance sheet and tax models with M. Browning, E. Tzavelis, and C. Chatten (all Deloitte). | $595.00 | 2.5 | $1,487.50 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Baily, B. Collins, T. Hermanson, S. Fielding, M. Schreiber, and M. Browning (all Deloitte) to discuss tax agenda topics for weekly advisor call. | $975.00 | 0.3 | $292.50 |
| Forrest, Jonathan | Weekly advisor call with E. Tzavelis, J. Allegretti, T. Hermanson, D. Hoffman, S. Fielding, M. Butler, B. Baily, M. Schreiber, and M. Browning (Deloitte), FTI tax team, Akin Gump tax team, Weil tax team, and Sears tax team. | $975.00 | 0.5 | $487.50 |
| Hermanson, Tom | Call with E. Tzavelis, M. Browning, and S. Fielding (all Deloitte) to discuss tax agenda items for weekly advisor call. | $850.00 | 0.3 | $255.00 |

# Sears Holdings Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/16/2018 | | | | |
| Hermanson, Tom | Call with E. Tzavelis, B. Baily, B. Collins, J. Forrest, S. Fielding, M. Schreiber, and M. Browning (all Deloitte) to discuss tax agenda topics for weekly advisor call. | $850.00 | 0.3 | $255.00 |
| Hermanson, Tom | Weekly advisor call with E. Tzavelis, J. Allegretti, J. Forrest, D. Hoffman, S. Fielding, M. Butler, B. Baily, M. Schreiber, and M. Browning (Deloitte), FTI tax team, Akin Gump tax team, Weil tax team, and Sears tax team. | $850.00 | 0.5 | $425.00 |
| Hoffman, David | Review modeling enhancements summary and related correspondence. | $850.00 | 0.7 | $595.00 |
| Hoffman, David | Weekly advisor call with E. Tzavelis, J. Allegretti, J. Forrest, T. Hermanson, S. Fielding, M. Butler, B. Baily, M. Schreiber, and M. Browning (Deloitte), FTI tax team, Akin Gump tax team, Weil tax team, and Sears tax team. | $850.00 | 0.5 | $425.00 |
| Hospodarsky, Sara | Bookmark historical tax returns for Sears basis study. | $325.00 | 0.8 | $260.00 |
| Lowry, Jamie | Update Clearidge tax research memo. | $595.00 | 0.6 | $357.00 |
| Schreiber, Mendy | Weekly advisor call with E. Tzavelis, J. Forrest, T. Hermanson, D. Hoffman, S. Fielding, M. Butler, B. Baily, J. Allegretti, and M. Browning (Deloitte), FTI tax team, Akin Gump tax team, Weil tax team, and Sears tax team. | $450.00 | 0.5 | $225.00 |
| Schreiber, Mendy | Call with E. Tzavelis, B. Baily, B. Collins, J. Forrest, S. Fielding, T. Hermanson, and M. Browning (all Deloitte) to discuss tax agenda topics for weekly advisor call. | $450.00 | 0.3 | $135.00 |
| Simulis, Charlie | Research regarding how IRC section 382(l)(5) and (l)(6) may be applicable. | $850.00 | 4.2 | $3,570.00 |
| Tarrant, Steve | Update IRC section 382 analysis memo and related 13Gs. | $850.00 | 1.5 | $1,275.00 |
| Tzavelis, Elias | Call with M. Browning, T. Hermanson, and S. Fielding (all Deloitte) to discuss tax agenda items for weekly advisor call. | $850.00 | 0.3 | $255.00 |

# Sears Holdings Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| **11/16/2018** | | | | |
| Tzavelis, Elias | Discuss tax basis balance sheet and agenda for upcoming meetings with S. Fielding, C. Chatten, and M. Browning (all Deloitte). | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Discuss tax basis balance sheet and tax models with M. Browning, S. Fielding, and C. Chatten (all Deloitte). | $850.00 | 2.5 | $2,125.00 |
| Tzavelis, Elias | Weekly advisor call with J. Allegretti, J. Forrest, T. Hermanson, D. Hoffman, S. Fielding, M. Butler, B. Baily, M. Schreiber, and M. Browning (Deloitte), FTI tax team, Akin Gump tax team, Weil tax team, and Sears tax team. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with B. Baily, B. Collins, J. Forrest, T. Hermanson, S. Fielding, M. Schreiber, and M. Browning (all Deloitte) to discuss tax agenda topics for weekly advisor call. | $850.00 | 0.3 | $255.00 |
| **11/17/2018** | | | | |
| Browning, Maria | Update agenda for meeting to discuss tax basis balance sheet. | $450.00 | 0.9 | $405.00 |
| Chatten, Colin | Revise tax discussion agenda for upcoming Deloitte internal meeting to discuss tax basis balance sheet. | $325.00 | 0.4 | $130.00 |
| Tarrant, Steve | Finalize memo for IRC section 382 analysis. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Review IRC section 382 analysis memorandum. | $850.00 | 1.8 | $1,530.00 |
| **11/18/2018** | | | | |
| Baily, Brianna | Review IRC section 382 calculation correspondence | $595.00 | 0.8 | $476.00 |
| Collins, Bryan | Review IRC section 382 analysis memo. | $850.00 | 0.6 | $510.00 |
| Forrest, Jonathan | Review issues related to third party debt acquisition. | $975.00 | 0.6 | $585.00 |
| **11/19/2018** | | | | |
| Atwal, Justin | Continue to bookmark historical tax returns for Sears basis study. | $325.00 | 2.3 | $747.50 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

11/19/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Atwal, Justin | Bookmark historical tax returns for Sears basis study. | $325.00 | 3.5 | $1,137.50 |
| Baily, Brianna | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss proposed emergence transaction. | $595.00 | 0.7 | $416.50 |
| Baily, Brianna | Meeting with E. Tzavelis, B. Collins, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss tax basis balance sheet and stock basis estimations. | $595.00 | 1.0 | $595.00 |
| Baily, Brianna | Research prior transactions and revise summary documentation based on public filings. | $595.00 | 5.2 | $3,094.00 |
| Baily, Brianna | Call with E. Tzavelis, B. Sullivan, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss proposed emergence transaction. | $595.00 | 0.6 | $357.00 |
| Baily, Brianna | Call with E. Tzavelis, B. Sullivan, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, C. Chatten (all Deloitte) and Sears tax team to discuss state tax implications of proposed emergence transaction. | $595.00 | 0.7 | $416.50 |
| Baily, Brianna | Call with E. Tzavelis, B. Sullivan, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss tax implications of proposed emergence transaction. | $595.00 | 0.6 | $357.00 |
| Baily, Brianna | Call with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, C. Chatten (all Deloitte) and S. Goldring (Weil) to discuss federal tax implications of proposed emergence transaction. | $595.00 | 0.7 | $416.50 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/19/2018 | | | | |
| Baily, Brianna | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss debt location and intercompany notes. | $595.00 | 0.2 | $119.00 |
| Baily, Brianna | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss legal organizational chart. | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss potential emergence transactions. | $595.00 | 0.9 | $535.50 |
| Baily, Brianna | Call with E. Tzavelis, B. Sullivan, B. Collins, S. Fielding, M. Schreiber, M. Browning, C. Chatten (all Deloitte), and Weil and Sears tax teams for final discussions of proposed emergence transaction. | $595.00 | 0.4 | $238.00 |
| Browning, Maria | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, B. Baily, and C. Chatten (all Deloitte) to discuss proposed emergence transaction. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Meeting with E. Tzavelis, B. Collins, S. Fielding, B. Baily, M. Schreiber, and C. Chatten (all Deloitte) to discuss tax basis balance sheet and stock basis estimations. | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Call with E. Tzavelis, B. Sullivan, B. Collins, J. Forrest, S. Fielding, M. Schreiber, B. Baily, C. Chatten (all Deloitte) and Sears tax team to discuss state tax implications of proposed emergence transaction. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Call with E. Tzavelis, B. Sullivan, B. Collins, J. Forrest, S. Fielding, M. Schreiber, B. Baily, and C. Chatten (all Deloitte) to discuss proposed emergence transaction. | $450.00 | 0.6 | $270.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/19/2018 | | | | |
| Browning, Maria | Call with E. Tzavelis, B. Sullivan, B. Collins, J. Forrest, S. Fielding, M. Schreiber, B. Baily, and C. Chatten (all Deloitte) to discuss tax implications of proposed emergence transaction. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, B. Baily, and C. Chatten (all Deloitte) to discuss debt location and intercompany notes. | $450.00 | 0.2 | $90.00 |
| Browning, Maria | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, B. Baily, and C. Chatten (all Deloitte) to discuss legal organizational chart. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, B. Baily, C. Chatten (all Deloitte) and S. Goldring (Weil) to discuss federal tax implications of proposed emergence transaction. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Call with E. Tzavelis, B. Sullivan, B. Collins, S. Fielding, M. Schreiber, B. Baily, C. Chatten (all Deloitte), and Weil and Sears tax teams for final discussions of proposed emergence transaction. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, B. Baily, and C. Chatten (all Deloitte) to discuss potential emergence transactions. | $450.00 | 0.9 | $405.00 |
| Chatten, Colin | Call with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, B. Baily (all Deloitte) and S. Goldring (Weil) to discuss federal tax implications of proposed emergence transaction. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Call with E. Tzavelis, B. Sullivan, B. Collins, J. Forrest, S. Fielding, M. Schreiber, B. Baily, and M. Browning (all Deloitte) to discuss proposed emergence transaction. | $325.00 | 0.6 | $195.00 |

92

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

11/19/2018

| | | | | |
|------|-------------|------|-------|------|
| Chatten, Colin | Call with E. Tzavelis, B. Sullivan, B. Collins, J. Forrest, S. Fielding, M. Schreiber, B. Baily, and M. Browning (all Deloitte) to discuss tax implications of proposed emergence transaction. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Call with E. Tzavelis, B. Sullivan, B. Collins, S. Fielding, M. Schreiber, M. Browning, B. Baily (all Deloitte), and Weil and Sears tax teams for final discussions of proposed emergence transaction. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Call with E. Tzavelis, B. Sullivan, B. Collins, J. Forrest, S. Fielding, B. Baily, M. Schreiber, M. Browning (all Deloitte) and Sears tax team to discuss state tax implications of proposed emergence transaction. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, B. Baily, and M. Browning (all Deloitte) to discuss debt location and intercompany notes. | $325.00 | 0.2 | $65.00 |
| Chatten, Colin | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, B. Baily, and M. Browning (all Deloitte) to discuss legal organizational chart. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, B. Baily, and M. Browning (all Deloitte) to discuss potential emergence transactions. | $325.00 | 0.9 | $292.50 |
| Chatten, Colin | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, B. Baily, and M. Browning (all Deloitte) to discuss proposed emergence transaction. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Meeting with E. Tzavelis, B. Collins, S. Fielding, B. Baily, M. Schreiber, and M. Browning (all Deloitte) to discuss tax basis balance sheet and stock basis estimations. | $325.00 | 1.0 | $325.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/19/2018 | | | | |
| Collins, Bryan | Call with E. Tzavelis, B. Sullivan, B. Baily, J. Forrest, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss tax implications of proposed emergence transaction. | $850.00 | 0.6 | $510.00 |
| Collins, Bryan | Call with E. Tzavelis, B. Sullivan, B. Baily, S. Fielding, M. Schreiber, M. Browning, C. Chatten (all Deloitte), and Weil and Sears tax teams for final discussions of proposed emergence transaction. | $850.00 | 0.4 | $340.00 |
| Collins, Bryan | Meeting with E. Tzavelis, M. Browning, J. Forrest, S. Fielding, M. Schreiber, B. Baily, and C. Chatten (all Deloitte) to discuss proposed emergence transaction. | $850.00 | 0.7 | $595.00 |
| Collins, Bryan | Call with E. Tzavelis, B. Sullivan, B. Baily, J. Forrest, S. Fielding, M. Schreiber, M. Browning, C. Chatten (all Deloitte) and Sears tax team to discuss state tax implications of proposed emergence transaction. | $850.00 | 0.7 | $595.00 |
| Collins, Bryan | Call with E. Tzavelis, B. Sullivan, B. Baily, J. Forrest, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss proposed emergence transaction. | $850.00 | 0.6 | $510.00 |
| Collins, Bryan | Review meeting materials regarding basis, emergence transactions, and prior transactions in preparation of call. | $850.00 | 1.1 | $935.00 |
| Collins, Bryan | Meeting with E. Tzavelis, M. Browning, J. Forrest, S. Fielding, M. Schreiber, B. Baily, and C. Chatten (all Deloitte) to discuss potential emergence transactions. | $850.00 | 0.9 | $765.00 |
| Collins, Bryan | Call with E. Tzavelis, B. Baily, J. Forrest, S. Fielding, M. Schreiber, M. Browning, C. Chatten (all Deloitte) and S. Goldring (Weil) to discuss federal tax implications of proposed emergence transaction. | $850.00 | 0.7 | $595.00 |

# Sears Holdings Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/19/2018 | | | | |
| Collins, Bryan | Meeting with E. Tzavelis, M. Browning, S. Fielding, B. Baily, M. Schreiber, and C. Chatten (all Deloitte) to discuss tax basis balance sheet and stock basis estimations. | $850.00 | 1.0 | $850.00 |
| Collins, Bryan | Meeting with E. Tzavelis, M. Browning, J. Forrest, S. Fielding, M. Schreiber, B. Baily, and C. Chatten (all Deloitte) to discuss debt location and intercompany notes. | $850.00 | 0.2 | $170.00 |
| Collins, Bryan | Meeting with E. Tzavelis, M. Browning, J. Forrest, S. Fielding, M. Schreiber, B. Baily, and C. Chatten (all Deloitte) to discuss legal organizational chart. | $850.00 | 0.3 | $255.00 |
| Corrigan, Kevin | Refine tax stock basis estimations. | $595.00 | 1.1 | $654.50 |
| Fielding, Stephen | Call with E. Tzavelis, B. Sullivan, B. Collins, B. Baily, M. Schreiber, M. Browning, C. Chatten (all Deloitte), and Weil and Sears tax teams for final discussions of proposed emergence transaction. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Baily, B. Collins, J. Forrest, M. Schreiber, M. Browning, C. Chatten (all Deloitte) and S. Goldring (Weil) to discuss federal tax implications of proposed emergence transaction. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, B. Collins, M. Browning, B. Baily, M. Schreiber, and C. Chatten (all Deloitte) to discuss tax basis balance sheet and stock basis estimations. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Meeting with E. Tzavelis, B. Collins, M. Browning, J. Forrest, M. Schreiber, B. Baily, and C. Chatten (all Deloitte) to discuss debt location and intercompany notes. | $595.00 | 0.2 | $119.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

11/19/2018

| | | | | |
|------|-------------|------|-------|------|
| Fielding, Stephen | Call with E. Tzavelis, B. Sullivan, B. Baily, B. Collins, J. Forrest, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss proposed emergence transaction. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Sullivan, B. Baily, B. Collins, J. Forrest, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss tax implications of proposed emergence transaction. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Meeting with E. Tzavelis, B. Collins, M. Browning, J. Forrest, M. Schreiber, B. Baily, and C. Chatten (all Deloitte) to discuss legal organizational chart. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, B. Collins, M. Browning, J. Forrest, M. Schreiber, B. Baily, and C. Chatten (all Deloitte) to discuss potential emergence transactions. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, B. Collins, J. Forrest, M. Schreiber, M. Browning, B. Baily, and C. Chatten (all Deloitte) to discuss proposed emergence transaction. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with E. Tzavelis, B. Sullivan, B. Collins, B. Baily, J. Forrest, M. Schreiber, M. Browning, C. Chatten (all Deloitte) and Sears tax team to discuss state tax implications of proposed emergence transaction. | $595.00 | 0.7 | $416.50 |
| Forrest, Jonathan | Meeting with E. Tzavelis, B. Collins, M. Browning, S. Fielding, M. Schreiber, B. Baily, and C. Chatten (all Deloitte) to discuss potential emergence transactions. | $975.00 | 0.9 | $877.50 |
| Forrest, Jonathan | Meeting with E. Tzavelis, B. Collins, S. Fielding, M. Schreiber, M. Browning, B. Baily, and C. Chatten (all Deloitte) to discuss proposed emergence transaction. | $975.00 | 0.7 | $682.50 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**11/19/2018**

| | | | | |
|------|-------------|------|-------|------|
| Forrest, Jonathan | Call with E. Tzavelis, B. Baily, B. Collins, S. Fielding, M. Schreiber, M. Browning, C. Chatten (all Deloitte) and S. Goldring (Weil) to discuss federal tax implications of proposed emergence transaction. | $975.00 | 0.7 | $682.50 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Sullivan, B. Baily, B. Collins, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss proposed emergence transaction. | $975.00 | 0.6 | $585.00 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Sullivan, B. Baily, B. Collins, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss tax implications of proposed emergence transaction. | $975.00 | 0.6 | $585.00 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Sullivan, B. Collins, B. Baily, S. Fielding, M. Schreiber, M. Browning, C. Chatten (all Deloitte) and Sears tax team to discuss state tax implications of proposed emergence transaction. | $975.00 | 0.7 | $682.50 |
| Forrest, Jonathan | Meeting with E. Tzavelis, B. Collins, M. Browning, S. Fielding, M. Schreiber, B. Baily, and C. Chatten (all Deloitte) to discuss debt location and intercompany notes. | $975.00 | 0.2 | $195.00 |
| Forrest, Jonathan | Meeting with E. Tzavelis, B. Collins, M. Browning, S. Fielding, M. Schreiber, B. Baily, and C. Chatten (all Deloitte) to discuss legal organizational chart. | $975.00 | 0.3 | $292.50 |
| Schaefer, Karl | Perform quality assessment of tax attribute model. | $725.00 | 0.4 | $290.00 |
| Schaefer, Karl | Update summary calculations in tax attribute reduction model. | $725.00 | 0.6 | $435.00 |
| Schaefer, Karl | Make updates to tax attribute reduction model. | $725.00 | 2.8 | $2,030.00 |
| Schaefer, Karl | Review updates to tax attribute reduction model. | $725.00 | 0.4 | $290.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

11/19/2018

| | | | | |
|------|-------------|------|-------|------|
| Schaefer, Karl | Automate update process of tax attribute reduction model. | $725.00 | 2.2 | $1,595.00 |
| Schreiber, Mendy | Meeting with E. Tzavelis, B. Collins, M. Browning, B. Baily, S. Fielding, and C. Chatten (all Deloitte) to discuss tax basis balance sheet and stock basis estimations. | $450.00 | 1.0 | $450.00 |
| Schreiber, Mendy | Meeting with E. Tzavelis, B. Collins, M. Browning, J. Forrest, S. Fielding, B. Baily, and C. Chatten (all Deloitte) to discuss debt location and intercompany notes. | $450.00 | 0.2 | $90.00 |
| Schreiber, Mendy | Meeting with E. Tzavelis, B. Collins, M. Browning, J. Forrest, S. Fielding, B. Baily, and C. Chatten (all Deloitte) to discuss legal organizational chart. | $450.00 | 0.3 | $135.00 |
| Schreiber, Mendy | Meeting with E. Tzavelis, B. Collins, M. Browning, J. Forrest, S. Fielding, B. Baily, and C. Chatten (all Deloitte) to discuss potential emergence transactions. | $450.00 | 0.9 | $405.00 |
| Schreiber, Mendy | Call with E. Tzavelis, B. Baily, B. Collins, J. Forrest, S. Fielding, M. Browning, C. Chatten (all Deloitte) and S. Goldring (Weil) to discuss federal tax implications of proposed emergence transaction. | $450.00 | 0.7 | $315.00 |
| Schreiber, Mendy | Meeting with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Browning, B. Baily, and C. Chatten (all Deloitte) to discuss proposed emergence transaction. | $450.00 | 0.7 | $315.00 |
| Schreiber, Mendy | Update Sears prior transaction summary. | $450.00 | 1.5 | $675.00 |
| Schreiber, Mendy | Call with E. Tzavelis, B. Sullivan, B. Collins, B. Baily, S. Fielding, M. Browning, C. Chatten (all Deloitte), and Weil and Sears tax teams for final discussions of proposed emergence transaction. | $450.00 | 0.4 | $180.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/19/2018 | | | | |
| Schreiber, Mendy | Call with E. Tzavelis, B. Sullivan, B. Collins, B. Baily, J. Forrest, S. Fielding, M. Browning, C. Chatten (all Deloitte) and Sears tax team to discuss state tax implications of proposed emergence transaction. | $450.00 | 0.7 | $315.00 |
| Schreiber, Mendy | Call with E. Tzavelis, B. Sullivan, B. Baily, B. Collins, J. Forrest, S. Fielding, M. Browning, and C. Chatten (all Deloitte) to discuss proposed emergence transaction. | $450.00 | 0.6 | $270.00 |
| Schreiber, Mendy | Call with E. Tzavelis, B. Sullivan, B. Baily, B. Collins, J. Forrest, S. Fielding, M. Browning, and C. Chatten (all Deloitte) to discuss tax implications of proposed emergence transaction. | $450.00 | 0.6 | $270.00 |
| Sullivan, Brian | Call with E. Tzavelis, B. Baily, B. Collins, S. Fielding, M. Schreiber, M. Browning, C. Chatten (all Deloitte), and Weil and Sears tax teams for final discussions of proposed emergence transaction. | $975.00 | 0.4 | $390.00 |
| Sullivan, Brian | Analyze state tax consequences from sale of MTN notes. | $975.00 | 0.7 | $682.50 |
| Sullivan, Brian | Call with E. Tzavelis, B. Baily, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, C. Chatten (all Deloitte) and Sears tax team to discuss state tax implications of proposed emergence transaction. | $975.00 | 0.7 | $682.50 |
| Sullivan, Brian | Call with E. Tzavelis, B. Baily, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss proposed emergence transaction. | $975.00 | 0.6 | $585.00 |
| Sullivan, Brian | Call with E. Tzavelis, B. Baily, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss tax implications of proposed emergence transaction. | $975.00 | 0.6 | $585.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/19/2018 | | | | |
| Tarrant, Steve | Edit IRC section 382 analysis memo. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with B. Baily, B. Sullivan, B. Collins, S. Fielding, M. Schreiber, M. Browning, C. Chatten (all Deloitte), and Weil and Sears tax teams for final discussions of proposed emergence transaction. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with B. Baily, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, C. Chatten (all Deloitte) and S. Goldring (Weil) to discuss federal tax implications of proposed emergence transaction. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with B. Baily, B. Sullivan, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, C. Chatten (all Deloitte) and Sears tax team to discuss state tax implications of proposed emergence transaction. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with B. Baily, B. Sullivan, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss proposed emergence transaction. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with B. Baily, B. Sullivan, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss tax implications of proposed emergence transaction. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Meeting with B. Collins, J. Forrest, S. Fielding, B. Baily, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss proposed emergence transaction. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Meeting with B. Baily, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss debt location and intercompany notes. | $850.00 | 0.2 | $170.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 11/19/2018 | | | | |
| Tzavelis, Elias | Meeting with B. Baily, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss legal organizational chart. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Meeting with B. Baily, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss potential emergence transactions. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Meeting with B. Collins, S. Fielding, B. Baily, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss tax basis balance sheet and stock basis estimations. | $850.00 | 1.0 | $850.00 |
| 11/20/2018 | | | | |
| Allegretti, Joe | Review updated tax attribute reduction model to understand the revisions and new updates. | $325.00 | 1.1 | $357.50 |
| Atwal, Justin | Bookmark historical tax returns for Sears basis study. | $325.00 | 2.9 | $942.50 |
| Atwal, Justin | Create tiering structure for Sears basis study. | $325.00 | 1.5 | $487.50 |
| Atwal, Justin | Continue to bookmark historical tax returns for Sears basis study. | $325.00 | 2.8 | $910.00 |
| Baily, Brianna | Review Sears IRC section 382 analysis memo. | $595.00 | 1.7 | $1,011.50 |
| Baily, Brianna | Research Sears prior transactions and replace document citations in prior transactions summary with filings. | $595.00 | 2.4 | $1,428.00 |
| Baily, Brianna | Call with E. Tzavelis, B. Collins, J. Forrest, S. Tarrant, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss prior IRC section 382 study. | $595.00 | 0.7 | $416.50 |
| Baily, Brianna | Call with E. Tzavelis, B. Collins, J. Forrest, M. Huston, S. Fielding, K. Corrigan, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss stock basis estimations. | $595.00 | 0.6 | $357.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/20/2018 | | | | |
| Baily, Brianna | Discuss Sears transaction summary with J. Forrest and M. Schreiber (both Deloitte). | $595.00 | 0.3 | $178.50 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, J. Forrest, S. Tarrant, S. Fielding, M. Schreiber, B. Baily, and C. Chatten (all Deloitte) to discuss prior IRC section 382 study. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, J. Forrest, M. Huston, S. Fielding, K. Corrigan, M. Schreiber, B. Baily, and C. Chatten (all Deloitte) to discuss stock basis estimations. | $450.00 | 0.6 | $270.00 |
| Chatten, Colin | Call with E. Tzavelis, B. Collins, J. Forrest, S. Tarrant, S. Fielding, M. Schreiber, M. Browning, and B. Baily (all Deloitte) to discuss prior IRC section 382 study. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Call with E. Tzavelis, B. Collins, J. Forrest, M. Huston, S. Fielding, K. Corrigan, M. Schreiber, M. Browning, and B. Baily (all Deloitte) to discuss stock basis estimations. | $325.00 | 0.6 | $195.00 |
| Collins, Bryan | Call with E. Tzavelis, B. Baily, J. Forrest, S. Tarrant, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss prior IRC section 382 study. | $850.00 | 0.7 | $595.00 |
| Collins, Bryan | Call with E. Tzavelis, B. Baily, J. Forrest, M. Huston, S. Fielding, K. Corrigan, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss stock basis estimations. | $850.00 | 0.6 | $510.00 |
| Corrigan, Kevin | Call with E. Tzavelis, B. Collins, J. Forrest, M. Huston, S. Fielding, B. Baily, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss stock basis estimations. | $595.00 | 0.6 | $357.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

11/20/2018

| | | | | |
|------|-------------|------|-------|------|
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, J. Forrest, M. Huston, B. Baily, K. Corrigan, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss stock basis estimations. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, J. Forrest, S. Tarrant, B. Baily, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss prior IRC section 382 study. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Update emergence model for debt assumptions. | $595.00 | 2.4 | $1,428.00 |
| Forrest, Jonathan | Review stock basis and intercompany estimates. | $975.00 | 0.6 | $585.00 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Collins, B. Baily, S. Tarrant, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss prior IRC section 382 study. | $975.00 | 0.7 | $682.50 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Collins, B. Baily, M. Huston, S. Fielding, K. Corrigan, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss stock basis estimations. | $975.00 | 0.6 | $585.00 |
| Forrest, Jonathan | Discuss Sears transaction summary with B. Baily and M. Schreiber (both Deloitte). | $975.00 | 0.3 | $292.50 |
| Forrest, Jonathan | Review IRC section 382 memo. | $975.00 | 0.8 | $780.00 |
| Huston, Michael | Call with E. Tzavelis, B. Collins, J. Forrest, B. Baily, S. Fielding, K. Corrigan, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss stock basis estimations. | $850.00 | 0.6 | $510.00 |
| Schreiber, Mendy | Call with E. Tzavelis, B. Collins, J. Forrest, S. Tarrant, S. Fielding, B. Baily, M. Browning, and C. Chatten (all Deloitte) to discuss prior IRC section 382 study. | $450.00 | 0.7 | $315.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| **11/20/2018** | | | | |
| Schreiber, Mendy | Call with E. Tzavelis, B. Collins, J. Forrest, M. Huston, S. Fielding, K. Corrigan, B. Baily, M. Browning, and C. Chatten (all Deloitte) to discuss stock basis estimations. | $450.00 | 0.6 | $270.00 |
| Schreiber, Mendy | Discuss Sears transaction summary with J. Forrest and B. Baily (both Deloitte). | $450.00 | 0.3 | $135.00 |
| Schreiber, Mendy | Review IRC section 382 memo. | $450.00 | 0.7 | $315.00 |
| Simulis, Charlie | Review of Bankruptcy model regarding debt and initial considerations to know whether IRC section 382(l)(5) can apply. | $850.00 | 3.8 | $3,230.00 |
| Tarrant, Steve | Call with E. Tzavelis, B. Collins, J. Forrest, B. Baily, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss prior IRC section 382 study. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with B. Baily, B. Collins, J. Forrest, M. Huston, S. Fielding, K. Corrigan, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss stock basis estimations. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with B. Baily, B. Collins, J. Forrest, S. Tarrant, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte) to discuss prior IRC section 382 study. | $850.00 | 0.7 | $595.00 |
| **11/21/2018** | | | | |
| Atwal, Justin | Create capital changes analysis to deliver to client for Sears basis study. | $325.00 | 4.6 | $1,495.00 |
| Atwal, Justin | Continue to create capital changes analysis to deliver to client for Sears basis study. | $325.00 | 2.6 | $845.00 |
| Baily, Brianna | Conference call with E. Tzavelis, S. Fielding, and M. Schreiber (all Deloitte) and L. Meerschaert, L. Olsen, R. Boyle (all Sears) to discuss intercompany transactions and debt. | $595.00 | 0.8 | $476.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/21/2018 | | | | |
| Baily, Brianna | Review correspondence related to Sears transaction summary document. | $595.00 | 0.7 | $416.50 |
| Browning, Maria | Prepare tax workpapers for data room. | $450.00 | 1.1 | $495.00 |
| Chatten, Colin | Analyze tax consequences of proposed emergence transaction. | $325.00 | 3.2 | $1,040.00 |
| Corrigan, Kevin | Update tax stock basis calculations. | $595.00 | 1.0 | $595.00 |
| Corrigan, Kevin | Discussion with M. Huston (Deloitte) regarding updates to stock basis calculations. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Conference call with E. Tzavelis, B. Baily, and M. Schreiber (all Deloitte) and L. Meerschaert, L. Olsen, R. Boyle (all Sears) to discuss intercompany transactions and debt. | $595.00 | 0.8 | $476.00 |
| Huston, Michael | Discussion with K. Corrigan (Deloitte) regarding updates to stock basis calculations. | $850.00 | 0.6 | $510.00 |
| Huston, Michael | Review changes to computation of built-in gain or loss related to the public shareholder basis in Sears prior to Kmart merger. | $850.00 | 0.7 | $595.00 |
| Schreiber, Mendy | Conference call with E. Tzavelis, S. Fielding, and B. Baily (all Deloitte) and L. Meerschaert, L. Olsen, R. Boyle (all Sears) to discuss intercompany transactions and debt. | $450.00 | 0.8 | $360.00 |
| Simulis, Charlie | Review tax model and debt input for analysis under IRC section 382 cancellation of debt income (CODI). | $850.00 | 2.0 | $1,700.00 |
| Tzavelis, Elias | Conference call with B. Baily, S. Fielding, and M. Schreiber (all Deloitte) and L. Meerschaert, L. Olsen, R. Boyle (all Sears) to discuss intercompany transactions and debt. | $850.00 | 0.8 | $680.00 |
| 11/23/2018 | | | | |
| Chatten, Colin | Update legal organizational structure chart and other related documents. | $325.00 | 3.4 | $1,105.00 |

105

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/26/2018 | | | | |
| Allegretti, Joe | Call with H. Elandary (Deloitte) to discuss formula updates to the organizational chart within the tax attribute reduction model. | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss next steps with the tax attribute reduction model and the tax basis balance sheet. | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Update stock basis amounts into the latest version of the tax attribute reduction model. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Update organizational chart tab of the latest version of the tax attribute reduction model. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Build out the organizational chart within the tax attribute reduction model. | $325.00 | 3.0 | $975.00 |
| Allegretti, Joe | Complete organizational chart. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with S. Fielding (Deloitte) to discus the legal entity tax basis balance sheet. | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Call with S. Fielding, E. Tzavelis, C. Simulis, M. Butler and M. Browning (all Deloitte) to discuss the updates to the tax attribute reduction model and timing of certain items. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with S. Fielding, E. Tzavelis, C. Simulis, M. Butler, M. Browning, K. Schaefer, and H. Elandary (all Deloitte) to discuss the updates to the tax attribute reduction model. | $325.00 | 0.6 | $195.00 |
| Atwal, Justin | Input tax data for Sears basis study. | $325.00 | 1.6 | $520.00 |
| Browning, Maria | Call with S. Fielding, E. Tzavelis, C. Simulis, M. Butler, J. Allegretti, K. Schaefer, and H. Elandary (all Deloitte) to discuss the updates to the tax attribute reduction model. | $450.00 | 0.6 | $270.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/26/2018 | | | | |
| Browning, Maria | Call with S. Fielding, E. Tzavelis, C. Simulis, M. Butler, and J. Allegretti (all Deloitte) to discuss the updates to the tax attribute reduction model and timing of certain items. | $450.00 | 0.4 | $180.00 |
| Butler, Mike | Call with S. Fielding, E. Tzavelis, C. Simulis, J. Allegretti, and M. Browning (all Deloitte) to discuss the updates to the tax attribute reduction model and timing of certain items. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Review scenario of debt being respected as reported in the tax attribute reduction model. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Revise net unrealized built in gain calculation in the tax attribute reduction model. | $595.00 | 2.2 | $1,309.00 |
| Butler, Mike | Analyze scenario of debt reported at Sears acceptance being treated as occurring at Sears Roebuck. | $595.00 | 2.1 | $1,249.50 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss next steps with the tax attribute reduction model and the tax basis balance sheet. | $595.00 | 0.1 | $59.50 |
| Butler, Mike | Call with S. Fielding, E. Tzavelis, C. Simulis, J. Allegretti, M. Browning, K. Schaefer, and H. Elandary (all Deloitte) to discuss the updates to the tax attribute reduction model. | $595.00 | 0.6 | $357.00 |
| Collins, Bryan | Review tax attribute reduction model. | $850.00 | 0.9 | $765.00 |
| Corrigan, Kevin | Update tax stock basis calculations. | $595.00 | 1.5 | $892.50 |
| Elandary, Hannah | Revise tax attribution reduction model. | $325.00 | 2.1 | $682.50 |
| Elandary, Hannah | Call with J. Allegretti (Deloitte) to discuss formula updates to the organizational chart within the tax attribute reduction model. | $325.00 | 0.1 | $32.50 |
| Elandary, Hannah | Call with K. Schaefer (Deloitte) to discuss the updates to the tax attribute reduction model. | $325.00 | 0.3 | $97.50 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

11/26/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Elandary, Hannah | Call with S. Fielding, E. Tzavelis, C. Simulis, M. Butler, M. Browning, K. Schaefer, and J. Allegretti (all Deloitte) to discuss the updates to the tax attribute reduction model. | $325.00 | 0.6 | $195.00 |
| Elandary, Hannah | Review tax attribute reduction model updates with K. Schaefer (Deloitte). | $325.00 | 0.3 | $97.50 |
| Espinola, Jonathan | Discuss methodology for sales tax estimate in emergence transaction with C. Newport (Deloitte). | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Discuss methodology for state transfer tax estimate in emergence transaction with B. Sullivan (Deloitte). | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Discuss methodology for state transfer tax estimate in emergence transaction with Y. Ko (Deloitte). | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with J. Allegretti (Deloitte) to discus the legal entity tax basis balance sheet. | $595.00 | 0.1 | $59.50 |
| Fielding, Stephen | Call with J. Allegretti, E. Tzavelis, C. Simulis, M. Butler, and M. Browning (all Deloitte) to discuss the updates to the tax attribute reduction model and timing of certain items. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with J. Allegretti, E. Tzavelis, C. Simulis, M. Butler, M. Browning, K. Schaefer, and H. Elandary (all Deloitte) to discuss the updates to the tax attribute reduction model. | $595.00 | 0.6 | $357.00 |
| Forrest, Jonathan | Consider impact of pledging foreign subsidiary stock. | $975.00 | 0.3 | $292.50 |
| Hospodarsky, Sara | Review capital changes for Sears stock basis study. | $325.00 | 0.3 | $97.50 |
| Hospodarsky, Sara | Prepare capital change analysis for Sears Stock Basis study from 2005 to 2011. | $325.00 | 1.8 | $585.00 |
| Hospodarsky, Sara | Continue capital change analysis for Sears Stock Basis study from 2005 to 2011. | $325.00 | 1.4 | $455.00 |

# Sears Holdings Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/26/2018 | | | | |
| Ko, Youngbok | Discuss methodology for sales tax estimate in emergence transaction with J. Espinola (Deloitte). | $450.00 | 0.3 | $135.00 |
| Ko, Youngbok | Research and prepare tax analysis for no state tax states. | $450.00 | 1.2 | $540.00 |
| Ko, Youngbok | Prepare Excel template for state transfer tax analysis. | $450.00 | 1.5 | $675.00 |
| Newport, Cathy | Discuss methodology for sales tax estimate in emergence transaction with J. Espinola (Deloitte). | $725.00 | 0.2 | $145.00 |
| Schaefer, Karl | Call with S. Fielding, E. Tzavelis, C. Simulis, M. Butler, M. Browning, J. Allegretti, and H. Elandary (all Deloitte) to discuss the updates to the tax attribute reduction model. | $725.00 | 0.6 | $435.00 |
| Schaefer, Karl | Call with H. Elandary (Deloitte) to discuss the updates to the tax attribute reduction model. | $725.00 | 0.3 | $217.50 |
| Schaefer, Karl | Review tax attribute reduction model updates with H. Elandary (Deloitte). | $725.00 | 0.3 | $217.50 |
| Simulis, Charlie | Call with S. Fielding, E. Tzavelis, J. Allegretti, M. Butler, and M. Browning (all Deloitte) to discuss the updates to the tax attribute reduction model and timing of certain items. | $850.00 | 0.4 | $340.00 |
| Simulis, Charlie | Call with S. Fielding, E. Tzavelis, J. Allegretti, M. Butler, M. Browning, K. Schaefer, and H. Elandary (all Deloitte) to discuss the updates to the tax attribute reduction model. | $850.00 | 0.6 | $510.00 |
| Sullivan, Brian | Discuss methodology for state transfer tax estimate in emergence transaction with J. Espinola (Deloitte). | $975.00 | 0.3 | $292.50 |
| Tzavelis, Elias | Review tax attribute reduction model and debt allocation. | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Call with S. Fielding, J. Allegretti, C. Simulis, M. Butler, and M. Browning (all Deloitte) to discuss the updates to the tax attribute reduction model and timing of certain items. | $850.00 | 0.4 | $340.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/26/2018 | | | | |
| Tzavelis, Elias | Call with S. Fielding, J. Allegretti, C. Simulis, M. Butler, M. Browning, K. Schaefer, and H. Elandary (all Deloitte) to discuss the updates to the tax attribute reduction model. | $850.00 | 0.6 | $510.00 |
| 11/27/2018 | | | | |
| Allegretti, Joe | Meeting with M. Butler, K. Schaefer, and H. Elandary (all Deloitte) to discuss the mechanics and functionality of the tax attribute reduction model. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss certain updates and scenarios within the tax attribute reduction model. | $325.00 | 1.9 | $617.50 |
| Allegretti, Joe | Review the updates made to the tax attribution model on the organizational chart tab. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Update latest version of the organizational chart. | $325.00 | 3.0 | $975.00 |
| Atwal, Justin | Input tax data for Sears basis study. | $325.00 | 2.9 | $942.50 |
| Atwal, Justin | Continue to input tax data for Sears basis study. | $325.00 | 1.6 | $520.00 |
| Baily, Brianna | Review revised prior transaction summary. | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Call with E. Tzavelis, B. Collins, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte), and Sears tax team to discuss timing and availability of certain tax documents. | $595.00 | 1.0 | $595.00 |
| Baily, Brianna | Review correspondence related to prior transaction summary. | $595.00 | 1.3 | $773.50 |
| Browning, Maria | Meeting with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) to discuss store closures. | $450.00 | 0.8 | $360.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, and C. Chatten (all Deloitte) to discuss related items after tax status update call with Weil. | $450.00 | 0.3 | $135.00 |

110

# Sears Holdings Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 11/27/2018 | | | | |
| Browning, Maria | Call with E. Tzavelis, B. Collins, S. Fielding, M. Schreiber, B. Baily, and C. Chatten (all Deloitte), and Sears tax team to discuss timing and availability of certain tax documents. | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, C. Chatten (all Deloitte) and Weil tax team to discuss tax status updates of certain outstanding items. | $450.00 | 1.3 | $585.00 |
| Browning, Maria | Call with E. Tzavelis, B. Sullivan, J. Espinola, S. Fielding, and C. Chatten (all Deloitte) to discuss state transfer tax implications of potential emergence transactions. | $450.00 | 0.6 | $270.00 |
| Butler, Mike | Review of moving debt scenario in the U.S. federal tax attribute reduction model. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss certain updates and scenarios within the tax attribute reduction model. | $595.00 | 1.9 | $1,130.50 |
| Butler, Mike | Meeting with J. Allegretti, K. Schaefer, and H. Elandary (all Deloitte) to discuss the mechanics and functionality of the tax attribute reduction model. | $595.00 | 1.1 | $654.50 |
| Butler, Mike | Review cancellation of debt income calculation under the two scenarios in the tax attribute reduction model. | $595.00 | 2.3 | $1,368.50 |
| Chatten, Colin | Meeting with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) to discuss store closures. | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Call with E. Tzavelis, B. Sullivan, J. Espinola, S. Fielding, and M. Browning (all Deloitte) to discuss state transfer tax implications of potential emergence transactions. | $325.00 | 0.6 | $195.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/27/2018 | | | | |
| Chatten, Colin | Call with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, M. Browning (all Deloitte) and Weil tax team to discuss tax status updates of certain outstanding items. | $325.00 | 1.3 | $422.50 |
| Chatten, Colin | Call with E. Tzavelis, B. Collins, S. Fielding, M. Schreiber, M. Browning, and B. Baily (all Deloitte), and Sears tax team to discuss timing and availability of certain tax documents. | $325.00 | 1.0 | $325.00 |
| Chatten, Colin | Call with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, M. Schreiber, and M. Browning (all Deloitte) to discuss related items after tax status update call with Weil. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Update legal/tax organizational structure chart to reflect store ownership by legal/tax entity. | $325.00 | 4.7 | $1,527.50 |
| Collins, Bryan | Review tax model of bankruptcy tax results. | $850.00 | 1.4 | $1,190.00 |
| Collins, Bryan | Call with E. Tzavelis, M. Browning, J. Forrest, S. Fielding, M. Schreiber, C. Chatten (all Deloitte) and Weil tax team to discuss tax status updates of certain outstanding items. | $850.00 | 1.3 | $1,105.00 |
| Collins, Bryan | Call with E. Tzavelis, M. Browning, J. Forrest, S. Fielding, M. Schreiber, and C. Chatten (all Deloitte) to discuss related items after tax status update call with Weil. | $850.00 | 0.3 | $255.00 |
| Collins, Bryan | Call with E. Tzavelis, B. Baily, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte), and Sears tax team to discuss timing and availability of certain tax documents. | $850.00 | 1.0 | $850.00 |
| Elandary, Hannah | Meeting with M. Butler, K. Schaefer, and J. Allegretti (all Deloitte) to discuss the mechanics and functionality of the tax attribute reduction model. | $325.00 | 1.1 | $357.50 |
| Espinola, Jonathan | Analyze methodology for state transfer tax in emergence transaction. | $595.00 | 0.2 | $119.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/27/2018 | | | | |
| Espinola, Jonathan | Call with E. Tzavelis, B. Sullivan, M. Browning, S. Fielding, and C. Chatten (all Deloitte) to discuss state transfer tax implications of potential emergence transactions. | $595.00 | 0.6 | $357.00 |
| Espinola, Jonathan | Draft information request pertaining to state transfer tax and sales and use tax consequences related to an emergence transaction. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Call with Y. Ko (Deloitte) regarding state transfer tax methodology and analysis pertaining to emergence transaction. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review client provided detail regarding store locations as it pertains to state transfer tax analysis and prepare draft analysis template. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, J. Forrest, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss related items after tax status update call with Weil. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with E. Tzavelis, B. Sullivan, M. Browning, J. Espinola, and C. Chatten (all Deloitte) to discuss state transfer tax implications of potential emergence transactions. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Review and update tax attribute reduction model. | $595.00 | 2.7 | $1,606.50 |
| Fielding, Stephen | Review and provide comments on tax basis balance sheet by legal entity. | $595.00 | 1.8 | $1,071.00 |
| Fielding, Stephen | Meeting with E. Tzavelis, M. Browning, and C. Chatten (all Deloitte) to discuss store closures. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, J. Forrest, M. Browning, M. Schreiber, C. Chatten (all Deloitte) and Weil tax team to discuss tax status updates of certain outstanding items. | $595.00 | 1.3 | $773.50 |

113

Sears Holdings Inc

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

11/27/2018

| | | | | |
|------|-------------|------|-------|------|
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, B. Baily, M. Schreiber, M. Browning, and C. Chatten (all Deloitte), and Sears tax team to discuss timing and availability of certain tax documents. | $595.00 | 1.0 | $595.00 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Collins, M. Browning, S. Fielding, M. Schreiber, and C. Chatten (all Deloitte) to discuss related items after tax status update call with Weil. | $975.00 | 0.3 | $292.50 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Collins, M. Browning, S. Fielding, M. Schreiber, C. Chatten (all Deloitte) and Weil tax team to discuss tax status updates of certain outstanding items. | $975.00 | 1.3 | $1,267.50 |
| Forrest, Jonathan | Review issues related to intercompany debt. | $975.00 | 0.6 | $585.00 |
| Hoffman, David | Review tax attribute reduction model. | $850.00 | 1.1 | $935.00 |
| Hospodarsky, Sara | Create capital change analysis for Sears stock basis study for 2005 to 2011. | $325.00 | 2.1 | $682.50 |
| Hospodarsky, Sara | Add Schedule L support to Sears stock basis study capital change analysis document for years 1984 to the short period ending 2005. | $325.00 | 2.6 | $845.00 |
| Hospodarsky, Sara | Work on Sears stock basis study capital change analysis for 1984 to 2005. | $325.00 | 2.2 | $715.00 |
| Hospodarsky, Sara | Continue to create capital changes analysis for Sears stock basis study from 2005 to 2011. | $325.00 | 2.9 | $942.50 |
| Ko, Youngbok | Call with J. Espinola (Deloitte) regarding state transfer tax methodology and analysis pertaining to emergence transaction. | $450.00 | 0.4 | $180.00 |
| Ko, Youngbok | Research and prepare state tax analysis for Alabama. | $450.00 | 0.9 | $405.00 |
| Ko, Youngbok | Research and prepare state tax analysis for California. | $450.00 | 0.6 | $270.00 |

# Sears Holdings Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/27/2018 | | | | |
| Ko, Youngbok | Research and prepare state tax analysis for Connecticut. | $450.00 | 1.0 | $450.00 |
| Ko, Youngbok | Research and prepare state tax analysis for Florida. | $450.00 | 0.9 | $405.00 |
| Ko, Youngbok | Research and prepare state tax analysis for Georgia. | $450.00 | 0.6 | $270.00 |
| Omar, Fatin | Call with B. Sullivan (Deloitte) to discuss state transfer tax implications of potential emergence transactions. | $725.00 | 0.2 | $145.00 |
| Schaefer, Karl | Document next steps on tax attribute reduction model. | $725.00 | 0.2 | $145.00 |
| Schaefer, Karl | Meeting with M. Butler, J. Allegretti, and H. Elandary (all Deloitte) to discuss the mechanics and functionality of the tax attribute reduction model. | $725.00 | 1.1 | $797.50 |
| Schreiber, Mendy | Call with E. Tzavelis, B. Collins, S. Fielding, B. Baily, M. Browning, and C. Chatten (all Deloitte), and Sears tax team to discuss timing and availability of certain tax documents. | $450.00 | 1.0 | $450.00 |
| Schreiber, Mendy | Call with E. Tzavelis, B. Collins, J. Forrest, M. Browning, S. Fielding, C. Chatten (all Deloitte) and Weil tax team to discuss tax status updates of certain outstanding items. | $450.00 | 1.3 | $585.00 |
| Schreiber, Mendy | Call with E. Tzavelis, B. Collins, J. Forrest, M. Browning, S. Fielding, and C. Chatten (all Deloitte) to discuss related items after tax status update call with Weil. | $450.00 | 0.3 | $135.00 |
| Sullivan, Brian | Call with F. Omar (Deloitte) to discuss state transfer tax implications of potential emergence transactions. | $975.00 | 0.2 | $195.00 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, M. Browning, J. Espinola, and C. Chatten (all Deloitte) to discuss state transfer tax implications of potential emergence transactions. | $975.00 | 0.6 | $585.00 |

## Sears Holdings Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/27/2018 | | | | |
| Tarrant, Steve | Review Sears IRC section 382 analysis model in order to assign for preparation. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Meeting with M. Browning, S. Fielding, and C. Chatten (all Deloitte) to discuss store closures. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with B. Baily, B. Collins, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte), and Sears tax team to discuss timing and availability of certain tax documents. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call with M. Browning, B. Collins, J. Forrest, S. Fielding, M. Schreiber, and C. Chatten (all Deloitte) to discuss follow-up items after tax status update call with Weil. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with M. Browning, B. Collins, J. Forrest, S. Fielding, M. Schreiber, C. Chatten (all Deloitte) and Weil tax team to discuss tax status updates of certain outstanding items. | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Call with B. Sullivan, S. Fielding, M. Browning, J. Espinola, and C. Chatten (all Deloitte) to discuss state transfer tax implications of potential emergence transactions. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Research potential qualification of emergence transaction. | $850.00 | 0.8 | $680.00 |
| 11/28/2018 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, D. Hoffman, B. Collins, J. Forrest, C. Simulis, S. Fielding, M. Butler, B. Baily, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Update the tax attribute reduction model for an additional scenario. | $325.00 | 2.4 | $780.00 |
| Allegretti, Joe | Update formulas within the tax attribute reduction model. | $325.00 | 1.1 | $357.50 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

11/28/2018

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to update the tax attribute reduction model for different scenarios. | $325.00 | 3.4 | $1,105.00 |
| Allegretti, Joe | Call with E. Tzavelis, B. Collins, J. Forrest, M. Huston, S. Fielding, K. Corrigan, B. Baily, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss stock basis study. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Call with E. Tzavelis, B. Collins, S. Fielding, K. Corrigan, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss stock basis study. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, and S. Fielding (all Deloitte) to discuss the tax topics of discussion for internal team call. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Butler, M. Browning, and C. Chatten (all Deloitte) to discuss tax attribute reduction. | $325.00 | 1.1 | $357.50 |
| Atwal, Justin | Continue to input tax data for Sears basis study. | $325.00 | 4.5 | $1,462.50 |
| Atwal, Justin | Input tax data for Sears basis study. | $325.00 | 4.5 | $1,462.50 |
| Baily, Brianna | Call with E. Tzavelis, D. Hoffman, B. Collins, J. Forrest, C. Simulis, S. Fielding, M. Butler, J. Allegretti, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $595.00 | 1.0 | $595.00 |
| Baily, Brianna | Review changes to transaction summary and revise. | $595.00 | 1.8 | $1,071.00 |
| Baily, Brianna | Call with E. Tzavelis, B. Collins, J. Forrest, M. Huston, S. Fielding, K. Corrigan, J. Allegretti, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss stock basis study. | $595.00 | 1.0 | $595.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 11/28/2018 | | | | |
| Browning, Maria | Call with E. Tzavelis, B. Collins, J. Forrest, M. Huston, S. Fielding, K. Corrigan, B. Baily, J. Allegretti, M. Schreiber, and C. Chatten (all Deloitte) to discuss stock basis study. | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, S. Fielding, K. Corrigan, J. Allegretti, M. Schreiber, and C. Chatten (all Deloitte) to discuss stock basis study. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Call with E. Tzavelis, D. Hoffman, B. Collins, J. Forrest, C. Simulis, S. Fielding, M. Butler, B. Baily, J. Allegretti, M. Schreiber, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax attribute reduction model. | $450.00 | 1.1 | $495.00 |
| Browning, Maria | Analyze Sears debt terms. | $450.00 | 1.7 | $765.00 |
| Browning, Maria | Continue to analyze Sears debt terms. | $450.00 | 1.9 | $855.00 |
| Browning, Maria | Meeting with C. Chatten (Deloitte) to discuss store ownership by legal entity. | $450.00 | 0.5 | $225.00 |
| Butler, Mike | Research treatment of excess loss accounts in subsidiaries when cancellation of debt income is recognized. | $595.00 | 1.2 | $714.00 |
| Butler, Mike | Call with E. Tzavelis, D. Hoffman, B. Collins, J. Forrest, C. Simulis, S. Fielding, J. Allegretti, B. Baily, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, and C. Chatten (all Deloitte) to discuss tax attribute reduction model. | $595.00 | 1.1 | $654.50 |

Sears Holdings Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/28/2018 | | | | |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to update the tax attribute reduction model for different scenarios. | $595.00 | 3.4 | $2,023.00 |
| Butler, Mike | Create building in scenario of merging Sears Holdings and Sears Acceptance into tax attribute reduction model. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, and S. Fielding (all Deloitte) to discuss the tax topics of discussion for internal team call. | $595.00 | 0.4 | $238.00 |
| Chatten, Colin | Meeting with M. Browning (Deloitte) to discuss store ownership by legal entity. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Call with E. Tzavelis, J. Allegretti, J. Forrest, M. Huston, S. Fielding, K. Corrigan, B. Baily, M. Browning, M. Schreiber, and B. Collins (all Deloitte) to discuss stock basis study. | $325.00 | 1.0 | $325.00 |
| Chatten, Colin | Call with E. Tzavelis, B. Collins, S. Fielding, K. Corrigan, J. Allegretti, M. Schreiber, and M. Browning (all Deloitte) to discuss stock basis study. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Call with E. Tzavelis, D. Hoffman, B. Collins, J. Forrest, C. Simulis, S. Fielding, M. Butler, B. Baily, J. Allegretti, M. Schreiber, and M. Browning (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $325.00 | 1.0 | $325.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, and M. Butler (all Deloitte) to discuss tax attribute reduction model. | $325.00 | 1.1 | $357.50 |
| Chatten, Colin | Update organizational structure chart to reflect recent changes to store ownership by legal/tax entity. | $325.00 | 2.3 | $747.50 |
| Collins, Bryan | Call with E. Tzavelis, J. Allegretti, S. Fielding, K. Corrigan, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss stock basis study. | $850.00 | 0.6 | $510.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**11/28/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Collins, Bryan | Call with E. Tzavelis, D. Hoffman, J. Allegretti, J. Forrest, C. Simulis, S. Fielding, M. Butler, B. Baily, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $850.00 | 1.0 | $850.00 |
| Collins, Bryan | Call with E. Tzavelis, J. Allegretti, J. Forrest, M. Huston, S. Fielding, K. Corrigan, B. Baily, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss stock basis study. | $850.00 | 1.0 | $850.00 |
| Collins, Bryan | Review bankruptcy tax model. | $850.00 | 0.9 | $765.00 |
| Corrigan, Kevin | Call with E. Tzavelis, B. Collins, S. Fielding, J. Allegretti, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss stock basis study. | $595.00 | 0.6 | $357.00 |
| Corrigan, Kevin | Call with E. Tzavelis, B. Collins, J. Forrest, M. Huston, S. Fielding, J. Allegretti, B. Baily, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss stock basis study. | $595.00 | 1.0 | $595.00 |
| Espinola, Jonathan | Review state transfer tax research and applicable rate calculations for Wisconsin. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Prepare state income tax model to estimate state income tax consequences resulting from potential emergence transaction. | $595.00 | 2.3 | $1,368.50 |
| Espinola, Jonathan | Review state transfer tax research and applicable rate calculations for Pennsylvania. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review state transfer tax research and applicable rate calculations for South Carolina. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review state transfer tax research and applicable rate calculations for Tennessee. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review state transfer tax research and applicable rate calculations for Virginia. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

11/28/2018

| | | | | |
|------|-------------|------|-------|------|
| Espinola, Jonathan | Review state transfer tax research and applicable rate calculations for Washington. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review state transfer tax research and applicable rate calculations for West Virginia. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review state transfer tax research and applicable rate calculations for New Mexico. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review state transfer tax and applicable rate calculations for Texas. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review state transfer tax research and applicable rate calculations for New York. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review state transfer tax research and applicable rate calculations for Ohio. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with M. Butler, E. Tzavelis, and J. Allegretti (all Deloitte) to discuss the tax topics of discussion for internal team call. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, J. Allegretti, M. Butler, M. Browning, and C. Chatten (all Deloitte) to discuss tax attribute reduction model. | $595.00 | 1.1 | $654.50 |
| Fielding, Stephen | Call with E. Tzavelis, J. Allegretti, B. Collins, J. Forrest, C. Simulis, D. Hoffman, M. Butler, B. Baily, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, J. Forrest, M. Huston, J. Allegretti, K. Corrigan, B. Baily, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss stock basis study. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, J. Allegretti, K. Corrigan, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss stock basis study. | $595.00 | 0.6 | $357.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

11/28/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Forrest, Jonathan | Review debt restructuring alternatives. | $975.00 | 1.6 | $1,560.00 |
| Forrest, Jonathan | Call with E. Tzavelis, D. Hoffman, B. Collins, J. Allegretti, C. Simulis, S. Fielding, M. Butler, B. Baily, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $975.00 | 1.0 | $975.00 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Collins, S. Fielding, M. Huston, J. Allegretti, K. Corrigan, B. Baily, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss stock basis study. | $975.00 | 1.0 | $975.00 |
| Hoffman, David | Call with E. Tzavelis, J. Allegretti, B. Collins, J. Forrest, C. Simulis, S. Fielding, M. Butler, B. Baily, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $850.00 | 1.0 | $850.00 |
| Hoffman, David | Review updates to Sears tax modeling work. | $850.00 | 0.3 | $255.00 |
| Hospodarsky, Sara | Research input numbers for important entities pre 2005 for the Sears stock basis study capital changes analysis. | $325.00 | 2.5 | $812.50 |
| Hospodarsky, Sara | Update capital changes analysis for Sears stock basis study in earlier years. | $325.00 | 3.7 | $1,202.50 |
| Hospodarsky, Sara | Continue to create capital changes analysis for Sears stock basis study for the early historical years. | $325.00 | 2.8 | $910.00 |
| Huston, Michael | Call with E. Tzavelis, B. Collins, J. Forrest, S. Fielding, J. Allegretti, K. Corrigan, B. Baily, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss stock basis study. | $850.00 | 1.0 | $850.00 |
| Ko, Youngbok | Research and prepare state tax analysis for Ohio. | $450.00 | 1.2 | $540.00 |
| Ko, Youngbok | Research and prepare state tax analysis for Tennessee. | $450.00 | 1.4 | $630.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/28/2018 | | | | |
| Ko, Youngbok | Research and prepare state tax analysis for Virginia. | $450.00 | 1.1 | $495.00 |
| Ko, Youngbok | Research and prepare state tax analysis for Kentucky. | $450.00 | 1.5 | $675.00 |
| Ko, Youngbok | Research and prepare state tax analysis for North Carolina. | $450.00 | 1.0 | $450.00 |
| Ko, Youngbok | Research and prepare state tax analysis for South Carolina. | $450.00 | 1.3 | $585.00 |
| Omar, Fatin | Prepare state real property transfer tax analysis. | $725.00 | 0.5 | $362.50 |
| Paxton, Michael | Meeting with B. Sullivan (Deloitte) to discuss state income tax implications of potential emergence transactions. | $725.00 | 0.3 | $217.50 |
| Schreiber, Mendy | Call with E. Tzavelis, B. Collins, S. Fielding, K. Corrigan, J. Allegretti, M. Browning, and C. Chatten (all Deloitte) to discuss stock basis study. | $450.00 | 0.6 | $270.00 |
| Schreiber, Mendy | Call with J. Allegretti, B. Collins, J. Forrest, M. Huston, S. Fielding, K. Corrigan, B. Baily, M. Browning, E. Tzavelis, and C. Chatten (all Deloitte) to discuss stock basis study. | $450.00 | 1.0 | $450.00 |
| Schreiber, Mendy | Call with E. Tzavelis, D. Hoffman, B. Collins, J. Forrest, C. Simulis, S. Fielding, M. Butler, B. Baily, J. Allegretti, M. Browning, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $450.00 | 1.0 | $450.00 |
| Simulis, Charlie | Call with E. Tzavelis, D. Hoffman, B. Collins, J. Allegretti, J. Forrest, S. Fielding, M. Butler, B. Baily, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $850.00 | 1.0 | $850.00 |
| Sullivan, Brian | Meeting with M. Paxton (Deloitte) to discuss state income tax implications of potential emergence transactions. | $975.00 | 0.3 | $292.50 |

# Sears Holdings Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/28/2018 | | | | |
| Tzavelis, Elias | Call with J. Allegretti, D. Hoffman, B. Collins, J. Forrest, C. Simulis, S. Fielding, M. Butler, B. Baily, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss tax attribute impact of various emergence scenarios. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call with J. Allegretti, B. Collins, J. Forrest, M. Huston, S. Fielding, K. Corrigan, B. Baily, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss stock basis study. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call with J. Allegretti, B. Collins, S. Fielding, K. Corrigan, M. Browning, M. Schreiber, and C. Chatten (all Deloitte) to discuss stock basis study. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with J. Allegretti, S. Fielding, M. Butler, M. Browning, and C. Chatten (all Deloitte) to discuss tax attribute reduction model. | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Call with M. Butler, S. Fielding, and J. Allegretti (all Deloitte) to discuss the tax topics of discussion for internal team call. | $850.00 | 0.4 | $340.00 |
| 11/29/2018 | | | | |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to walk through the updates to the tax attribute reduction model. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Call with M. Butler and S. Fielding (both Deloitte) to discuss the mechanics of the tax attribute reduction model and the different scenarios. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Review important client emails and classify in order to serve as supporting documentation to tax modeling and assumptions. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Review tax attribute reduction model for quality assessment. | $325.00 | 1.7 | $552.50 |
| Atwal, Justin | Continue to input tax data for Sears basis study. | $325.00 | 2.7 | $877.50 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

11/29/2018

| | | | | |
|------|-------------|------|-------|------|
| Atwal, Justin | Input tax data for Sears basis study. | $325.00 | 4.2 | $1,365.00 |
| Browning, Maria | Meeting with E. Tzavelis and S. Fielding (both Deloitte) to discuss emergence transaction consequences. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Analyze Sears debt terms. | $450.00 | 3.1 | $1,395.00 |
| Browning, Maria | Continue to analyze Sears debt terms. | $450.00 | 2.1 | $945.00 |
| Browning, Maria | Call with E. Tzavelis, B. Collins, J. Forrest, S. Fielding (all Deloitte), and S. Goldring (Weil) to discuss emergence transaction. | $450.00 | 1.0 | $450.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to walk through the updates to the tax attribute reduction model. | $595.00 | 1.2 | $714.00 |
| Butler, Mike | Call with J. Allegretti and S. Fielding (both Deloitte) to discuss the mechanics of the tax attribute reduction model and the different scenarios. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Review revised tax attribute reduction model. | $595.00 | 2.9 | $1,725.50 |
| Chatten, Colin | Compile debt instruments to assess whether they qualify as securities for reorganization purposes. | $325.00 | 1.2 | $390.00 |
| Collins, Bryan | Call with E. Tzavelis, M. Browning, J. Forrest, S. Fielding (all Deloitte), and S. Goldring (Weil) to discuss emergence transaction. | $850.00 | 1.0 | $850.00 |
| Collins, Bryan | Review draft Asset Purchase Agreement. | $850.00 | 2.8 | $2,380.00 |
| Elandary, Hannah | Revise tax attribution model to make it more dynamic to changes. | $325.00 | 1.4 | $455.00 |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for Missouri. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for Nebraska. | $595.00 | 0.5 | $297.50 |

Sears Holdings Inc

Deloitte Tax LLP

Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

11/29/2018

| | | | | |
|------|-------------|------|-------|------|
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for New Jersey. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for North Carolina. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for Indiana. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for Alabama. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for California. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for Colorado. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for Connecticut. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for Michigan. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for Delaware. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for Florida. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/29/2018 | | | | |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for Georgia. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for Illinois. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for Indiana. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Call with Y. Ko (Deloitte) regarding revisions and additions to state transfer tax and controlling interest transfer tax model. | $595.00 | 0.6 | $357.00 |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for Kentucky. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for Louisiana. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for Maine. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for Maryland. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review state transfer tax and controlling interest transfer tax research and applicable rate calculations for Massachusetts. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Meeting with E. Tzavelis, and M. Browning (both Deloitte) to discuss emergence transaction consequences. | $595.00 | 0.4 | $238.00 |

127

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/29/2018 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, J. Forrest, B. Collins (all Deloitte), and S. Goldring (Weil) to discuss emergence transaction. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with M. Butler and J. Allegretti (both Deloitte) to discuss the mechanics of the tax attribute reduction model and the different scenarios. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Review tax attribute reduction model for various scenarios. | $595.00 | 1.9 | $1,130.50 |
| Forrest, Jonathan | Call with E. Tzavelis, M. Browning, J. Forrest, S. Fielding (all Deloitte), and S. Goldring (Weil) to discuss emergence transaction. | $975.00 | 1.0 | $975.00 |
| Hermanson, Tom | Review Sears Holding Management Corporation (SHMC) transfer pricing analysis prepared by Sears and discuss same with L. Meerschaert (Sears). | $850.00 | 1.5 | $1,275.00 |
| Hoffman, David | Analyze tax model updates. | $850.00 | 1.6 | $1,360.00 |
| Ko, Youngbok | Perform additional research and make updates to the state tax analysis draft. | $450.00 | 1.4 | $630.00 |
| Ko, Youngbok | Call with J. Espinola (Deloitte) regarding revisions and additions to state transfer tax and controlling interest transfer tax model. | $450.00 | 0.6 | $270.00 |
| Lowry, Jamie | Analyze quasi-public groups and software input for correct calculation. | $595.00 | 0.8 | $476.00 |
| Omar, Fatin | Prepare state real property transfer tax analysis. | $725.00 | 0.5 | $362.50 |
| Tzavelis, Elias | Call with M. Browning, B. Collins, J. Forrest, S. Fielding (all Deloitte), and S. Goldring (Weil) to discuss emergence transaction. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Meeting with S. Fielding and M. Browning (both Deloitte) to discuss transaction consequences. | $850.00 | 0.4 | $340.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/30/2018 | | | | |
| Allegretti, Joe | Update stock basis into the tax attribute reduction model. | $325.00 | 2.1 | $682.50 |
| Atwal, Justin | Input tax data for Sears basis study. | $325.00 | 3.6 | $1,170.00 |
| Atwal, Justin | Continue to input tax data for Sears basis study. | $325.00 | 2.7 | $877.50 |
| Baily, Brianna | Weekly tax advisor call with E. Tzavelis, B. Collins, T. Hermanson, S. Fielding, M. Butler, M. Schreiber, M. Browning, and C. Chatten (all Deloitte), Weil Tax team, Sears Tax team, FTI tax team, and Akin Gump. | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Call with E. Tzavelis, T. Hermanson, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte), S. Goldring (Weil), and Sears tax team to discuss updates for weekly tax call. | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Review revisions to Sears prior transaction summary. | $595.00 | 1.4 | $833.00 |
| Browning, Maria | Call with J. Espinola, B. Sullivan, F. Omar, C. Chatten (all Deloitte), and M. Morrie (Sears) to discuss transfer taxes on potential sales. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Analyze Sears debt terms. | $450.00 | 2.3 | $1,035.00 |
| Browning, Maria | Continue to analyze Sears debt terms. | $450.00 | 1.2 | $540.00 |
| Browning, Maria | Meeting with E. Tzavelis and S. Fielding (both Deloitte) to discuss the emergence transaction model and tax consequences. | $450.00 | 1.2 | $540.00 |
| Browning, Maria | Weekly tax advisor call with E. Tzavelis, B. Collins, T. Hermanson, S. Fielding, M. Butler, M. Schreiber, B. Baily, and C. Chatten (all Deloitte), Weil Tax team, Sears Tax team, FTI tax team, and Akin Gump. | $450.00 | 0.8 | $360.00 |
| Browning, Maria | Call with E. Tzavelis, T. Hermanson, S. Fielding, M. Schreiber, B. Baily, and C. Chatten (all Deloitte), S. Goldring (Weil), and Sears tax team to discuss updates for weekly tax call. | $450.00 | 0.8 | $360.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/30/2018 | | | | |
| Butler, Mike | Weekly tax advisor call with E. Tzavelis, B. Collins, T. Hermanson, S. Fielding, M. Browning, M. Schreiber, B. Baily, and C. Chatten (all Deloitte), Weil Tax team, Sears Tax team, FTI tax team, and Akin Gump. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Implement revised stock basis analysis into the tax attribute reduction model. | $595.00 | 2.2 | $1,309.00 |
| Butler, Mike | Review revised stock basis analysis. | $595.00 | 1.9 | $1,130.50 |
| Chatten, Colin | Weekly tax advisor call with E. Tzavelis, B. Collins, T. Hermanson, S. Fielding, M. Browning, M. Schreiber, B. Baily, and M. Butler (all Deloitte), Weil Tax team, Sears Tax team, FTI tax team, and Akin Gump. | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Compile debt instruments to assess whether they qualify as securities for reorganization purposes. | $325.00 | 3.2 | $1,040.00 |
| Chatten, Colin | Call with M. Browning, B. Sullivan, F. Omar, J. Espinola (all Deloitte), and M. Morrie (Sears) to discuss transfer taxes on potential sales. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Call with E. Tzavelis, T. Hermanson, S. Fielding, M. Schreiber, M. Browning, and B. Baily (all Deloitte), S. Goldring (Weil), and Sears tax team to discuss updates for weekly tax call. | $325.00 | 0.8 | $260.00 |
| Collins, Bryan | Review tax attribute reduction model. | $850.00 | 0.9 | $765.00 |
| Collins, Bryan | Weekly tax advisor call with E. Tzavelis, C. Chatten, T. Hermanson, S. Fielding, M. Browning, M. Schreiber, B. Baily, and M. Butler (all Deloitte), Weil Tax team, Sears Tax team, FTI tax team, and Akin Gump. | $850.00 | 0.8 | $680.00 |
| Corrigan, Kevin | Update tax stock basis calculations for intercompany amounts. | $595.00 | 2.8 | $1,666.00 |
| Elandary, Hannah | Revise the tax attribution model to make organization chart tab more dynamic. | $325.00 | 0.9 | $292.50 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/30/2018 | | | | |
| Espinola, Jonathan | Meeting with M. Paxton (Deloitte) to discuss state modeling of potential asset sales. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review additional research for Ohio state transfer tax and update draft model. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Update state income tax model to estimate state income tax resulting from gain on the potential emergence transaction. | $595.00 | 1.1 | $654.50 |
| Espinola, Jonathan | Call with M. Browning, B. Sullivan, F. Omar, C. Chatten (all Deloitte), and M. Morrie (Sears) to discuss transfer taxes on potential sales. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Meeting with E. Tzavelis and M. Browning (both Deloitte) to discuss the emergence transaction model and tax consequences. | $595.00 | 1.2 | $714.00 |
| Fielding, Stephen | Review tax attribute reduction model scenarios for new assumptions. | $595.00 | 2.8 | $1,666.00 |
| Fielding, Stephen | Call with E. Tzavelis, T. Hermanson, B. Baily, M. Schreiber, M. Browning, and C. Chatten (all Deloitte), S. Goldring (Weil), and Sears tax team to discuss updates for weekly tax call. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Weekly tax advisor call with E. Tzavelis, C. Chatten, T. Hermanson, C. Chatten, M. Browning, M. Schreiber, B. Baily, and M. Butler (all Deloitte), Weil Tax team, Sears Tax team, FTI tax team, and Akin Gump. | $595.00 | 0.8 | $476.00 |
| Hermanson, Tom | Weekly tax advisor call with E. Tzavelis, C. Chatten, S. Fielding, C. Chatten, M. Browning, M. Schreiber, B. Baily, and M. Butler (all Deloitte), Weil Tax team, Sears Tax team, FTI tax team, and Akin Gump. | $850.00 | 0.8 | $680.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 11/30/2018 | | | | |
| Hermanson, Tom | Call with E. Tzavelis, B. Baily, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte), S. Goldring (Weil), and Sears tax team to discuss updates for weekly tax call. | $850.00 | 0.8 | $680.00 |
| Hospodarsky, Sara | Input K-Mart 2003 tax return information into the Earn2 for the Sears stock basis study. | $325.00 | 1.8 | $585.00 |
| Lowry, Jamie | Review of model prepared by client to analyze application of the cash issuance exception at 3/24/2005 merger date. | $595.00 | 2.0 | $1,190.00 |
| Lowry, Jamie | Review of model and analyze treatment of redemptions. | $595.00 | 1.8 | $1,071.00 |
| Lowry, Jamie | Review of model prepared by Deloitte and compare to the model prepared by client. | $595.00 | 1.9 | $1,130.50 |
| Omar, Fatin | Call with M. Browning, B. Sullivan, J. Espinola, C. Chatten (all Deloitte), and M. Morrie (Sears) to discuss transfer taxes on potential sales. | $725.00 | 0.3 | $217.50 |
| Omar, Fatin | Prepare transfer tax analysis. | $725.00 | 0.5 | $362.50 |
| Paxton, Michael | Meeting with J. Espinola (Deloitte) to discuss state modeling of potential asset sales. | $725.00 | 0.2 | $145.00 |
| Paxton, Michael | Assess additional data needs for state gain tax model. | $725.00 | 0.6 | $435.00 |
| Schreiber, Mendy | Call with E. Tzavelis, T. Hermanson, S. Fielding, B. Baily, M. Browning, and C. Chatten (all Deloitte), S. Goldring (Weil), and Sears tax team to discuss updates for weekly tax call. | $450.00 | 0.8 | $360.00 |
| Schreiber, Mendy | Weekly tax advisor call with E. Tzavelis, C. Chatten, S. Fielding, C. Chatten, M. Browning, T. Hermanson, B. Baily, and M. Butler (all Deloitte), Weil Tax team, Sears Tax team, FTI tax team, and Akin Gump. | $450.00 | 0.8 | $360.00 |

# Sears Holdings Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 11/30/2018 | | | | |
| Sullivan, Brian | Call with M. Browning, J. Espinola, F. Omar, C. Chatten (all Deloitte), and M. Morrie (Sears) to discuss transfer taxes on potential sales. | $975.00 | 0.3 | $292.50 |
| Tzavelis, Elias | Meeting with S. Fielding and M. Browning (both Deloitte) to discuss the emergence transaction model and tax consequences. | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Call with B. Baily, T. Hermanson, S. Fielding, M. Schreiber, M. Browning, and C. Chatten (all Deloitte), S. Goldring (Weil), and Sears tax team to discuss updates for weekly tax call. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Weekly tax advisor call with M. Schreiber, C. Chatten, S. Fielding, C. Chatten, M. Browning, T. Hermanson, B. Baily, and M. Butler (all Deloitte), Weil Tax team, Sears Tax team, FTI tax team, and Akin Gump. | $850.00 | 0.8 | $680.00 |
| Subtotal for Tax Restructuring Services: | | | 1,668.9 | $953,100.50 |
| **Tax Transaction Services** | | | | |
| 11/19/2018 | | | | |
| Enkhbayar, Tuya | Meeting with T. Hermanson, H. Yanchisin, and A. Wrobel (all Deloitte) to discuss original issue discount (OID) update. | $320.00 | 0.2 | $64.00 |
| Hermanson, Tom | Meeting with A. Wrobel, T. Enkhbayar, and H. Yanchisin (all Deloitte) to discuss original issue discount (OID) update. | $850.00 | 0.2 | $170.00 |
| Wrobel, Alex | Meeting with T. Hermanson, T. Enkhbayar, and H. Yanchisin (all Deloitte) to discuss original issue discount (OID) update. | $210.00 | 0.2 | $42.00 |
| Yanchisin, Helen | Meeting with T. Hermanson, T. Enkhbayar, and A. Wrobel (all Deloitte) to discuss original issue discount (OID) update. | $625.00 | 0.2 | $125.00 |

# Sears Holdings Inc

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Transaction Services* | | | | |
| 11/21/2018 | | | | |
| Enkhbayar, Tuya | Meeting held with T. Hermanson, A. Wrobel, and H. Yanchisin (all Deloitte) and R. Boyle (Sears) to discuss tax treatment of debt modification. | $320.00 | 1.0 | $320.00 |
| Hermanson, Tom | Meeting held with T. Enkhbayar, A. Wrobel, and H. Yanchisin (all Deloitte) and R. Boyle (Sears) to discuss tax treatment of debt modification. | $850.00 | 1.0 | $850.00 |
| Wrobel, Alex | Meeting held with T. Enkhbayar, T. Hermanson, and H. Yanchisin (all Deloitte) and R. Boyle (Sears) to discuss tax treatment of debt modification. | $210.00 | 1.0 | $210.00 |
| Yanchisin, Helen | Review 10Q for borrowings taking place during 2018 in order to scope out information needed to prepare 1099-OIDs. | $625.00 | 0.5 | $312.50 |
| Yanchisin, Helen | Meeting held with T. Enkhbayar, T. Hermanson, and A. Wrobel (all Deloitte) and R. Boyle (Sears) to discuss tax treatment of debt modification. | $625.00 | 1.0 | $625.00 |
| 11/26/2018 | | | | |
| Wrobel, Alex | Gather loan documents and preparation of summary of modifications. | $210.00 | 1.5 | $315.00 |
| Wrobel, Alex | Discussion with H. Yanchisin (Deloitte) regarding amendments to various Sears credit agreements. | $210.00 | 0.8 | $168.00 |
| Yanchisin, Helen | Discussion with A. Wrobel (Deloitte) regarding amendments to various Sears credit agreements. | $625.00 | 0.8 | $500.00 |
| 11/28/2018 | | | | |
| Wrobel, Alex | Prepare summary of debt agreements for 1099 purpose. | $210.00 | 3.5 | $735.00 |
| 11/29/2018 | | | | |
| Wrobel, Alex | Analyze Sears credit agreements for OID computation and reporting purposes. | $210.00 | 3.5 | $735.00 |

# Sears Holdings Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Transaction Services* | | | | |
| 11/29/2018 | | | | |
| Wrobel, Alex | Discussion with H. Yanchisin (Deloitte) regarding amendments to various Sears credit agreements. | $210.00 | 1.0 | $210.00 |
| Yanchisin, Helen | Discussion with A. Wrobel (Deloitte) regarding amendments to various Sears credit agreements. | $625.00 | 1.0 | $625.00 |
| 11/30/2018 | | | | |
| Wrobel, Alex | Meeting with H. Yanchisin (Deloitte) to discuss Sears real estate loan amendments. | $210.00 | 0.5 | $105.00 |
| Wrobel, Alex | Analyze Sears credit agreements for OID computation and reporting purposes. | $210.00 | 1.8 | $378.00 |
| Yanchisin, Helen | Meeting with A. Wrobel (Deloitte) to discuss Sears real estate loan amendments. | $625.00 | 0.5 | $312.50 |
| Subtotal for Tax Transaction Services: | | | 20.2 | $6,802.00 |
| **Total** | | | **1,836.0** | **$1,043,153.50** |

| Adjustment | | | | |
|---|---|---|---|---|
| 50% Non-Working Travel Reduction | | | | ($41,625.50) |
| **Adjustment Subtotal :** | | | | **($41,625.50)** |
| **Total** | | | **1,836.0** | **$1,001,528.00** |

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Forrest, Jonathan | $975.00 | 62.3 | $60,742.50 |
| Rohrs, Jane | $975.00 | 1.5 | $1,462.50 |
| Sullivan, Brian | $975.00 | 11.6 | $11,310.00 |
| Boulos, Ala'a | $850.00 | 0.3 | $255.00 |
| Collins, Bryan | $850.00 | 90.1 | $76,585.00 |

# Sears Holdings Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Gibian, Craig | $850.00 | 4.0 | $3,400.00 |
| Hermanson, Tom | $850.00 | 47.2 | $40,120.00 |
| Hoffman, David | $850.00 | 38.6 | $32,810.00 |
| Huston, Michael | $850.00 | 21.3 | $18,105.00 |
| Simulis, Charlie | $850.00 | 12.0 | $10,200.00 |
| Stoops, Kenneth | $850.00 | 2.6 | $2,210.00 |
| Tarrant, Steve | $850.00 | 13.9 | $11,815.00 |
| Tzavelis, Elias | $850.00 | 141.3 | $120,105.00 |
| Yoo, Peter | $850.00 | 4.1 | $3,485.00 |
| Newport, Cathy | $725.00 | 0.2 | $145.00 |
| Omar, Fatin | $725.00 | 2.0 | $1,450.00 |
| Paxton, Michael | $725.00 | 1.1 | $797.50 |
| Schaefer, Karl | $725.00 | 10.0 | $7,250.00 |
| Yanchisin, Helen | $625.00 | 4.0 | $2,500.00 |
| Baily, Brianna | $595.00 | 125.2 | $74,494.00 |
| Butler, Mike | $595.00 | 147.7 | $87,881.50 |
| Corrigan, Kevin | $595.00 | 100.2 | $59,619.00 |
| Dempsey, Jacob | $595.00 | 8.8 | $5,236.00 |
| Espinola, Jonathan | $595.00 | 20.5 | $12,197.50 |
| Fielding, Stephen | $595.00 | 149.0 | $88,655.00 |
| Lowry, Jamie | $595.00 | 26.7 | $15,886.50 |
| Moore, Catherine | $595.00 | 1.0 | $595.00 |
| Vietti, Will | $595.00 | 3.6 | $2,142.00 |
| Browning, Maria | $450.00 | 227.4 | $102,307.50 |
| Ko, Youngbok | $450.00 | 16.9 | $7,605.00 |
| Riccio, Meghan | $450.00 | 6.1 | $2,745.00 |
| Schreiber, Mendy | $450.00 | 53.9 | $24,255.00 |
| Wang, Wei | $450.00 | 0.7 | $315.00 |
| Allegretti, Joe | $325.00 | 118.4 | $38,480.00 |

# Sears Holdings Inc

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Atwal, Justin | $325.00 | 101.5 | $32,987.50 |
| Chatten, Colin | $325.00 | 128.9 | $41,892.50 |
| Chen, Kelsey | $325.00 | 23.9 | $7,767.50 |
| Elandary, Hannah | $325.00 | 13.2 | $4,290.00 |
| Gandhi, Shivani | $325.00 | 18.3 | $5,947.50 |
| Gopal, Rahul | $325.00 | 0.6 | $195.00 |
| Hospodarsky, Sara | $325.00 | 33.4 | $10,855.00 |
| Perez, Cristian | $325.00 | 9.0 | $2,925.00 |
| Soni, Kumail | $325.00 | 9.0 | $2,925.00 |
| Wolter, Devin | $325.00 | 9.0 | $2,925.00 |
| Enkhbayar, Tuya | $320.00 | 1.2 | $384.00 |
| Wrobel, Alex | $210.00 | 13.8 | $2,898.00 |
| 50% Non-Working Travel Reduction | | | ($41,625.50) |
| **Total** | | **1,836.0** | **$1,001,528.00** |

# Sears Holdings Inc

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Airfare* | | | |
| Collins, Bryan | 10/18/2018 | Roundtrip coach airfare from Washington, DC to Chicago, IL | $800.00 |
| Tzavelis, Elias | 10/21/2018 | Roundtrip coach airfare from New York, NY to Chicago, IL | $404.56 |
| Browning, Maria | 10/25/2018 | Roundtrip coach airfare from New York, NY to Chicago, IL | $800.00 |
| Fielding, Stephen | 10/25/2018 | One-way coach airfare from Chicago, IL to New York, NY | $768.66 |
| Corrigan, Kevin | 10/26/2018 | Roundtrip coach airfare from New York, NY to Chicago, IL | $445.06 |
| Forrest, Jonathan | 10/27/2018 | Roundtrip coach airfare from Washington, DC to Chicago, IL | $528.19 |
| Tzavelis, Elias | 10/28/2018 | Roundtrip coach airfare from New York, NY to Chicago, IL | $746.79 |
| Browning, Maria | 11/02/2018 | Roundtrip coach airfare from New York, NY to Chicago, IL | $663.45 |
| Collins, Bryan | 11/04/2018 | Roundtrip coach airfare from Washington, DC to Chicago, IL | $592.40 |
| Tzavelis, Elias | 11/04/2018 | Roundtrip coach airfare from New York, NY to Chicago, IL | $800.00 |
| Corrigan, Kevin | 11/05/2018 | Roundtrip coach airfare from New York, NY to Chicago, IL | $785.12 |
| Browning, Maria | 11/08/2018 | Roundtrip coach airfare from New York, NY to Chicago, IL | $485.92 |
| Fielding, Stephen | 11/08/2018 | Roundtrip coach airfare from Newark, NJ to Chicago, IL to Newark, NJ | $791.40 |
| Chatten, Colin | 11/10/2018 | Roundtrip coach airfare from New York, NY to Chicago, IL | $685.40 |
| Corrigan, Kevin | 11/12/2018 | Roundtrip coach airfare from New York, NY to Chicago, IL | $663.45 |
| Tzavelis, Elias | 11/12/2018 | Roundtrip coach airfare from New York, NY to Chicago, IL | $532.71 |
| Corrigan, Kevin | 11/14/2018 | Roundtrip coach airfare from New York, NY to Chicago, IL | $226.20 |

# Sears Holdings Inc

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Airfare* | | | |
| Butler, Mike | 11/16/2018 | Roundtrip coach airfare from Chicago, IL to New York, NY | $308.52 |
| Baily, Brianna | 11/28/2018 | Roundtrip coach airfare from Newark, NJ to Chicago, IL | $692.90 |
| Browning, Maria | 11/28/2018 | Roundtrip coach airfare from New York, NY to Chicago, IL | $308.40 |
| Fielding, Stephen | 11/28/2018 | One-way coach airfare from Chicago, IL to Newark NJ | $500.70 |
| Forrest, Jonathan | 11/29/2018 | Roundtrip coach airfare from Washington, DC to Chicago, IL | $400.40 |
| Tzavelis, Elias | 11/29/2018 | Roundtrip coach airfare from New York, NY to Chicago, IL | $333.40 |
| Subtotal for Airfare: | | | $13,263.63 |
| *Auto Parking* | | | |
| Forrest, Jonathan | 10/29/2018 | Parking at Reagan National airport for 2 days | $37.00 |
| Subtotal for Auto Parking: | | | $37.00 |
| *Hotel* | | | |
| Collins, Bryan | 10/21/2018 | Hotel room charge for B. Collins in Hoffman Estates, IL (Marriott) | $115.00 |
| Collins, Bryan | 10/21/2018 | Hotel room tax charge for B. Collins in Hoffman Estates, IL (Marriott) | $14.95 |
| Tzavelis, Elias | 10/21/2018 | Hotel room charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $139.00 |
| Tzavelis, Elias | 10/21/2018 | Hotel room tax charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $18.07 |
| Browning, Maria | 10/28/2018 | Hotel room charge for M. Browning in Hoffman Estates, IL (Marriott) | $230.00 |
| Browning, Maria | 10/28/2018 | Hotel room tax charge for M. Browning in Hoffman Estates, IL (Marriott) | $29.90 |

# Sears Holdings Inc

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Hotel* | | | |
| Corrigan, Kevin | 10/28/2018 | Hotel room tax charge for K. Corrigan in Hoffman Estates, IL (Hyatt Place) | $10.94 |
| Corrigan, Kevin | 10/28/2018 | Hotel room charge for K. Corrigan in Chicago, IL (Hyatt Place) | $84.15 |
| Fielding, Stephen | 10/28/2018 | Hotel room charge for S. Fielding in Hoffman Estates, IL (Marriott) | $115.00 |
| Fielding, Stephen | 10/28/2018 | Hotel room tax charge for S. Fielding in Hoffman Estates, IL (Marriott) | $14.95 |
| Forrest, Jonathan | 10/28/2018 | Hotel room charge for J. Forrest in Hoffman Estates, IL (Marriott) | $115.00 |
| Forrest, Jonathan | 10/28/2018 | Hotel room tax charge for J. Forrest in Hoffman Estates, IL (Marriott) | $14.95 |
| Tzavelis, Elias | 10/28/2018 | Hotel room charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $119.00 |
| Tzavelis, Elias | 10/28/2018 | Hotel room tax charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $85.95 |
| Butler, Mike | 10/29/2018 | Hotel room charge for M. Butler in Hoffman Estates, IL (Marriott) | $259.00 |
| Butler, Mike | 10/29/2018 | Hotel room tax charge for M. Butler in Hoffman Estates, IL (Marriott) | $36.67 |
| Corrigan, Kevin | 10/29/2018 | Hotel room tax charge for K. Corrigan in Hoffman Estates, IL (Hyatt Place) | $10.94 |
| Corrigan, Kevin | 10/29/2018 | Hotel room charge for K. Corrigan in Chicago, IL (Hyatt Place) | $84.15 |
| Tzavelis, Elias | 10/29/2018 | Hotel room tax charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $64.69 |
| Tzavelis, Elias | 10/29/2018 | Hotel room charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $149.00 |
| Corrigan, Kevin | 10/30/2018 | Hotel room charge for K. Corrigan in Chicago, IL (Hyatt Place) | $84.15 |
| Corrigan, Kevin | 10/30/2018 | Hotel room tax charge for K. Corrigan in Hoffman Estates, IL (Hyatt Place) | $10.94 |
| Browning, Maria | 11/04/2018 | Hotel room charge for M. Browning in Hoffman Estates, IL (Marriott) | $115.00 |

3

# Sears Holdings Inc

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Hotel* | | | |
| Browning, Maria | 11/04/2018 | Hotel room tax charge for M. Browning in Hoffman Estates, IL (Marriott) | $14.95 |
| Collins, Bryan | 11/04/2018 | Hotel room charge for B. Collins in Hoffman Estates, IL (Marriott) | $115.00 |
| Collins, Bryan | 11/04/2018 | Hotel room tax charge for B. Collins in Hoffman Estates, IL (Marriott) | $14.95 |
| Tzavelis, Elias | 11/04/2018 | Hotel room tax charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $14.95 |
| Tzavelis, Elias | 11/04/2018 | Hotel room charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $115.00 |
| Allegretti, Joe | 11/05/2018 | Hotel room charge for J. Allegretti in Hoffman Estates, IL (Marriott) | $115.00 |
| Allegretti, Joe | 11/05/2018 | Hotel room tax charge for J. Allegretti in Hoffman Estates, IL (Marriott) | $14.95 |
| Baily, Brianna | 11/05/2018 | Hotel room charge for B. Baily in Washington, DC (Marriott) | $174.50 |
| Baily, Brianna | 11/05/2018 | Hotel room tax charge for B. Baily in Washington, DC (Marriott) | $26.09 |
| Browning, Maria | 11/05/2018 | Hotel room tax charge for M. Browning in Hoffman Estates, IL (Marriott) | $14.95 |
| Browning, Maria | 11/05/2018 | Hotel room charge for M. Browning in Hoffman Estates, IL (Marriott) | $115.00 |
| Corrigan, Kevin | 11/05/2018 | Hotel room tax charge for K. Corrigan in Hoffman Estates, IL (Marriott) | $14.95 |
| Corrigan, Kevin | 11/05/2018 | Hotel room charge for K. Corrigan in Hoffman Estates, IL (Marriott) | $115.00 |
| Tzavelis, Elias | 11/05/2018 | Hotel room tax charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $14.95 |
| Tzavelis, Elias | 11/05/2018 | Hotel room charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $115.00 |
| Allegretti, Joe | 11/06/2018 | Hotel room charge for J. Allegretti in Hoffman Estates, IL (Marriott) | $199.00 |
| Allegretti, Joe | 11/06/2018 | Hotel room tax charge for J. Allegretti in Hoffman Estates, IL (Marriott) | $25.87 |

# Sears Holdings Inc

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Hotel* | | | |
| Baily, Brianna | 11/06/2018 | Hotel room charge for B. Baily in Washington, DC (Marriott) | $195.50 |
| Baily, Brianna | 11/06/2018 | Hotel room tax charge for B. Baily in Washington, DC (Marriott) | $29.23 |
| Browning, Maria | 11/06/2018 | Hotel room charge for M. Browning in Hoffman Estates, IL (Marriott) | $115.00 |
| Browning, Maria | 11/06/2018 | Hotel room tax charge for M. Browning in Hoffman Estates, IL (Marriott) | $14.95 |
| Butler, Mike | 11/06/2018 | Hotel room charge for M. Butler in Hoffman Estates, IL (Marriott) | $115.00 |
| Butler, Mike | 11/06/2018 | Hotel room tax charge for M. Butler in Hoffman Estates, IL (Marriott) | $14.95 |
| Corrigan, Kevin | 11/06/2018 | Hotel room tax charge for K. Corrigan in Hoffman Estates, IL (Marriott) | $14.95 |
| Corrigan, Kevin | 11/06/2018 | Hotel room charge for K. Corrigan in Hoffman Estates, IL (Marriott) | $115.00 |
| Tzavelis, Elias | 11/06/2018 | Hotel room tax charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $14.95 |
| Tzavelis, Elias | 11/06/2018 | Hotel room charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $115.00 |
| Browning, Maria | 11/11/2018 | Hotel room tax charge for M. Browning in Hoffman Estates, IL (Marriott) | $53.85 |
| Browning, Maria | 11/11/2018 | Hotel room charge for M. Browning in Hoffman Estates, IL (Marriott) | $345.00 |
| Chatten, Colin | 11/11/2018 | Hotel room charge for C. Chatten in Hoffman Estates, IL (Marriott) | $129.95 |
| Fielding, Stephen | 11/11/2018 | Hotel room charge for S. Fielding in Hoffman Estates, IL (Marriott) | $115.00 |
| Fielding, Stephen | 11/11/2018 | Hotel room tax charge for S. Fielding in Hoffman Estates, IL (Marriott) | $14.95 |
| Allegretti, Joe | 11/12/2018 | Hotel room charge for J. Allegretti in Hoffman Estates, IL (Marriott) | $115.00 |
| Allegretti, Joe | 11/12/2018 | Hotel room tax charge for J. Allegretti in Hoffman Estates, IL (Marriott) | $14.95 |

# Sears Holdings Inc

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Hotel* | | | |
| Butler, Mike | 11/12/2018 | Hotel room charge for M. Butler in Hoffman Estates, IL (Marriott) | $115.00 |
| Butler, Mike | 11/12/2018 | Hotel room tax charge for M. Butler in Hoffman Estates, IL (Marriott) | $14.95 |
| Corrigan, Kevin | 11/12/2018 | Hotel room tax charge for K. Corrigan in Hoffman Estates, IL (Marriott) | $14.95 |
| Corrigan, Kevin | 11/12/2018 | Hotel room charge for K. Corrigan in Hoffman Estates, IL (Marriott) | $115.00 |
| Fielding, Stephen | 11/12/2018 | Hotel room charge for S. Fielding in Hoffman Estates, IL (Marriott) | $115.00 |
| Fielding, Stephen | 11/12/2018 | Hotel room tax charge for S. Fielding in Hoffman Estates, IL (Marriott) | $14.95 |
| Tzavelis, Elias | 11/12/2018 | Hotel room tax charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $19.37 |
| Tzavelis, Elias | 11/12/2018 | Hotel room charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $149.00 |
| Corrigan, Kevin | 11/13/2018 | Hotel room tax charge for K. Corrigan in Chicago, IL (Springhill Suites) | $50.99 |
| Corrigan, Kevin | 11/13/2018 | Hotel room charge for K. Corrigan in Chicago, IL (SpringHill Suites) | $293.00 |
| Fielding, Stephen | 11/13/2018 | Hotel room charge for S. Fielding in Hoffman Estates, IL (Marriott) | $115.00 |
| Fielding, Stephen | 11/13/2018 | Hotel room tax charge for S. Fielding in Hoffman Estates, IL (Marriott) | $14.95 |
| Tzavelis, Elias | 11/13/2018 | Hotel room tax charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $19.37 |
| Tzavelis, Elias | 11/13/2018 | Hotel room charge for E. Tzavelis in Hoffman Estates, IL (Marriott) | $149.00 |
| Baily, Brianna | 11/19/2018 | Hotel room charge for B. Baily in Washington, DC (Marriott) | $149.00 |
| Baily, Brianna | 11/19/2018 | Hotel room tax charge for B. Baily in Washington, DC (Marriott) | $22.28 |
| Subtotal for Hotel: | | | $6,046.55 |

# Sears Holdings Inc

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| **Internet Access While Traveling** | | | |
| Chatten, Colin | 10/21/2018 | Internet while traveling during flight to perform client work | $14.99 |
| Browning, Maria | 10/28/2018 | Internet while traveling during flight to perform client work | $6.00 |
| Corrigan, Kevin | 10/31/2018 | Internet while traveling during flight to perform client work | $16.00 |
| Schreiber, Mendy | 11/02/2018 | Internet while traveling during flight to perform client work | $12.00 |
| Baily, Brianna | 11/04/2018 | Internet while traveling during flight to perform client work | $15.99 |
| Subtotal for Internet Access While Traveling: | | | $64.98 |
| **Meals** | | | |
| Collins, Bryan | 10/21/2018 | Dinner for B. Collins in Hoffman Estates, IL | $50.00 |
| Collins, Bryan | 10/21/2018 | Breakfast for B. Collins in Washington, DC | $2.86 |
| Collins, Bryan | 10/22/2018 | Dinner for B. Collins in Hoffman Estates, IL | $40.00 |
| Collins, Bryan | 10/22/2018 | Breakfast for B. Collins in Hoffman Estates, IL | $4.36 |
| Hermanson, Tom | 10/22/2018 | Dinner for T. Hermanson in Hoffman Estates, IL | $50.00 |
| Tzavelis, Elias | 10/22/2018 | Dinner for E. Tzavelis in Chicago, IL | $50.00 |
| Butler, Mike | 10/26/2018 | Breakfast for M. Butler in Chicago, IL | $9.14 |
| Butler, Mike | 10/27/2018 | Breakfast for M. Butler in Chicago, IL | $8.36 |
| Browning, Maria | 10/28/2018 | Breakfast for M. Browning in Hoffman Estates, IL | $5.03 |
| Browning, Maria | 10/28/2018 | Dinner for M. Browning in New York, NY | $12.72 |
| Browning, Maria | 10/29/2018 | Breakfast for M. Browning in Hoffman Estates, IL | $5.49 |
| Butler, Mike | 10/29/2018 | Lunch for M. Butler in Hoffman Estates, IL | $12.85 |
| Fielding, Stephen | 10/29/2018 | Breakfast for S. Fielding in Hoffman Estates, IL | $14.73 |
| Fielding, Stephen | 10/29/2018 | Dinner for S. Fielding in Newark, NJ | $36.85 |
| Forrest, Jonathan | 10/29/2018 | Lunch for J. Forrest in Chicago, IL | $13.18 |
| Hoffman, David | 10/29/2018 | Breakfast for D. Hoffman in Hoffman Estates, IL | $3.67 |

# Sears Holdings Inc

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

## *Meals*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Hoffman, David | 10/29/2018 | Lunch for D. Hoffman and L. Balkin in Hoffman Estates, IL | $33.38 |
| Butler, Mike | 10/30/2018 | Breakfast for M. Butler in Hoffman Estates, IL | $9.96 |
| Butler, Mike | 10/30/2018 | Dinner for M. Butler in Hoffman Estates, IL | $27.73 |
| Butler, Mike | 10/30/2018 | Lunch for M. Butler in Hoffman Estates, IL | $24.48 |
| Chen, Kelsey | 10/30/2018 | Lunch for K. Chen in Hoffman Estates, IL | $15.18 |
| Corrigan, Kevin | 10/30/2018 | Dinner for K. Corrigan in Hoffman Estates, IL | $20.78 |
| Corrigan, Kevin | 10/30/2018 | Lunch for K. Corrigan in Hoffman Estates, IL | $6.60 |
| Tzavelis, Elias | 10/30/2018 | Breakfast for E. Tzavelis in Hoffman Estates, IL | $9.37 |
| Tzavelis, Elias | 10/30/2018 | Dinner for E. Tzavelis in Chicago, IL | $50.00 |
| Corrigan, Kevin | 10/31/2018 | Lunch for K. Corrigan in Hoffman Estates, IL | $9.72 |
| Tzavelis, Elias | 10/31/2018 | Breakfast for E. Tzavelis in Hoffman Estates, IL | $14.84 |
| Butler, Mike | 11/01/2018 | Breakfast for M. Butler in Chicago, IL | $7.47 |
| Butler, Mike | 11/02/2018 | Breakfast for M. Butler in Chicago, IL | $5.07 |
| Browning, Maria | 11/04/2018 | Dinner for M. Browning in New York, NY | $10.55 |
| Collins, Bryan | 11/04/2018 | Breakfast for B. Collins in Washington, DC | $2.86 |
| Collins, Bryan | 11/04/2018 | Dinner in Hoffman Estates, IL - 4 attendees (Jacob Dempsey, Matthew Boyle, Bryan Collins, Catherine Moore) | $65.88 |
| Allegretti, Joe | 11/05/2018 | Lunch for J. Allegretti in Hoffman Estates, IL | $15.87 |
| Allegretti, Joe | 11/05/2018 | Breakfast for J. Allegretti in Hoffman Estates, IL | $5.00 |
| Baily, Brianna | 11/05/2018 | Late working dinner for B. Baily in Parsippany, NJ | $15.73 |
| Browning, Maria | 11/05/2018 | Breakfast for M. Browning in New York, NY | $7.11 |
| Butler, Mike | 11/05/2018 | Breakfast for M. Butler in Hoffman Estates, IL | $6.03 |
| Butler, Mike | 11/05/2018 | Lunch for M. Butler in Hoffman Estates, IL | $25.00 |
| Collins, Bryan | 11/05/2018 | Breakfast for B. Collins in Hoffman Estates, IL | $7.56 |
| Huston, Michael | 11/05/2018 | Breakfast for M. Huston in Hoffman Estates, IL | $7.82 |
| Huston, Michael | 11/05/2018 | Lunch for M. Huston in Hoffman Estates, IL | $21.31 |
| Tzavelis, Elias | 11/05/2018 | Breakfast for E. Tzavelis in Hoffman Estates, IL | $15.00 |
| Tzavelis, Elias | 11/05/2018 | Dinner for E. Tzavelis in Hoffman Estates, IL | $48.32 |

# Sears Holdings Inc

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Meals* | | | |
| Tzavelis, Elias | 11/05/2018 | Lunch in Hoffman Estates, IL  - 3 attendees (Maria Browning, Elias Tzavelis, Stephen Fielding) | $75.00 |
| Allegretti, Joe | 11/06/2018 | Lunch for J. Allegretti in Hoffman Estates, IL | $12.17 |
| Baily, Brianna | 11/06/2018 | Late working dinner for B. Baily in Parsippany, NJ | $15.68 |
| Browning, Maria | 11/06/2018 | Lunch for M. Browning in Hoffman Estates, IL | $20.31 |
| Butler, Mike | 11/06/2018 | Breakfast for M. Butler in Hoffman Estates, IL | $3.80 |
| Butler, Mike | 11/06/2018 | Lunch for M. Butler in Hoffman Estates, IL | $14.19 |
| Collins, Bryan | 11/06/2018 | Breakfast for B. Collins in Hoffman Estates, IL | $4.00 |
| Corrigan, Kevin | 11/06/2018 | Lunch for K. Corrigan in Hoffman Estates, IL | $13.52 |
| Tzavelis, Elias | 11/06/2018 | Lunch for E. Tzavelis in Hoffman Estates, IL | $25.00 |
| Tzavelis, Elias | 11/06/2018 | Dinner in Hoffman Estates, IL  - 5 attendees (Maria Browning, Joe Allegretti, Elias Tzavelis, Stephen Fielding, Mike Butler) | $250.00 |
| Allegretti, Joe | 11/07/2018 | Lunch for J. Allegretti in Hoffman Estates, IL | $10.61 |
| Allegretti, Joe | 11/07/2018 | Breakfast for J. Allegretti in Hoffman Estates, IL | $5.60 |
| Butler, Mike | 11/07/2018 | Breakfast for M. Butler in Hoffman Estates, IL | $7.45 |
| Butler, Mike | 11/07/2018 | Dinner for M. Butler in Hoffman Estates, IL | $23.03 |
| Corrigan, Kevin | 11/07/2018 | Lunch for K. Corrigan in Hoffman Estates, IL | $8.49 |
| Gandhi, Shivani | 11/07/2018 | Lunch for S. Gandhi in Hoffman Estates, IL | $11.61 |
| Tzavelis, Elias | 11/07/2018 | Lunch for E. Tzavelis in Hoffman Estates, IL | $25.00 |
| Tzavelis, Elias | 11/07/2018 | Dinner in Hoffman Estates, IL  - 2 attendees (Elias Tzavelis, J. Allegretti) | $66.00 |
| Tzavelis, Elias | 11/07/2018 | Breakfast for E. Tzavelis in Hoffman Estates, IL | $13.44 |
| Allegretti, Joe | 11/08/2018 | Breakfast for J. Allegretti in Hoffman Estates, IL | $8.96 |
| Butler, Mike | 11/08/2018 | Lunch for M. Butler in Hoffman Estates, IL | $21.56 |
| Butler, Mike | 11/08/2018 | Breakfast for M. Butler in Hoffman Estates, IL | $11.76 |
| Browning, Maria | 11/11/2018 | Dinner for M. Browning in New York, NY | $10.55 |
| Chatten, Colin | 11/11/2018 | Dinner at Newark airport for C. Chatten | $24.83 |
| Allegretti, Joe | 11/12/2018 | Lunch for J. Allegretti in Hoffman Estates, IL | $12.51 |
| Browning, Maria | 11/12/2018 | Lunch for M. Butler in Hoffman Estates, IL | $14.04 |
| Browning, Maria | 11/12/2018 | Breakfast for M. Browning in New York, NY | $11.78 |

# Sears Holdings Inc

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Meals* | | | |
| Butler, Mike | 11/12/2018 | Breakfast for M. Butler in Hoffman Estates, IL | $12.50 |
| Butler, Mike | 11/12/2018 | Lunch for M. Butler in Hoffman Estates, IL | $25.00 |
| Chen, Kelsey | 11/12/2018 | Lunch for K. Chen in Hoffman Estates, IL | $20.89 |
| Chen, Kelsey | 11/12/2018 | Breakfast for K. Chen in Hoffman Estates, IL | $10.51 |
| Corrigan, Kevin | 11/12/2018 | Lunch for K. Corrigan in Hoffman Estates, IL | $9.83 |
| Corrigan, Kevin | 11/12/2018 | Dinner for K. Corrigan in Hoffman Estates, IL | $35.60 |
| Fielding, Stephen | 11/12/2018 | Lunch for S. Fielding in Hoffman Estates, IL | $25.00 |
| Fielding, Stephen | 11/12/2018 | Dinner at Newark airport for S. Fielding | $31.20 |
| Fielding, Stephen | 11/12/2018 | Breakfast for S. Fielding in Hoffman Estates, IL | $10.49 |
| Gandhi, Shivani | 11/12/2018 | Lunch for S. Gandhi in Hoffman Estates, IL | $12.85 |
| Perez, Cristian | 11/12/2018 | Lunch for C. Perez in Hoffman Estates, IL | $10.63 |
| Soni, Kumail | 11/12/2018 | Lunch for K. Soni in Hoffman Estates, IL | $11.07 |
| Tzavelis, Elias | 11/12/2018 | Dinner in Hoffman Estates, IL - 4 attendees (Maria Browning, Joe Allegretti, Elias Tzavelis, Mike Butler) | $200.00 |
| Wolter, Devin | 11/12/2018 | Lunch for D. Wolter in Hoffman Estates, IL | $10.63 |
| Allegretti, Joe | 11/13/2018 | Breakfast for J. Allegretti in Hoffman Estates, IL | $10.05 |
| Allegretti, Joe | 11/13/2018 | Dinner for J. Allegretti in Hoffman Estates, IL | $15.55 |
| Butler, Mike | 11/13/2018 | Dinner for M. Butler in Hoffman Estates, IL | $16.79 |
| Butler, Mike | 11/13/2018 | Breakfast for M. Butler in Hoffman Estates, IL | $2.24 |
| Corrigan, Kevin | 11/13/2018 | Lunch for K. Corrigan in Hoffman Estates, IL | $14.75 |
| Fielding, Stephen | 11/13/2018 | Dinner for S. Fielding in Hoffman Estates, IL | $50.00 |
| Fielding, Stephen | 11/13/2018 | Breakfast for S. Fielding in Hoffman Estates, IL | $12.16 |
| Tzavelis, Elias | 11/13/2018 | Lunch in Hoffman Estates, IL  - 5 attendees (Maria Browning, Joe Allegretti, Elias Tzavelis, Stephen Fielding, Mike Butler) | $125.00 |
| Butler, Mike | 11/14/2018 | Breakfast for M. Butler in Hoffman Estates, IL | $10.96 |
| Corrigan, Kevin | 11/14/2018 | Lunch for K. Corrigan in Hoffman Estates, IL | $22.02 |
| Fielding, Stephen | 11/14/2018 | Dinner for S. Fielding in Chicago, IL | $35.81 |
| Fielding, Stephen | 11/14/2018 | Breakfast for S. Fielding in Hoffman Estates, IL | $13.27 |
| Tzavelis, Elias | 11/14/2018 | Lunch for E. Tzavelis in Hoffman Estates, IL | $25.00 |

# Sears Holdings Inc

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Meals* | | | |
| Tzavelis, Elias | 11/14/2018 | Dinner for E. Tzavelis in Chicago, IL | $50.00 |
| Butler, Mike | 11/16/2018 | Breakfast for M. Butler in Hoffman Estates, IL | $4.42 |
| Tzavelis, Elias | 11/17/2018 | Dinner for E. Tzavelis in Hoffman Estates, IL | $50.00 |
| Baily, Brianna | 11/19/2018 | Dinner for B. Baily in Washington, DC | $19.31 |
| Baily, Brianna | 11/19/2018 | Lunch for B. Baily in Washington, DC | $16.48 |
| Browning, Maria | 11/19/2018 | Breakfast for M. Browning in New York, NY | $7.63 |
| Chatten, Colin | 11/19/2018 | Breakfast for C. Chatten in Hoffman Estates, IL | $4.95 |
| Fielding, Stephen | 11/19/2018 | Dinner for S. Fielding in Washington, DC | $48.50 |
| Fielding, Stephen | 11/19/2018 | Breakfast for S. Fielding in New York, NY | $9.38 |
| Schreiber, Mendy | 11/19/2018 | Lunch for M. Schreiber in Washington, DC | $16.43 |
| Baily, Brianna | 11/20/2018 | Dinner for B. Baily in Washington, DC | $20.00 |
| Browning, Maria | 11/20/2018 | Dinner for M. Browning in New York, NY | $21.35 |
| Butler, Mike | 11/27/2018 | Breakfast for M. Butler in Hoffman Estates, IL | $8.14 |
| Butler, Mike | 11/29/2018 | Breakfast for M. Butler in Hoffman Estates, IL | $8.47 |
| Chatten, Colin | 11/30/2018 | Breakfast for C. Chatten in Hoffman Estates, IL | $6.29 |
| Subtotal for Meals: | | | $2,599.90 |
| *Mileage* | | | |
| Soni, Kumail | 11/12/2018 | Roundtrip mileage expense to/from Hoffman Estates, IL | $39.24 |
| Subtotal for Mileage: | | | $39.24 |
| *Transportation* | | | |
| Collins, Bryan | 10/21/2018 | Taxi from home to Reagan airport | $74.12 |
| Tzavelis, Elias | 10/21/2018 | Taxi from ORD airport to hotel | $5.13 |
| Tzavelis, Elias | 10/21/2018 | Taxi from home to LGA airport | $46.60 |
| Collins, Bryan | 10/22/2018 | Taxi from Chicago airport to hotel | $50.23 |
| Tzavelis, Elias | 10/22/2018 | Taxi from client office to ORD airport | $6.77 |

# Sears Holdings Inc

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

## *Transportation*

| | | | |
|----------|------|-------------|--------|
| Tzavelis, Elias | 10/22/2018 | Taxi from LGA airport to home | $67.79 |
| Browning, Maria | 10/28/2018 | Taxi from home to New York Deloitte office | $32.25 |
| Browning, Maria | 10/28/2018 | Taxi from New York Deloitte office to airport | $44.05 |
| Corrigan, Kevin | 10/28/2018 | Taxi from home to New York airport | $46.10 |
| Fielding, Stephen | 10/28/2018 | Taxi from Chicago airport to Hoffman Estates, IL | $87.06 |
| Forrest, Jonathan | 10/28/2018 | Taxi from home to Reagan airport | $89.65 |
| Collins, Bryan | 10/29/2018 | Taxi from Reagan airport to home | $75.21 |
| Collins, Bryan | 10/29/2018 | Taxi from Hoffman Estates, IL to Chicago airport | $50.00 |
| Corrigan, Kevin | 10/29/2018 | Taxi from Chicago airport to hotel | $47.49 |
| Corrigan, Kevin | 10/29/2018 | Taxi from Hoffman Estates, IL to hotel | $9.72 |
| Fielding, Stephen | 10/29/2018 | Taxi from home to New York airport | $74.79 |
| Fielding, Stephen | 10/29/2018 | Taxi from Hoffman Estates, IL to Chicago airport | $97.46 |
| Forrest, Jonathan | 10/29/2018 | Taxi from Reagan airport to home | $44.21 |
| Tzavelis, Elias | 10/29/2018 | Taxi from home to LGA airport | $68.62 |
| Tzavelis, Elias | 10/29/2018 | Taxi from ORD airport to hotel | $6.82 |
| Butler, Mike | 10/30/2018 | Taxi from Hoffman Estates, IL to home | $75.55 |
| Chen, Kelsey | 10/30/2018 | Taxi from Chicago, IL to Hoffman Estates, IL | $34.62 |
| Chen, Kelsey | 10/30/2018 | Taxi from Hoffman Estates, IL to Chicago, IL | $36.32 |
| Corrigan, Kevin | 10/30/2018 | Taxi from Hoffman Estates, IL to hotel | $8.39 |
| Corrigan, Kevin | 10/30/2018 | Taxi from hotel to Hoffman Estates, IL | $9.93 |
| Corrigan, Kevin | 10/30/2018 | Taxi from hotel to Hoffman Estates, IL | $11.59 |
| Fielding, Stephen | 10/30/2018 | Taxi from New York airport to home | $6.77 |
| Fielding, Stephen | 10/30/2018 | Taxi from hotel to Chicago airport | $67.74 |
| Browning, Maria | 10/31/2018 | Taxi from New York airport to home | $42.96 |
| Chen, Kelsey | 10/31/2018 | Taxi from Chicago, IL to Hoffman Estates, IL | $44.71 |
| Chen, Kelsey | 10/31/2018 | Taxi from Hoffman Estates, IL to Chicago, IL | $34.93 |
| Corrigan, Kevin | 10/31/2018 | Taxi from Hoffman Estates, IL to Chicago airport | $39.85 |
| Corrigan, Kevin | 10/31/2018 | Taxi from hotel to Hoffman Estates, IL | $11.13 |
| Corrigan, Kevin | 11/01/2018 | Taxi from New York airport to home | $63.04 |
| Baily, Brianna | 11/02/2018 | Train from New Jersey to Washington, D. C. | $178.00 |

# Sears Holdings Inc

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

## *Transportation*

| | | | |
|----------|------|-------------|--------|
| Browning, Maria | 11/04/2018 | Taxi from home to New York airport | $70.30 |
| Tzavelis, Elias | 11/04/2018 | Taxi from home to LGA airport | $50.45 |
| Tzavelis, Elias | 11/04/2018 | Taxi from ORD airport to hotel | $5.13 |
| Allegretti, Joe | 11/05/2018 | Taxi from Chicago, IL to Hoffman Estates, IL | $92.88 |
| Collins, Bryan | 11/05/2018 | Taxi from Reagan airport to home | $74.12 |
| Collins, Bryan | 11/05/2018 | Taxi from Hoffman Estates, IL to Chicago airport | $48.96 |
| Collins, Bryan | 11/05/2018 | Taxi from Chicago airport to hotel | $52.70 |
| Corrigan, Kevin | 11/05/2018 | Taxi from home to New York airport | $41.79 |
| Corrigan, Kevin | 11/05/2018 | Taxi from Chicago airport to Hoffman Estates, IL | $41.43 |
| Tzavelis, Elias | 11/05/2018 | Taxi from hotel to Hoffman Estates, IL | $68.84 |
| Allegretti, Joe | 11/06/2018 | Taxi from Hoffman Estates, IL to South Barrington, IL | $7.07 |
| Allegretti, Joe | 11/06/2018 | Taxi from South Barrington, IL to Hoffman Estates, IL | $5.85 |
| Collins, Bryan | 11/06/2018 | Taxi from home to Reagan airport | $74.12 |
| Allegretti, Joe | 11/07/2018 | Taxi from North Hoffman Estates, IL to Hoffman Estates, IL | $9.25 |
| Allegretti, Joe | 11/07/2018 | Taxi from North Hoffman Estates, IL to Hoffman Estates, IL | $5.00 |
| Baily, Brianna | 11/07/2018 | Train from New Jersey to Washington, D. C. | $56.00 |
| Browning, Maria | 11/07/2018 | Taxi from Chicago airport to hotel | $22.40 |
| Browning, Maria | 11/07/2018 | Taxi from New York airport to home | $43.87 |
| Browning, Maria | 11/07/2018 | Taxi from home to New York airport | $66.23 |
| Browning, Maria | 11/07/2018 | Taxi from Hoffman Estates, IL to North Hoffman Estates, IL | $9.15 |
| Corrigan, Kevin | 11/07/2018 | Taxi from Hoffman Estates, IL to Chicago airport | $41.91 |
| Corrigan, Kevin | 11/07/2018 | Taxi from New York airport to home | $51.67 |
| Corrigan, Kevin | 11/07/2018 | Taxi from Hoffman Estates, IL to hotel | $9.17 |
| Gandhi, Shivani | 11/07/2018 | Taxi from Hoffman Estates, IL to home | $49.84 |
| Gandhi, Shivani | 11/07/2018 | Taxi from home to Hoffman Estates, IL | $40.47 |
| Tzavelis, Elias | 11/07/2018 | Taxi from hotel to client location | $6.83 |

# Sears Holdings Inc

## Deloitte Tax LLP

# Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|---|---|---|---|

## *Transportation*

| | | | |
|---|---|---|---|
| Allegretti, Joe | 11/08/2018 | Taxi from Hoffman Estates, IL to Chicago, IL | $141.73 |
| Tzavelis, Elias | 11/08/2018 | Taxi from LGA airport to home | $82.11 |
| Tzavelis, Elias | 11/08/2018 | Taxi from client location to ORD airport | $5.13 |
| Browning, Maria | 11/11/2018 | Taxi from home to New York airport | $52.33 |
| Chatten, Colin | 11/11/2018 | Taxi from home to Newark airport | $25.81 |
| Chatten, Colin | 11/11/2018 | Taxi from Chicago airport to Hoffman Estates, IL | $42.62 |
| Fielding, Stephen | 11/11/2018 | Taxi from home to New York airport | $87.15 |
| Allegretti, Joe | 11/12/2018 | Taxi from Chicago, IL to Hoffman Estates, IL | $97.81 |
| Browning, Maria | 11/12/2018 | Taxi from Hoffman Estates, IL to dinner | $57.29 |
| Corrigan, Kevin | 11/12/2018 | Taxi from home to New York airport | $46.27 |
| Corrigan, Kevin | 11/12/2018 | Taxi from Chicago airport to Hoffman Estates, IL | $45.46 |
| Fielding, Stephen | 11/12/2018 | Taxi from Chicago airport to hotel | $97.78 |
| Gandhi, Shivani | 11/12/2018 | Taxi from Hoffman Estates, IL to home | $44.79 |
| Tzavelis, Elias | 11/12/2018 | Taxi from hotel to client location | $42.98 |
| Tzavelis, Elias | 11/12/2018 | Taxi from hotel to client location | $5.13 |
| Allegretti, Joe | 11/13/2018 | Taxi from Hoffman Estates, IL to Chicago, IL | $104.94 |
| Baily, Brianna | 11/13/2018 | Train from New Jersey to Washington, D. C. | $271.00 |
| Chatten, Colin | 11/13/2018 | Taxi from Hoffman Estates, IL to Deloitte Chicago office | $51.56 |
| Tzavelis, Elias | 11/13/2018 | Taxi from hotel to client location | $29.56 |
| Tzavelis, Elias | 11/13/2018 | Taxi from LGA airport to home | $70.40 |
| Browning, Maria | 11/14/2018 | Taxi from Hoffman Estates, IL to Chicago airport | $14.85 |
| Browning, Maria | 11/14/2018 | Taxi from New York airport to home | $65.86 |
| Corrigan, Kevin | 11/14/2018 | Taxi from hotel to Hoffman Estates, IL | $10.29 |
| Corrigan, Kevin | 11/14/2018 | Taxi from New York airport to home | $44.47 |
| Corrigan, Kevin | 11/14/2018 | Taxi from Hoffman Estates, IL to Chicago, IL | $47.17 |
| Browning, Maria | 11/15/2018 | Taxi from New York airport to home | $40.55 |
| Fielding, Stephen | 11/15/2018 | Taxi from Hoffman Estates, IL to Chicago airport | $71.27 |
| Tzavelis, Elias | 11/15/2018 | Taxi from LGA airport to home | $41.55 |
| Butler, Mike | 11/17/2018 | Taxi from home to Hoffman Estates, IL | $132.58 |

# Sears Holdings Inc

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Transportation* | | | |
| Browning, Maria | 11/19/2018 | Taxi from New York train station to New York Deloitte office | $10.46 |
| Browning, Maria | 11/19/2018 | Taxi from home to New York train station | $12.88 |
| Browning, Maria | 11/19/2018 | Taxi from New York train station to home | $13.56 |
| Browning, Maria | 11/19/2018 | Train from New York to Washington, D. C. | $359.00 |
| Chatten, Colin | 11/19/2018 | Train from New York to Washington, D. C. | $359.00 |
| Chatten, Colin | 11/19/2018 | Afterhours taxi from New York Deloitte office to home | $36.57 |
| Fielding, Stephen | 11/19/2018 | Train from New York to Washington, D. C. | $359.00 |
| Fielding, Stephen | 11/19/2018 | Taxi from train station to New York Deloitte office | $12.28 |
| Fielding, Stephen | 11/19/2018 | Taxi from home to New York train station | $71.22 |
| Tzavelis, Elias | 11/19/2018 | Train from New York to Washington, D. C. | $359.00 |
| Chatten, Colin | 11/20/2018 | Afterhours taxi from New York Deloitte office to home | $11.84 |
| Fielding, Stephen | 11/20/2018 | Taxi from New York train station to home | $63.19 |
| Tzavelis, Elias | 11/20/2018 | Taxi from train station to client location | $88.00 |
| Chatten, Colin | 11/26/2018 | Afterhours taxi from New York Deloitte office to home | $26.60 |
| Chatten, Colin | 11/30/2018 | Afterhours taxi from New York train station to home | $10.18 |
| Chatten, Colin | 11/30/2018 | Afterhours taxi from New York Deloitte office to home | $8.63 |
| Subtotal for Transportation: | | | $6,406.88 |
| Total | | | $28,458.18 |

# Sears Holdings Inc

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

October 15, 2018 - November 30, 2018

## Recapitulation

| Category | Amount |
|---|---|
| Airfare | $13,263.63 |
| Transportation | $6,406.88 |
| Hotel | $6,046.55 |
| Meals | $2,599.90 |
| Internet Access While Traveling | $64.98 |
| Mileage | $39.24 |
| Auto Parking | $37.00 |