AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Ira S. Dizengoff
Philip C. Dublin
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Sears Holdings Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| SEARS HOLDINGS CORPORATION, *et al.*, | : | Case No. 18-23538 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

-----------------------------------------------------------------x

**SECOND MONTHLY FEE STATEMENT OF AKIN GUMP**
**STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES**
**RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD OF NOVEMBER 1, 2018 THROUGH NOVEMBER 30, 2018**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* |
| Date of Retention: | December 10, 2018 *nunc pro tunc* to October 24, 2018 |
| Period for Which Compensation and Reimbursement Is Sought: | November 1, 2018 through November 30, 2018 |
| Monthly Fees Incurred: | $5,077,837.00 |
| 20% Holdback: | $1,015,567.40 |
| Total Compensation Less 20% Holdback: | $4,062,269.60 |
| Monthly Expenses Incurred: | $94,516.91 |
| Total Fees and Expenses Requested: | $4,156,786.51 |

This is a __x__ monthly _____ interim _____ final application

  Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official

Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holdings Corporation

and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits

this statement of fees and disbursements (the "Second Monthly Fee Statement") covering the

period from November 1, 2018 through and including November 30, 2018 (the "Compensation

Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and

Reimbursement of Expenses of Professionals* (the "Interim Compensation Order") [ECF No.

796].  By the Second Monthly Fee Statement, and after taking into account certain voluntary

discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of

---

[2] The total amount sought for fees and expenses ($5,172,353.91) reflects voluntary reductions for the Compensation Period of $177,537.00 in fees and $9,963.10 in expenses.

compensation in the amount of $4,062,269.60 (80% of $5,077,837.00) for fees on account of reasonable and necessary professional services rendered to the Creditors' Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $94,516.91[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

1.      **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional that provided services to the Creditors' Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Creditors' Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

2.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Creditors' Committee during the Compensation Period.

3.      **Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals that provided services to the Creditors' Committee during the Compensation Period.

---

[3] This amount includes $2,503.49 for out-of-pocket expenses incurred by Creditors' Committee members during and outside of the Compensation Period in connection with their participation on the Creditors' Committee.  Expense reports for such expenses are included within **Exhibit E**.

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

4.      **Exhibit D** sets forth a disbursement summary that includes the aggregate

expenses, organized by general disbursement categories, incurred by Akin Gump in connection

with services rendered to the Creditors' Committee during the Compensation Period.

5.      **Exhibit E** sets forth a complete itemization of disbursements incurred by Akin

Gump in connection with services rendered to the Creditors' Committee during the

Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

6.      Notice of this Second Monthly Fee Statement shall be given by hand or overnight

delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road,

Hoffman Estates, Illinois 60179, Attention: Rob Riecker (email: Rob.Riecker@searshc.com) and

Luke Valentino (email: Luke.Valentino@searshc.com); (ii) counsel to the Debtors, Weil, Gotshal

& Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email:

ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A.

Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii)

William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick

Street, Suite 1006, New York, NY 10014, Attention: Paul Schwartzberg (e-mail:

paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov);

and (v) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times

Square, New York, NY 10036, Attention: Paul D. Leake (email: paul.leake@skadden.com),

Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email:

george.howard@skadden.com) (collectively, the "Notice Parties").

7.      Objections to this Second Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **March 26, 2019** (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "Objection").

8.      If no objections to this Second Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

9.      If an objection to this Second Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Second Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

*[Remainder of page left blank intentionally]*

Dated: New York, New York
March 11, 2019

AKIN GUMP STRAUSS HAUER & FELD LLP

By: */s/ Ira S. Dizengoff*
     Ira S. Dizengoff
     Philip C. Dublin
     Sara L. Brauner
     One Bryant Park
     New York, New York 10036
     Telephone: (212) 872-1000
     Facsimile: (212) 872-1002
     Email: idizengoff@akingump.com
           pdublin@akingump.com
           sbrauner@akingump.com

*Counsel to the Official Committee of
Unsecured Creditors of Sears Holdings
Corporation, et al.*

**<u>Exhibit A</u>**

**Timekeeper Summary**

| PARTNERS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Kerry Berchem | Corporate | 1991 | 1,210.00 | 9.7 | 11,737.00 |
| Stephen Kuhn | Corporate | 1991 | 1,295.00 | 19.4 | 25,123.00 |
| Allison Miller | Corporate | 2003 | 950.00 | 147.3 | 139,935.00 |
| Frederick Lee | Finance | 2005 | 1,210.00 | 15.1 | 18,271.00 |
| Meng Ru | Finance | 2005 | 970.00 | 75.4 | 73,138.00 |
| Scott Welkis | Finance | 1997 | 1,210.00 | 181.5 | 219,615.00 |
| David Botter | Financial Restructuring | 1990 | 1,375.00 | 85.0 | 116,875.00 |
| Ira Dizengoff | Financial Restructuring | 1993 | 1,475.00 | 114.3 | 168,592.50 |
| Philip Dublin | Financial Restructuring | 1999 | 1,375.00 | 213.05 | 292,943.75 |
| Abid Qureshi | Financial Restructuring | 1995 | 1,375.00 | 100.0 | 137,500.00 |
| David Staber | Financial Restructuring | 1988 | 975.00 | 7.7 | 7,507.50 |
| David Vondle | Intellectual Property | 2002 | 930.00 | 25.9 | 24,087.00 |
| Lauren Leyden | Labor | 2006 | 1,070.00 | 9.3 | 9,951.00 |
| Marty Brimmage | Litigation | 1995 | 1,240.00 | 44.4 | 55,056.00 |
| Lacy Lawrence | Litigation | 2006 | 910.00 | 163.2 | 148,512.00 |
| Corey Roush | Litigation | 1997 | 970.00 | 20.3 | 19,691.00 |
| Joseph Sorkin | Litigation | 2008 | 1,045.00 | 215.75 | 225,458.75 |
| Ashley Vinson-Crawford | Litigation | 2003 | 880.00 | 5.0 | 4,400.00 |
| William Morris | Oil & Gas | 1985 | 1,125.00 | 13.8 | 15,525.00 |
| John Bain | Real Estate | 2007 | 840.00 | 25.3 | 21,252.00 |
| David Phelps | Real Estate | 1987 | 1,100.00 | 62.4 | 68,640.00 |
| Howard Jacobson | Tax | 1979 | 1,045 | 30.4 | 31,768.00 |
| Joshua Williams | Tax | 2004 | 1,010.00 | 25.8 | 26,058.00 |
| **Total Partners** | | | | **1,610.0** | **1,861,636.50** |

1

| SENIOR COUNSEL & COUNSEL | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Evan Goodman | Corporate | 2012 | 810.00 | 22.5 | 18,225.00 |
| Erica McGrady | Corporate | 1997 | 815.00 | 36.1 | 29,421.50 |
| Carlos Villota | Finance | 1997 | 820.00 | 105.9 | 86,838.00 |
| Sara Brauner | Financial Restructuring | 2011 | 975.00 | 315.3 | 307,417.50 |
| Alexis Freeman | Financial Restructuring | 2001 | 990.00 | 268.9 | 266,211.00 |
| Chris Carty | Litigation | 2010 | 890.00 | 259.5 | 230,955.00 |
| Dean Chapman | Litigation | 2009 | 895.00 | 179.0 | 160,205.00 |
| Angeline Koo | Litigation | 2005 | 835.00 | 112.0 | 93,520.00 |
| Adam Locke | Litigation | 2012 | 810.00 | 184.2 | 149,202.00 |
| Patrick O'Brien | Litigation | 2004 | 730.00 | 32.3 | 23,579.00 |
| Heather Peckham | Litigation | 2000 | 750.00 | 139.1 | 104,325.00 |
| Roxanne Tizravesh | Litigation | 2009 | 825.00 | 85.1 | 70,207.50 |
| Dennis Windscheffel | Litigation | 2004 | 790.00 | 8.6 | 6,794.00 |
| Aimee Adler | Tax | 2001 | 940.00 | 26.5 | 24,910.00 |
| Brandon Morris | Tax | 2009 | 945.00 | 17.3 | 16,348.50 |
| **Total Senior Counsel & Counsel** | | | | **1,792.3** | **1,588,159.00** |
| ASSOCIATES | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
| Sarah Aminian | Corporate | 2018 | 520.00 | 20.6 | 10,712.00 |
| Raja Chatterjee | Corporate | 2018 | 495.00 | 6.5 | 3,217.50 |
| John Hill | Corporate | Pending | 520.00 | 52.1 | 27,092.00 |
| Boris Kessler | Corporate | 2016 | 645.00 | 34.4 | 22,188.00 |
| Jacqueline Lewis | Corporate | 2018 | 520.00 | 75.4 | 39,208.00 |
| Alison Steed | Corporate | 2018 | 520.00 | 33.6 | 17,472.00 |
| Tiffanye Threadcraft | Corporate | 2013 | 765.00 | 51.7 | 39,550.50 |
| Michael Byun | Financial Restructuring | 2013 | 795.00 | 22.6 | 17,967.00 |

| Chance Hiner | Financial Restructuring | 2017 | 540.00 | 16.1 | 8,694.00 |
|---|---|---|---|---|---|
| Zachary Lanier | Financial Restructuring | 2017 | 620.00 | 255.25 | 158,255.00 |
| Jeffrey Latov | Financial Restructuring | 2017 | 620.00 | 217.8 | 135,036.00 |
| Shirin Mahkamova | Financial Restructuring | Pending | 540.00 | 196.6 | 106,164.00 |
| Edward McNeilly | Financial Restructuring | 2017 | 620.00 | 69.1 | 42,842.00 |
| Joseph Szydlo | Financial Restructuring | Pending | 540.00 | 117.5 | 63,450.00 |
| Erin Brewer | Litigation | 2018 | 495.00 | 37.5 | 18,562.50 |
| Michael Chen | Litigation | Pending | 520.00 | 106.7 | 55,484.00 |
| Kathryn Demander | Litigation | 2013 | 725.00 | 67.6 | 49,010.00 |
| Patrick Glackin | Litigation | Pending | 520.00 | 153.1 | 79,612.00 |
| John Kane | Litigation | 2016 | 645.00 | 185.1 | 119,389.50 |
| Jillian Kulikowski | Litigation | Pending | 520.00 | 72.7 | 37,804.00 |
| Katlyne Miller | Litigation | 2018 | 495.00 | 56.1 | 27,769.50 |
| Daniel Park | Litigation | 2011 | 590.00 | 183.7 | 108,383.00 |
| Matthew Schmitten | Litigation | Pending | 640.00 | 33.2 | 21,248.00 |
| Saurabh Sharad | Litigation | 2015 | 715.00 | 146.4 | 104,676.00 |
| Ramin Savar | Real Estate | 2015 | 590.00 | 72.6 | 42,834.00 |
| Menachem Danishefsky | Tax | 2017 | 835.00 | 14.0 | 11,690.00 |
| Aaron Farovitch | Tax | 2017 | 620.00 | 15.9 | 9,858.00 |
| Ekaterina Lyashenko | Tax | 2018 | 620.00 | 13.6 | 8,432.00 |
| **Total Associates** | | | | **2,327.45** | **1,386,600.50** |
| **STAFF ATTORNEYS PARALEGALS & LEGAL ASSISTANTS** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Boris Belkin | Corporate | N/A | 385.00 | 26.2 | 10,087.00 |
| Brenda Kemp | Financial Restructuring | N/A | 330.00 | 136.1 | 44,913.00 |
| Dagmara Krasa-Berstell | Financial Restructuring | N/A | 385.00 | 164.0 | 63,140.00 |

3

| Name | Department | Year | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Sophia Levy | Financial Restructuring | N/A | 235.00 | 125.3 | 29,445.50 |
| Tracy Southwell | Financial Restructuring | N/A | 385.00 | 130.6 | 50,281.00 |
| Russell Collins | Litigation | 1998 | 430.00 | 56.5 | 24,295.00 |
| Kareen Ejoh | Litigation | N/A | 260.00 | 15.1 | 3,926.00 |
| Emony Robertson | Litigation | N/A | 205.00 | 46.8 | 9,594.00 |
| Doris Yen | Research | N/A | 255.00 | 7.7 | 1,963.50 |
| Amy Elliott | Tax | 2008 | 520.00 | 7.3 | 3,796.00 |
| **Total Legal Assistants** | | | | **715.6** | **241,441.00** |
| **Total Hours / Fees Requested** | | | | **6,445.35** | **5,077,837.00** |

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | 1,013.96 | 3,402.3 | 3,449,795.50 |
| Associates | 595.76 | 2,327.45 | 1,386,600.50 |
| Paralegals/Non-Legal Staff | 337.40 | 715.6 | 241,441.00 |
| Blended Timekeeper Rate | 787.83 | | |
| **Total Fees Incurred** | | **6,445.35** | **5,077,837.00** |

## Exhibit B

### Task Code Summary

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | General Case Administration | 135.10 | 88,817.00 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 36.30 | 20,226.50 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 1.80 | 1,020.00 |
| 6 | Retention of Professionals | 595.70 | 253,625.50 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 326.20 | 328,554.00 |
| 8 | Hearings and Court Matters/Court Preparation | 134.90 | 112,892.50 |
| 9 | Financial Reports and Analysis | 9.60 | 6,776.50 |
| 10 | DIP, Cash Collateral Usage, Adequate Protection, and Exit Financing | 950.50 | 864,063.50 |
| 11 | Executory Contract/Lease Issues | 38.70 | 23,526.00 |
| 12 | General Claims Analysis/Claims Objections | 69.40 | 56,653.00 |
| 13 | Analysis of Pre-Petition Transactions | 2,646.20 | 1,999,842.50 |
| 14 | Insurance Issues | 22.50 | 21,195.50 |
| 15 | Secured Creditors Issues/Communications/Meetings | 281.30 | 235,203.50 |
| 16 | Automatic Stay Issues | 40.40 | 25,283.50 |
| 18 | Tax Issues | 104.30 | 92,155.50 |
| 19 | Labor Issues/Employee Benefits | 72.60 | 66,697.50 |
| 23 | Asset Dispositions/363 Asset Sales | 714.40 | 670,095.00 |
| 24 | Real Estate Issues | 174.80 | 140,372.00 |
| 25 | Travel Time | 9.65 | 9,535.00 |
| 28 | General Corporate Matters | 35.90 | 19,286.50 |
| 29 | Intercompany Claims/Intercompany Transactions/Cash Management | 23.20 | 21,320.50 |
| 30 | Customer, Supplier, and Vendor Issues (including critical vendors) | 2.50 | 1,727.50 |
| 31 | Business Operations | 19.40 | 18,968.00 |
| | **TOTAL:** | **6445.35** | **5,077,837.00** |

**Exhibit C**

**Itemized Fees**



Akin Gump
Strauss Hauer & Feld LLP

SEARS CREDITORS COMMITTEE
CHIEF FINANCIAL OFFICER
SEARS HOLDING CORP.
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179
ATTN: ROBERT  RIECKER

| | |
|---|---|
| Invoice Number | 1819806 |
| Invoice Date | 03/11/19 |
| Client Number | 700502 |
| Matter Number | 0001 |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 002 | Case Administration | 135.10 | $88,817.00 |
| 003 | Akin Gump Fee Application/Monthly Billing Reports | 36.30 | $20,226.50 |
| 004 | Analysis of Other Professionals Fee Applications/Reports | 1.80 | $1,020.00 |
| 006 | Retention of Professionals | 595.70 | $253,625.50 |
| 007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 326.20 | $328,554.00 |
| 008 | Hearings and Court Matters/Court Preparation | 134.90 | $112,892.50 |
| 009 | Financial Reports and Analysis | 9.60 | $6,776.50 |
| 010 | DIP, Cash Collateral Usage, Adequate Protection and Exit Financing | 950.50 | $864,063.50 |
| 011 | Executory Contract/Lease Issues | 38.70 | $23,526.00 |
| 012 | General Claims Analysis/Claims Objections | 69.40 | $56,653.00 |
| 013 | Analysis of Pre-Petition Transactions | 2646.20 | $1,999,842.50 |
| 014 | Insurance Issues | 22.50 | $21,195.50 |
| 015 | Secured Creditors Issues/Communications/Meetings | 281.30 | $235,203.50 |
| 016 | Automatic Stay Issues | 40.40 | $25,283.50 |
| 018 | Tax Issues | 104.30 | $92,155.50 |
| 019 | Labor Issues/Employee Benefits | 72.60 | $66,697.50 |
| 023 | Asset Dispositions/363 Asset Sales | 714.40 | $670,095.00 |
| 024 | Real Estate Issues | 174.80 | $140,372.00 |
| 025 | Travel Time | 9.65 | $9,535.00 |
| 028 | General Corporate Matters | 35.90 | $19,286.50 |
| 029 | Intercompany Claims/Intercompany Transactions/Cash Management | 23.20 | $21,320.50 |

SEARS CREDITORS COMMITTEE                                                                Page 2
Bill Number: 1819806                                                                     03/11/19

---

| 030 | Customer, Supplier and Vendor Issues (including Critical Vendors) | 2.50 | $1,727.50 |
|-----|------------------------------------------------------------------|-------|------------|
| 031 | Business Operations | 19.40 | $18,968.00 |
| | TOTAL | 6445.35 | $5,077,837.00 |

SEARS CREDITORS COMMITTEE                                                                    Page 3
Bill Number: 1819806                                                                          03/11/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 11/01/18 | SLB | 002 | Communications with Z. Lanier re first day motion issues (.5); analyze first day issues list (.7). | 1.20 |
| 11/01/18 | ZDL | 002 | Revise task list (.5); revise first day motion issues list (1.0); communications with S. Brauner re same (.5). | 2.00 |
| 11/01/18 | SM | 002 | Monitor case docket (.2) and circulate new filings (.3). | 0.50 |
| 11/01/18 | JES | 002 | Update working group list (.4) and call sheet (.6); review new docket filings (.3); update calendars (.3). | 1.60 |
| 11/02/18 | ISD | 002 | Confer with P. Dublin re info protocol motion (.7); review same (.5); analyze privilege and confidentiality issues (1.9). | 3.10 |
| 11/02/18 | PCD | 002 | Confer with I. Dizengoff re information sharing protocol motion (.7); provide comments to same (.4); review case management order (.1). | 1.20 |
| 11/02/18 | SLB | 002 | Meeting with Z. Lanier and S. Mahkamova re case administration, task list and open work streams (.5); review task list (.4); review information protocol motion (.4). | 1.30 |
| 11/02/18 | ZDL | 002 | Meet with S. Brauner and S. Mahkamova re task list and work streams (.5); revise information protocol motion (.2); review case management procedures (.1); communications with Weil re first day motion issues (.1). | 0.90 |
| 11/02/18 | SM | 002 | Monitor case docket (.3) and circulate new filings to FR team (.8); update case calendars (.3); review (1.8) and summarize (2.2) recent filings; meet with S. Brauner and Z. Lanier re tasks list (.5). | 5.90 |
| 11/02/18 | BK | 002 | Revise corporate team task list. | 0.10 |
| 11/03/18 | ZDL | 002 | Revise global task list (.2); correspondence with S. Mahkamova re case administration (.1). | 0.30 |
| 11/03/18 | SM | 002 | Monitor case docket (.1) and circulate new filings to the financial restructuring team (.1); correspondence with Z. Lanier re case administration (.1). | 0.30 |
| 11/04/18 | SLB | 002 | Communications with Committee professionals re scheduling and upcoming meetings. | 0.60 |
| 11/05/18 | SLB | 002 | Review and revise task list (.4); review case calendar (.2); confer with Weil re information sharing issues (.3). | 0.90 |
| 11/05/18 | DSP | 002 | Review task list (.1); revise re same for Real Estate tasks (.2). | 0.30 |
| 11/05/18 | ZDL | 002 | Revise global task list. | 0.90 |
| 11/05/18 | MB | 002 | Review additional case background materials. | 1.50 |
| 11/05/18 | SM | 002 | Monitor case docket (.1) and circulate new filings to the Akin team (.2). | 0.30 |
| 11/06/18 | SLB | 002 | Prepare for (.5) and participate on (.6) call with Weil team re first day orders; follow-up communications with Z. Lanier re the same (.3). | 1.40 |
| 11/06/18 | BTM | 002 | Review and revise task list for tax items. | 0.30 |
| 11/06/18 | ZDL | 002 | Consolidate Akin diligence requests from various specialist groups (.6); call with Weil re Committee issues with First Days and other motions (.6); follow up with S. Brauner re same (.3). | 1.50 |
| 11/06/18 | ZDL | 002 | Draft omnibus objection to various first day motions. | 1.90 |
| 11/06/18 | MC | 002 | Review case background materials. | 1.50 |
| 11/06/18 | SM | 002 | Monitor case docket (.2); review key filings (.9); circulate same to FR team (.2). | 1.30 |
| 11/07/18 | SLB | 002 | Review revised proposed first day orders (.6); correspondence with Weil re the same (.5). | 1.10 |
| 11/07/18 | BTM | 002 | Review and revise task list for tax items. | 0.20 |
| 11/07/18 | ZDL | 002 | Revise case management order per Committee comments (.2); revise task list (.3); review proposed first day orders (1.1). | 1.60 |
| 11/07/18 | MB | 002 | Review case background materials. | 1.00 |
| 11/07/18 | SM | 002 | Review new docket filings (.6); circulate same to FR team (.2). | 0.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/07/18 | JES | 002 | Draft summary chart of objections to various first day motions. | 4.10 |
| 11/08/18 | SLB | 002 | Review and comment on proposed first day orders (1.2); communications with FTI team re the same (.5); correspondence with MIII re diligence materials (.1). | 1.80 |
| 11/08/18 | ZDL | 002 | Review S. Brauner comments re proposed first day orders (.3); communications with FTI re same (.5); correspondence with Weil re same (.4). | 1.20 |
| 11/08/18 | SM | 002 | Review new docket filings (.7) and circulate same to FR team (.2). | 0.90 |
| 11/09/18 | PCD | 002 | Meet with S. Brauner re first day orders. | 0.90 |
| 11/09/18 | SLB | 002 | Meet with P. Dublin re open issues re first day orders. | 0.90 |
| 11/09/18 | ZDL | 002 | Review proposed first day orders (2.4); communications with Weil re same (.4); call with FTI re same (.7). | 3.50 |
| 11/09/18 | SM | 002 | Update case calendar (.4); review new docket filings (1.2); circulate to FR team (.7). | 2.30 |
| 11/09/18 | JES | 002 | Draft summary chart of objections to various motions. | 7.20 |
| 11/11/18 | PCD | 002 | Review and comment on summaries of recently filed pleadings (1.4); review pleadings in connection with the same (1.4). | 2.80 |
| 11/11/18 | SLB | 002 | Review and revise summary of objections to first day motions (.9); communications with Weil re proposed first day orders (.4); review first day orders (.7). | 2.00 |
| 11/11/18 | ZDL | 002 | Prepare chart summarizing objections to first day motions and other relief (3.4); review objections to first day motions (1.1). | 4.50 |
| 11/12/18 | ZDL | 002 | Revise global task list (.7); communications with J. Szydlo re same (.2). | 0.90 |
| 11/12/18 | SM | 002 | Review (.9) and summarize (2.1) new docket filings; update case calendars (.6). | 3.60 |
| 11/12/18 | JES | 002 | Update task list (.7); communications with Z. Lanier re same (.2). | 0.90 |
| 11/13/18 | SM | 002 | Review (.9) and summarize (1.1) new docket filings; circulate to FR team (.2). | 2.20 |
| 11/13/18 | SDL | 002 | Update internal docket records (1.4); file certificates of service for recent filings (.8). | 2.20 |
| 11/14/18 | SLB | 002 | Review revised proposed first day orders (1.3); communications with Weil team re the same (.4); communications with FTI re the same (.3); confer with Z. Lanier re work streams (.2). | 2.20 |
| 11/14/18 | ZDL | 002 | Communications with S. Brauner re work streams (.2); review amended case management order (.6). | 0.80 |
| 11/14/18 | SM | 002 | Review (.7) and circulate (.4) new docket filings to FR team; summarize same (3.6); update case calendars (.4). | 5.10 |
| 11/14/18 | SDL | 002 | Prepare and file certificate of service for recent filings. | 0.80 |
| 11/15/18 | ISD | 002 | Analyze proposed first day orders (1.2); communications with S. Brauner re same (.3). | 1.50 |
| 11/15/18 | SLB | 002 | Review and revise indenture trustee holder letter (.6); communications with S. Mahkamova re matter administration and work streams (.1); communications with I. Dizengoff re first day orders (.3). | 1.00 |
| 11/15/18 | SM | 002 | Review (.9) and circulate (.4) new docket filings; update case calendars (.4); communications with S. Brauner re case administration (.1). | 1.80 |
| 11/16/18 | SLB | 002 | Review recent filings. | 1.60 |
| 11/16/18 | MC | 002 | Update distribution lists (.3) and internal records (.2). | 0.50 |
| 11/16/18 | SM | 002 | Review case docket (1.2); summarize and circulate new filings (1.4); update case calendars (1.0); attention to general case administration matters (.6). | 4.20 |
| 11/16/18 | SDL | 002 | Update internal docket records. | 0.30 |
| 11/19/18 | SM | 002 | Review new docket filings (.7) and circulate to FR team (.5); update case calendars (.4). | 1.60 |
| 11/20/18 | SLB | 002 | Communications with Z. Lanier and S. Mahkamova re case calendar and related administrative matters. | 0.40 |
| 11/20/18 | ZDL | 002 | Communications with S. Brauner and S. Mahkamova re case | 0.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | administration (.4); revise task list (.2). | |
| 11/20/18 | SM | 002 | Review docket (.1); summarize and circulate new filings to FR team (2.3); update calendars (1.0); communications with S. Brauner and Z. Lanier re calendars and case administration (.4). | 3.80 |
| 11/21/18 | DK | 002 | Organize case background materials. | 0.50 |
| 11/21/18 | ZDL | 002 | Follow up communications with Weil re information protocol motion (.2); finalize same (.3); revise notice of hearing for same (.2). | 0.70 |
| 11/21/18 | SM | 002 | Review and catalog all filings (4.5); update calendars re same (1.5). | 6.00 |
| 11/21/18 | JES | 002 | Prepare notice for information protocol motion. | 0.40 |
| 11/22/18 | ZDL | 002 | Revise global task list. | 0.90 |
| 11/23/18 | SM | 002 | Review new docket filings. | 0.20 |
| 11/23/18 | SDL | 002 | Prepare and file certificate of service for recent filings (.5); circulate recent docket filings to team (1.0). | 1.50 |
| 11/24/18 | SM | 002 | Review (.2) and circulate (.1) new docket filings. | 0.30 |
| 11/26/18 | ZDL | 002 | Revise information protocol motion per Prime Clerk's comments. | 0.70 |
| 11/26/18 | SM | 002 | Review (.4) and circulate (.3) new docket filings. | 0.70 |
| 11/26/18 | JES | 002 | Revise notice of hearing re information protocol motion (.3); revise information protocol motion (.8). | 1.10 |
| 11/26/18 | SDL | 002 | Organize case materials (2.2); prepare, file and serve Committee's 2004 motion (2.0); prepare certificate of service re same (.8). | 5.00 |
| 11/27/18 | ZDL | 002 | Finalize information protocol motion for filing (.6); communications with S. Levy re same (.3). | 0.90 |
| 11/27/18 | SM | 002 | Review (.4) and circulate (.3) new docket filings. | 0.70 |
| 11/27/18 | SDL | 002 | File and serve information protocol motion (1.7); communications with Z. Lanier re same (.3); prepare and file certificate of service re same (.5). | 2.50 |
| 11/28/18 | SLB | 002 | Review and comment on global task list (.3); correspondence with Z. Lanier re same (.3). | 0.60 |
| 11/28/18 | DSP | 002 | Review updated task list. | 0.30 |
| 11/28/18 | ZDL | 002 | Revise global task list (1.1); correspondence with S. Brauner re same (.3). | 1.40 |
| 11/28/18 | SM | 002 | Review (.4) and circulate (.2) new docket filings; update calendars (.2). | 0.80 |
| 11/29/18 | SLB | 002 | Review data room materials (.5); communications with FTI and HL re same (.4); review revised global task list (.4). | 1.30 |
| 11/29/18 | SM | 002 | Review and summarize new docket filings (1.0) and circulate to Akin team (.5); update calendars (.5). | 2.00 |
| 11/30/18 | DK | 002 | Order transcripts from recent hearings. | 0.50 |
| 11/30/18 | SLB | 002 | Review data room materials. | 0.40 |
| 11/30/18 | ZDL | 002 | Revise task list (.3); review data room materials (.7). | 1.00 |
| 11/30/18 | SM | 002 | Review and summarize new docket filings (.6) and circulate same to Akin team (.2); update calendars (.3). | 1.10 |
| 11/03/18 | SM | 003 | Review invoice for privilege and confidentiality. | 3.60 |
| 11/04/18 | JES | 003 | Review invoice for privilege and confidentiality. | 6.40 |
| 11/05/18 | JES | 003 | Review Akin invoice for privilege and confidentiality. | 0.80 |
| 11/06/18 | JES | 003 | Review Akin invoice for privilege and confidentiality. | 1.50 |
| 11/07/18 | ZDL | 003 | Review Akin invoice for privilege/confidentiality (.5); review interim comp procedures (.2). | 0.70 |
| 11/07/18 | SM | 003 | Review Akin invoice for privilege and confidentiality. | 2.70 |
| 11/13/18 | SLB | 003 | Correspondence with M-III re fee reporting (.2); prepare estimate in connection with the same (.2). | 0.40 |
| 11/16/18 | SLB | 003 | Review Akin invoice for confidentiality and privilege. | 0.30 |
| 11/19/18 | ZDL | 003 | Review Akin invoice for privilege. | 0.80 |
| 11/20/18 | SM | 003 | Privilege and confidentiality review for Akin billing statement. | 2.60 |
| 11/20/18 | JES | 003 | Review Akin invoice for privilege/confidentiality. | 6.00 |
| 11/21/18 | ZDL | 003 | Review Akin invoice for privilege and confidentiality. | 0.90 |
| 11/23/18 | ZDL | 003 | Review Akin invoice for privilege and confidentiality. | 0.40 |
| 11/29/18 | JES | 003 | Review Akin invoice for privilege/confidentiality. | 3.00 |
| 11/30/18 | ZDL | 003 | Review Akin invoice for privilege and confidentiality (1.0); meet with J. | 1.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | Szydlo re same (.2). | |
| 11/30/18 | JES | 003 | Review Akin invoice for privilege/confidentiality (4.8); meet with Z. Lanier re same (.2). | 5.00 |
| 11/05/18 | SM | 004 | Review and summarize key deadlines for professionals' fee statements. | 1.20 |
| 11/21/18 | ZDL | 004 | Communications with FTI re billing procedures. | 0.40 |
| 11/27/18 | ZDL | 004 | Review other professionals' invoices. | 0.20 |
| 11/01/18 | BRK | 006 | Review and analyze conflict report data (7.5); update master summary chart (.5). | 8.00 |
| 11/01/18 | TS | 006 | Review conflicts reports for banks (2.0), equity holders (.5), equity affiliates (.5), debtors (1.0), and other parties (1.0); research committee membership (.5); summarize results (1.8). | 7.30 |
| 11/01/18 | DK | 006 | Confer with the conflicts department re processing of the litigation list (.2); confer with S. Levy re the same (.4); review landlords conflicts list (1.2); analyze conflicts reports (3.0); research additional company information (1.0); update summary chart (1.1); update status tracking chart (.9). | 7.80 |
| 11/01/18 | SLB | 006 | Review Debtors' professional retention motions. | 0.90 |
| 11/01/18 | ZDL | 006 | Review special committee retention applications. | 0.50 |
| 11/01/18 | SM | 006 | Draft Akin retention application. | 1.10 |
| 11/01/18 | SDL | 006 | Perform litigation conflicts check (3.0); confer with D. Krasa-Berstell re litigation conflicts check (.4); update thee same (2.6). | 6.00 |
| 11/02/18 | ISD | 006 | Analyze Evercore retention issues (.3); communications with P. Dublin re same (.3). | 0.60 |
| 11/02/18 | PCD | 006 | Analyze retention issues re Evercore (.2); call with I. Dizengoff re same (.3). | 0.50 |
| 11/02/18 | BRK | 006 | Review and analyze conflict report data (7.5); update master summary chart (.5). | 8.00 |
| 11/02/18 | TS | 006 | Organize conflict reports (.4); confer with D. Krasa-Berstell re same (.2). | 0.60 |
| 11/02/18 | DK | 006 | Review landlords conflicts list (1.3); review and analyze conflict reports (4.2); research additional company information (1.1); update summary chart (1.0); confer with T. Southwell re conflict reports (.2); review litigation parties list (.6); update status tracking chart (.7); confer with conflicts department re utilities reports (.2). | 9.30 |
| 11/02/18 | SLB | 006 | Review RSC retention applications (1.0); confer with Z. Lanier re same (.2). | 1.20 |
| 11/02/18 | ZDL | 006 | Review updates re conflict check process (.2); confer with S. Brauner re RSC retention applications (.2). | 0.40 |
| 11/02/18 | SM | 006 | Prepare Akin retention application (1.8); summarize the Debtors' retention applications (2.9). | 4.70 |
| 11/03/18 | TS | 006 | Research current client status of bank entities (.5); review conflicts reports: debtors (.8), debtor affiliates (.6), top 40 (1.4) and third party alliances (.3); summarize same in spreadsheet (1.0); update master spreadsheet (.4). | 5.00 |
| 11/03/18 | DK | 006 | Update status tracking chart (.5); review Committee members list (.5); review and analyze conflicts reports re same (4.0); review landlords conflicts list (.8); research additional company information (1.3); update summary chart (1.2). | 8.30 |
| 11/03/18 | SM | 006 | Prepare Akin retention application. | 1.00 |
| 11/04/18 | BRK | 006 | Review conflict reports re utilities (3.5); analyze data (1.0); update summary chart (.5). | 5.00 |
| 11/04/18 | TS | 006 | Review conflicts reports re trademarks (.2), customer programs (1.2), board of director affiliations (2.3), and D&O affiliations (1.0); research committee membership (.5); summarize conflicts review results in spreadsheet (1.5); update master spreadsheet (.3). | 7.00 |
| 11/04/18 | DK | 006 | Review landlords conflicts list (.4); review and analyze the reports; research additional company information (3.0); update summary chart | 4.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (.6). | |
| 11/04/18 | SLB | 006 | Review RSC retention applications (.7); conduct research re the same (.9). | 1.60 |
| 11/04/18 | SM | 006 | Prepare Akin retention application. | 1.60 |
| 11/05/18 | BRK | 006 | Review conflict reports re utilities (5.5); analyze data (1.0); update summary chart (.5). | 7.00 |
| 11/05/18 | TS | 006 | Review conflicts reports re indenture parties (1.0), term loan FILO (1.0) and Committee (.8); summarize results in spreadsheet (1.0). | 3.80 |
| 11/05/18 | DK | 006 | Review landlords conflicts list (1.0); review (2.5) and analyze (1.1) the reports; research additional company information (1.0); update summary chart (1.0); review and revise litigation parties list (1.9); update status tracking chart (.5). | 9.00 |
| 11/05/18 | ZDL | 006 | Analyze RSC retention issues. | 1.00 |
| 11/05/18 | MB | 006 | Review Evercore (.3) and A&M (.2) retention applications; review precedential engagement agreements (.7); revise draft objection re Evercore retention application (2.0). | 3.20 |
| 11/05/18 | SDL | 006 | Review litigation conflict list. | 10.30 |
| 11/06/18 | BRK | 006 | Review and analyze conflicts report data (6.3); update master summary chart (.7). | 7.00 |
| 11/06/18 | TS | 006 | Review conflicts reports re Committee (.6), surety (1.0), supplemental workforce agencies (.4), and significant competitors (1.4); summarize results in spreadsheet (1.0); organize reports (.2); analysis of status of review project (.1); update master spreadsheet (.2). | 4.90 |
| 11/06/18 | DK | 006 | Review conflicts procedures (.3); review conflicts summary information (.3); review retention application schedules categories (.3); review procedures for building schedules (.3); update conflicts review tracking chart (.5); review litigation parties list (1.6). | 3.30 |
| 11/06/18 | SLB | 006 | Review and revise Evercore objection (.5); communications with M. Byun and Z. Lanier re the same (.2). | 0.70 |
| 11/06/18 | ZDL | 006 | Review Evercore objection (.3); communications with S. Brauner and M. Byun re same (.2). | 0.50 |
| 11/06/18 | MB | 006 | Revise objection to Evercore retention (2.5); conduct research re same (.3); communications with S. Brauner and Z. Lanier re same (.2); conduct follow-up research re same (2.2). | 5.20 |
| 11/06/18 | SDL | 006 | Review litigation conflict list (4.0); update tracker (1.8). | 5.80 |
| 11/07/18 | BRK | 006 | Review conflict reports re utilities (3.5); analyze data (1.0); update summary chart (.5). | 5.00 |
| 11/07/18 | TS | 006 | Review conflicts reports re significant competitors (2.5), board (.8), D&O (1.5) and vendors (1.0); research D&O backgrounds (.4); research committee memberships (.2); organize reports (.3); update master spreadsheet (.4). | 7.10 |
| 11/07/18 | DK | 006 | Confer with S. Levy re status of notices of appearance tracker list (.2); review same (.7); prepare list for submission to conflicts department (.7); prepare Committee professionals list (.3); submit same to the conflicts department (.1); review (.4) and analyze (.5) the report; update status tracking chart (.5); review and revise litigation conflicts report (1.8); review and analyze same (2.5). | 7.70 |
| 11/07/18 | SLB | 006 | Revise objection to Evercore retention (2.4); communications with M. Byun re the same (.3); review revised retention materials filed by the RSC (.3). | 3.00 |
| 11/07/18 | MB | 006 | Communications with S. Brauner re Evercore objection (.3); revise same (1.5). | 1.80 |
| 11/07/18 | SM | 006 | Review and summarize supplemental retention filings (1.3); revise Akin retention application (1.0). | 2.30 |
| 11/07/18 | SDL | 006 | Update Notices of Appearance tracker list (1.3); confer with D. Krasa-Berstell re same (.2); review litigation conflicts list (7.0). | 8.50 |
| 11/08/18 | PCD | 006 | Review draft Evercore objection (.5); comment on same (.6). | 1.10 |

SEARS CREDITORS COMMITTEE

Page 8

Bill Number: 1819806

03/11/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/08/18 | BRK | 006 | Review and analyze conflict report data re utilities. | 8.00 |
| 11/08/18 | TS | 006 | Review vendors conflicts reports (2.7); summarize same in spreadsheet (1.8). | 4.50 |
| 11/08/18 | DK | 006 | Review conflicts reports (.2); update tracking chart (.7). | 0.90 |
| 11/08/18 | SLB | 006 | Revise objection to Evercore retention (1.3); communications with M. Byun re the same (.3). | 1.60 |
| 11/08/18 | MB | 006 | Revise Evercore objection (.2); communications with S. Brauner re same (.3); conduct follow-up research re same (.3). | 0.80 |
| 11/08/18 | SDL | 006 | Organize litigation conflicts list. | 8.50 |
| 11/09/18 | PCD | 006 | Review and comment on Evercore objection. | 0.80 |
| 11/09/18 | BRK | 006 | Review and analyze conflict report data. | 7.00 |
| 11/09/18 | TS | 006 | Confer with D. Krasa-Berstell re conflicts review (.2); review vendor reports (2.4); prepare summary of same in spreadsheet (1.0). | 3.60 |
| 11/09/18 | DK | 006 | Review and analyze notice of appearance reports (3.5); research additional company information (.8); request follow up report re relevant entities (.2); review and analyze same (1.0); update summary chart (.6); update tracking chart (.5); analyze reports re judges and U. S. Trustee (.9); review the summary (.5); confer with T. Southwell re conflicts review (.2); review the Evercore pleading (.1); prepare and efile re same (.5); effect email and mail service of same (.5); draft certificate of service (.3); prepare and efile same (.2). | 9.80 |
| 11/09/18 | SLB | 006 | Finalize objection to Evercore retention (1.5); prepare the same for filing (.4); correspondence with HL re retention applications (.3). | 2.20 |
| 11/09/18 | SDL | 006 | Update judges/staff/clerk and OCP parties conflicts list (4.8); file Evercore objection and serve the same (1.7); prepare and file certificate of service re same (.3). | 6.80 |
| 11/10/18 | TS | 006 | Review conflict reports re vendors (4.0); prepare summary of same in spreadsheet (1.5); organize reports (.2); review project status (.1); update master spreadsheet (.2). | 6.00 |
| 11/11/18 | BRK | 006 | Review conflict reports re utilities (4.5); analyze data (1.0); update summary chart (.5). | 6.00 |
| 11/11/18 | TS | 006 | Review conflict reports re vendors (2.5); prepare summary of same in spreadsheet (1.0); organize reports (.2); update master spreadsheet (.3). | 4.00 |
| 11/12/18 | BRK | 006 | Review conflict reports re utilities (5.0); analyze data (1.5); update summary chart (.5). | 7.00 |
| 11/12/18 | TS | 006 | Review conflict reports re vendors (3.0); prepare summary of same in spreadsheet (1.2); organize reports (.2); update master spreadsheet (.2). | 4.60 |
| 11/12/18 | DK | 006 | Review litigations parties list (.7); follow up with conflicts department re same (.5); review vendor reports (3.7); analyze data (1.0); research additional company information (1.0); update summary chart (1.1); update master summary (.5); update status tracking chart (.7). | 9.20 |
| 11/12/18 | SM | 006 | Revise Akin retention application, declaration and proposed order. | 3.50 |
| 11/13/18 | PCD | 006 | Calls with S. Brauner re Evercore retention (.2); review Debtors' reply in support of same (.2). | 0.40 |
| 11/13/18 | BRK | 006 | Review and analyze conflict report data re utilities (10.0); update master summary chart (1.0). | 11.00 |
| 11/13/18 | TS | 006 | Review conflicts reports re vendors (4.0); prepare summary of same in spreadsheet (1.6); organize reports (.3); update master spreadsheet (.2). | 6.10 |
| 11/13/18 | DK | 006 | Review vendor conflict reports (2.0); analyze data (1.0); research additional company information (.5); update summary chart (.5); update master summary (.5). | 4.50 |
| 11/13/18 | SLB | 006 | Calls with P. Dublin re Evercore objection and Debtors' reply re same (.2); review same (.7); conduct research re same (.6). | 1.50 |
| 11/13/18 | ZDL | 006 | Review Debtors' response to Evercore objection (.7); revise summary to Committee re same (.7); communications with M. Byun and J. Szydlo re same (.1). | 1.50 |
| 11/13/18 | MB | 006 | Review Debtors' reply in support of Evercore retention application (.6); | 0.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | communications with Z. Lanier and J. Szydlo re same (.1). | |
| 11/13/18 | SM | 006 | Prepare Akin retention application. | 0.80 |
| 11/13/18 | JES | 006 | Prepare summary of Debtors' reply in support of Evercore retention (.9); confer with M. Byun and Z. Lanier re same (.1); draft summary of W. Transier supplemental declaration in support of Evercore retention (.6). | 1.60 |
| 11/14/18 | JLS | 006 | Review and analyze filings in connection with retention of Evercore. | 1.00 |
| 11/14/18 | BRK | 006 | Review and analyze conflict report data re utilities (13.0); update master summary chart (1.0). | 14.00 |
| 11/14/18 | TS | 006 | Review vendor conflicts reports (6.3); prepare summary of same in spreadsheet (2.0); organize reports (.2); update master spreadsheet (.3). | 8.80 |
| 11/14/18 | SM | 006 | Revise Akin Gump retention application. | 0.10 |
| 11/14/18 | SDL | 006 | Update litigation conflicts list. | 0.40 |
| 11/15/18 | BRK | 006 | Review and analyze conflict report data (7.0); update master summary chart (1.0). | 8.00 |
| 11/15/18 | TS | 006 | Review vendor conflicts reports (4.2); prepare summary of same in spreadsheet (2.0); organize reports (.2); update master spreadsheet (.2). | 6.60 |
| 11/15/18 | DK | 006 | Confer with S. Levy re litigation parties review (.4); review vendors conflict reports (3.5); analyze data (1.3); update summary chart (1.7). | 6.90 |
| 11/15/18 | ZDL | 006 | Communications with HL/FTI teams re status of respective retention applications. | 0.70 |
| 11/15/18 | SM | 006 | Revise Akin retention application. | 0.40 |
| 11/15/18 | SDL | 006 | Update litigation conflict list (7.5); confer with D. Krasa-Berstell re litigation parties conflict review (.4). | 7.90 |
| 11/16/18 | BRK | 006 | Review conflict report data (6.5); analyze data (1.0); update master summary chart (.5). | 8.00 |
| 11/16/18 | TS | 006 | Review vendor reports (.8); prepare summary of same in spreadsheet (.4). | 1.20 |
| 11/16/18 | DK | 006 | Confer with S. Levy re litigation parties review (.2); review litigation parties reports and summaries (1.0); review list of parties (.5); prepare list of distinctive names (.5); draft Schedule 1 to the retention application (1.8); review vendor reports (1.0); analyze data (.7); research additional company information (.5); update summary chart (.5). | 6.70 |
| 11/16/18 | SLB | 006 | Review and comment on Akin retention application. | 0.50 |
| 11/16/18 | ZDL | 006 | Revise Akin retention application (1.5); confer with S. Mahkamova re same (.2). | 1.70 |
| 11/16/18 | SM | 006 | Confer with Z. Lanier re Akin retention application. | 0.20 |
| 11/16/18 | SDL | 006 | Revise litigation conflicts (2.0); confer with D. Krasa-Berstell re same (.2); review vendors reports (4.3); analyze data (1.8); research additional company information (1.0); update summary chart (1.0); update master summary (.5); update status tracking chart (.5). | 11.30 |
| 11/17/18 | TS | 006 | Review revised insurance conflicts report (1.2); update spreadsheet re same (.3); begin draft of schedule 2 (5.8); organize reports (.2). | 7.50 |
| 11/17/18 | DK | 006 | Review vendors reports (4.5); analyze data (1.8); research additional company info (1); update summary chart (1); update master summary (.5); update status tracking chart (.5). | 9.30 |
| 11/17/18 | SLB | 006 | Correspondence with HL team re HL retention application and fee reporting (.4); review and revise Akin retention application (1.6). | 2.00 |
| 11/17/18 | ZDL | 006 | Communications with HL re retention application. | 0.20 |
| 11/18/18 | DK | 006 | Review vendors conflict reports (3.0); analyze data (1.8); research additional company information (.5); update summary chart (.5); update master summary (.5); update status tracking chart (.2). | 6.50 |
| 11/19/18 | ISD | 006 | Analyze Evercore retention issues (.1); call with P. Dublin re same (.1). | 0.20 |
| 11/19/18 | PCD | 006 | Evaluate Evercore retention issues (.2); call with I. Dizengoff re same (.1). | 0.30 |
| 11/19/18 | BRK | 006 | Review conflict reports (5.5); analyze data (1.0); update master summary chart (.3) | 6.80 |
| 11/19/18 | TS | 006 | Review FILO Term lenders conflicts reports (3.0); prepare summary of | 6.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same in spreadsheet (.7); prepare schedule 2 to retention application (2.7). | |
| 11/19/18 | ZDL | 006 | Review and comment on Akin retention application. | 1.70 |
| 11/19/18 | SM | 006 | Revise Akin retention application. | 3.20 |
| 11/19/18 | SDL | 006 | Update and complete litigation conflict list. | 8.80 |
| 11/20/18 | ISD | 006 | Analyze Evercore retention issues. | 0.30 |
| 11/20/18 | PCD | 006 | Review and comment on HL draft engagement letter. | 1.10 |
| 11/20/18 | BRK | 006 | Review conflict reports and analyze data (8.8); update master summary chart (1.0); confer with Z. Lanier re status of conflict review (.2). | 10.00 |
| 11/20/18 | TS | 006 | Organize conflict review project (.3); confer with Z. Lanier re status of conflict review (.2); submit additional parties to conflicts department for research (.2); prepare schedule 2 to retention application (7.3). | 8.00 |
| 11/20/18 | SLB | 006 | Correspondence with Akin FR team re Akin retention application (.3); communications with Weil team re McAndrews retention application (.4). | 0.70 |
| 11/20/18 | ZDL | 006 | Communications with Akin team re Akin retention application (.3); revise same (1.9); confer with B. Kemp (.2) and T. Southwell (.2) re status of conflicts review; review summary of terms re McAndrews retention (.6). | 3.20 |
| 11/20/18 | SM | 006 | Revise Akin retention application (.7); communications with Akin FR team re same (.3). | 1.00 |
| 11/20/18 | SDL | 006 | Revise Schedule 1 for Akin retention application (5.5); update vendor conflict list (4.0). | 9.50 |
| 11/21/18 | ISD | 006 | Analyze Lazard retention issues (.4); call with P. Dublin re same (.1). | 0.50 |
| 11/21/18 | PCD | 006 | Analyze Lazard retention terms (.4); call with I. Dizengoff re same (.1); confer with S. Brauner re same (.2). | 0.70 |
| 11/21/18 | BRK | 006 | Review and analyze conflict reports (7.5); update master summary chart (.5) | 8.00 |
| 11/21/18 | TS | 006 | Prepare schedule 2 to retention application. | 5.90 |
| 11/21/18 | DK | 006 | Review vendors reports (2); analyze data (.6); research additional company information (.5); update summary chart (.5); update master summary (1); update status tracking chart (.2); confer with Z. Lanier re upcoming deadlines (.2); confer with review team re status (.3); coordinate logistics of schedules preparation (.3); draft status email (.2); review all outstanding categories (.5); prepare for drafting schedules 3 and 4 (1). | 7.30 |
| 11/21/18 | SLB | 006 | Analyze Evercore retention application (.8); review summary of McAndrews retention application (.4); review Lazard retention application (.3); confer with P. Dublin re the same (.2). | 1.70 |
| 11/21/18 | ZDL | 006 | Revise summary of McAndrews retention (.5); review McAndrews retention application (.3); revise Akin retention application (.7); evaluate status of conflict review (.1); communications with D. Krasa-Berstell re same (.2); communications with FTI and HL team re status of retention applications (.2). | 2.00 |
| 11/21/18 | SM | 006 | Review and summarize McAndrews retention application. | 1.90 |
| 11/21/18 | SDL | 006 | Update and complete conflict list. | 10.80 |
| 11/23/18 | TS | 006 | Prepare schedule 2 to Akin retention application (5.0); confer with D. Krasa-Berstell re status of schedules (.2); prepare email to team with schedules and related materials (.3). | 5.50 |
| 11/23/18 | DK | 006 | Review updated master summary sheet (1.0); draft schedule 3 (3.8); draft schedule 4 (1.5); confer with T. Southwell re status of schedules (.2); review and update schedule 1 (1.0); finalize schedules (.8). | 8.30 |
| 11/23/18 | SLB | 006 | Review and revise summary of McAndrews retention application (.5); correspondence to Committee re the same (.2); review and revise Akin retention application (.4); review and revise FTI retention application (.4); correspondence with Z. Lanier re the same (.2). | 1.70 |
| 11/23/18 | ZDL | 006 | Revise FTI retention application (2.9); communications with S. Brauner | 6.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | re same (.2); review conflict schedules (2.1); revise declaration in support of Akin retention (1.2). | |
| 11/23/18 | SDL | 006 | Revise Schedule 1 for Akin retention application (.5); update litigation party conflict list (1.0). | 1.50 |
| 11/24/18 | SLB | 006 | Review and revise Akin retention application (.6); communications with Z. Lanier re same (.5); correspondence with HL team re HL retention application (.3); correspondence with Committee co-chairs re Akin retention application (.3). | 1.70 |
| 11/24/18 | ZDL | 006 | Revise Akin retention application (2.1); communications with S. Brauner re same (.5); analyze conflict issues (.4). | 3.00 |
| 11/25/18 | SLB | 006 | Review revised draft of Akin retention application. | 0.40 |
| 11/25/18 | ZDL | 006 | Review conflict schedules (.7); revise Akin retention application and declaration re same (1.5). | 2.20 |
| 11/26/18 | JLS | 006 | Review correspondence re Evercore negotiations. | 0.40 |
| 11/26/18 | DK | 006 | Prepare 1% client report for attorneys (.2); research additional information re Committee members representations (1.0); prepare detailed information for attorney review (.3). | 1.50 |
| 11/26/18 | SLB | 006 | Calls with Paul Weiss re Evercore retention (.8); prepare summary of proposals re same (.8); revise Akin retention application (.5); communications with Z. Lanier re same (.2); communications with US Trustee re the same (.6); correspondence with FTI and HL teams re timing of filing retention applications (.5). | 3.40 |
| 11/26/18 | ZDL | 006 | Revise Akin retention application (.5); communications with S. Brauner re same (.2); communications with UST and Committee co-chairs re same (.3); revise retention application to address UST and Committee co-chair comments (.9); revise HL retention application, declaration and order (3.1); review revised FTI retention application (.3). | 5.30 |
| 11/27/18 | SLB | 006 | Multiple communications with Paul Weiss re Evercore retention (.7); analyze open issues in connection with the same (.9); finalize Akin retention application (.8); review and revise FTI and HL Retention Applications (1.1); communications with Z. Lanier re same (.2). | 3.70 |
| 11/27/18 | ZDL | 006 | Further revisions to HL retention application (1.2); communications with HL re same (.3); communications with FTI re retention application (.4); communications with S. Brauner re FTI and HL retention applications (.2). | 2.10 |
| 11/28/18 | ISD | 006 | Review Akin retention application (.1); confer with P. Dublin re Evercore retention (.1). | 0.20 |
| 11/28/18 | PCD | 006 | Communications with S. Brauner re Akin retention (.3); confer with S. Brauner re Evercore retention (.1); confer with I. Dizengoff re same (.1). | 0.50 |
| 11/28/18 | DK | 006 | Review the filing version of Akin retention application (.8);  prepare and e-file application (.8); prepare application to be served (.3); prepare mail service (.6); prepare chambers copies for the Judge (.3); prepare certificate of service (.4). | 3.20 |
| 11/28/18 | SLB | 006 | Finalize Akin retention application (.9); communications with Z. Lanier re the same (.3); communications with P. Dublin re the same (.3); prepare the same for filing (.4); supervise filing of the same (.3); distribute the same to Committee members (.1); review and revise FTI and HL retention applications (.4); analyze open issues in connection with the same (.3); confer with FTI re the same (.3); analyze open issues re Evercore retention application (.9); communications with Paul Weiss re the same (.4). | 4.60 |
| 11/28/18 | ZDL | 006 | Revise Akin retention application (1.4); draft notice of hearing re same (.2); communications with S. Brauner re same (.3); compile filing version (.9); oversee filing process (.2); revise HL engagement letter (.3); call chambers re filing (.2). | 3.50 |
| 11/29/18 | DK | 006 | Draft certificate of service re AG retention application (.5); prepare and file re same (.2). | 0.70 |

SEARS CREDITORS COMMITTEE

Page 12

Bill Number: 1819806

03/11/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/29/18 | SLB | 006 | Multiple communications with Paul Weiss re Evercore retention (.7); prepare settlement terms in connection with the same (.9). | 1.60 |
| 11/30/18 | SLB | 006 | Review and revise HL engagement letter (.4); confer with T. Hedus re the same (.2); review and revise order re Evercore Retention (.6); communications with Paul Weiss re the same (.3); communications with US Trustee re FTI retention application (.4); revise the same (.2); communications with Z. Lanier re FTI and HL retention applications and related issues (.5). | 2.60 |
| 11/30/18 | ZDL | 006 | Revise FTI retention application (.3); communications with UST re same (.3); revise HL engagement letter and application (.2); communications with S. Brauner re HL and FTI retention applications (.5). | 1.30 |
| 11/30/18 | SDL | 006 | Update and complete conflict list for retention application. | 9.00 |
| 11/01/18 | JLS | 007 | Attend Committee call (1.5); meet with Committee advisors re analysis of claims and strategy in connection with the case (2.0). | 3.50 |
| 11/01/18 | KEB | 007 | Participate in professionals meeting re case strategy (partial). | 1.10 |
| 11/01/18 | ISD | 007 | Attend Committee call (1.5), professionals meeting (2.0) and follow-up re various agenda items (.5). | 4.00 |
| 11/01/18 | AQ | 007 | Participate in professionals meeting re status and next steps (2.0); attend Committee call (partial) (.8); confer with FTI re solvency analysis (.1). | 2.90 |
| 11/01/18 | DHB | 007 | Attend professionals meeting (2.0); attend Committee call (1.5); follow up re open issues (.3). | 3.80 |
| 11/01/18 | PCD | 007 | Attend professionals meeting (2.0) and Committee call (1.5); communications re meeting with Company and requests for meetings with stakeholders (.6). | 4.10 |
| 11/01/18 | EDM | 007 | Attend professionals meeting (partial). | 1.20 |
| 11/01/18 | APM | 007 | Participate in professionals meeting (2.0); analyze Company presentation materials (.5). | 2.50 |
| 11/01/18 | AF | 007 | Attend meeting with Committee advisors (2.0); follow up re open issues (1.6). | 3.60 |
| 11/01/18 | FTL | 007 | Participate in meeting with Houlihan and FTI professionals (partial). | 0.60 |
| 11/01/18 | DLC | 007 | Participate in professionals meeting (2.0); participate in Committee call (1.5); correspondence with HL and FTI re various follow up items (.6). | 4.10 |
| 11/01/18 | SLB | 007 | Prepare materials and agenda for (.8) and attend Committee professionals meeting (2.0); communications with Committee members re bylaws (.4); review and revise the same (1.0); prepare materials and agenda for (.9) and participate in (1.5) Committee call. | 6.60 |
| 11/01/18 | JAB | 007 | Attend call with Committee professionals. | 1.80 |
| 11/01/18 | MLB | 007 | Participate in meeting with professionals (partial). | 1.80 |
| 11/01/18 | LML | 007 | Attend professionals meeting (partial). | 1.40 |
| 11/01/18 | BTM | 007 | Attend professionals meeting telephonically (2.0); review follow-up correspondence re same (.3). | 2.30 |
| 11/01/18 | DSP | 007 | Attend professionals call (partial). | 1.20 |
| 11/01/18 | ZDL | 007 | Prepare for (.5) and attend all-hands professionals meeting (2.0) and Committee call (1.5); draft response to UST re appointment of equity committee (.7); revise draft 2019 statement (.7); emails with Committee members re same (.2). | 5.60 |
| 11/01/18 | SW | 007 | Attend Committee call (partial) (1.3); attend meeting with UCC professionals (2.0). | 3.30 |
| 11/01/18 | SM | 007 | Compile materials for professionals and Committee meeting. | 2.80 |
| 11/01/18 | JES | 007 | Prepare materials for Committee and professionals meeting. | 1.60 |
| 11/02/18 | AQ | 007 | Confer with HL re upcoming Committee meeting. | 0.50 |
| 11/02/18 | PCD | 007 | Calls with creditors re case issues (.7); confer with S. Brauner re bylaws (.2). | 0.90 |
| 11/02/18 | SLB | 007 | Revise Committee bylaws (1.0); confer with P. Dublin re the same (.2); communications with Weil re same (.2); correspondence with Committee members re same (.4); coordinate scheduling in connection | 3.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with upcoming Committee meetings (.5); communications with Committee members re open case issues (.7). | |
| 11/02/18 | ZDL | 007 | Revise letter to UST re appointment of equity committee (.2); call with Committee member re case issues (.2); review revised bylaws (.2). | 0.60 |
| 11/02/18 | JES | 007 | Conduct research re equity committee response. | 2.10 |
| 11/03/18 | SLB | 007 | Communications with HL and FTI teams re open Committee issues. | 0.50 |
| 11/04/18 | SLB | 007 | Revise Committee bylaws per comments from Committee members (.5); correspondence with Committee members re the same (.4); call with Committee member re upcoming meetings and related open issues (.4); correspondence with FTI and HL teams re scheduling and upcoming meeting with the Company (.5). | 1.80 |
| 11/05/18 | JLS | 007 | Meet with Committee advisors re case status and tasks. | 1.50 |
| 11/05/18 | ISD | 007 | Calls with Committee members re open items and action items (.2); attend professionals meeting on next steps and actionable alternative bids (1.5). | 1.70 |
| 11/05/18 | DHB | 007 | Participate in professionals meeting. | 1.50 |
| 11/05/18 | PCD | 007 | Attend professionals meeting re pending issues (1.5); follow-up communications with S. Brauner (.2). | 1.70 |
| 11/05/18 | EDM | 007 | Attend professionals meeting telephonically (partial). | 0.70 |
| 11/05/18 | APM | 007 | Participate in professionals meeting re task list and related matters. | 1.50 |
| 11/05/18 | AF | 007 | Attend meeting with Committee professionals. | 1.50 |
| 11/05/18 | SLB | 007 | Communications with Committee members re upcoming Committee meeting (.4); coordinate scheduling in connection with the same (.5); prepare for (.4) and participate in (1.5) Committee professionals meeting; follow-up communications with P. Dublin (.2); calls with Committee members re status of Company discussions (.9). | 3.90 |
| 11/05/18 | ZDL | 007 | Attend meeting with Committee professionals (partial) (1.0); call with Committee member re status and scheduling (.3). | 1.30 |
| 11/05/18 | SW | 007 | Attend meeting with Committee advisors (1.5); review materials in connection with same (1.1). | 2.60 |
| 11/05/18 | ATL | 007 | Meet with Committee professionals re upcoming deadlines and action items. | 1.50 |
| 11/05/18 | JES | 007 | Review draft of Committee bylaws (.9); prepare materials for professionals meeting (2.2). | 3.10 |
| 11/06/18 | JLS | 007 | Attend call with Committee re case status and updates. | 0.70 |
| 11/06/18 | ISD | 007 | Attend call with Committee re case status (.7); calls with Committee and Company professionals re same (1.0). | 1.70 |
| 11/06/18 | AQ | 007 | Attend Committee call (.7); follow up with Committee professionals (.1). | 0.80 |
| 11/06/18 | DHB | 007 | Attend Committee call. | 0.70 |
| 11/06/18 | SBK | 007 | Attend Committee call (.7) and prepare for same (.2). | 0.90 |
| 11/06/18 | PCD | 007 | Attend Committee call (.7); confer with Akin team re meeting with company and open issues (.4); call with HL re same (.5); calls with Company professionals re status of pending issues and related matters (1.0). | 2.60 |
| 11/06/18 | EDM | 007 | Attend Committee call (.7); follow up re open issues (.4). | 1.10 |
| 11/06/18 | AF | 007 | Attend call with Committee (.7) and related follow up with Akin team (.6); participate in calls with company professionals re open issues (1.0). | 2.30 |
| 11/06/18 | SLB | 007 | Participate in calls with Company professionals re status and next steps (1.0); participate in call with HL re same (.4); communications with Committee members re scheduling (.6); participate in Committee call (.7); follow up communications with FR team members re the same (.7). | 3.40 |
| 11/06/18 | JAL | 007 | Internal communications re Committee issues, case status and next steps. | 1.00 |
| 11/06/18 | ZDL | 007 | Revise 2019 statement (.3); prepare for (.5) and attend (.7) call with Committee re pending matters; follow up with FR team re same (.7). | 2.20 |
| 11/06/18 | MD | 007 | Attend Committee call (partial). | 0.60 |
| 11/07/18 | ISD | 007 | Calls with Committee members re open action items (1.0); | 1.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | communications with professionals re open issues for the meeting (.7). | |
| 11/07/18 | PCD | 007 | Communications with Committee professionals re upcoming meetings. | 0.70 |
| 11/07/18 | APM | 007 | Review draft Committee presentation. | 0.80 |
| 11/07/18 | SLB | 007 | Prepare agenda for Committee meeting (.9); communications with Committee members re Committee meeting (.7); review Committee meeting presentation materials prepared by FTI and HL (.9); correspondence with Committee professionals re the same (.8); communications with Weil re information sharing issues in connection with the same (.5). | 3.80 |
| 11/07/18 | ZDL | 007 | Review HL/FTI Committee presentation (.9); communications with Committee member re open case issues (.2); review agenda for Committee call (.2). | 1.30 |
| 11/07/18 | JES | 007 | Compile materials for Committee and Company meetings. | 0.70 |
| 11/08/18 | JLS | 007 | Participate in meeting with the Company (1.0); participate in call with Committee re case status and strategy (1.0); participate in professionals call (.7). | 2.70 |
| 11/08/18 | ISD | 007 | Attend call with Company (1.0); participate in call with the Committee (partial) (.7). | 1.70 |
| 11/08/18 | DHB | 007 | Attend call with Company (1.0); follow up calls with Committee (1.0) and the professionals (.7). | 2.70 |
| 11/08/18 | SBK | 007 | Review materials from HL/FTI in preparation for call with Debtors (.6); review materials from Lazard/WGM re same (1.0); attend call with Debtors (1.0). | 2.60 |
| 11/08/18 | PCD | 007 | Attend portion of call with Company (.9); participate on call with Committee (1.0). | 1.90 |
| 11/08/18 | APM | 007 | Participate on call with the Company (1.0); participate on Committee call (partial) (.5). | 1.50 |
| 11/08/18 | DLC | 007 | Prepare for (.1) and participate in call with the Company (1.0); participate in Committee meeting (1.0) and follow up call with Committee professionals (.7). | 2.80 |
| 11/08/18 | JRW | 007 | Participate in calls with Company professionals (1.0) and Committee professionals (partial) (.5). | 1.50 |
| 11/08/18 | SLB | 007 | Prepare for (.4) and participate in call with Company re proposed sale process and related matters (1.0); participate in call with Committee re the same (1.0); follow up call with Committee professionals re same (.7); coordinate logistics in connection with upcoming Company meeting (1.2); communications with Committee members re open issues (.4). | 4.70 |
| 11/08/18 | ZDL | 007 | Revise 2019 statement (.3) and follow-up with Committee members re same (.4); prepare for (.7) and attend Company call (1.0) and Committee call (1.0); follow up call with Committee professionals (.7). | 4.10 |
| 11/08/18 | SW | 007 | Attend calls with Company professionals (1.0), the Committee (1.0) and Committee professonals (.7); related follow up (.2). | 2.90 |
| 11/08/18 | MB | 007 | Attend call with Committee professionals (.7); review Company deck re presentation to the Committee (.6). | 1.30 |
| 11/08/18 | ATL | 007 | Attend call with Committee professionals. | 0.70 |
| 11/08/18 | SM | 007 | Compile materials for the Committee and Company meetings. | 1.30 |
| 11/09/18 | ISD | 007 | Attend Committee call (.8); prepare for same (.2); follow up call with HL/FTI re sale issues (.7). | 1.70 |
| 11/09/18 | AQ | 007 | Attend Committee call (partial). | 0.50 |
| 11/09/18 | DHB | 007 | Attend Committee call (.8); prepare for same (.2). | 1.00 |
| 11/09/18 | SBK | 007 | Attend weekly Committee call re status and updates. | 0.80 |
| 11/09/18 | PCD | 007 | Prepare for Committee call (.2) and attend call (.8); calls with creditors re case status and related issues (.2). | 1.20 |
| 11/09/18 | APM | 007 | Participate in Committee call (.8); review materials in preparation for same (1.0). | 1.80 |
| 11/09/18 | DLC | 007 | Participate in Committee call (.8); call with FTI (.9). | 1.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/09/18 | SLB | 007 | Prepare for (.1) and participate in (.8) Committee call; follow up with Akin team re same (.5). | 1.40 |
| 11/09/18 | ZDL | 007 | Prepare for (.3) and attend (.8) Committee call; follow up with Akin team re Committee issues (.5); calls with creditors (.6); communications with Committee members re 11/12 meeting (.2). | 2.40 |
| 11/09/18 | SW | 007 | Attend Committee call (.8) and prepare for same (.3). | 1.10 |
| 11/11/18 | SLB | 007 | Multiple communications with Committee members re upcoming Committee meeting with the Company (.8); correspondence with Weil re same (.3). | 1.10 |
| 11/11/18 | ZDL | 007 | Prepare materials for meeting with Debtors and Committee. | 0.90 |
| 11/12/18 | JLS | 007 | Meet with Committee professionals in advance of Company meeting (1.1); meeting with the Company re business plan (2.5); meeting with Committee re case strategy and status (1.0); review documents re same (.1). | 4.70 |
| 11/12/18 | ISD | 007 | Attend meeting with the Company (partial). | 1.50 |
| 11/12/18 | DHB | 007 | Attend portion of Company meeting (1.5); attend Committee follow-up call (1.0). | 2.50 |
| 11/12/18 | SBK | 007 | Participate in call with Committee and professionals following meeting with Debtors. | 1.00 |
| 11/12/18 | PCD | 007 | Prepare for Company meeting (.7); attend pre-meeting with professionals (1.1); attend meeting at Weil with Company (2.5) and follow-up Committee call (1.0); various communications with Committee advisors re Company meeting and related open issues (2.3). | 7.60 |
| 11/12/18 | APM | 007 | Participate in Committee call following meeting with Debtors. | 1.00 |
| 11/12/18 | AF | 007 | Attend Committee meeting with Company. | 2.50 |
| 11/12/18 | DLC | 007 | Review slide deck prepared by Company (1.3); dial into Committee meeting with Company (partial) (2.2). | 3.50 |
| 11/12/18 | SLB | 007 | Coordinate logistics for Committee meeting with the Company (.9); attend the same (partial) (.8); attend Committee call (partial) (.6). | 2.30 |
| 11/12/18 | JAB | 007 | Telephonically attend meeting with Debtors and UCC. | 2.50 |
| 11/12/18 | JAL | 007 | Attend meeting with Company by phone (partial). | 2.20 |
| 11/12/18 | ZDL | 007 | Meet with Committee advisors prior to meeting with Debtors (1.1); attend Company meeting (2.5); follow up Committee meeting (1.0); prepare for meetings (.7); communications with Committee members re same (.3). | 5.60 |
| 11/12/18 | SW | 007 | Attend meeting with the Company (2.5); attend pre-meeting with professionals (1.1); attend follow up Committee call (1.0). | 4.60 |
| 11/13/18 | ZDL | 007 | Calls with creditors (.7); revise Committee's 2019 statement (.7). | 1.40 |
| 11/13/18 | JES | 007 | Organize materials for professionals call. | 0.50 |
| 11/14/18 | APM | 007 | Revise draft Committee presentation prepared by HL/FTI. | 1.00 |
| 11/14/18 | SLB | 007 | Communications with Committee members re status and open issues (3.5); review and revise FTI/HL presentation for Committee call (1.3); prepare agenda for Committee call (.4); revise Committee bylaws (.8); correspondence with Committee member re open case issues (.6). | 3.50 |
| 11/14/18 | ZDL | 007 | Revise Committee 2019 statement (.3); review FTI/HL presentation to Committee (.9). | 1.20 |
| 11/15/18 | SLB | 007 | Prepare agenda for Committee meeting (.7); communications with Committee professionals re the same (.4); communications with Committee members re upcoming meeting (.3); review FTI/HL presentation materials for the same (.5). | 1.90 |
| 11/15/18 | SM | 007 | Review materials for Committee meeting. | 0.80 |
| 11/16/18 | JLS | 007 | Attend call with the Committee re case status and tasks. | 1.00 |
| 11/16/18 | ISD | 007 | Attend Committee meeting (1.0); prepare for same (.5). | 1.50 |
| 11/16/18 | DHB | 007 | Attend Committee call. | 1.00 |
| 11/16/18 | PCD | 007 | Participate in Committee call (1.0); follow up call with S. Brauner re same (.2). | 1.20 |
| 11/16/18 | APM | 007 | Participate in Committee call (partial). | 0.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/16/18 | DLC | 007 | Participate in Committee call (partial). | 0.90 |
| 11/16/18 | SLB | 007 | Prepare for (.4) and participate in (1.0) Committee call; follow up call with P. Dublin (.2); call with creditor re case status and claims issues (.9). | 2.50 |
| 11/16/18 | ZDL | 007 | Prepare for (.4) and attend Committee call (1.0); call with counsel for unsecured creditor re case issues (.5). | 1.90 |
| 11/16/18 | SW | 007 | Attend call with the Committee. | 1.00 |
| 11/16/18 | SM | 007 | Organize materials for Committee call. | 1.70 |
| 11/16/18 | JES | 007 | Prepare materials for Committee call. | 1.30 |
| 11/16/18 | AMA | 007 | Participate in Committee call. | 1.00 |
| 11/19/18 | JLS | 007 | Participate in call with Committee re strategy. | 1.10 |
| 11/19/18 | HBJ | 007 | Participate in Committee call. | 1.10 |
| 11/19/18 | ISD | 007 | Attend Committee call. | 1.10 |
| 11/19/18 | AQ | 007 | Attend Committee call (1.1); attend professionals' call re pending matters (1.1). | 2.20 |
| 11/19/18 | PCD | 007 | Participate in Committee call (1.1); call with Committee professionals re pending legal and business issues (partial) (1.0). | 2.10 |
| 11/19/18 | APM | 007 | Participate on Committee call (partial). | 1.00 |
| 11/19/18 | DLC | 007 | Participate in professionals call (partial). | 1.00 |
| 11/19/18 | RT | 007 | Attend Professionals' call. | 1.10 |
| 11/19/18 | SLB | 007 | Review and revise 2019 (.9); confer with Z. Lanier re the same (.2); attend Committee professionals call (1.1); follow up communications with Committee members re open issues (.7). | 2.90 |
| 11/19/18 | ZDL | 007 | Prepare for (.4) and attend call with Committee advisors re various case issues (1.1); attend Committee call (1.1); correspondence with Committee members re various matters (.9); confer with S. Brauner re 2019 statement (.2). | 3.70 |
| 11/19/18 | SW | 007 | Attend Committee call (partial). | 0.60 |
| 11/20/18 | JLS | 007 | Attend UCC professionals call re case status and tasks (.6); follow up communications re same (.4). | 1.00 |
| 11/20/18 | HBJ | 007 | Participate in professionals call (partial). | 0.60 |
| 11/20/18 | ISD | 007 | Attend UCC professionals call (partial). | 0.40 |
| 11/20/18 | AQ | 007 | Attend Committee professionals call (.6); follow up re same (.2). | 0.80 |
| 11/20/18 | DHB | 007 | Attend UCC professionals call (.6); follow up re same (.4). | 1.00 |
| 11/20/18 | PCD | 007 | Attend Committee professionals call re outstanding matters (.6); follow up re same (.4). | 1.00 |
| 11/20/18 | AF | 007 | Attend Committee professionals call (.6); follow up communications re same (.4). | 1.00 |
| 11/20/18 | DLC | 007 | Prepare for (.2) and participate in Committee professionals call (.6). | 0.80 |
| 11/20/18 | SLB | 007 | Finalize Committee 2019 statement for filing (.9); prepare for (.4) and participate in (.6) call with Committee professionals re open issues; follow-up communications with Akin team re the same (.4). | 2.30 |
| 11/20/18 | BTM | 007 | Attend UCC professionals call with FTI and Houlihan. | 0.60 |
| 11/20/18 | DSP | 007 | Attend UCC professionals call (.6); follow up communications re same (.4). | 1.00 |
| 11/20/18 | ZDL | 007 | Prepare for (.7) and attend Committee advisors call (.6) re pending matters; call with creditor re case matters (.7); finalize Committee 2019 statement for filing (.9). | 2.90 |
| 11/20/18 | SW | 007 | Prepare for (.1) and participate on call with Committee professionals (.6). | 0.70 |
| 11/20/18 | MB | 007 | Participate in Committee professionals call. | 0.60 |
| 11/20/18 | ALS | 007 | Prepare for (.1) and attend Committee professionals call (.6). | 0.70 |
| 11/20/18 | SM | 007 | Compile materials (.4) and attend Committee professionals call (.6). | 1.00 |
| 11/20/18 | JES | 007 | Prepare for (.7) and attend professionals call (.6). | 1.30 |
| 11/21/18 | JLS | 007 | Call with Committee professionals (partial). | 1.00 |
| 11/21/18 | ISD | 007 | Attend professionals call (partial). | 0.30 |
| 11/21/18 | AQ | 007 | Call with FTI and HL re various case issues (partial). | 0.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/21/18 | DHB | 007 | Attend professionals call re case issues. | 2.00 |
| 11/21/18 | PCD | 007 | Participate in Committee professionals call re DIP, sale process and related issues (2.0); calls with creditors re case status (.2). | 2.20 |
| 11/21/18 | AF | 007 | Attend UCC professionals call (2.0); prepare for same (.5). | 2.50 |
| 11/21/18 | CWC | 007 | Participate in professionals call (partial). | 1.00 |
| 11/21/18 | RT | 007 | Participate in professionals call re DIP and sale hearing (partial). | 1.60 |
| 11/21/18 | SLB | 007 | Prepare for (.3) and participate in (2.0) call with Committee professionals re open issues in connection with upcoming hearings and work streams; follow up communications with Akin team re the same (.4). | 2.70 |
| 11/21/18 | DSP | 007 | Review draft presentation prepared by HL/FTI (.8); follow up communications with Akin FR (.4). | 1.20 |
| 11/21/18 | ZDL | 007 | Attend call with Committee advisors re pending matters (partial) (1.5); follow-up communications with Akin team members re same (.2). | 1.70 |
| 11/21/18 | SW | 007 | Attend call with Committee professionals re case matters (partial). | 1.10 |
| 11/21/18 | MB | 007 | Participate in professionals update call (partial). | 1.40 |
| 11/21/18 | SM | 007 | Prepare for (.5) and attend the Committee professionals call (partial) (1.2); internal follow-up discussion with FR team (.4). | 2.10 |
| 11/21/18 | JES | 007 | Attend professionals call (partial) (1.5); follow up communications with Akin FR (.4). | 1.90 |
| 11/22/18 | PCD | 007 | Communications with Committee members re strategy and next steps. | 0.20 |
| 11/22/18 | SLB | 007 | Correspondence with Committee members re Committee call and scheduling. | 0.30 |
| 11/23/18 | SLB | 007 | Update Committee materials (.5); correspondence with Committee member re the same (.2). | 0.70 |
| 11/25/18 | SLB | 007 | Review correspondence from Committee members re upcoming Committee call. | 0.30 |
| 11/26/18 | ISD | 007 | Attend Committee call (partial). | 0.20 |
| 11/26/18 | AQ | 007 | Attend Committee call. | 1.50 |
| 11/26/18 | DHB | 007 | Attend Committee call. | 1.50 |
| 11/26/18 | SBK | 007 | Attend call with the Committee (partial). | 0.60 |
| 11/26/18 | PCD | 007 | Attend Committee call (partial). | 1.30 |
| 11/26/18 | SLB | 007 | Multiple communications with Committee re recent filings and open issues (.7); prepare agenda and discussion topics for Committee call (1.1); attend same (1.5). | 3.30 |
| 11/26/18 | ZDL | 007 | Attend Committee call (1.5); calls with creditors re case status and severance issues (.9); follow-up with S. Welkis re open issues (.1). | 2.50 |
| 11/26/18 | SW | 007 | Attend call with the Committee (1.5); follow-up communications with Z. Lanier re status (.1). | 1.60 |
| 11/26/18 | MC | 007 | Review Committee presentation materials. | 1.00 |
| 11/26/18 | BK | 007 | Review presentation prepared by FTI/HL. | 0.40 |
| 11/27/18 | ISD | 007 | Calls with Committee members re open issues. | 0.60 |
| 11/27/18 | PCD | 007 | Calls with creditors re case status. | 0.20 |
| 11/27/18 | ZDL | 007 | Correspondence with creditors re case issues/dates. | 0.60 |
| 11/28/18 | ISD | 007 | Calls with creditors re case issues. | 0.60 |
| 11/28/18 | SLB | 007 | Correspondence with U.S. Trustee re Committee bylaws. | 0.20 |
| 11/29/18 | AQ | 007 | Attend Committee call (partial). | 0.60 |
| 11/29/18 | DHB | 007 | Attend Committee call. | 1.30 |
| 11/29/18 | APM | 007 | Participate in Committee call (partial). | 1.10 |
| 11/29/18 | DLC | 007 | Participate in Committee call. | 1.30 |
| 11/29/18 | SLB | 007 | Prepare agenda and discussion topics for Committee call (2.3); prepare materials for Committee call (.1); communications with Committee members re the same (1.1); participate in Committee call (1.3); follow-up communications with Akin team members re same (.4). | 5.20 |
| 11/29/18 | LML | 007 | Attend weekly Committee call to discuss updates re ongoing investigation efforts. | 1.30 |
| 11/29/18 | ZDL | 007 | Prepare for (.7) and attend weekly Committee call re current status and | 3.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | updates (1.3); follow up with Akin team re same (.4); prepare notes re Committee call issues (.7); call with creditor re case issues (.7). | |
| 11/29/18 | SW | 007 | Attend Committee call (partial). | 0.70 |
| 11/01/18 | DK | 008 | Communications with Chambers re hearing (.2); obtain live Courtcall lines (.3). | 0.50 |
| 11/01/18 | SLB | 008 | Attend hearing re Utilities Motion telephonically. | 0.40 |
| 11/13/18 | DK | 008 | Prepare requests to court for electronic devices passes (.3); obtain Courtcall lines (.2); assist with preparation for hearing (1.3). | 1.80 |
| 11/13/18 | ZDL | 008 | Supervise preparation of materials for 11/15 hearing. | 0.90 |
| 11/13/18 | SM | 008 | Organize materials for court hearing on 11/15. | 0.80 |
| 11/13/18 | SDL | 008 | Compile materials for hearing. | 3.30 |
| 11/14/18 | JLS | 008 | Prepare for hearing re Rule 2004 motion. | 2.50 |
| 11/14/18 | PCD | 008 | Prepare for 11/15 hearing. | 1.10 |
| 11/14/18 | DK | 008 | Prepare requests to court for electronic devices passes (.4); assist with preparation of materials for hearing (1.3). | 1.70 |
| 11/14/18 | DLC | 008 | Meet with litigation team to discuss preparation for hearing. | 0.50 |
| 11/14/18 | CWC | 008 | Meet with litigation team re preparation for omnibus hearing (.5); prepare for hearing (.2). | 0.70 |
| 11/14/18 | SLB | 008 | Prepare script for hearing (4.5); prepare materials for hearing (2.1). | 6.60 |
| 11/14/18 | JPK | 008 | Prepare materials and analysis for 11/15 hearing. | 8.20 |
| 11/14/18 | ZDL | 008 | Oversee 11/15 hearing preparation. | 1.30 |
| 11/14/18 | KCE | 008 | Organize materials for hearing on 11/15/18. | 2.60 |
| 11/14/18 | SM | 008 | Organize materials for hearing. | 4.00 |
| 11/14/18 | JES | 008 | Review pleadings for 11/15 hearing (1.3); organize materials for same (3.0). | 4.30 |
| 11/14/18 | SDL | 008 | Compile materials for hearing. | 2.30 |
| 11/15/18 | JLS | 008 | Prepare for (2.0) and attend (3.5) hearing re bid procedures and 2004 motion. | 5.50 |
| 11/15/18 | ISD | 008 | Prepare for (.8) and attend (3.5) hearing re bid procedures; correspondence with P. Dublin re same (.7). | 5.00 |
| 11/15/18 | AQ | 008 | Review and edit argument outlines for hearing (.5); prepare for court hearing (.8); attend court hearing (3.5). | 4.80 |
| 11/15/18 | PCD | 008 | Correspondence with I. Dizengoff re hearing updates. | 0.70 |
| 11/15/18 | SLB | 008 | Prepare for (1.8) and attend (3.5) hearing; review and revise summary of the same for the Committee (.6). | 5.90 |
| 11/15/18 | ZDL | 008 | Prepare for (1.0) and attend 11/15 hearing (3.5); draft hearing summary for distribution to Committee and advisors (.9). | 5.40 |
| 11/15/18 | KCE | 008 | Organize materials for hearing on 11/15/18. | 1.00 |
| 11/19/18 | JLS | 008 | Attend hearing re SRAC MTN motion (.4); prepare for same (1.6). | 2.00 |
| 11/19/18 | PCD | 008 | Discussions with parties in interest re hearing (2.2); attend court hearing (.4). | 2.60 |
| 11/19/18 | SLB | 008 | Prepare materials for hearing (1.3); attend hearing (.4) and related settlement discussions (2.2); prepare summary for the Committee re the same (.3). | 4.20 |
| 11/19/18 | ZDL | 008 | Attend hearing (.4); draft summary of hearing to Committee (.6); related follow up with Committee members (.3). | 1.30 |
| 11/20/18 | SDL | 008 | Request hearing transcripts. | 0.50 |
| 11/21/18 | ZDL | 008 | Supervise hearing preparations. | 0.70 |
| 11/25/18 | JLS | 008 | Confer with litigation team re status and tasks in connection with hearing (.5); phone calls with Debtors counsel re same (.5). | 1.00 |
| 11/26/18 | PCD | 008 | Prepare for DIP hearing. | 1.20 |
| 11/26/18 | AF | 008 | Prepare for DIP hearing. | 1.30 |
| 11/26/18 | RT | 008 | Review DIP hearing agenda. | 0.10 |
| 11/26/18 | SLB | 008 | Supervise preparation of materials for hearing. | 2.10 |
| 11/26/18 | JAL | 008 | Prepare materials for DIP hearing (3.9); confer with Z. Lanier re same (.3). | 4.20 |
| 11/26/18 | ZDL | 008 | Confer with J. Latov re preparation of materials for DIP hearing. | 0.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/26/18 | SM | 008 | Prepare materials for hearing on 11/27/18. | 9.70 |
| 11/26/18 | SDL | 008 | Coordinate hearing logistics (1.0); communications with Chambers (.3). | 1.30 |
| 11/27/18 | JLS | 008 | Attend hearing on DIP motion (partial). | 0.80 |
| 11/27/18 | AQ | 008 | Attend court hearing (partial) (2.3); prepare for court hearing (.6). | 2.90 |
| 11/27/18 | PCD | 008 | Prepare for hearing (.8) and attend same (4.0). | 4.80 |
| 11/27/18 | AF | 008 | Prepare for (.7) and attend hearing (4.0). | 4.70 |
| 11/27/18 | RT | 008 | Review hearing update. | 0.10 |
| 11/27/18 | SLB | 008 | Prepare materials for hearing (2.5); multiple communications with UCC professionals re same (.8). | 2.80 |
| 11/27/18 | JAL | 008 | Prepare for (1.5) and attend (4.0) DIP hearing. | 6.50 |
| 11/27/18 | ZDL | 008 | Prepare materials for hearing (2.5); multiple communications with UCC professionals re same (.8). | 3.30 |
| 11/27/18 | SW | 008 | Attend DIP hearing (4.0); prepare for same (.2). | 4.20 |
| 11/27/18 | SDL | 008 | Submit proposed electronic devices to Court. | 0.50 |
| 11/06/18 | SLB | 009 | Review and revise FTI financial presentation (.6); correspondence with FTI re same (.4). | 1.00 |
| 11/06/18 | BB | 009 | Compile financing statements (2.5) and draft chart of same (1.5). | 4.00 |
| 11/07/18 | ZDL | 009 | Review FTI cash flow analysis. | 0.30 |
| 11/07/18 | SM | 009 | Review financial analysis summaries prepared by FTI and Houlihan. | 2.20 |
| 11/13/18 | AQ | 009 | Review and analyze Debtors' financial presentation. | 0.80 |
| 11/30/18 | PCD | 009 | Calls re SRAC balance sheet issues (.8); emails with UCC professionals re same (.1); review SRAC documents re same (.4). | 1.30 |
| 11/01/18 | JLS | 010 | Review and revise discovery requests in connection with DIP motion (1.0); communications with lit and FR team members re same (.3). | 1.30 |
| 11/01/18 | ISD | 010 | Review Junior DIP terms. | 1.10 |
| 11/01/18 | DHB | 010 | Review junior DIP term sheet. | 0.40 |
| 11/01/18 | PCD | 010 | Review Junior DIP term sheet. | 1.20 |
| 11/01/18 | AF | 010 | Call with Weil re DIP (.4); communications with Akin litigation team re DIP discovery and objection (.7); draft DIP objection (11.3). | 12.40 |
| 11/01/18 | MLB | 010 | Analyze DIP discovery issues (.5); internal communications re same with A. Freeman and members of lit team re same (.7). | 1.20 |
| 11/01/18 | LML | 010 | Internal communications re DIP discovery requests. | 0.60 |
| 11/01/18 | JPK | 010 | Draft discovery requests to Debtors re DIP motion (4.2); correspondence with members of Akin team re same (.3). | 4.50 |
| 11/01/18 | EJM | 010 | Correspondence with members of Akin team re DIP objection and discovery. | 0.30 |
| 11/01/18 | JAL | 010 | Correspondence with members of Akin team re DIP discovery and objection (.7); revise DIP objection (2.9); research re same (4.3); confer with FTI re same (.4); review documents re DIP discovery (.4). | 8.70 |
| 11/02/18 | JLS | 010 | Review and revise discovery requests in connection with DIP motion (2.3); communications with members of Akin team re discovery and strategy in connection with DIP motion (.6). | 2.90 |
| 11/02/18 | ISD | 010 | Evaluate ABL and junior DIP terms and potential issues. | 2.10 |
| 11/02/18 | AQ | 010 | Review and edit discovery requests in connection with DIP (.4); internal communications re same (.2). | 0.60 |
| 11/02/18 | PCD | 010 | Review junior DIP documents (.7); review and comment on form of order (1.1); communications with members of Akin team re DIP objection and discovery (1.0). | 2.80 |
| 11/02/18 | TS | 010 | Perform cite check of DIP objection. | 6.50 |
| 11/02/18 | AF | 010 | Revise DIP objection (8.8); call with E. McNeilly re same (.1); correspondence with J. Latov re same (.5). | 9.40 |
| 11/02/18 | DK | 010 | Coordinate cite checking of DIP objection. | 0.50 |
| 11/02/18 | SLB | 010 | Review document requests re DIP (.7); communications with Akin team re same (.5); review draft DIP objection (.6). | 1.80 |
| 11/02/18 | JPK | 010 | Draft discovery requests to Debtors re DIP motion. | 1.20 |
| 11/02/18 | EJM | 010 | Call with A. Freeman re DIP objection. | 0.10 |
| 11/02/18 | JAL | 010 | Revise DIP objection (3.5); research re same (2.9); correspondence with | 6.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | A. Freeman re same (.5). | |
| 11/02/18 | ZDL | 010 | Review letters re DIP financing. | 0.40 |
| 11/03/18 | JLS | 010 | Prepare for (.2) and participate in (.5) call with Debtors' counsel in connection with discovery re DIP motion. | 0.70 |
| 11/03/18 | PCD | 010 | Comment on interim DIP order to input Committee comments (5.4); review DIP documents in connection therewith (1.4); research precedent re same (1.1). | 7.90 |
| 11/03/18 | TS | 010 | Cite check DIP objection (1.0); revise same (.6); compile precedent (.9). | 2.50 |
| 11/03/18 | AF | 010 | Revise DIP objection (14.3); correspondence with J. Latov re same (.7); call with S. Welkis re same (.6). | 15.60 |
| 11/03/18 | JAL | 010 | Revise DIP Objection (2.8); research re same (3.1); correspondence with A. Freeman re same (.7). | 6.60 |
| 11/03/18 | SW | 010 | Communications with A. Freeman re DIP objection (.6); analyze issues re same (.6). | 1.20 |
| 11/04/18 | AF | 010 | Call with financial advisors re DIP (.6); follow-up call with T. Hedus re same (.3); revise DIP objection (8.7); confer with J. Latov re same (.4). | 10.00 |
| 11/04/18 | JAL | 010 | Revise DIP objection (3.04); conduct research re same (4.1); confer with A. Freeman re same (.4). | 7.50 |
| 11/04/18 | SW | 010 | Provide comments on DIP objection. | 2.20 |
| 11/05/18 | JLS | 010 | Analyze discovery request  issues in connection with DIP motion. | 0.80 |
| 11/05/18 | ISD | 010 | Analyze ABL DIP terms (.4); review objection to same (.7). | 1.10 |
| 11/05/18 | AQ | 010 | Call with Weil re DIP discovery. | 0.30 |
| 11/05/18 | PCD | 010 | Review DIP documents (3.5); confer with A. Freeman re Junior DIP (.5); review and comment on DIP order (3.3); call with HL and FTI re DIP issues (.8). | 8.10 |
| 11/05/18 | AF | 010 | Revise DIP objection (6.8); review Junior DIP term sheets (.8); confer with P. Dublin re same (.5). | 8.10 |
| 11/05/18 | DSP | 010 | Review real estate issues related to junior DIP term sheet. | 1.40 |
| 11/05/18 | EJM | 010 | Call with J. Latov re DIP objection. | 0.30 |
| 11/05/18 | JAL | 010 | Revise DIP objection (2.2); prepare materials in connection with same (2.1); call with E. McNeilly re same (.3). | 4.60 |
| 11/06/18 | JLS | 010 | Review correspondence and proposals re DIP (.7); analyze discovery requests and responses in connection with DIP (.3). | 1.00 |
| 11/06/18 | ISD | 010 | Analyze junior DIP term sheet (1.0); confer with P. Dublin re DIP issues (.2). | 1.20 |
| 11/06/18 | PCD | 010 | Comment on DIP order revisions for attachment to objection (4.9); confer with A. Freeman re objection status and related issues (.3); confer with I. Dizengoff re DIP process (.2) | 5.40 |
| 11/06/18 | AF | 010 | Call with S. Welkis re DIP term sheet (.6); review junior DIP term sheet (2.5); revise DIP objection (7.1); confer with P. Dublin re same (.3). | 10.50 |
| 11/06/18 | EJM | 010 | Review DIP objection (1.0); call with S. Welkis re Junior DIP term sheet summaries (.4); review Junior DIP term sheets (1.0); summarize Junior DIP term sheets (1.0). | 3.40 |
| 11/06/18 | JAL | 010 | Conduct research re DIP issues (2.9); emails re DIP objection revisions (.7); prepare materials re same (1.7); confer with FTI re same (.4) | 5.70 |
| 11/06/18 | ZDL | 010 | Review DIP term sheets. | 0.80 |
| 11/06/18 | SW | 010 | Review Junior DIP term sheet and diligence grid (5.3); call with A. Freeman re same (.6); call with E. McNeilly re same (.4). | 6.30 |
| 11/06/18 | JES | 010 | Conduct research re open issues in connection with Junior DIP. | 1.00 |
| 11/07/18 | JLS | 010 | Draft correspondence to Debtors counsel re discovery in connection with DIP (.8); analyze discovery in connection with DIP motion (1.0); review draft materials prepared by advisors for Committee re issues in connection with DIP (.3). | 2.10 |
| 11/07/18 | ISD | 010 | Analyze DIP discovery issues (.6); confer with P. Dublin re DIP status (.2). | 0.80 |
| 11/07/18 | PCD | 010 | Comment on revised DIP objection (2.1); review DIP order mark-up (1.1); confer with A. Freeman re same (.3); confer with I. Dizengoff re | 5.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

Page 21
03/11/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | DIP (.2); review Junior DIP proposals (1.3). | |
| 11/07/18 | TS | 010 | Review revised DIP objection (.4); cite check revised brief (2.0); prepare tables of contents and authorities for same (.3). | 2.70 |
| 11/07/18 | AF | 010 | Call with S. Welkis re DIP objection (1.0); revise same (3.1); draft DIP issues chart (3.4); review mark-up of DIP order (.9); confer with P. Dublin re same (.3). | 8.70 |
| 11/07/18 | FTL | 010 | Comment on DIP objection. | 2.10 |
| 11/07/18 | CWC | 010 | Review document production made in connection with DIP (1.5); review summary of same (.5); call with Debtors counsel re document production (.2). | 2.20 |
| 11/07/18 | SLB | 010 | Review materials re DIP proposals. | 1.10 |
| 11/07/18 | EJM | 010 | Summarize Junior DIP term sheets (3.3); review DIP objection (.3). | 3.60 |
| 11/07/18 | JAL | 010 | Review revised DIP objection (1.9); conduct research re DIP issues (2.6). | 4.50 |
| 11/07/18 | SW | 010 | Comment on DIP objection (1.6); call with A. Freeman re same (1.0); analyze Junior DIP proposals and term sheets (.8); comments to HL presentation re Junior DIP proposals (.9). | 4.30 |
| 11/08/18 | ISD | 010 | Comment on DIP objection. | 0.80 |
| 11/08/18 | AQ | 010 | Review draft DIP objection. | 0.60 |
| 11/08/18 | TS | 010 | Update table of authorities for DIP objection. | 3.00 |
| 11/08/18 | AF | 010 | Revise DIP objection. | 8.30 |
| 11/08/18 | DK | 010 | Research precedent re DIP objection. | 1.00 |
| 11/08/18 | DSP | 010 | Review Junior DIP terms re real estate issues. | 0.50 |
| 11/08/18 | EJM | 010 | Call with S. Welkis re DIP credit agreement (.1); review S. Welkis comments on Junior DIP summary (.5); update re same (.9); correspondence with S. Welkis re same (.2). | 1.70 |
| 11/08/18 | JAL | 010 | Review materials re DIP objection (1.9); revise same (1.7); confer with A. Freeman re same (.5). | 4.10 |
| 11/08/18 | SW | 010 | Comment on revised HL presentation re Junior DIP (.8); communications with E. McNeilly re same (.3). | 1.10 |
| 11/08/18 | JES | 010 | Conduct research re DIP objection issues. | 2.70 |
| 11/09/18 | ISD | 010 | Review Company markup re DIP term sheets (.5); correspondence with P. Dublin re same (.4). | 0.90 |
| 11/09/18 | PCD | 010 | Correspondence with I. Dizengoff re DIP (.4); review documents produced re same (.7). | 1.10 |
| 11/09/18 | AF | 010 | Revise DIP objection. | 3.70 |
| 11/09/18 | CWC | 010 | Analyze documents produced in connection with DIP. | 0.40 |
| 11/09/18 | EJM | 010 | Call with S. Welkis re review of ABL DIP credit agreement. | 0.10 |
| 11/09/18 | JAL | 010 | Research re DIP objection issues (1.3); summarize DIP objections (4.8); review materials re Committee DIP objection (.5). | 6.60 |
| 11/09/18 | SW | 010 | Review further revised Junior DIP terms (1.0); review ABL DIP materials (.4); review revised comp grid re same (.6); call with E. McNeilly re review of ABL DIP credit agreement (.1). | 2.10 |
| 11/09/18 | JES | 010 | Revise summary chart of objections to DIP motion. | 0.30 |
| 11/10/18 | PCD | 010 | Comment on DIP order and related documents. | 1.60 |
| 11/10/18 | AF | 010 | Review comments to DIP order (1.1); revise DIP objection (1.0). | 2.10 |
| 11/10/18 | EJM | 010 | Review ABL DIP credit agreement and term sheet. | 1.10 |
| 11/11/18 | PCD | 010 | Comment on DIP objection draft. | 1.30 |
| 11/11/18 | AF | 010 | Revise DIP objection. | 2.40 |
| 11/11/18 | SLB | 010 | Review and revise summary of DIP objections. | 2.20 |
| 11/11/18 | EJM | 010 | Review and analyze ABL DIP credit agreement and term sheet. | 1.90 |
| 11/11/18 | JAL | 010 | Revise materials re DIP Objection. | 1.80 |
| 11/12/18 | ISD | 010 | Review revised DIP objection. | 0.20 |
| 11/12/18 | AF | 010 | Call with Skadden and Weil re DIP (.6); review summary of DIP objections (1.1); revise same (3.2). | 4.90 |
| 11/12/18 | FTL | 010 | Review and comment on ABL DIP credit agreement. | 1.80 |
| 11/12/18 | SLB | 010 | Attend call with Skadden and Weil re DIP. | 0.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 11/12/18 | EJM | 010 | Review ABL DIP credit agreement. | 0.20 |
| 11/12/18 | JAL | 010 | Revise DIP objection (3.9); participate on professionals call re DIP issues (partial) (.5). | 4.40 |
| 11/13/18 | AQ | 010 | Confer with Akin team re DIP objection. | 0.30 |
| 11/13/18 | PCD | 010 | Review and comment on revised DIP objection (1.6); confer with Akin team re same (.3). | 1.90 |
| 11/13/18 | TS | 010 | Cite check revised DIP objection (.5); update table of authorities (.5); review article citations and edit same (.5). | 1.50 |
| 11/13/18 | AF | 010 | Call with Akin team re DIP (.3); revise DIP objection (7.2); revise proposed final DIP order (3.8). | 11.30 |
| 11/13/18 | FTL | 010 | Review and comment on DIP ABL credit agreement (4.4); comment on objection to DIP ABL credit agreement (1.2); confer with Akin team re same (.3). | 5.90 |
| 11/13/18 | EJM | 010 | Review financing and adequate protection descriptions in DIP objection (.8); mark-up DIP objection (1.3); confer with Akin team re same (.3). | 2.40 |
| 11/13/18 | JAL | 010 | Review and revise DIP Objection (2.5); confer with Akin team re same (.3); conduct research re DIP issues (7.1). | 9.90 |
| 11/13/18 | SW | 010 | Analyze issues re DIP objection (.9); review Junior DIP term sheets (.8); call with Akin team re same (.3). | 2.00 |
| 11/14/18 | PCD | 010 | Review and comment on revised DIP objection and exhibits (2.5); confer with A. Freeman re DIP objection exhibits (.7). | 3.20 |
| 11/14/18 | BRK | 010 | File and serve DIP objection (.6); communications with D. Krasa-Berstell re same (.2). | 0.80 |
| 11/14/18 | AF | 010 | Confer with P. Dublin re DIP objection exhibits (.7); finalize DIP objection and exhibits (10.4); call with S. Welkis re DIP objection (.8). | 11.90 |
| 11/14/18 | FTL | 010 | Comment on DIP ABL credit agreement (1.4); comment on DIP objection (.9). | 2.30 |
| 11/14/18 | DK | 010 | Assist with DIP objection revisions (1.6); confer with B. Kemp re service procedures (.2); prepare service list (.5). | 2.30 |
| 11/14/18 | LML | 010 | Review DIP objection. | 1.60 |
| 11/14/18 | EJM | 010 | Call with J. Latov re DIP objection (.3); summarize Junior DIP terms (1.3). | 1.60 |
| 11/14/18 | JAL | 010 | Revise DIP objection (5.4); research re DIP issues (3.6); call with E. McNeilly re same (.3). | 9.30 |
| 11/14/18 | ZDL | 010 | Review Junior DIP term sheet. | 0.80 |
| 11/14/18 | SW | 010 | Review Junior DIP term sheet (1.6); call with A. Freeman re ABL DIP objection (.8); review ABL DIP Order re lien priority and adequate protection (.9). | 3.30 |
| 11/14/18 | BK | 010 | Review objection to DIP. | 0.70 |
| 11/15/18 | JLS | 010 | Analyze litigation issues in connection with DIP. | 0.70 |
| 11/15/18 | ISD | 010 | Review Junior DIP term sheet. | 0.90 |
| 11/15/18 | PCD | 010 | Review Junior DIP documents. | 1.10 |
| 11/15/18 | BRK | 010 | Serve DIP objection (.6); draft and file certificate of service re same (.9). | 1.50 |
| 11/15/18 | AF | 010 | Analyze Junior DIP terms (3.2); summarize key issues re same (1.5). | 4.70 |
| 11/15/18 | FTL | 010 | Comment on revised version of DIP ABL credit agreement. | 1.00 |
| 11/15/18 | DLC | 010 | Review DIP materials in connection with litigation and discovery needs. | 1.00 |
| 11/15/18 | EJM | 010 | Summarize Junior DIP terms (2.9); communications with S. Welkis re same (.5); call with J. Latov re same (.3). | 3.70 |
| 11/15/18 | JAL | 010 | Review Junior DIP term sheet (1.0); research re DIP roll-up issues (5.8); correspondence with HL re same (.5); call with E. McNeilly re same (.3); summarize DIP objections (2.3). | 9.90 |
| 11/15/18 | SW | 010 | Review Junior DIP term sheet (.4); comment on Junior DIP objection and related issues grid (.8); communications with E. McNeilly re same (.5). | 1.70 |
| 11/15/18 | SM | 010 | Review DIP objection and conduct research re same. | 0.30 |
| 11/16/18 | JLS | 010 | Analyze discovery issues in connection with objection to DIP motion. | 0.80 |
| 11/16/18 | ISD | 010 | Analyze ABL DIP credit agreement. | 1.10 |

SEARS CREDITORS COMMITTEE                                                                    Page 23
Bill Number: 1819806                                                                         03/11/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/16/18 | CPV | 010 | Revise summary of DIP motion predecent. | 1.00 |
| 11/16/18 | AF | 010 | Analyze DIP issues (2.9); correspondence with FTI and HL re same (1.8); prepare outline of DIP objection issues (1.3). | 6.00 |
| 11/16/18 | JAB | 010 | Review correspondence relating to updated Junior DIP structure (.3); review emails relating to title insurance in connection with DIP financing (.3). | 0.60 |
| 11/16/18 | DSP | 010 | Review Junior DIP term sheet and analyze conditions re title insurance and lien priority (.4); draft correspondence re same (.4). | 0.80 |
| 11/16/18 | EJM | 010 | Confer with J. Latov re outstanding DIP issues. | 0.30 |
| 11/16/18 | JAL | 010 | Prepare DIP objections summary (2.6); prepare chart of roll up precedent (2.5); conduct research re same (4.1); confer with E. McNeilly re DIP status (.3). | 9.50 |
| 11/16/18 | SW | 010 | Analyze Junior DIP issues. | 1.10 |
| 11/16/18 | SM | 010 | Conduct research re DIP orders. | 2.20 |
| 11/16/18 | JES | 010 | Conduct research re DIP issues. | 0.80 |
| 11/17/18 | JLS | 010 | Calls with members of Akin team re discovery issues in connection with DIP (.8); calls with counsel to Debtors re same (.3); analyze DIP pleadings and supporting documents (.9); draft discovery requests in connection with DIP (.9). | 2.90 |
| 11/17/18 | AQ | 010 | Review and analyze DIP motion, UCC objection and related declarations (1.8); review DIP discovery requests (.4); calls with J. Sorkin and P. Dublin re same (.3); draft and revise outline for DIP depositions (.8). | 3.30 |
| 11/17/18 | PCD | 010 | Calls with J. Sorkin and A. Qureshi re DIP discovery (.3); review DIP discovery (.5). | 0.80 |
| 11/17/18 | AF | 010 | Review Junior DIP (.9); analyze same (1.6); call with J. Latov re same (.4). | 2.90 |
| 11/17/18 | DLC | 010 | Communications with members of Akin lit team re DIP discovery. | 0.40 |
| 11/17/18 | CWC | 010 | Multiple communications with lit team re DIP discovery issues. | 0.60 |
| 11/17/18 | SLB | 010 | Review correspondence among Akin, FTI and HL teams re Junior DIP issues and DIP discovery. | 0.40 |
| 11/17/18 | JAL | 010 | Conduct research re DIP precedent (3.9); prepare materials re same (1.5); call with A. Freeman re same (.4). | 5.80 |
| 11/17/18 | ZDL | 010 | Communications with S. Mahkamova re DIP and related issues. | 0.20 |
| 11/17/18 | SM | 010 | Research re DIP objection precedent (3.2); communications with Z. Lanier re same (.2). | 3.40 |
| 11/18/18 | JLS | 010 | Call with financial advisors to Committee re DIP objection and discovery (.5); review pleadings and supporting documents in connection with DIP (.8); analyze Committee objection (.6) and discovery requests (.9) in connection with DIP; correspondence with A. Qureshi and P. Dublin re discovery in connection with DIP (.3). | 3.10 |
| 11/18/18 | AQ | 010 | Correspondence with J. Sorkin and P. Dublin re DIP discovery. | 0.30 |
| 11/18/18 | CPV | 010 | Review summary of DIP precedent (1.9); review DIP motion (.9). | 2.80 |
| 11/18/18 | PCD | 010 | Correspondence with J. Sorkin and A. Qureshi re Junior DIP objection (.3); review documents re Junior DIP (.3). | 0.60 |
| 11/18/18 | AF | 010 | Analyze DIP precedent and review summary of the same. | 6.30 |
| 11/18/18 | MR | 010 | Review summary of DIP precedent (.7); review precedent re same (8.5). | 9.20 |
| 11/18/18 | SLB | 010 | Review and revise summary chart of DIP objections (1.7); correspondence with Z. Lanier re same (.2); review correspondence among Committee professionals re same (.2). | 2.10 |
| 11/18/18 | EJM | 010 | Summarize DIP precedent. | 7.40 |
| 11/18/18 | JAL | 010 | Research re DIP precedent (7.5); prepare materials re same (3.2). | 10.70 |
| 11/18/18 | ZDL | 010 | Revise chart of DIP objections (.9); correspondence with S. Brauner re same (.2). | 1.10 |
| 11/18/18 | SW | 010 | Draft correspondence to Akin team re Junior DIP requirements (.6); provide comments to DIP diligence grid (.3); review precedent in connection with the same (2.3). | 3.20 |

SEARS CREDITORS COMMITTEE                                                                          Page 24
Bill Number: 1819806                                                                               03/11/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/18/18 | TST | 010 | Analyze DIP precedent documents. | 2.10 |
| 11/18/18 | JES | 010 | Conduct research re DIP issues. | 3.70 |
| 11/19/18 | JLS | 010 | Call with Debtors counsel re depositions and discovery in connection with DIP motions (.4); communications with Committee advisors re strategy in connection with DIP objection and discovery (.4). | 0.80 |
| 11/19/18 | ISD | 010 | Analyze intercompany claim and roll-up issues in connection with DIP. | 1.30 |
| 11/19/18 | AQ | 010 | Call with A. Freeman re discovery in advance of final DIP hearing. | 0.20 |
| 11/19/18 | CPV | 010 | Review and summarize terms of DIP precedent. | 10.50 |
| 11/19/18 | AF | 010 | Call with A. Qureshi re DIP hearing (.2); DIP call with Akin team re analysis (.5); call with HL re same (.2); call with Weil re Junior DIP (.3); draft objection to Junior DIP (4.9); review precedent (5.4). | 11.50 |
| 11/19/18 | FTL | 010 | Comment on revised ABL DIP credit agreement. | 1.40 |
| 11/19/18 | MR | 010 | Call with Akin team re DIP (.5); review precedent re same (4.2). | 4.70 |
| 11/19/18 | CWC | 010 | Analyze discovery produced by Debtors in connection with DIP hearing. | 0.90 |
| 11/19/18 | JPK | 010 | Draft deposition outline re DIP. | 3.40 |
| 11/19/18 | EJM | 010 | Research additional DIP precedent (1.9); revise summary re same (1.3). | 3.20 |
| 11/19/18 | JAL | 010 | Research DIP precedent (9.3); prepare summary re same (4.5); call with Akin team re same (.5); communications with T. Threadcraft re DIP (1.6). | 15.90 |
| 11/19/18 | SW | 010 | Analyze Junior DIP issues (.4); call with Weil re same (.3); call with Akin team re DIP issues research (.5); review precedent re same (1.8); draft and revise roll up precedent grid (2.3). | 5.30 |
| 11/19/18 | TST | 010 | Prepare adequate protection chart (4.1); call with Akin team re DIP (.5); communications with J. Latov re same (1.6). | 6.20 |
| 11/19/18 | SM | 010 | Research Junior DIP precedent (5.2); summarize findings re DIP research (2.2). | 7.40 |
| 11/19/18 | JES | 010 | Conduct research re DIP issues. | 2.90 |
| 11/20/18 | JLS | 010 | Draft correspondence to Debtors counsel re discovery in connection with DIP motion (.5); analyze issues re same (.3). | 0.80 |
| 11/20/18 | ISD | 010 | Analyze DIP and related discovery issues. | 1.60 |
| 11/20/18 | AQ | 010 | Confer with P. Dublin re DIP. | 0.30 |
| 11/20/18 | CPV | 010 | Review and revise DIP precedent summary. | 1.60 |
| 11/20/18 | PCD | 010 | Confer with A. Qureshi re DIP (.3); analyze open issues re same (.3). | 0.60 |
| 11/20/18 | AF | 010 | Confer with S. Welkis re open DIP issues (.7); draft objection to Junior DIP (4.1); analyze precedent re same (4.7). | 9.50 |
| 11/20/18 | MR | 010 | Analyze DIP precedent. | 2.80 |
| 11/20/18 | CWC | 010 | Review documents in connection with DIP hearing (1.4); review DIP pleadings (1.8). | 3.20 |
| 11/20/18 | SLB | 010 | Correspondence with Weil team re DIP objections (.3); review and revise summary of the same (1.5). | 1.80 |
| 11/20/18 | JPK | 010 | Draft deposition outline re DIP. | 1.90 |
| 11/20/18 | EJM | 010 | Revise summary of DIP precedent (.9); confer with J. Latov re same (.3). | 1.20 |
| 11/20/18 | JAL | 010 | Summarize DIP objections (1.3); research re DIP transaction precedent (5.6); prepare analysis re same (3.1); confer with E. McNeilly re same (.3). | 10.30 |
| 11/20/18 | ZDL | 010 | Revise DIP objection chart. | 0.90 |
| 11/20/18 | SW | 010 | Call with A. Freeman re DIP issues (.7); review DIP objections (.3). | 1.00 |
| 11/20/18 | TST | 010 | Draft summary of key DIP issues. | 1.30 |
| 11/20/18 | MB | 010 | Conduct research re Junior DIP issues. | 1.40 |
| 11/21/18 | JLS | 010 | Review correspondence from Debtors' counsel re DIP objection (.3); review filing in connection with Junior DIP (.2); call with Skadden re discovery in connection with DIP (.2). | 0.70 |
| 11/21/18 | ISD | 010 | Analyze open issues in connection with DIP (2.6); review DIP objection and related materials (2.1). | 4.70 |
| 11/21/18 | AQ | 010 | Review DIP emails and discovery responses. | 0.80 |
| 11/21/18 | PCD | 010 | Review DIP precedent (.3); confer with A. Freeman re same (.1). | 0.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/21/18 | AF | 010 | Review DIP precedent (2.3); confer with P. Dublin re same (.1); revise exhibit re same (3.8); communications with J. Latov re same (.5). | 6.70 |
| 11/21/18 | MR | 010 | Call with J. Latov re DIP precedent. | 0.30 |
| 11/21/18 | DK | 010 | Prepare DIP objection for filing (.4); review master service list for same (.6); update mail and email service lists for same (.9). | 1.90 |
| 11/21/18 | CWC | 010 | Review documents produced in connection with DIP (1.2); review and analyze pleadings re same (.8). | 2.00 |
| 11/21/18 | EJM | 010 | Research and summarize DIP precedent (4.6); communications with J. Latov re same (.8). | 5.40 |
| 11/21/18 | JAL | 010 | Research DIP transaction precedent (4.5); communications with E. McNeilly re same (.8); finalize analysis re same (6.7); call with M. Ru re DIP precedent (.3); confer with A. Freeman re DIP exhibits (.5). | 12.80 |
| 11/21/18 | SW | 010 | Review DIP objections. | 2.20 |
| 11/22/18 | AF | 010 | Communications with S. Welkis re DIP issues (.3); analyze the same (.6). | 0.90 |
| 11/22/18 | SW | 010 | Correspondence with A. Freeman re DIP case research. | 0.30 |
| 11/23/18 | JLS | 010 | Review Debtors' reply brief and supporting declarations in connection with DIP motion (.6); draft proposed discovery stipulation re same (.8). | 1.40 |
| 11/23/18 | PCD | 010 | Review competing DIP materials (1.7); review DIP reply (1.1); correspondence with S. Brauner re open DIP issues (.8). | 3.60 |
| 11/23/18 | AF | 010 | Review new DIP proposal (2.7); review DIP reply and related documents (3.6); draft supplemental objection (2.9). | 9.20 |
| 11/23/18 | DLC | 010 | Review DIP materials in connection with discovery. | 0.50 |
| 11/23/18 | CWC | 010 | Review Debtors' response to DIP objections (.8) and related declarations (.4). | 1.20 |
| 11/23/18 | RT | 010 | Review Debtors' reply to DIP objections (.5); review DIP transaction analysis (.2). | 0.70 |
| 11/23/18 | SLB | 010 | Review Debtors' DIP reply and declarations (1.2); correspondence with Committee members re the same (.2); correspondence with P. Dublin re DIP issues (.8); review summary of alternative DIP proposal (.3). | 2.50 |
| 11/23/18 | JPK | 010 | Draft deposition outline re DIP financing. | 3.00 |
| 11/23/18 | EJM | 010 | Call with S. Welkis re review of competing DIP proposals (.2); revise summary of precedent transactions (2.4). | 2.60 |
| 11/23/18 | JAL | 010 | Review Debtors omnibus reply to DIP objections (1.0); conduct research re same (7.6). | 8.60 |
| 11/23/18 | ZDL | 010 | Review correspondence re Junior DIP issues (.9); review Debtors reply and declarations in support of DIP motion (.7). | 1.60 |
| 11/23/18 | SW | 010 | Analyze competing DIP proposals (4.2); draft memorandum re same (1.7); call with E. McNeilly re same (.2). | 6.10 |
| 11/23/18 | BK | 010 | Review Debtors response to objections to DIP motion (1.9); review Aebersold declaration in support of DIP response (.3); review Riecker declaration in support of DIP response (1.1). | 3.30 |
| 11/24/18 | JLS | 010 | Attend meeting with Akin team re strategy and status in connection with DIP and cash management motions (1.6); draft correspondence to counsel to DIP lenders re discovery issues (.3); analyze issues in connection with discovery (.3); call with counsel to Debtors re depositions (.3); review and respond to correspondence re discovery issues in connection with DIP (.5). | 3.00 |
| 11/24/18 | AQ | 010 | Review and analyze Debtors' reply to DIP objection (1.7); communications with Akin team re DIP issues (1.0). | 2.70 |
| 11/24/18 | PCD | 010 | Review DIP term sheet (.4); review reply (1.1); review proposed final DIP order (1.2); communications with Akin team members re DIP issues (.8); attend team meeting re same (1.6). | 5.10 |
| 11/24/18 | AF | 010 | Analyze new DIP proposal (1.3); draft DIP objection (6.1); review Debtors response to DIP objections (.5); meet with Akin team re DIP (1.6). | 9.50 |
| 11/24/18 | DLC | 010 | Multiple communications with members of Akin team re DIP issues. | 1.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

Page 26
03/11/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 11/24/18 | SLB | 010 | Communications with members of Akin team re DIP issues (.8); review Debtors' reply and final proposed order (1.2). | 2.00 |
| 11/24/18 | JPK | 010 | Draft stipulated facts re Debtors creation and retention of certain financial information. | 2.10 |
| 11/24/18 | EJM | 010 | Communications with Akin team re DIP. | 1.10 |
| 11/24/18 | JAL | 010 | Research re DIP issues (7.0); prepare materials re same (1.9); communications with Akin team re same (.8). | 9.70 |
| 11/24/18 | SW | 010 | Analyze Debtors reply to DIP objections (3.3); analyze HL presentation re competing DIP proposal (.6); call with HL team re competing DIP proposal and related issues (.3); analyze Debtors proposed final DIP order (1.3); participate in meeting with Akin team re various DIP issues (1.6). | 7.10 |
| 11/25/18 | JLS | 010 | Participate in call with financial advisors to Committee re DIP and cash collateral motions (1.3); analyze discovery issues in connection with the same (1.0); draft proposed stipulated facts in connection with DIP and related objections (.8); respond to correspondence re discovery issues in connection with DIP motion (.6); review draft objection (.4); prepare for depositions in connection with DIP (1.1). | 5.20 |
| 11/25/18 | AQ | 010 | Attend call with FTI re DIP (1.3); revise proposed stipulation of facts (1.2); analyze Debtors' response to proposed stipulation (.4); review production materials (.4). | 3.30 |
| 11/25/18 | PCD | 010 | Participate in call re DIP with UCC professionals (1.3); review intercreditor agreement draft (.8); call with S. Welkis re same (.4); draft proposed settlement terms (.9); calls re same (.9). | 4.30 |
| 11/25/18 | AF | 010 | Attend call with FTI re DIP (1.3); review Junior DIP order (1.5); draft DIP objection (7.4); communications re DIP stipulations and DIP settlement negotiations (1.8); revise DIP stipulations (.8). | 12.80 |
| 11/25/18 | DLC | 010 | Participate in call with HL and FTI re DIP and cash management issues (1.3); draft FTI declaration re cash management issues (3.4); begin drafting deposition outline re Aebersold (2.8); communications with lit and FR team members re same (.7). | 8.20 |
| 11/25/18 | CWC | 010 | Communications with litigation team and FR team re DIP depositions and related issues. | 0.30 |
| 11/25/18 | RT | 010 | Review correspondence re DIP settlement proposal (.2); review Debtors' supplemental DIP motion (.3). | 0.50 |
| 11/25/18 | SLB | 010 | Participate on call with HL and FTI re DIP issues (1.3); comment on stipulation re the same (.3); review supplemental DIP motion (.5). | 2.10 |
| 11/25/18 | JPK | 010 | Attend call with HL and FTI re (1.3); draft DIP-related deposition outlines (3.9); internal communications re same (.3). | 5.50 |
| 11/25/18 | EJM | 010 | Communications with members of litigation team re DIP issues. | 0.70 |
| 11/25/18 | JAL | 010 | Research DIP issues (1.9); draft summary re same (.9). | 2.80 |
| 11/25/18 | ZDL | 010 | Review DIP settlement proposal (.5); review supplemental DIP motion (.5); internal communications with lit team re same (.2). | 1.20 |
| 11/25/18 | SW | 010 | Call with P. Dublin re DIP issues (.4); review intercreditor agreement in connection with same (1.1); comment on potential DIP settlement terms (.7); comment on Junior DIP objection (.6); analyze Junior DIP motion (1.6). | 4.40 |
| 11/25/18 | BK | 010 | Review DIP settlement proposal (.7); review supplemental DIP motion (1.1). | 1.80 |
| 11/26/18 | JLS | 010 | Review, revise and finalize stipulated facts in connection with contested DIP hearing (1.7); prepare for and attend deposition in connection with contested DIP hearing (3.9); correspondence with UCC advisors re discovery issues and strategy in connection with contested DIP hearing (1.3); review and edit notice of filing (.4); confer with A. Qureshi re stipulated facts (.6). | 7.90 |
| 11/26/18 | ISD | 010 | Review and analyze DIP stipulated facts (1.0); review correspondence with financial advisors re DIP hearing (.9). | 1.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

Page 27
03/11/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/26/18 | AQ | 010 | Revise proposed stipulation with Debtors (1.3); correspondence with Akin team and with FTI re open DIP issues (.5); review and edit revised stipulated facts and confer with J. Sorkin re same (.6); analyze draft objection to Junior DIP and reply (.8); prepare for deposition in connection with DIP (.9); revise supplemental DIP objection (.8). | 4.90 |
| 11/26/18 | PCD | 010 | Attend deposition re DIP (3.0); review Junior DIP documents and DIP objection (4.2). | 7.20 |
| 11/26/18 | AF | 010 | Review and comment on stipulated facts (1.3); draft supplemental objection (11.8). | 13.10 |
| 11/26/18 | DK | 010 | Prepare DIP objection and statement to be efiled (1.1); prepare service copies (.9); serve copies of DIP objection (1.2). | 3.20 |
| 11/26/18 | DLC | 010 | Continue preparing Aebersold deposition outline (6.3); confer with HL and litigation team re same (.8); take Aebersold deposition (3.0); de-brief with litigation team members re same (.4); begin drafting cross-examination outline (1.5). | 12.00 |
| 11/26/18 | CWC | 010 | Review and analyze documents produced in discovery related to contested DIP hearing and deposition. | 1.10 |
| 11/26/18 | RT | 010 | Review correspondence re DIP issues (.2); review statement of stipulated facts re DIP motion (.1). | 0.30 |
| 11/26/18 | SLB | 010 | Review correspondence with Committee professionals re open issues in connection with DIP (.8); revise stipulation of facts in connection with the same (.5); review and comment on notice of filing in connection with the same (.3); correspondence with J. Latov re DIP (.2). | 1.80 |
| 11/26/18 | LML | 010 | Review and analyze supplemental objection re DIP Motion. | 0.30 |
| 11/26/18 | JPK | 010 | Draft DIP-related deposition outline (2.0); prepare for DIP-related deposition (4.0); attend deposition (3.0); draft summary of same (2.9). | 11.90 |
| 11/26/18 | EJM | 010 | Review filed DIP objection (.7); review Junior DIP credit agreement (1.6). | 2.30 |
| 11/26/18 | JAL | 010 | Prepare notice of stipulated facts (2.0); revise supplemental DIP Objection (4.3); confer with S. Brauner re same (.2); research re DIP issues (2.9). | 9.40 |
| 11/26/18 | SW | 010 | Review revised ABL DIP credit agreement (1.3) and Junior DIP credit agreement (1.0); review revised DIP intercreditor agreement (1.1); review DIP objection (2.2). | 5.60 |
| 11/26/18 | MB | 010 | Conduct research re DIP issues (1.1); summarize findings re same (.5). | 1.60 |
| 11/26/18 | SM | 010 | Conduct research re DIP issues. | 2.00 |
| 11/26/18 | BK | 010 | Review Junior DIP credit agreement (1.1); review and analyze open issues re supplemental DIP objection (1.3); review amended DIP ABL credit agreement (1.2). | 3.60 |
| 11/27/18 | JLS | 010 | Respond to correspondence from UCC professionals re DIP motion. | 0.30 |
| 11/27/18 | ISD | 010 | Review DIP objection and resolution (.9); communications with Akin team re same (.2). | 1.10 |
| 11/27/18 | AQ | 010 | Calls with FTI and Weil re DIP negotiations (1.5); review and analyze revised DIP orders (.5). | 2.00 |
| 11/27/18 | PCD | 010 | Review DIP documents (1.6); communications with Akin team re DIP settlement (1.1). | 2.70 |
| 11/27/18 | AF | 010 | Review intercreditor agreement in connection with DIP issues (1.5); internal communications re DIP issues (.5). | 2.00 |
| 11/27/18 | DK | 010 | Draft certificate of service re supplemental DIP objection and statement of stipulated facts (.6); prepare and file same (.3). | 0.90 |
| 11/27/18 | EJM | 010 | Review correspondence re DIP (.2); review and mark up ABL DIP credit agreement (3.2); internal communications re same (.7). | 4.10 |
| 11/27/18 | SW | 010 | Draft and revise DIP loan documents in connection with settlement terms (3.0); internal communications re same (.8). | 3.80 |
| 11/27/18 | BK | 010 | Reviewed amended proposed final DIP ABL order (.8); review amended proposed interim Junior DIP order (.9); review DIP intercreditor agreement (.7). | 2.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

Page 28
03/11/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/28/18 | ISD | 010 | Review revised DIP order. | 1.10 |
| 11/28/18 | PCD | 010 | Multiple calls with parties in interest and UCC professionals re DIP (3.6); review and comment on DIP documents (3.0); confer with A. Freeman re same (.9); confer with S. Welkis re same (.8). | 8.30 |
| 11/28/18 | AF | 010 | Review and comment on ABL DIP order (6.0); review and comment on Junior DIP order (5.4); confer with P. Dublin re DIP issues (.9); calls with E. McNeilly re same (.7). | 13.50 |
| 11/28/18 | EJM | 010 | Review and mark up ABL DIP order (1.4); review and mark up Junior DIP order (3.3); calls with S. Welkis re DIP orders (.3); calls with A. Freeman re DIP orders (.7). | 5.70 |
| 11/28/18 | JAL | 010 | Review DIP orders. | 2.10 |
| 11/28/18 | SW | 010 | Review and comment on ABL and Junior DIP orders (6.3); calls with E. McNeilly re same (.3); negotiate intercreditor agreement with Skadden (2.1); call with UCC advisors re DIP issues (1.2); review and revise intercreditor agreement (.5); confer with P. Dublin re DIP issues and related documents (.8). | 11.20 |
| 11/29/18 | PCD | 010 | Review and comment on DIP orders (2.0); review DIP credit agreement (.4). | 2.40 |
| 11/29/18 | AF | 010 | Call with Weil and Skadden re DIP orders (1.5); review and comment on revised versions of DIP orders (3.4); review intercreditor agreement revisions (1.2). | 5.60 |
| 11/29/18 | EJM | 010 | Review and revise Junior DIP credit agreement (3.4); review ABL DIP credit agreement (.6); correspondence with S. Welkis re DIP credit agreements and related issues (1.1). | 5.10 |
| 11/29/18 | SW | 010 | Analyze revised ABL DIP order, Junior DIP order and intercreditor agreement (3.1); call with Weil and Skadden re same (1.5); review and comment on further revised ABL DIP order, Junior DIP order, and intercreditor agreement (1.2); review and revise ABL DIP credit agreement and revised Junior DIP credit agreement (1.7); correspondence with E. McNeilly re open DIP credit agreement issues (1.1). | 8.60 |
| 11/30/18 | SLB | 010 | Review final DIP ABL order and interim Junior DIP Order (.5); circulate the same to the Committee (.2). | 0.70 |
| 11/30/18 | DSP | 010 | Review revised final ABL DIP order. | 0.50 |
| 11/03/18 | BK | 011 | Review reported KCD licensing deals. | 0.10 |
| 11/07/18 | ZDL | 011 | Revise lease rejection procedures to reflect Committee comments. | 0.30 |
| 11/12/18 | DK | 011 | Confer with Akin attorneys re filing of reservation of rights re debtors' motion to reject unexpired leases (.2); prepare document to be electronically filed and file the same (.5); serve the same (1.3). | 2.00 |
| 11/12/18 | ZDL | 011 | Review update re lease rejection issues (.3); correspondence with Weil re same (.2); draft ROR re lease rejection motion (.7); correspondence with FTI re same (.2); correspondence with Committee re same (.3); confer with D. Krasa-Berstell re filing same (.2). | 1.90 |
| 11/12/18 | JES | 011 | Revise draft reservation of rights re omnibus lease rejection motion. | 2.10 |
| 11/13/18 | DK | 011 | Draft certificate of service of reservation of rights re Debtors' motion to reject unexpired leases (.5); prepare document to be electronically filed (.4). | 0.90 |
| 11/13/18 | ZDL | 011 | Call with Weil re lease rejection issues (.3); analyze outstanding diligence requests re same (.6). | 0.90 |
| 11/14/18 | ZDL | 011 | Communications with Weil re lease rejection order (.9); correspondence with FTI re same (.4); review lease information (.2). | 1.50 |
| 11/15/18 | ZDL | 011 | Follow up with Weil and FTI re lease rejection issues (.8); review lease rejection schedule (.1). | 0.90 |
| 11/16/18 | ZDL | 011 | Calls with Weil re lease rejections (.5); communications with FTI team re same (.5); review lease termination notice (.5). | 1.50 |
| 11/20/18 | ZDL | 011 | Communications with FTI team re status of lease review. | 0.50 |
| 11/24/18 | SLB | 011 | Review correspondence with FTI re lease rejection issues. | 0.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/24/18 | ZDL | 011 | Communications with FTI re lease assignment issues. | 0.40 |
| 11/25/18 | SLB | 011 | Communications with J. Szydlo re lease rejection issues. | 0.30 |
| 11/25/18 | ZDL | 011 | Review research re unexpired lease. | 0.90 |
| 11/25/18 | JES | 011 | Research re lease rejection issues (9.3); correspondence with S. Brauner re same (.3). | 9.60 |
| 11/26/18 | ZDL | 011 | Communications with J. Szydlo re unexpired leases. | 0.80 |
| 11/26/18 | JES | 011 | Research re unexpired leases (.7); communications with Z. Lanier re same (.8); follow up research re same (2.2). | 3.70 |
| 11/27/18 | SLB | 011 | Analyze open issues re rejection of leases (1.4); conduct research re the same (1.1). | 2.50 |
| 11/27/18 | ZDL | 011 | Review lease rejection research (.5); review correspondence with FTI and Akin re same (.4). | 0.90 |
| 11/27/18 | JES | 011 | Research unexpired leases and related issues (1.6); communications with UCC professionals re same (.4). | 2.00 |
| 11/28/18 | SLB | 011 | Communications with FTI team re open lease rejection issues (.8); review and revise research in connection with same (.7). | 1.50 |
| 11/28/18 | ZDL | 011 | Follow up communications with J. Szydlo re lease issues. | 0.50 |
| 11/28/18 | JES | 011 | Research re unexpired leases (.8); communications with Z. Lanier re same (.5). | 1.30 |
| 11/29/18 | ZDL | 011 | Review correspondence from Weil re insurance contract assumption (.7); correspondence with FTI/HL re same (.1). | 0.80 |
| 11/30/18 | AF | 011 | Communications with Weil re lease rejections. | 0.20 |
| 11/30/18 | ZDL | 011 | Review correspondence from Weil re lease rejections. | 0.40 |
| 11/01/18 | CWC | 012 | Review and analyze proposal to purchase certain litigation claims. | 0.40 |
| 11/01/18 | ZDL | 012 | Review email re litigation claims in Visa/MC lawsuit. | 0.30 |
| 11/02/18 | CWC | 012 | Review and analyze documents related to Visa/MasterCard swipe fee class action involving Sears (1.3); call with C. Roush re issues to analyze related to Visa/MasterCard swipe fee class action involving Sears (.2); draft email summarizing call with C. Roush (.1). | 1.60 |
| 11/02/18 | CWR | 012 | Prepare for call with C. Carty re Visa/Mastercard swipe fee Class Actions (.6); call with C. Carty re same (.2). | 0.80 |
| 11/03/18 | JMS | 012 | Review emails re Sears-created slides re Visa/MC class action settlement (.3); review trade publications reporting on Visa/MC litigation (.8); create timeline of events re same (2.5). | 3.60 |
| 11/05/18 | CWC | 012 | Analyze issues related to Sears interest in swipe fee class action pending against Visa and MasterCard. | 0.40 |
| 11/05/18 | CWR | 012 | Draft timeline in connection with Visa/MasterCard litigation (1.0); review terms of proposed class settlement, docket, and various filings in connection with the same (3.6). | 4.60 |
| 11/05/18 | JMS | 012 | Review proposed settlement and related court filings in credit card ligitation (1.3); circulate timeline of events derived from news publications (.2). | 1.50 |
| 11/06/18 | CWR | 012 | Review portions of expert reports and briefs in Visa/Mastercard case (2.3); communications with J. Schmitten re same (.4). | 2.70 |
| 11/06/18 | JMS | 012 | Research publicly available information re previous settlements in Visa/MasterCard case (3.2); communications with C. Roush re antitrust litigation (.4). | 3.60 |
| 11/07/18 | CWR | 012 | Communications with J. Schmitten re Visa/MasterCard litigation issues (.4); review pleadings re same (.7). | 1.10 |
| 11/07/18 | JMS | 012 | Prepare diligence questions re Visa/MasterCard litigation (1.8); review court filings re same (3.6); discuss same with C. Roush (.4); draft email with follow-up diligence questions (.1). | 5.90 |
| 11/08/18 | CWC | 012 | Review and analyze summary of analysis of swipe fee class action from C. Roush. | 0.50 |
| 11/08/18 | CWR | 012 | Communications re status of assessment of Visa/MasterCard litigation and next steps. | 0.60 |
| 11/09/18 | CWC | 012 | Call with Debtors' counsel re diligence in connection with swipe fee | 0.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | class action. | |
| 11/09/18 | JMS | 012 | Collect list of defendants in Visa/MasterCard MDL for conflict check related to Request for Information to Sears. | 0.50 |
| 11/11/18 | SLB | 012 | Review and revise letter re release of PBGC escrow (.9); review materials re same (.3). | 1.20 |
| 11/12/18 | CWC | 012 | Analyze Debtors' interest in interchange fee class litigation pending against Visa, MasterCard, and others. | 1.20 |
| 11/14/18 | CWC | 012 | Analyze issues related to Sears interest in interchange swipe fee class action pending against Visa/MasterCard and others. | 1.10 |
| 11/14/18 | BK | 012 | Review Visa/MasterCard antitrust litigation summary and claims. | 0.30 |
| 11/15/18 | CWC | 012 | Prepare for call with Company's class counsel re issues related to interchange fee class action pending against Visa, MasterCard, and others. | 1.10 |
| 11/16/18 | CWC | 012 | Participate in call with Sears counsel re interchange fee class action (.9); follow-up call with C. Roush re interchange fee class action (.2). | 1.10 |
| 11/16/18 | CWR | 012 | Review background documents re potential recovery in Visa/Mastercard class action and draft questions re same (1.3); call wth C. Carty re same (.2). | 1.50 |
| 11/16/18 | JMS | 012 | Call with Sears counsel to discuss settlement discussions and damages in connection with Visa/MasterCard litigation (.9); draft rough outline for Powerpoint presentation re same (.4). | 1.30 |
| 11/17/18 | KEB | 012 | Review emails re potential Sears Re claims (.4); consider additional potential claims (.6). | 1.00 |
| 11/19/18 | ISD | 012 | Analyze escrow release issues (.7); communications with P. Dublin re same (.2). | 0.90 |
| 11/19/18 | AQ | 012 | Review and analyze correspondence re assessment of credit card litigation. | 0.30 |
| 11/19/18 | PCD | 012 | Communications with I. Dizengoff re escrow release (.2); review letter re same (.1). | 0.30 |
| 11/19/18 | CWC | 012 | Draft internal summary of call with Sears class action counsel in interchange fee class action. | 0.60 |
| 11/19/18 | JMS | 012 | Draft powerpoint presentation re credit card litigation and related issues. | 7.80 |
| 11/20/18 | AQ | 012 | Communications with litigation team re credit card litigation diligence summary. | 0.20 |
| 11/20/18 | CWC | 012 | Call with J. Mishkin of Weil re interchange fee class action (.1); draft internal correspondence providing update with respect to interchange fee class action (.1). | 0.20 |
| 11/20/18 | CWR | 012 | Review and revise draft slides for presentation for the Committee re Visa/Mastercard litigation (1.7); communications re contingency fees and damages re same (.2); communications re contingency fees and damages from Visa/Mastercard litigation (.2); review and revise draft slides for presentation for the Committee re same (1.9). | 4.00 |
| 11/20/18 | JMS | 012 | Revise updated powerpoint presentation on class action claims. | 0.50 |
| 11/21/18 | AQ | 012 | Review and edit presentation to committee re credit card litigation. | 0.90 |
| 11/21/18 | CWC | 012 | Review and comment on draft presentation re Sears interest in interchange fee class action. | 0.50 |
| 11/21/18 | SLB | 012 | Review revised Escrow Release letter (.3); correspondence with Weil team re the same (.2). | 0.50 |
| 11/21/18 | CWR | 012 | Revise draft slides to Committee re potential value of claims in Interchange litigation. | 0.80 |
| 11/21/18 | BK | 012 | Review Visa/MasterCard claim process letter. | 0.20 |
| 11/22/18 | BK | 012 | Discuss with HL comments to Visa/MasterCard process letter. | 0.20 |
| 11/26/18 | CWC | 012 | Review draft presentation to UCC re Sears interest in interchange fee class action and compile comments thereto with C. Carty (.6); communications with C. Roush re same (.2). | 0.80 |
| 11/26/18 | CWR | 012 | Communications re revising slides for the Committee re the Visa/MasterCard litigation. | 0.20 |

SEARS CREDITORS COMMITTEE

Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/27/18 | CWR | 012 | Analyze open issues in connection with Visa/Mastercard litigation (.5); review background materials re the same (.3). | 0.80 |
| 11/29/18 | CWR | 012 | Review background materials re Visa/Mastercard litigation. | 0.50 |
| 11/29/18 | JMS | 012 | Revise presentation re Visa/Mastercard litigation. | 8.00 |
| 11/30/18 | CWR | 012 | Review and revise draft slides for the Committee concerning the Visa/Mastercard claims (2.4); communications with J. Schmitten re same (.3). | 2.70 |
| 11/30/18 | JMS | 012 | Finalize Sears litigation value presentation (.2); communications with C. Roush re same (.3). | 0.50 |
| 11/01/18 | JLS | 013 | Meeting with litigation team re status and tasks in connection with investigation into prepetition claims (1.5); analyze discovery request re same (1.1); analyze issues re confidentiality in connection with document production (.7). | 3.30 |
| 11/01/18 | ISD | 013 | Review background materials re prepetition investigation. | 1.20 |
| 11/01/18 | AQ | 013 | Review and analyze case law and related memoranda re investigation (1.7); draft 2004 outline (.4); review third party discovery (.5). | 2.60 |
| 11/01/18 | DHB | 013 | Litigation team meeting re discovery issues (1.5); analyze 2004 arguments and open investigation issues (2.3). | 3.80 |
| 11/01/18 | PCD | 013 | Review materials re ESL transactions in connection with investigation. | 1.40 |
| 11/01/18 | DLC | 013 | Correspond with Weil re prepetition transaction investigation items (.6); review and amend document requests (1.5); participate in litigation team meeting re investigation work streams (1.5); review status of discovery requests re same (.6); correspondence with Paul Weiss re same (.6); anayze document requests (2.4). | 7.20 |
| 11/01/18 | CWC | 013 | Review and analyze background materials re prepetition transactions (3.8); call with A. Locke re the same (.2); participate by phone in litigation team meeting (1.5); review research re 2004 motion (.5); correspondence with document vendor re document review services in connection with investigation (.1). | 6.10 |
| 11/01/18 | SLB | 013 | Attend litigation team meeting re prepetition transactions and related issues (partial). | 1.40 |
| 11/01/18 | JKL | 013 | Review SEC filings re prepetition transactions (3.3); draft chart re same (5.6). | 8.90 |
| 11/01/18 | MLB | 013 | Review background information and documents re ESL transactions (1.0); analyze investigation issues (1.8). | 2.80 |
| 11/01/18 | LML | 013 | Review background materials re prepetition transactions (.8); attend internal investigation status and strategy meeting (1.5); analyze issues re diligence efforts in connection with investigation (1.0); review background materials re prepetition transactions (.4). | 3.70 |
| 11/01/18 | SS | 013 | Draft 2004 discovery motion re prepetition transactions (6.0); conduct legal research re same (2.0); meeting with litigation team re case strategy and next steps in connection with investigation (1.5). | 9.50 |
| 11/01/18 | JPK | 013 | Attend litigation team meeting re current work streams in connection with investigation (1.5); research potential claims (3.0); internal communications re same (.1). | 4.60 |
| 11/01/18 | ZDL | 013 | Review correspondence from litigation team re investigation. | 0.30 |
| 11/01/18 | DP | 013 | Attend litigation team call re case status and strategy in connection with investigation (1.5); conduct research re potential claims arising from prepetition transactions (3.3). | 4.80 |
| 11/01/18 | ATL | 013 | Review background materials concerning various prepetition financing transactions and asset sales (3.4); research re same (2.9); call with C. Carty re same (.2). | 6.50 |
| 11/01/18 | KGD | 013 | Call with litigation team re status in connection with investigation (1.5); conduct research re potential claims arising from prepetition transactions (1.5). | 3.00 |
| 11/01/18 | ALS | 013 | Prepare chart re prepetition transactions. | 4.40 |
| 11/01/18 | JRK | 013 | Attend litigation team meeting re strategy and work streams in | 1.80 |

SEARS CREDITORS COMMITTEE

Page 32

Bill Number: 1819806

03/11/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | connection with investigation (1.5); review corporate and capital structure in connection with the same (.3). | |
| 11/01/18 | MC | 013 | Prepare materials for litigation team meeting (.3); revise chart re prepetition transactions (1.0); participate in litigation team meeting re strategy and work streams in connection with investigation (1.5). | 2.80 |
| 11/01/18 | PJG | 013 | Analyze SEC filings re prepetition transactions (1.9); review background materials re same (.8); meet with litigation team to discuss progress and next steps in analyzing prepetition transactions (1.5); analyze document requests in connection with the same (1.6). | 5.80 |
| 11/01/18 | SM | 013 | Conduct research re prepetition transactions. | 3.70 |
| 11/01/18 | KNM | 013 | Review background materials re potential claims and causes of action in connection with investigation. | 0.90 |
| 11/02/18 | JLS | 013 | Call with financial advisors re solvency issues in connection with prepetition investigation (.5); comment on rule 2004 motion re prepetition transactions (1.2); confer with Akin litigation team re 2004 motion (.6); review and revise draft motion re rule 502 in connection with prepetition transactions (2.2). | 4.50 |
| 11/02/18 | ISD | 013 | Review background materials re prepetition ESL transactions (.3); meet with litigation team re 2004 motion (.6). | 0.90 |
| 11/02/18 | AQ | 013 | Analyze financing transaction information and related filings (.9); review and analyze HL presentation re Seritage transaction (.4); review DE lawsuit settlement transcript (.5); review case law re open investigation issues (.6); confer with team re 2004 request (.6). | 3.00 |
| 11/02/18 | DHB | 013 | Attend litigation meeting re 2004 motion (.6); analyze confidentiality issues (.8). | 1.40 |
| 11/02/18 | DLC | 013 | Communications with Paul Weiss re open litigation issues (.8); participate in call with FTI and HL re solvency issues (.5); attend team meeting re 2004 motion (.6); review Seritage background materials (2.5); update memorandum re same (1.5); review additional background materials re prepetition transactions (.5); review documents in dataroom re same (.4). | 6.80 |
| 11/02/18 | CWC | 013 | Analyze issues re document production in connection with 2004 motion (.2); review revisions to motion for FRE 502(d) order (.2); analyze draft engagement letter from document vendor to be used in connection with investigation (.5); review analysis of Seritage transaction and Sears financial performance prepared by HL (.5). | 1.40 |
| 11/02/18 | MLB | 013 | Analyze discovery issues in connection with investigation. | 0.70 |
| 11/02/18 | LML | 013 | Revise memo re prepetition transactions (1.3); communications with members of lit team re same (.3); review and revise discovery requests re the same (.3). | 1.90 |
| 11/02/18 | SS | 013 | Draft motion re discovery of prepetition claims (4.6); review publicly filed materials re same (2.2). | 6.80 |
| 11/02/18 | JPK | 013 | Draft 502(d) motion (2.0); draft motion for expedited hearing for orders for 502(d), 2004 motions, and protective order (3.5); draft document requests to Debtors (3.2). | 8.70 |
| 11/02/18 | EMR | 013 | Cite check discovery motion. | 1.50 |
| 11/02/18 | DP | 013 | Conduct research re prepetition transactions and related issues. | 2.00 |
| 11/02/18 | ATL | 013 | Analyze issues concerning prepetition financing transactions in connection with Rule 2004 motion. | 4.80 |
| 11/02/18 | KGD | 013 | Continue research re potential claims and causes of action re prepetition transactions. | 0.60 |
| 11/02/18 | JRK | 013 | Conduct research re prepetition transactions. | 0.60 |
| 11/02/18 | MC | 013 | Conduct research re prepetition transactions (.6) and prepare summary of the same (1.2). | 1.80 |
| 11/02/18 | PJG | 013 | Prepare document requests for 2004 motion. | 3.00 |
| 11/02/18 | BK | 013 | Review analysis of prepetition transactions. | 0.10 |
| 11/02/18 | KNM | 013 | Review background materials related to prepetition transactions (.5); | 0.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

Page 33
03/11/19

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | communicate with members of lit team re the same (.1). | |
| 11/03/18 | JLS | 013 | Review and respond to correspondence re draft rule 2004 motion. | 0.50 |
| 11/03/18 | AQ | 013 | Review as-served document requests (.3); call with Weil re discovery (.4); correspondence with parties in interest re ESL meeting (.2). | 0.90 |
| 11/03/18 | DHB | 013 | Review HL prepetition transaction analysis. | 0.40 |
| 11/03/18 | DLC | 013 | Participate in call with debtors re discovery (.4); review and revise 2004 motion (.5); internal communications re same (.6). | 1.50 |
| 11/03/18 | CWC | 013 | Review 2004 motion and comment on the same (.9); internal communications re same (.2); draft email to J. Sorkin re document vendor engagement letter related to investigation (.2). | 1.30 |
| 11/03/18 | SS | 013 | Draft discovery motion re investigation of prepetition transactions (3.1); correspondence re same (.2). | 3.30 |
| 11/03/18 | JPK | 013 | Draft protective order (1.0); draft motions for expedited hearing for 502(d) motion (1.5) and rule 2004 motion (1.3). | 3.80 |
| 11/03/18 | JRK | 013 | Review public filings re in connection with prepetition investigation. | 0.70 |
| 11/03/18 | MC | 013 | Summarize relevant prepetition financial transactions in connection with prepetition investigation. | 4.60 |
| 11/03/18 | PJG | 013 | Conduct research re prepetition transactions (2.9); review financing transactions in connection with 2004 motion (.5). | 3.40 |
| 11/04/18 | JLS | 013 | Revise draft rule 2004 motion (3.8); multiple communications with Akin team re draft motions in connection with prepetition claims investigation (1.3); revise draft motion re rule 502(d) in connection with the same (.7); draft motion for expedited hearing in connection the same (.4); review draft confidentiality agreement in connection with discovery re prepetition claims investigation (.3); review research and analysis re prepetition transactions (.7). | 7.20 |
| 11/04/18 | AQ | 013 | Revise draft 2004 motion (1.2); correspondence with J. Sorkin re comments to same (.3); review ESL mark up to confidentiality agreement (.3). | 1.80 |
| 11/04/18 | DHB | 013 | Review 2004 motion (1.6); review new confidentiality agreement draft (.5). | 2.10 |
| 11/04/18 | DLC | 013 | Review case background materials in connection with prepetition transactions (4.2); communications with lit team re discovery motions (1.0). | 5.20 |
| 11/04/18 | CWC | 013 | Review background materials re prepetition debt financings in connection with investigation (2.3); comment on draft Rule 2004 motion re prepetition investigation (1.6); multiple communications with Akin team re Rule 2004 motion (.4); draft and revise 502(d) motion and related order (1.2). | 5.50 |
| 11/04/18 | SLB | 013 | Review and revise draft 2004 motion (1.0); communications with members of lit team re same (.3). | 1.30 |
| 11/04/18 | LML | 013 | Review and revise 2004 motion re discovery efforts. | 0.80 |
| 11/04/18 | SS | 013 | Revise discovery motion (1.5) and prepetition transactions motion (2.3); conduct legal research re same (2.6). | 6.40 |
| 11/04/18 | JPK | 013 | Draft motion for expedited hearing on 2004 motion (2.0); draft motion for expedited hearing on 502(d) motion (2.0); communications with lit and FR teams re same (.4). | 4.40 |
| 11/04/18 | EJM | 013 | Conduct research re additional issues in connection with prepetition debt structure in connection with investigation. | 0.60 |
| 11/04/18 | ATL | 013 | Draft 2004 motion (4.9); conduct research re same (1.4). | 6.30 |
| 11/04/18 | JRK | 013 | Compile financial transaction summaries in connection with investigation (.7); review background materials re prepetition transactions (1.4); review and comment on summary re prepetition transactions (.3). | 2.40 |
| 11/04/18 | MC | 013 | Revise summary re relevant prepetition transactions in connection with investigation. | 3.40 |
| 11/04/18 | PJG | 013 | Draft summaries for prepetition transactions memorandum. | 5.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/05/18 | JLS | 013 | Review, revise and finalize 2004 motion and 502(d) motion (4.7); prepare for (.6) and attend (1.4) meeting with counsel to ESL re prepetition transactions; participate in meeting with UCC advisors re prepetition transactions (.8); communications with counsel to subcommittee re discovery issues (.3); calls with third parties re discovery and 2004 motion (1.4). | 9.20 |
| 11/05/18 | ISD | 013 | Analyze ESL transactions (.6); confer with P. Dublin re same (.2). | 0.80 |
| 11/05/18 | AQ | 013 | Meet with counsel to ESL re insider transactions (1.4); meet with FTI and HL re ESL meeting (partial) (.5); analyze Cleary ESL presentation (.3); review and revise 2004 motion and proposed order (1.3); review and revise 502(d) motion and proposed order (.6); analyze HL presentation re prepetition transactions (1.2). | 5.30 |
| 11/05/18 | DHB | 013 | Review revised 2004 motion and comment on the same (1.0); meet with ESL counsel re prepetition transactions (1.4); analyze ESL confidentiality issues (1.8); communications with ESL counsel re same (.5). | 4.70 |
| 11/05/18 | PCD | 013 | Meeting with ESL professionals re prepetition transactions, DIP and other open issues (1.4); review and comment on 2004 motion (3.3); confer with I. Dizengoff re ESL transactions (.2); analyze the same (1.2). | 6.10 |
| 11/05/18 | APM | 013 | Review HL presentation re prepetition transactions (.4); analyze the same (1.0). | 1.40 |
| 11/05/18 | DK | 013 | Prepare service lists (.9); prepare email and mail service lists for 2004 and 502(d) motions (1.2); review filing versions of pleadings (.8). | 2.90 |
| 11/05/18 | DLC | 013 | Participate in meeting with counsel to ESL (1.4); participate in meeting with UCC professionals re prepetition transactions (.8); call with Debtors re documents (.5); continue drafting memorandum re prepetition transactions and related claims (4.7); revise 2004 and 502(d) motions (6.2). | 13.60 |
| 11/05/18 | CWC | 013 | Review and analyze procedures related to filing 2004 motion under expedited notice (1.5); prepare motion for 502(d) order (3.7); review and revise 2004 motion re investigation of prepetition transactions (2.9); summarize investigation work streams (.5); analyze issues re discovery in connection with investigation of prepetition transactions (1.2). | 9.80 |
| 11/05/18 | SLB | 013 | Review revised 2004 motion (.5); coordinate filing of the same (1.1); call to Chambers re same (.2). | 1.80 |
| 11/05/18 | JKL | 013 | Draft summary of prepetition transactions (4.2); review SEC filings re same (2.9). | 7.10 |
| 11/05/18 | MLB | 013 | Revise 2004 motion (3.2); review and analyze various ESL transactions (1.8); review background materials for investigation memo (1.3). | 6.30 |
| 11/05/18 | LML | 013 | Revise 2004 motion (1.5); continue to review background materials re ESL (.9); revise 502(d) motion (.6); revise order re expedited hearing on 2004 motion (1.0); attend (telephonically) status and strategy meeting with UCC professionals re ongoing investigation (.8); continue analysis of various Company asset transactions (.8). | 5.60 |
| 11/05/18 | SS | 013 | Revise discovery motions re prepetition transactions (7.8); review legal research re same (2.0). | 9.80 |
| 11/05/18 | JPK | 013 | Revise 502(d) motion and notice of 502(d) motion (10.3); call with counsel for the Debtors to discuss discovery requests (.5); coordinate filing of 2004 motion and 502(d) motion and related documents (1.0). | 11.80 |
| 11/05/18 | EJM | 013 | Review Cleary presentation re prepetition transactions. | 0.60 |
| 11/05/18 | EMR | 013 | Cite check discovery motion (3.3); assist with preparation of discovery request materials (3.2). | 6.50 |
| 11/05/18 | DP | 013 | Conduct research re prepetition transactions and potential claims re the same. | 1.80 |
| 11/05/18 | ATL | 013 | Revise 2004 motion (1.2); prepare 2004 and 502(d) motions for filing (2.5); review primary documents and summary of prepetition financing transactions for claims analysis (3.0). | 6.70 |

SEARS CREDITORS COMMITTEE                                                                    Page 35
Bill Number: 1819806                                                                         03/11/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 11/05/18 | KGD | 013 | Conduct research into prepetition transactions. | 3.40 |
| 11/05/18 | JRK | 013 | Research re 2004 motion (.5); review memorandum re potential claims and causes of action in connection with prepetition transactions (1.7). | 2.20 |
| 11/05/18 | MC | 013 | Conduct research re open discovery issues in connection with investigation (.5); compile docket filings in connection with investigation and related research (1.2). | 1.70 |
| 11/05/18 | PJG | 013 | Conduct research for 2004 motion (1.8); conduct research re prepetition transactions (3.6); prepare service list for filings (1.0). | 6.40 |
| 11/06/18 | JLS | 013 | Review confidentiality agreement (.3); call with counsel to subcommittee re status of discovery and coordination (1.0); calls with counsel to parties identified in 2004 motion re discovery and expedited hearing (1.3); analyze prepetition transactions and tasks necessary for analysis (5.2); review draft protective order from counsel to Debtors (.3). | 8.10 |
| 11/06/18 | ISD | 013 | Call with Paul Weiss re subcommittee discovery status (partial). | 0.80 |
| 11/06/18 | DHB | 013 | Review execution version of ESL confidentiality (.5); participate on discovery call with Paul Weiss (1.0); correspond with Paul Weiss re documents (.4); review diligence lists re investigation items (.5); continue diligence review re same (.8); review Seritage agreement (.5). | 3.70 |
| 11/06/18 | PCD | 013 | Review background materials and summaries re prepetition transactions. | 1.50 |
| 11/06/18 | APM | 013 | Review summaries of diligence documents and prepetition transactions. | 1.10 |
| 11/06/18 | DK | 013 | Prepare discovery and 502(d) motions and related documents for filing (2.0); file and serve the same (1.0); draft certificate of service (.8); file certificate (.3). | 4.10 |
| 11/06/18 | DLC | 013 | Participate in call with Paul Weiss re discovery (1.0); revise correspondence to Weil re same (1.5); confer with S. Sharad re prepetition transaction analysis (.7). | 3.20 |
| 11/06/18 | CWC | 013 | Participate in call with Paul Weiss re outstanding discovery requests (1.0); prepare correspondence to counsel for Restructuring Subcommittee re discovery (.4); review and analyze documents provided by counsel to Restructuring Subcommittee related to investigation of prepetition transactions (3.8); analyze prepetition financing transactions (1.5); conduct research re same (2.6). | 9.30 |
| 11/06/18 | CWC | 013 | Review and provide comments to draft protective order sent by counsel to Debtors. | 0.90 |
| 11/06/18 | JKL | 013 | Review SEC filings in connection with investigation (.6); update summary re same (1.2). | 1.80 |
| 11/06/18 | MLB | 013 | Analyze discovery issues. | 1.00 |
| 11/06/18 | LML | 013 | Review revised 2004 motion (.3); attend call with Paul Weiss re status of investigation and discovery (1.0); draft investigation memorandum (2.0); review and analyze precedent re prepetition transaction claims (2.6). | 5.90 |
| 11/06/18 | SS | 013 | Review public filings re prepetition transactions (4.2); draft memorandum re same (2.4); confer with D. Chapman re same (.7). | 7.30 |
| 11/06/18 | JPK | 013 | Prepare for (.2) and attend (1.0) call with counsel for restructuring subcommittee, supervise fililing of 502(d) motion, 2004 motion, and documents in support thereof (1.5); call with Houlihan Lokey team re additional discovery to Debtors (.1); draft additional discovery to Debtors (3.4). | 6.20 |
| 11/06/18 | DP | 013 | Review precedent re investigation of prepetition transactions. | 1.30 |
| 11/06/18 | ATL | 013 | Conduct research re prepetition transactions. | 4.30 |
| 11/06/18 | PJG | 013 | Review background materials re prepetition transactions (4.7); review charts summarizing prepetition financing transactions (1.0). | 5.70 |
| 11/06/18 | BK | 013 | Review Rule 2004 motion. | 0.60 |
| 11/07/18 | JLS | 013 | Confer with I. Dizengoff and D. Botter re strategy in connection with prepetition claims investigation (.4); calls with counsel to third parties re 2004 motion and expedited hearing (.9); meeting with Akin litigation team re tasks and analysis in connection with prepetition claims investigation (.8); draft correspondence to counsel to ESL re discovery | 5.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | issues in connection with prepetition claims investigation (.4); review draft of protective order (.6); analyze issues in connection with document review (1.5); review legal research in connection with prepetition transactions (.5). | |
| 11/07/18 | ISD | 013 | Confer with D. Botter and J. Sorkin re investigation strategy. | 0.40 |
| 11/07/18 | DHB | 013 | Confer with I. Dizengoff and J. Sorkin re investigation issues (.4); continue review of production documents (.8). | 1.20 |
| 11/07/18 | HLP | 013 | Review background materials re ongoing prepetition investigation. | 2.70 |
| 11/07/18 | EDM | 013 | Draft summaries re prepetition transactions. | 4.60 |
| 11/07/18 | DLC | 013 | Participate in litigation team meeting re investigation (.8); revise correspondence to Weil re open investigation and discovery issues (.5); prepare for (.3) and participate in (.2) conference with Weil re same; review documents re prepetition transactions (1.4); communications with FTI re open work streams (.2); correspondence with Weil re discovery (1.1). | 4.50 |
| 11/07/18 | CWC | 013 | Participate in Akin litigation team meeting re status of prepetition investigation and tasks (.8); review and analyze memos re prepetition transactions (1.0); review document production (1.1); finalize H5 retention in connection with prepetition investigation document review (.7); analyze prepetition financing transactions (1.9); research case law re same (1.8); review and revise draft protective order provided by Debtors (.5); correspondence with Debtors' counsel re same (.3). | 8.10 |
| 11/07/18 | JKL | 013 | Draft summary of prepetition transactions (4.3); review SEC filings re same (3.3). | 7.60 |
| 11/07/18 | MLB | 013 | Revise order re 2004 motion and motion to show cause (1.3); prepare for (.2) and participate in (.8) meeting with litigation team re pending litigation issues (telephonically). | 3.10 |
| 11/07/18 | LML | 013 | Confer with D. Park re status and strategy for investigation (.5); attend litigation team call to discuss status of investigation and diligence efforts (.8); review and revise proposed protective order (.4); review updates to diligence and discovery efforts (.6); review current summary of and background documents re prepetition transactions (.5). | 2.80 |
| 11/07/18 | SS | 013 | Revise memorandum re prepetition transactions. | 4.60 |
| 11/07/18 | JPK | 013 | Attend team meeting to discuss work streams (.8); call with Debtors to discuss document production (.5); research noticing procedures (1.6); draft declarations of J. Sorkin in support of orders to show cause (2.0); review and draft summary of Debtors' first document production (6.0). | 10.90 |
| 11/07/18 | DP | 013 | Confer with L. Lawrence re strategy for investigation of prepetition transactions (.5); meeting with Akin litigation team re strategy and next steps for investigation (.8); research, draft and revise summaries of investigations of prepetition transactions (4.9). | 6.20 |
| 11/07/18 | ATL | 013 | Conduct research re prepetition transactions (4.7); meet with litigation team re same (.8). | 5.50 |
| 11/07/18 | KGD | 013 | Review public documents re prepetition transactions (.6); continue to draft summary re same (.4). | 1.00 |
| 11/07/18 | JRK | 013 | Confer with M. Chen and P. Glackin re prepetition transaction memorandum (.4); draft memorandum re same (.6); attend litigation team meeting re same (.8); draft financial transaction summaries (4.3); review precedent Rule 2004 Orders (.8). | 6.90 |
| 11/07/18 | MC | 013 | Confer with J. Kulikowski and P. Glackin re prepetition transactions memo (.4); draft memo re same (5.3); attend litigation team meeting (.8). | 6.50 |
| 11/07/18 | PJG | 013 | Confer with M. Chen and J. Kulikowski re memorandum (.4); draft memorandum re financing transactions (9.4). | 9.80 |
| 11/07/18 | KNM | 013 | Call with litigation team re investigation and next steps (partial). | 0.70 |
| 11/08/18 | JLS | 013 | Calls with counsel to third parties re rule 2004 motion and discovery issues (1.5); review and respond to correspondence re discovery in connection with prepetition claims investigation (1.4); review | 5.00 |

SEARS CREDITORS COMMITTEE                                                      Page 37
Bill Number: 1819806                                                          03/11/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | background materials re same (1.0); review legal research re same (.4); review response to 2004 motion (.3); revise summary of response (.4). | |
| 11/08/18 | ISD | 013 | Review ESL's 2004 response (.4); analyze issues re same (.6); confer with P. Dublin re same (.2). | 1.20 |
| 11/08/18 | AQ | 013 | Review ESL response to 2004 motion (.3); correspondence with Paul Weiss and Cleary re status of document productions (.2). | 0.50 |
| 11/08/18 | DHB | 013 | Review debt analysis charts (1.5); review ESL 2004 response (.5); review case protective order (.3). | 2.30 |
| 11/08/18 | PCD | 013 | Review ESL 2004 response (.3); confer with I. Dizengoff re same (.2). | 0.50 |
| 11/08/18 | RJC | 013 | Meet with D. Chapman re case background, strategy and pending tasks. | 0.70 |
| 11/08/18 | DLC | 013 | Confer with R. Collins re case issues (.7); communications with FTI re open issues (.3); review ESL filing and analyze issues re same (1.8). | 2.80 |
| 11/08/18 | CWC | 013 | Coordinate with H5 re document production (1.6); analyze prepetition financing transactions (2.2); research case law re same (4.0); analyze document requests made to ESL in connection with investigation of prepetition transactions (1.7); review ESL response to Committee's 2004 motion (.7). | 10.20 |
| 11/08/18 | SLB | 013 | Review RSC 2004 motion (1.0); review and comment on summary of same (.6). | 1.60 |
| 11/08/18 | JKL | 013 | Revise draft summary of prepetition transactions (1.5); conduct research re same (1.2). | 2.70 |
| 11/08/18 | MLB | 013 | Analyze investigation and discovery issues. | 1.20 |
| 11/08/18 | LML | 013 | Review and revise summary of prepetition transactions. | 2.60 |
| 11/08/18 | JPK | 013 | Review production of documents from Debtors (3.0); coordinate with outside vendor re same (.7); draft documents tracking incoming discovery (3.2); review ESL's response to the Committee's 2004 motion and draft summary thereof (2.8); draft chart summarizing third parties' consents to acceptance of service and expedited hearing on 11/15 (1.0). | 10.70 |
| 11/08/18 | EMR | 013 | Research prepetition transactions (1.7); pull SEC filings for attorneys in connection with same (2.8). | 4.50 |
| 11/08/18 | DP | 013 | Draft and revise summaries of certain prepetition transactions. | 3.60 |
| 11/08/18 | ATL | 013 | Conduct research re discovery issues. | 4.10 |
| 11/08/18 | RS | 013 | Draft initial analysis re RE issues in connection with investigation (2.7); review of prepetition transaction and properties related thereto (1.5). | 4.20 |
| 11/08/18 | JRK | 013 | Revise financial transactions memorandum re investigation. | 0.70 |
| 11/08/18 | MC | 013 | Prepare memorandum re prepetition transactions. | 0.90 |
| 11/08/18 | PJG | 013 | Review background materials re prepetition transactions (1.1); review ESL's preliminary response to 2004 motion (.8); draft memorandum re prepetition transactions (3.4). | 5.30 |
| 11/09/18 | JLS | 013 | Call with counsel to ESL re document production (.5); call with counsel to Duff and Phelps re 2004 discovery (.4); draft correspondence re discovery issues in connection with prepetition transactions (.5); call with counsel to Cushman re 2004 motion (.4); review draft summaries of certain prepetition transactions (1.5). | 3.30 |
| 11/09/18 | ISD | 013 | Analyze 2004 issues (.5); confer with P. Dublin re same (.4); confer with D. Botter re same (.2). | 1.10 |
| 11/09/18 | AQ | 013 | Review Paul Weiss 2004 motion (.4); review memo re transaction descriptions and ESL transactions (2.5). | 2.90 |
| 11/09/18 | DHB | 013 | Confer with I. Dizengoff re response to ESL 2004 reply (.2); draft correspondence re same (1.6); review and revise memorandum re certain prepetition transactions (1.6); call with Cleary re discovery issues (.5); review Paul Weiss 2004 motion (.5). | 4.40 |
| 11/09/18 | HLP | 013 | Review and analyze background materials re prepetition transaction investigation. | 2.00 |
| 11/09/18 | SBK | 013 | Review summary re ESL response to 2004 motion. | 0.20 |
| 11/09/18 | PCD | 013 | Confer with I. Dizengoff re 2004 issues. | 0.40 |
| 11/09/18 | EDM | 013 | Prepare for internal meeting re investigations (.8); meet with A. Steed | 1.80 |

SEARS CREDITORS COMMITTEE                                                                              Page 38
Bill Number: 1819806                                                                                    03/11/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | and J. Lewis re diligence review in connection with investigation (1.0). | |
| 11/09/18 | ALK | 013 | Correspondence with M. Chen re compilation of information relevant to claims analysis (.5); review claims analysis issues in connection with investigation (1.9). | 2.40 |
| 11/09/18 | DLC | 013 | Review and revise memo re prepetition transactions (1.5); draft outline of FTI declaration (2.7). | 4.20 |
| 11/09/18 | CWC | 013 | Coordinate document production/review logistics with H5 (.7); review documents produced in connection with investigation of prepetition transactions (1.6); review legal research re same (2.8). | 5.10 |
| 11/09/18 | JKL | 013 | Meet with E. McGrady and A. Steed re diligence review in connection with prepetition transactions (1.0); review diligence materials in connection with prepetition transaction investigation (1.3). | 2.30 |
| 11/09/18 | LML | 013 | Review and revise analysis of prepetition transactions (1.8); review updated diligence requests re same (.3); review ESL response to 2004 motion and related documents (.4). | 2.50 |
| 11/09/18 | JPK | 013 | Prepare for (1.0) and attend (.5) discovery call with ESL; prepare for (1.1) and attend (.4) discovery call with Duff and Phelps; update chart tracking discovery (.5); review documents produced by Debtors (3.0). | 6.50 |
| 11/09/18 | DSP | 013 | Review ESL pleadings in connection with open RE issues re investigation. | 1.20 |
| 11/09/18 | EMR | 013 | Compile and annotate public filings for attorney review. | 2.00 |
| 11/09/18 | DP | 013 | Draft and revise summaries of investigation into certain prepetition transactions (4.4); review diligence requests re same (.4); organize materials re investigation into prepetition transactions (.3). | 5.10 |
| 11/09/18 | ATL | 013 | Conduct research re prepetition transactions (5.2); draft memorandum re same (3.9). | 9.10 |
| 11/09/18 | ALS | 013 | Meet with E. McGrady and J. Lewis re diligence review. | 1.00 |
| 11/09/18 | JRK | 013 | Conduct research re open issues in connection with investigation. | 0.60 |
| 11/09/18 | MC | 013 | Compile background materials re prepetition transactions (1.1); correspondence with A. Koo re same (.5). | 1.60 |
| 11/09/18 | PJG | 013 | Review summaries of prepetition transactions (3.0); research legal standards for potential claims (2.2). | 5.20 |
| 11/09/18 | KNM | 013 | Review background materials re prepetition transactions. | 0.30 |
| 11/10/18 | LML | 013 | Review background materials and pleadings re prepetition transactions. | 1.10 |
| 11/10/18 | SS | 013 | Review Subcommittee 2004 motion. | 1.00 |
| 11/10/18 | ATL | 013 | Conduct research re claims in connection with prepetition transactions (4.0); draft memorandum re same (3.7); internal correspondence with lit team re the same (.3). | 8.00 |
| 11/11/18 | JLS | 013 | Review and respond to correspondence re analysis in connection with prepetition transactions. | 0.30 |
| 11/11/18 | DHB | 013 | Correspondence with Paul Weiss re next steps and meeting (.1); review summary of certain spin transactions (1.3). | 1.40 |
| 11/11/18 | HLP | 013 | Review background materials re prepetition transaction investigation (4.2); correspondence with lit team re same (.2). | 4.40 |
| 11/11/18 | ALK | 013 | Review case law re claims analysis and prepetition transactions (2.0); multiple communications with lit team re the same (.5). | 2.50 |
| 11/11/18 | DLC | 013 | Revise draft HL declaration (4.4); revise memo re rule 2004 (.6); multiple internal communications re same (.5). | 5.50 |
| 11/11/18 | LML | 013 | Review factual summaries re various asset and financing transactions (1.3); draft outline for investigation memorandum (1.2); review recent pleadings addressing investigation efforts and possible discovery disputes (.8); internal communications re investigation issues (.3). | 3.60 |
| 11/11/18 | SS | 013 | Summarize Restructuring Committee 2004 motion re prepetition discovery (1.7); review memorandum re prepetition investigation (2.8). | 4.50 |
| 11/11/18 | DP | 013 | Draft and revise outline of outstanding issues re investigation into prepetition transactions. | 2.20 |
| 11/11/18 | ATL | 013 | Revise memorandum re prepetition transactions (5.0); review Company | 8.00 |

SEARS CREDITORS COMMITTEE

Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | SEC filings and press releases re debt financing (3.0). | |
| 11/11/18 | ALS | 013 | Review agreements in connection with prepetition transactions (2.0); begin drafting prepetition summaries re the same (1.6). | 3.60 |
| 11/12/18 | JLS | 013 | Revise draft 2004 order (.4); review and respond to correspondence re discovery issues in connection with prepetition 2004 discovery (.8); call with counsel to Centerview re discovery (.5); call with litigation team and RE team re analysis in connection with prepetition transaction investigation (1.3); review agenda and related correspondence in connection with meeting with subcommittee and financial advisors (.3). | 3.30 |
| 11/12/18 | ISD | 013 | Review work plan for investigation matters (.3); analyze strategy re same (.8). | 1.10 |
| 11/12/18 | DHB | 013 | Review agenda for A&M/Paul Weiss meeting (.1); review draft 2004 order (.5); meet with Real Estate team and litigation team re analysis re prepetition transactions (partial) (.5). | 1.10 |
| 11/12/18 | HLP | 013 | Meet with L. Lawrence and D. Park re prepetition transaction investigation (.8); review background materials and information re same (.9); legal research re same (1.5). | 3.20 |
| 11/12/18 | APM | 013 | Review summaries of prepetition transactions. | 1.80 |
| 11/12/18 | RJC | 013 | Review background materials re prepetition transactions (.5); correspondence with H5 re access to database (.1); review documents for relevance to transaction (.5). | 1.10 |
| 11/12/18 | DLC | 013 | Revise draft HL declaration (5.5); call with HL and FTI re declarations (.5); revise supplemental objection (3.0). | 9.00 |
| 11/12/18 | CWC | 013 | Review draft summary re investigation of prepetition transactions (1.7); analyze documents produced in discovery re same (1.8); research re same (2.8); analyze issues related to discovery and document review re same (2.8). | 9.10 |
| 11/12/18 | MLB | 013 | Review memorandum re prepetition investigation. | 1.40 |
| 11/12/18 | LML | 013 | Continue to review background information re Debtors' operations and corporate structure in connection with investigation (2.8); analyze initial overview of prepetition transactions (2.1); confer with H. Peckham and D. Park re strategy for investigation efforts (.8); continue to prepare outline for memorandum summarizing investigation results (1.2); participate on call with lit and RE teams re investigation issues (1.3); prepare demonstratives re certain transactions (.4); analyze issues re legal standard and procedural issues with respect to certain claims (.9); prepare comprehensive case chronology (.1); correspondence re same (.1). | 9.70 |
| 11/12/18 | JPK | 013 | Call with litigation and real estate teams re investigation (1.3); follow-up communications re same (1.1). | 2.40 |
| 11/12/18 | DSP | 013 | Call with RE team and litigation team re investigation issues (1.3); follow-up communications re same (.1). | 1.40 |
| 11/12/18 | EJM | 013 | Call with litigation and RE teams re prepetition investigation. | 1.30 |
| 11/12/18 | EMR | 013 | Organize materials cited in memorandum re prepetition transactions. | 2.00 |
| 11/12/18 | DP | 013 | Confer with L. Lawrence and H. Peckham re investigation into prepetition transactions (.8); review and analyze research and summaries re prepetition transactions (3.6). | 4.40 |
| 11/12/18 | ATL | 013 | Revise prepetition financing transactions memorandum. | 5.80 |
| 11/12/18 | RS | 013 | Conduct research re RE issues in connection with prepetition transactions (1.2); attend RE/litigation teams call (1.3). | 2.50 |
| 11/12/18 | ALS | 013 | Continue drafting summaries re prepetition transactions. | 1.00 |
| 11/12/18 | JRK | 013 | Review investigation memorandum (.6); conduct research re issues in connection with the same (4.9). | 5.50 |
| 11/12/18 | JBH | 013 | Call with RE and litigation teams re investigation issues. | 1.30 |
| 11/12/18 | MC | 013 | Conduct research re prepetition transactions. | 1.00 |
| 11/12/18 | KNM | 013 | Correspondence re prepetition transaction chronology. | 0.10 |
| 11/13/18 | JLS | 013 | Meet with litigation team re status and tasks in connection with | 4.30 |

SEARS CREDITORS COMMITTEE

Page 40

Bill Number: 1819806

03/11/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | investigation of prepetition transactions (1.0); review and revise order re 2004 motion (1.4); call with H5 re discovery (1.0); review analysis re prepetition transactions (.9). | |
| 11/13/18 | AQ | 013 | Review ESL response to 2004 motion (.4); revise 2004 order (.7); correspondence with Paul Weiss (.1). | 1.20 |
| 11/13/18 | HLP | 013 | Confer with D. Park re prepetition transactions (.5); attend Akin litigation team call re same (1.0); calls with S. Sharad re same (.5); review materials and pleadings re same (3.0); follow up communications with members of lit team re same (.7); confer with P. O'Brien re same (.2). | 5.90 |
| 11/13/18 | PCD | 013 | Attend litigation team call re prepetition transactions (partial). | 0.50 |
| 11/13/18 | APM | 013 | Review corporate summaries analyzing prepetition transactions (1.2); review litigation summaries of same (1.5). | 2.70 |
| 11/13/18 | PGO | 013 | Confer with H. Peckham re prepetition transactions research issues (.2); conduct research re same (.6). | 0.80 |
| 11/13/18 | ALK | 013 | Analyze prepetition transactions (5.2); participate in litigation team meeting re same (1.0). | 6.20 |
| 11/13/18 | RJC | 013 | Attend litigation team meeting re work tasks and developments (1.0); attend meeting with H5 re discovery (1.0); review documents re key issues (3.6); confer with D. Chapman and S. Sharad re litigation tasks (.2). | 5.80 |
| 11/13/18 | DLC | 013 | Participate in internal litigation update call (1.0); confer with R. Collins and S. Sharad re same (.2). | 1.20 |
| 11/13/18 | CWC | 013 | Participate in meeting with litigation team re prepetition transaction investigation status and next steps (1.0); meet with H5 team (1.0); analyze issues re discovery in connection with prepetition transaction investigation (3.1); analyze draft summary of financing transactions re same (1.6); analyze documents produced in discovery re same (1.7); research re prepetition transactions (1.9). | 10.30 |
| 11/13/18 | JKL | 013 | Summarize prepetition transactions. | 2.90 |
| 11/13/18 | LML | 013 | Attend litigation team meeting re investigation status and steps for going forward (1.0); analyze prepetition financing transactions (2.2); communications with members of lit team re status of and strategy for investigation memorandum (.7); review and revise memorandum re prepetition transactions (2.3); draft outline for investigation memorandum (.9). | 7.10 |
| 11/13/18 | SS | 013 | Revise proposed discovery order re prepetition transaction investigation (2.3); attend litigation team meeting re investigation developments and next steps (1.0); calls with H. Peckam re prepetition transaction investigation and strategy (.5); review documents in connection with same (2.8); confer with D. Chapman and R. Collins re litigation issues (.2). | 6.80 |
| 11/13/18 | JPK | 013 | Coordinate production of documents from Debtors and third parties (1.5); review documents produced by Debtors (1.5); draft cover letter for 2004 subpoenas (1.2); prepare for (1.0) and attend (1.0) litigation team meetings re next steps and work streams. | 6.20 |
| 11/13/18 | EMR | 013 | Prepare materials for team meeting. | 0.50 |
| 11/13/18 | SW | 013 | Review prepetition diligence request re debt structure in connection with investigation. | 0.80 |
| 11/13/18 | DP | 013 | Confer with H. Peckham re investigation into prepetition transactions (.5); attend litigation team call re same (1.0); meeting with document vendor re document production (1.0); confer with members of lit team re prepetition transactions (.7); review and analyze drafts and underlying documents re investigation of prepetition transactions (6.0). | 9.20 |
| 11/13/18 | ATL | 013 | Confer with document vendor re review of documents (1.0); attend meeting with litigation team re action items and strategy in connection with investigation (1.0); research issues re same (4.6). | 6.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/13/18 | KGD | 013 | Confer with members of lit team re prepetition transactions investigation status and next steps (.7); prepare for same (.5). | 1.20 |
| 11/13/18 | ALS | 013 | Draft summaries re prepetition financing transactions. | 1.60 |
| 11/13/18 | JRK | 013 | Review local rules, Chambers' rules and the case management order re evidentiary hearings (1.7); confer with P. Glackin re same (.4); attend litigation team meeting re investigation (1.0); attend H5 discovery meeting (1.0); research re prepetition transactions (1.9). | 6.00 |
| 11/13/18 | MC | 013 | Review summaries and filings re prepetition transactions (.5);  attend litigation team meeting re investigation (1.0); research re prepetition transactions (4.5). | 7.00 |
| 11/13/18 | PJG | 013 | Research local and chambers rules re evidentiary hearings (.7); confer with J. Kulikowski re same (.4); draft correspondence to J. Sorkin re the same (.6); attend litigation team meeting re investigation work streams (1.0); complete subpoena forms for discovery requests to be filed in connection with 2004 motion (2.5). | 5.20 |
| 11/13/18 | KNM | 013 | Attend litigation team meeting re prepetition transactions (1.0); prepare for same (.3). | 1.30 |
| 11/14/18 | JLS | 013 | Call with counsel to third party re 2004 order (.2); review analysis of insurance issues in connection with prepetition transactions (1.4); review correspondence and document productions re prepetition transactions and investigation (.6); call with A. Qureshi and D. Botter re discovery (.2); communications with members of lit team re status and tasks in connection with prepetition transaction investigation (.4); review case law in connection with 502(d) motion (1.2). | 4.00 |
| 11/14/18 | DFS | 013 | Review documents re prepetition transactions (2.1); analysis of potential claims re same (.8). | 2.90 |
| 11/14/18 | AQ | 013 | Review and analyze transaction description memoranda (1.7); review 2004 pleadings and revised order (.6); call with D. Botter and J. Sorkin re discovery (.2); communications with Paul Weiss re document production issues (.3). | 2.80 |
| 11/14/18 | DHB | 013 | Call with A. Qureshi and J. Sorkin re discovery (.2); communications with Paul Weiss re same (.8); review revised 2004 order (.2); communications re ESL requests (.1); review current filings and objections for issues re investigation (1.6); review discovery requests re A&M information (.4). | 3.30 |
| 11/14/18 | HLP | 013 | Confer with P. O'Brien re research in connection with prepetition transactions (.7); conduct legal research re prepetition transactions (3.5); review research re same (3.7). | 7.90 |
| 11/14/18 | PGO | 013 | Confer with H. Peckham re legal research in connection with prepetition transactions (.7); research re same (3.3). | 4.00 |
| 11/14/18 | ALK | 013 | Correspondence with FAs re diligence issues in connection with investigation (.7); analysis re pending diligence and discovery issues (2.6); coordinate research claims investigation (.4); analyze investigation issues and draft memorandum re same (5.5). | 9.20 |
| 11/14/18 | RJC | 013 | Review documents for key prepetition transaction issues. | 4.80 |
| 11/14/18 | DLC | 013 | Revise memorandum re prepetition transactions (.5); communications with litigation team re open issues in connection with discovery (.5); outline research items and related work streams re prepetition transactions (1.6); coordinate service of rule 2004 materials (1.2); draft outline re rule 2004 discovery (1.1). | 4.90 |
| 11/14/18 | CWC | 013 | Review responses filed in connection with rule 2004 discovery motion (.8); comments re 2004 discovery requests (.9); analyze documents produced in discovery (2.6); research potential causes of action re investigation of prepetition transactions (3.9); analyze issues re discovery and document review (1.8). | 10.00 |
| 11/14/18 | RT | 013 | Correspondence with L. Lawrence re prepetition transactions. | 0.10 |
| 11/14/18 | JKL | 013 | Review prepetition transaction materials (2.4); draft summary re same | 3.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.8) | |
| 11/14/18 | LML | 013 | Conduct research re choice of law analysis (3.3); attend call with FTI re prepetition transactions and ongoing investigation (.8); correspond with R. Tizravesh re ongoing investigation of prepetition transactions (.1); multiple communications with members of lit team re investigation work streams (.5). | 4.70 |
| 11/14/18 | SS | 013 | Draft summary re prepetition transactions (3.5); review documents re same (2); attend call with financial advisors on prepetition transactions (.8). | 6.30 |
| 11/14/18 | JPK | 013 | Attend call with financial advisors re prepetition transactions. | 0.80 |
| 11/14/18 | DP | 013 | Multiple communications with members of lit team re investigation work streams (.6); call with FTI and litigation team re investigation and analysis of prepetition transactions (.8); draft and revise notes from call (.4); draft summary re investigation into prepetition transactions (3.3); review documents re same (.8); research issues re same (1.1); review research memoranda re same (2.8). | 9.80 |
| 11/14/18 | ATL | 013 | Conduct research re prepetition transactions. | 4.30 |
| 11/14/18 | RC | 013 | Review public filings in connection with investigation. | 0.80 |
| 11/14/18 | ALS | 013 | Draft prepetition transaction separation agreement summaries in connection with investigation. | 8.90 |
| 11/14/18 | JRK | 013 | Summarize Subcommittee's response to Rule 2004 motion and 502(d) motion (.7); summarize Debtors' response re same (.2); conduct research re prepetition transactions and related claims (3.6). | 4.50 |
| 11/14/18 | MC | 013 | Research prepetition transactions (3.1); draft summary re same (2.8). | 5.90 |
| 11/14/18 | PJG | 013 | Research prepetition transactions and related claims (1.5); prepare subpoenas to be served pursuant to 2004 order (5.3). | 6.80 |
| 11/14/18 | BK | 013 | Review Debtors' responses to Committee's Rule 2004 and 502(d) motions. | 1.10 |
| 11/14/18 | KNM | 013 | Review background materials (1.0) and draft prepetition transaction chronology (3.3). | 4.30 |
| 11/15/18 | JLS | 013 | Multiple communications with litigation team re case status and tasks in connection with prepetition transaction investigation (.5); review prepetition transaction summaries (.5). | 1.00 |
| 11/15/18 | DFS | 013 | Analyze legal issues re prepetition transactions (1.8); communications with members of lit team re same (.7). | 2.50 |
| 11/15/18 | ISD | 013 | Review work plan for investigation. | 1.20 |
| 11/15/18 | AQ | 013 | Review Paul Weiss production (Board materials). | 1.60 |
| 11/15/18 | DHB | 013 | Continue review of discovery materials and requests (1.2); review D&O requests (.6). | 1.80 |
| 11/15/18 | HLP | 013 | Confer with members of litigation team re prepetition transactions and investigation work streams (.7); review documents re same (1.8); analyze issues and conduct legal research re same (3.2). | 5.70 |
| 11/15/18 | PGO | 013 | Confer with members of lit team re research into prepetition transactions (.7); research re same (.3). | 1.00 |
| 11/15/18 | ALK | 013 | Prepare legal and factual analysis re potential claims in connection with prepetition transactions (5.8); analyze diligence issues (1.5). | 7.30 |
| 11/15/18 | RJC | 013 | Review documents re prepetition transactions and prepare summaries re same. | 4.20 |
| 11/15/18 | DLC | 013 | Draft brief summary of potential litigation issues in connection with prepetition transactions (.5); revise cover letters, subpoenas and document requests (1.3); participate in litigation team meeting re status of investigation (.5); draft revised document requests to Debtors (2.4). | 4.70 |
| 11/15/18 | CWC | 013 | Meet with litigation team re investigation and status of discovery (.5); comment on draft Rule 2004 discovery requests (.8); review documents produced in discovery (3.5); conduct research re Rule 2004 investigation of prepetition transactions (5.7); analyze issues re same (1.2). | 11.70 |
| 11/15/18 | RT | 013 | Review case background materials (1.5); review memoranda re | 7.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

Page 43
03/11/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | prepetition financing transactions (2.2); review investigation summaries re prepetition spinoff transactions (.6); review issues re debt facilities (.8); draft summaries re prepetition financing and claims investigation (1.5); review correspondence re document production (.2); call with L. Lawrence re status and claims investigation (.5). | |
| 11/15/18 | JKL | 013 | Summarize prepetition transactions in connection with investigaton (4.3); review transaction documents re same (.8). | 5.10 |
| 11/15/18 | MLB | 013 | Analyze issues re prepetition transaction investigation. | 1.80 |
| 11/15/18 | LML | 013 | Conduct research re prepetition transactions (2.2); review summary and grid re financing transactions (.8); prepare task list associated with review of financing transactions (.4); review background materials in connection with ongoing investigation (.9); review updates re diligence and discovery (.3); prepare outline of issues for FTI re prepetition transactions (.7); call with R. Tizravesh re status of investigation and steps for going forward (.5); review derivative complaint filed in connection with Seritage transactions and related documents (1.2); revise investigation memorandum (2.6). | 9.60 |
| 11/15/18 | SS | 013 | Draft summary re prepetition transactions (2.9); review documents re same (3.7). | 6.60 |
| 11/15/18 | JPK | 013 | Review discovery from Debtors and third parties. | 2.00 |
| 11/15/18 | EMR | 013 | Prepare a review of public filings re prepetition transactions. | 8.00 |
| 11/15/18 | DP | 013 | Review documents and pleadings re prepetition transactions (2.8); research issues re same (4.6). | 7.40 |
| 11/15/18 | ATL | 013 | Analyze potential claims re prepetition transactions and conduct research re same. | 4.10 |
| 11/15/18 | KGD | 013 | Prepare summary re prepetition transactions. | 0.50 |
| 11/15/18 | JRK | 013 | Conduct research re prepetition transactions (4.1); draft summary of findings re same (3.0). | 7.10 |
| 11/15/18 | MC | 013 | Draft summary of case law for prepetition transaction memorandum. | 2.90 |
| 11/15/18 | PJG | 013 | Conduct research re prepetition transactions (4.5); revise subpoenas, document requests and subpoena cover letters (2.7). | 7.20 |
| 11/15/18 | KNM | 013 | Review background materials and draft prepetition transaction chronology (.8); research open legal issues re same (3.2). | 4.00 |
| 11/16/18 | JLS | 013 | Confer with counsel to Seritage re discovery (.2); review and edit draft discovery requests and related correspondence (2.8); confer with advisors to Committee and restructuring subcommittee re historical company financial documents in connection with investigation (1.0); confer with counsel to Cushman and Wakefield re discovery (.3); communicate with third parties re Rule 2004 discovery (.7); confer with A. Qureshi re upcoming work streams (.2). | 5.20 |
| 11/16/18 | DFS | 013 | Review correspondence re prepetition claims. | 0.40 |
| 11/16/18 | ISD | 013 | Review documents re potential claims in connection with prepetition transactions (1.1); correspondence with A. Qureshi re same (.2). | 1.30 |
| 11/16/18 | AQ | 013 | Confer with J. Sorkin re investigation work streams (.2); correspond with I. Dizengoff re investigation (.2). | 0.40 |
| 11/16/18 | DHB | 013 | Review filing re prepetition financing transactions (.4); communications with lit team re same (.2); call with Paul Weiss and A&M re 2004 investigation (1.0); follow-up with litigation team (.3). | 1.90 |
| 11/16/18 | HLP | 013 | Communications with lit team re potential claims associated with prepetition transactions (.3); review materials and pleadings in connection with same (2.2); review legal research and analysis in connection with same (.6); confer with D. Park and L. Lawrence concerning research and analysis of prepetition transactions (.5); review analysis of potential claims associated with prepetition transactions (3.3). | 6.90 |
| 11/16/18 | APM | 013 | Review memorandum re prepetition transactions and comment on the same. | 2.80 |

SEARS CREDITORS COMMITTEE                                                                        Page 44
Bill Number: 1819806                                                                              03/11/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 11/16/18 | PGO | 013 | Draft research memo re potential claims associated with prepetition transactions (3.8); conduct research re same (2.0). | 5.80 |
| 11/16/18 | ALK | 013 | Review and analyze diligence responses and discovery posture (1.2); review draft of memo and pending analysis/research re same (1.0); begin to prepare memorandum re prepetition transactions (4.5); multiple communications with members of lit team re same (.5). | 7.20 |
| 11/16/18 | RJC | 013 | Review background corporate documents re prepetition transactions. | 1.00 |
| 11/16/18 | CWC | 013 | Review and analyze documents produced in discovery in connection with Rule 2004 investigation of prepetition transactions (3.3); research related to potential causes of action relevant to Rule 2004 investigation of prepetition transactions (1.4); analyze issues re discovery (.8); review document for Rule 2004 investigation of prepetition transactions (.9); communications with litigation team re prepetition debt financing transactions (.6); participate in call with Paul Weiss, FTI, and A&M teams re analyses related to Rule 2004 investigation (1.0); confer with R. Tizravesh re status of Rule 2004 investigation and analysis of debt financing transactions (.7); confer with A. Locke re analysis of debt financing transactions (.4); correspondence with H5 re document review searches (.8); analyze issues re document discovery and review (1.6); analyze facts re prepetition debt financing transactions (.9); call with J. Kane re discovery (.5). | 12.90 |
| 11/16/18 | RT | 013 | Revise claims analysis memo on financing transactions (2.5); draft list of tasks re same (.7); conduct research re open issues in connection with the same (1.9); multiple internal communications re same (1.1); call with Paul Weiss, A&M, and FTI re claims analysis and investigation (1.0); call with HL, FTI, and Akin re claims analysis coordination (.6); review correspondence re 2004 discovery on Duff & Phelps (.1); communications with C. Carty re investigation analysis (.7). | 8.60 |
| 11/16/18 | JKL | 013 | Revise summary of prepetition transactions. | 1.00 |
| 11/16/18 | LML | 013 | Internal communications with members of lit team re open investigation issues (.4); prepare for upcoming call with Committee professionals (.8); attend call with FTI and Houlihan team re investigation efforts (.6); attend call with Paul Weiss, FTI, and A&M re status of investigation and coordination efforts (1.0); review documents in connection with ongoing investigation efforts (.8); revise memorandum re prepetition claims (1.7); confer with D. Park and H. Peckham re possible claims in connection with Seritage transaction (.5); review background materials re open investigation issues and related potential claims (.6); review chronology of key events (.3); review summary of prepetition financing transactions (.7). | 7.40 |
| 11/16/18 | SS | 013 | Draft summary of prepetition transactions (4.3); review documents re same (2.2); revise document requests re prepetition discovery (.9). | 7.40 |
| 11/16/18 | JPK | 013 | Track discovery from debtors and outside parties (2.0); confer with C. Carty re discovery requests (.5); update team contact list (.5). | 3.00 |
| 11/16/18 | EMR | 013 | Prepare summary of public filings re prepetition transactions. | 12.00 |
| 11/16/18 | DP | 013 | Confer with H. Peckham and L. Lawrence re research issues related to prepetition transactions investigation (.5); confer with K. Demander re investigation and diligence (.3); compile documents in connection with prepetition transactions (.8); conduct research re prepetition transactions investigation (6.1). | 7.70 |
| 11/16/18 | ATL | 013 | Confer with C. Carty re debt financing transactions (.4); draft talking points for call with litigation team (.2); revise investigation memo (3.1); conduct research re issues re potential claims (1.1). | 4.80 |
| 11/16/18 | KGD | 013 | Review prepetition debt summary documents and determine outstanding information needs in connection with investigation (.5); call with D. Park re work streams and diligence (.3); review documents re same (.6). | 1.40 |
| 11/16/18 | JRK | 013 | Draft memo re potential claims related to prepetition transactions. | 2.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/16/18 | MC | 013 | Conduct research re prepetition transactions (.4); draft requests for documents (3.9). | 4.30 |
| 11/16/18 | PJG | 013 | Prepare Rule 2004 Order subpoenas, subpoena cover letters, and document requests (4.7); revise same (1.6). | 6.30 |
| 11/16/18 | DY | 013 | Obtain copies of case documents from the Delaware Chancery Court (1.1); conduct research re related party transactions (.2). | 1.30 |
| 11/16/18 | KNM | 013 | Review background materials (1.0) and draft prepeitition transaction chronology (1.5); conduct research re prepetition transactions (2.1). | 4.60 |
| 11/17/18 | JLS | 013 | Confer with counsel to third party re discovery requests (.2); revise Rule 2004 requests (.7); review (.2) and respond to correspondence re discovery (.1). | 1.20 |
| 11/17/18 | AQ | 013 | Review investigation materials (.7); multiple communications re discovery requests (.6). | 1.30 |
| 11/17/18 | HLP | 013 | Analyze potential claims associated with prepetition transactions (3.9); correspondence with Akin lit team re claims analysis (.3). | 4.20 |
| 11/17/18 | PCD | 013 | Review correspondence re discovery requests (.2); calls re same (.3). | 0.50 |
| 11/17/18 | APM | 013 | Review documents re prepetition transactions (2.2); respond to emails re same (.3). | 2.50 |
| 11/17/18 | PGO | 013 | Research re potential claims associated with prepetition transactions (2.3); draft memo re same (.7). | 3.00 |
| 11/17/18 | ALK | 013 | Communications with lit team members re claims analysis and work streams (.8); review analysis re same (.9). | 1.70 |
| 11/17/18 | DLC | 013 | Draft 30(b)(6) notice (2.0); confer with P. Glackin re discovery (.3); revise document requests (1.3). | 3.60 |
| 11/17/18 | CWC | 013 | Analyze issues re discovery served in connection with Rule 2004 investigation (1.9); research legal standards re same (1.9). | 3.80 |
| 11/17/18 | RT | 013 | Correspondence with litigation team re analysis of prepetition financing transactions. | 0.60 |
| 11/17/18 | LML | 013 | Research certain claims arising from prepetition financing transactions (.9); analyze same (2.1); coordinate work streams for ongoing investigation (.6); review updates re discovery status and diligence efforts concerning prepetition transactions (.6). | 4.20 |
| 11/17/18 | SS | 013 | Correspondence with members of litigation team re prepetition discovery. | 0.30 |
| 11/17/18 | JPK | 013 | Review background documents re discovery. | 1.00 |
| 11/17/18 | EMR | 013 | Organize background materials re prepetition transactions. | 2.50 |
| 11/17/18 | DP | 013 | Review background documents re investigation into prepetition transactions (1.8); draft (2.8) and revise (.5) summary of same. | 5.10 |
| 11/17/18 | PJG | 013 | Confer with D. Chapman re Rule 2004 document requests (.3); revise same (1.8). | 2.10 |
| 11/18/18 | JLS | 013 | Confer with L. Lawrence re tasks and status in connection with investigation of prepetition claims (.3); review and respond to correspondence re third party discovery in connection with prepetition claim (.7); analyze legal issues in connection with prepetition transactions (1.0); communications with Akin team re same (.2). | 2.20 |
| 11/18/18 | DHB | 013 | Communications with Akin lit team re open issues in connection with investigation. | 0.10 |
| 11/18/18 | HLP | 013 | Call with D. Park and P. O'Brien concerning analysis of possible claims associated with prepetition transactions (.5); confer with D. Park and L. Lawrence re claims analysis (.2); analyze materials in connection with potential prepetition claims (7.5); multiple communications with lit and corporate teams re same (.4). | 8.60 |
| 11/18/18 | EDM | 013 | Communications with members of lit team re analysis of prepetition transactions (.4); confer with A. Miller re same (.2). | 0.60 |
| 11/18/18 | APM | 013 | Multiple communications with members of lit team re prepetition transactions (.4); review documents in closing sets (1.4); confer with E. McGrady re same (.2). | 2.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/18/18 | PGO | 013 | Conference with H. Peckham and D. Park re prepetition transactions (.5); research re potential claims associated with prepetition transactions (1.7). | 2.20 |
| 11/18/18 | ALK | 013 | Multiple communications with members of lit team re prepetition transactions and related analysis (.8); correspondence with FTI re diligence issues (.5); review diligence and doc production issues (.9); review draft claims analysis and financing analysis (3.0). | 5.20 |
| 11/18/18 | DLC | 013 | Review materials in connection with document requests (.9); revise 30(b)(6) deposition notice (1.9); internal communications with lit and corporate teams re investigation issues (.5). | 3.30 |
| 11/18/18 | CWC | 013 | Conduct research re legal standards in connection with prepetition transaction investigation (4.1); draft memorandum re same (7.8); analyze open issues re same (1.8); coordinate document review (.7). | 14.40 |
| 11/18/18 | RT | 013 | Multiple communications with members of lit team re investigation work streams and related analyses (1.4); draft summary of deadlines and next steps re same (.5); review materials re discovery issues (.2); correspond with lit team re research and drafting for investigation memo (.2); research issues re prepetition transactions and related claims (.3). | 2.60 |
| 11/18/18 | SLB | 013 | Review 30(b)(6) notice. | 0.60 |
| 11/18/18 | MLB | 013 | Analyze transaction investigation issues and review background materials re same. | 1.30 |
| 11/18/18 | LML | 013 | Confer with J. Sorkin re strategy and next steps (.3); multiple internal communications with members of lit team re work streams and open legal issues in connection with investigation (1.2); update calendar for investigation deliverables with relevant investigation work streams (.7); revise investigation memorandum (3.9); confer with H. Peckham and D. Park re prepetition transactions (.2); review document productions (.4); analyze claims associated with prepetition financing transactions (1.6). | 8.30 |
| 11/18/18 | SS | 013 | Draft summary re prepetition transactions (3.5); review documents re same (1.5). | 5.00 |
| 11/18/18 | JPK | 013 | Draft document requests (2.0); research re 30(b)(6) deposition issues (.5). | 2.50 |
| 11/18/18 | DP | 013 | Conduct research re prepetition transactions investigation (3.3); confer with H. Peckham and O'Brien re prepetition transactions (.5); confer with H. Peckham and L. Lawrence re claims analysis (.2); follow-up communications re same (.3); draft (4.3) and revise (2.0) summaries of legal and factual research re same. | 10.60 |
| 11/18/18 | ATL | 013 | Summarize findings re research in connection with prepetition transactions (2.0); revise memorandum re prepetition transactions (3.9); confer with A. Koo re investigation work streams (.2). | 6.10 |
| 11/18/18 | EMB | 013 | Compile documents in connection with prepetition transactions. | 1.10 |
| 11/18/18 | MC | 013 | Revise internal memorandum re prepetition transactions. | 4.60 |
| 11/18/18 | PJG | 013 | Revise investigation memorandum (1.0); review materials re prepetition financing transactions (2.2). | 3.20 |
| 11/18/18 | KNM | 013 | Pull background materials re prepetition transactions. | 1.60 |
| 11/19/18 | JLS | 013 | Participate on call with counsel to restructuring subcommittee re discovery (.5); confer with D. Botter re status of investigation (.2); participate on litigation team call re next steps with investigation (1.0); review summaries of discovery calls with third parties (.7); call with counsel to ESL re 2004 motion (.2); analyze issues in connection with 2004 motion (.4); review and edit discovery requests (.7); review and analyze prepetition transactions (.7); call with counsel to Cushman re discovery (.2). | 4.60 |
| 11/19/18 | DHB | 013 | Confer with J. Sorkin re status of investigation (.2); multiple communications with members of lit team re work streams (.5); review discovery materials (.1); call with A. Koo re claims analysis (.8); review research conducted in connection with prepetition transaction | 2.70 |

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| | | | investigation (1.1). | |
| 11/19/18 | HLP | 013 | Review and analyze documents, background materials, and pleadings re possible claims associated with prepetition transactions (2.4); meet with L. Lawrence and D. Park concerning research and analysis in connection with prepetition transactions (.5); review draft legal standards in connection with potential prepetition claims (.3); analyze legal issues re Committee standing in connection with potential prepetition claims (4.8); analyze possible claims associated with prepetition transactions (2.5). | 10.50 |
| 11/19/18 | EDM | 013 | Review and analyze open issues re prepetition transactions (2.0); confer with A. Miller re same (.2). | 2.20 |
| 11/19/18 | APM | 013 | Review documents related to prepetition transactions (3.0); confer with E. McGrady re same (.2). | 3.20 |
| 11/19/18 | PGO | 013 | Conduct research re potential claims associated with prepetition transactions (2.4); review and revise memo re same (2.7). | 5.10 |
| 11/19/18 | ALK | 013 | Multiple communications with lit team re prepetition investigation (.7); call with D. Botter re claims analysis (.8); call with L. Lawrence and R. Tizravesh re prepetition transactions issues (1.2); review draft memo re same (1.2); participate on call with lit team re coordination of work streams (1.0); review perfection analysis and corporate financing analysis re prepetition transactions in connection with investigation (3.8). | 8.70 |
| 11/19/18 | RJC | 013 | Review Seritage derivative suit documents in connection with investigation (4.1); draft email summarizing findings to litigation team (.3). | 4.40 |
| 11/19/18 | DLC | 013 | Confer with members of litigation team re service of discovery requests (.2); revise discovery requests and cover letters (3.7); participate in call with Deloitte (.6); participate in call with counsel to Fairholme (.3); participate in call with counsel to Duff & Phelps (.3); confer with J. Kane re depositions (.5); participate in discovery call with Paul Weiss (.5); confer with P. Glackin re legal research in connection with investigation (.3); confer with FTI re discovery (.3); revise document requests (1.9). | 8.60 |
| 11/19/18 | CWC | 013 | Analyze issues re discovery and document review (1.1); review and analyze documents produced in connection with Rule 2004 investigation of prepetition transactions (1.9); conduct research re claims in connection with same (3.3); review and analyze research re legal standards (1.1); analyze factual issues re Rule 2004 investigation of prepetition transactions (3.5); multiple communications with members of lit team re same (.5). | 11.40 |
| 11/19/18 | RT | 013 | Call with L. Lawrence and A. Koo re prepetition financing transaction investigation (1.2); review first day declaration in connection with prepetition transactions (.8); various correspondence with members of team re discovery issues for claims investigation (.3); review summary of documents produced re related party transactions (.1); confer with L. Lawrence re lien analysis on prepetition debt (.2); review issues and facts re prepetition financings re claims investigation (.8); review summary and issues re Deloitte analysis of prepetition transactions (.1); draft summary of prepetition transaction facts (1.2); various correspondence with litigation team re same (.2). | 4.90 |
| 11/19/18 | JKL | 013 | Review closing binder re prepetition transactions. | 1.40 |
| 11/19/18 | MLB | 013 | Review and analyze documents re prepetition transactions investigation and related issues. | 1.60 |
| 11/19/18 | LML | 013 | Review and revise compilation of legal standards for investigation memorandum (.6); call with A. Koo and R. Tizravesh re prepetition transactions (1.2); review and analyze lien perfection analysis re prepetition transactions (.2); confer with R. Tizravesh re same (.2); | 7.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

Page 48
03/11/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review and revise background materials for memorandum concerning possible claims arising from prepetition transactions (1.3); review and analyze updates on diligence re prepetition transactions (.3); communications with litigation team re status of investigation into prepetition financing transactions (.5); analyze issues re Duff and Phelps diligence efforts (.5); confer with H. Peckham and D. Park re research and next steps in investigation (.5); review and revise memorandum concerning possible claims and issues associated with prepetition transactions (2.1); review correspondence re ongoing diligence efforts (.2). | |
| 11/19/18 | SS | 013 | Draft memo re prepetition transactions (1.3); review public filings and records re same (5). | 6.30 |
| 11/19/18 | JPK | 013 | Prepare for (.4) and attend (.6) discovery call with counsel for restructuring subcommittee and counsel for Deloitte; prepare for (.7) and attend (.3) discovery call with counsel for restructuring subcommittee and counsel for Fairholme; prepare for (.5) and attend (.3) discovery call with counsel for restructuring committee and counsel for Duff and Phelps; review (1.0) and draft (1.2) correspondence re investigation discovery. | 5.00 |
| 11/19/18 | EMR | 013 | Prepare summary of public filings on prepetition transactions. | 4.50 |
| 11/19/18 | ENG | 013 | Review public filings re prepetition transactions and summarize the same. | 8.60 |
| 11/19/18 | DP | 013 | Confer with H. Peckham and L. Lawrence re research in connection with prepetition transactions (.5); review and revise summary of research on investigation into prepetition transactions (2.0); review and analyze pleadings and materials related to prepetition transactions (2.0); draft and revise memoranda re investigation into prepetition transactions (4.1). | 8.60 |
| 11/19/18 | ATL | 013 | Meet with P. Glackin and M. Chen re investigation memo (.5); review background documents re prepetition financing transactions (1.0); multiple communications with litigation team re same (.4). | 1.90 |
| 11/19/18 | KCE | 013 | Prepare documents re prepetition transactions. | 3.20 |
| 11/19/18 | EMB | 013 | Review document production received re prepetition transactions. | 6.90 |
| 11/19/18 | JRK | 013 | Review prepetition transactions memorandum (1.0); attend litigation team meeting (1.0); revise prepetition transactions memo (2.0). | 4.00 |
| 11/19/18 | MC | 013 | Conduct due diligence in connection with prepetition transactions (3.0); revise internal memorandum re prepetition transactions (3.8); meet with A. Locke and P. Glackin to discuss investigation memorandum (.5); participate in call re work streams and strategy (1.0). | 8.30 |
| 11/19/18 | PJG | 013 | Revise Rule 2004 document requests (.6); confer with D. Chapman re research in connection with investigation (.3); conduct research re prepetition transactions (3.7); revise memorandum to include research results (1.9); meet with A. Locke and M. Chen to discuss memorandum (.5); call with litigation team to discuss open issues and work streams (1.0); research case law re Rule 2004 motion (1.7). | 9.70 |
| 11/19/18 | DY | 013 | Conduct research re prepetition transactions. | 2.50 |
| 11/19/18 | CHH | 013 | Review background materials re prepetition debt structure. | 1.50 |
| 11/19/18 | KNM | 013 | Conduct research re prepetition transactions. | 2.80 |
| 11/20/18 | JLS | 013 | Call with counsel to ESL re discovery issues (.2); call with counsel to restructuring subcommittee re discovery (.3); review and respond to correspondence re discovery in connection with prepetition claims investigation (1.3); review and analyze prepetition transactions (1.5); communications with membes of lit team re issues in connection with financing transactions (.2); confer with D. Botter re status of investigation (.6); multiple calls with financial advisors re solvency issues in connection with prepetition transactions (1.5); review and analyze documents in connection with prepetition transactions (.7). | 6.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 11/20/18 | DFS | 013 | Review memo re prepetition transactions (1.1); correspondence re same (.2). | 1.30 |
| 11/20/18 | AQ | 013 | Correspondence re Paul Weiss and ESL document production. | 0.20 |
| 11/20/18 | DHB | 013 | Review D&P opinion (.4); confer with J. Sorkin re status and open issues re investigation (.6); review D&P analysis (.8); call with FTI investigation team (1.0); correspond with litigation team re same (.2); correspond with Cleary re confidentiality provisions (.1); continue review of discovery documents (.7). | 3.80 |
| 11/20/18 | HLP | 013 | Analyze legal issues re potential claims in connection with prepetition transactions (4.7); analyze legal issues re Committee standing associated with possible claims re prepetition transactions (5.5); analyze documents and background materials in connection with potential prepetition claims (1.7). | 11.90 |
| 11/20/18 | APM | 013 | Review documents related to Seritage prepetition transaction for purposes of corporate summary (3.0); analyze prepetition corporate structure in connection with investigation (1.0); conduct research re potential claims associated with prepetition transactions (3.4); revise memo re same (2.2). | 9.60 |
| 11/20/18 | PGO | 013 | Conduct research re open issues in connection with prepetition transactions (4.3); review memo re same (1.3). | 5.60 |
| 11/20/18 | ALK | 013 | Participate on call with members of lit team re prepetition transaction investigation (.7); review and revise memo re same (3.3); review documents re prepetition transactions (1.2); correspond with FTI and litigation team re diligence responses in connection with investigation (.7). | 5.90 |
| 11/20/18 | RJC | 013 | Review background materials re investigation (6.2); compile documents for litigation team in connection with the same (1.7). | 7.90 |
| 11/20/18 | DLC | 013 | Review corporate structure materials re prepetition transactions (3.9); review memorandum re same (.7). | 4.60 |
| 11/20/18 | CWC | 013 | Participate in call with FTI re Rule 2004 investigation (1.0); research re Rule 2004 motion (1.1); analyze issues re discovery and document review (1.2); review and analyze documents produced in connection with Rule 2004 investigation of prepetition transactions (3.7); conduct research re claims in connection with prepetition transactions (2.3); analyze factual issues re same (1.6). | 10.90 |
| 11/20/18 | RT | 013 | Call with C. Hiner re open research issues in connection with investigation (.2); call with members of litigation team re investigation of prepetition transactions and strategy (.7); multiple communications with litigation team re discovery issues in connection with prepetition transactions (1.0); review documents re prepetition transactions (5.3); correspond with H5 re document review issues and searches (.3); review discovery materials (.3); conduct research re open investigation issues (1.2). | 9.00 |
| 11/20/18 | JKL | 013 | Review closing binder and SEC documents re prepetition transactions; (3.4) draft SA and consent summaries re same (1.9). | 5.30 |
| 11/20/18 | LML | 013 | Review updates re document productions in connection with ongoing investigation (.6); review and revise memorandum re claims arising from prepetition transactions (.6); communications with members of litigation team re possible claims in connection with prepetition financing transactions (.4); review and revise outline re financing transaction analysis (.9); review updates re background research in connection with ongoing investigation (1.2). | 3.70 |
| 11/20/18 | SS | 013 | Draft memo re prepetition transactions (5.2); conduct research re same (2.1). | 7.30 |
| 11/20/18 | JPK | 013 | Review (2.2) and draft (.8) investigation discovery correspondence. | 3.00 |
| 11/20/18 | ENG | 013 | Draft diligence summary relating to Seritage transaction. | 5.90 |
| 11/20/18 | DP | 013 | Draft summary of open issues re prepetition transactions (6.0); review | 12.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | and analyze documents and materials gathered re same (6.2). | |
| 11/20/18 | ATL | 013 | Call with litigation team re prepetition debt transactions and related investigation issues (.7); conduct research re claims in connection with prepetition transactions (5.2); multiple communications with litigation team members re same (1.0). | 6.60 |
| 11/20/18 | KGD | 013 | Review status of investigation and timeline (.3); review correspondence re discovery and document productions (.4); review legal standard research (.6); continue review of documents related to prepetition transactions (1.1); prepare insert for memorandum re same (.8). | 3.20 |
| 11/20/18 | EMB | 013 | Conduct document review re prepetition transactions (2.6); communications with members of lit team re research project in connection with investigation (.3). | 2.90 |
| 11/20/18 | JRK | 013 | Conduct research related to investigation of prepetition transactions. | 6.20 |
| 11/20/18 | MC | 013 | Review and compile articles re prepetition transactions (.4); review memorandum concerning same (.3); review discovery documents in connection with the same (1.6). | 2.30 |
| 11/20/18 | PJG | 013 | Research re Rule 2004 motion (2.4); draft memorandum re research results in connection with same (2.7); communications with members of lit team re document review (.2). | 5.30 |
| 11/20/18 | DY | 013 | Conduct research re prepetition transactions. | 0.80 |
| 11/20/18 | CHH | 013 | Analyze prepetition debt structure re Sears and affiliated subsidiaries in connection with investigation analysis (5.1); map prepetition debt re same (2.8); confer with R. Tizravesh re open research question (.2). | 8.10 |
| 11/21/18 | JLS | 013 | Call with Committee professionals re strategy in connection with issues associated with prepetition transactions (partial) (.7); prepare for (.3) and participate in (1.0) call with Company, A&M and FTI re prepetition investigation; review and analyze documents in connection with prepetition investigation (1.0); call with counsel to Seritage re discovery (.5); call with counsel to ESL re discovery (.4); confer with L. Lawrence re next steps (.2); confer with D. Chapman and P. Glackin re Rule 2004 investigation (.5); call with counsel to debtors re discovery issues (.4). | 5.00 |
| 11/21/18 | AQ | 013 | Call with Company, A&M and FTI re prepetition transactions (1.0); communications with members of litigation team re discovery issues (.2); review and analyze ESL 2004 motion and consider response to same (.6). | 1.80 |
| 11/21/18 | DHB | 013 | Continue review of discovery documents and financial statements (1.0); call with Company, A&M and FTI re prepetition transactions (1.0); review ESL rule 2004 motion (.4); review case law re 2004 (.8); review internal correspondence re same (.3). | 3.50 |
| 11/21/18 | HLP | 013 | Analyze legal issues re claims re prepetition transactions (3.7); review and analyze pleadings and background materials in connection with ongoing investigations (.7). | 4.40 |
| 11/21/18 | APM | 013 | Review initial draft of presentation summarizing prepetition transactions (2.8); review background materials re same (2.0). | 4.80 |
| 11/21/18 | PGO | 013 | Review memo re potential claims associated with prepetition transactions. | 1.40 |
| 11/21/18 | MR | 013 | Review updated presentation for UCC in connection with prepetition transactions. | 0.30 |
| 11/21/18 | ALK | 013 | Prepare for (.3) and attend (1.8) call with lit team re legal research and applicable standards; review/revise draft memorandum re same (1.2); review correwspondence re same (.5); correspond with HL re diligence issues (.5); analyze corporate grid of financing transactions (1.2); analyze potential claims re prepetition transactions (.7). | 6.20 |
| 11/21/18 | RJC | 013 | Review discovery materials (3.9); prepare tracking chart (1.5). | 5.40 |
| 11/21/18 | DLC | 013 | Participate in call with Company, FTI and A&M (1.0); participate in call with counsel to Seritage (.5); participate in call with counsel to ESL (.4); participate in UCC professionals call re prepetition transactions (1.8); | 5.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

Page 51
03/11/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | review ESL Rule 2004 motion (.6); internal communications with members of lit team re same (.4); confer with J. Sorkin and P. Glackin re discovery issues (.5). | |
| 11/21/18 | CWC | 013 | Participate in call with Company, A&M and FTI re Rule 2004 investigation of prepetition transactions (1.0); review of document production in connection with Rule 2004 investigation of prepetition transactions (1.1); internal communications with members of litigation team re objection to ESL motion for Rule 2004 investigation (.4); review and analyze ESL motion for Rule 2004 investigation (.4); analyze issues related to discovery and document review (1.1); conduct research related to potential claims in connection with prepetition transactions (1.2); analyze factual issues related to Rule 2004 investigation of prepetition transactions (1.0). | 6.20 |
| 11/21/18 | RT | 013 | Correspondence with members of litigation team re analysis of prepetition financing transactions (1.0); review documents re prepetition presentations (.6); analyze issues re same (.9); review various correspondence re document production (.2); review ESL 2004 discovery motion (.3); review document production (.7); various correspondence with litigation team re same (.5); review FTI business update to UCC (.2). | 4.40 |
| 11/21/18 | SLB | 013 | Attend call with Debtor, FTI and A&M re prepetition transactions (1.0); follow-up communications with Akin FR and Lit teams re the same (.3). | 1.30 |
| 11/21/18 | JKL | 013 | Review closing binder and SEC documents re prepetition transactions; (1.3) draft SA and consent summaries re same (4.9). | 6.20 |
| 11/21/18 | MLB | 013 | Review documents re investigation and related issues (1.2); revise memo re same (1.6). | 2.80 |
| 11/21/18 | LML | 013 | Confer with J. Sorkin re status of investigation and next steps (.2); participate in call with Debtors' advisors re investigation diligence efforts (1.0); attend professionals call re status of ongoing investigation (1.8); coordinate tasks for ongoing investigation (.5); review bid procedures materials as they relate to ongoing investigation efforts (.3); review and analyze 2004 Motion from ESL (.3); review document productions in connection with ongoing investigation (.3); continue to draft overall narrative in connection with investigation efforts (.8). | 5.20 |
| 11/21/18 | SS | 013 | Draft memo re prepetition transactions. | 8.40 |
| 11/21/18 | ZDL | 013 | Review legal standards re ESL 2004 motion and comment on summary of same. | 0.60 |
| 11/21/18 | ENG | 013 | Draft diligence summary relating to Seritage transaction. | 2.80 |
| 11/21/18 | DP | 013 | Review and analyze documents and materials gathered in connection with prepetition transactions investigation. | 3.30 |
| 11/21/18 | ATL | 013 | Participate on call with members of litigation team re prepetition debt transaction discovery and documents (1.8); review discovery documents re prepetition debt transactions (6.5); draft claims and investigation memorandum re prepetition debt transactions (5.3). | 13.60 |
| 11/21/18 | KCE | 013 | Compile materials re prepetition transactions investigation for attorney review. | 0.70 |
| 11/21/18 | KGD | 013 | Review and analyze documents related to prepetition transactions (1.2); prepare summary re same (1.0). | 2.20 |
| 11/21/18 | EMB | 013 | Participate in call with litigation team re research in connection with prepetition transactions investigation (1.8); conduct research on Second Circuit case law re investigation issues (2.4). | 4.20 |
| 11/21/18 | MC | 013 | Review discovery materials for relevance (4.9); participate on call with members of lit team re research issues in connection wtih investigation (1.8). | 6.70 |
| 11/21/18 | PJG | 013 | Review documents re financing transactions (6.4); participate on call with members of litigation team re claims investigation research (.4); confer with J. Sorkin and D. Chapman re Rule 2004 motion (.5). | 7.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/21/18 | BK | 013 | Review ESL 2004 discovery motion. | 0.40 |
| 11/21/18 | DY | 013 | Conduct research re prepetition transactions. | 0.40 |
| 11/21/18 | CHH | 013 | Review prepetition corporate documents in connection with investigation (4.0); communications with members of lit team re same (.3). | 4.30 |
| 11/21/18 | KNM | 013 | Research (.6) and draft (.5) legal standards portion of investigation memo; participate in portion of call with litigation team related to same (.5). | 1.60 |
| 11/22/18 | HLP | 013 | Analyze legal issues re potential claims re prepetition transactions (2.8); review and analyze background materials concerning ongoing investigations (.3). | 3.10 |
| 11/22/18 | ALK | 013 | Analyze legal standards re open issues in connection with Rule 2004 motion. | 0.50 |
| 11/22/18 | DLC | 013 | Review open issues in connection with discovery efforts. | 0.50 |
| 11/22/18 | CWC | 013 | Coordinate logistics related to various document productions and internal communications with members of lit team re same (.5); review documents in connection with Rule 2004 investigation of prepetition transactions (.6). | 1.10 |
| 11/22/18 | LML | 013 | Revise outline for memorandum re investigation processes (.7); review and analyze background materials re prepetition transactions (.4). | 1.10 |
| 11/22/18 | ATL | 013 | Revise memo analyzing claims re prepetition debt transactions (11.2); conduct additional research re same (3.5); review discovery materials re same (3.2). | 17.90 |
| 11/22/18 | MC | 013 | Review discovery materials in connection with investigation. | 3.20 |
| 11/22/18 | PJG | 013 | Review document production concerning prepetition transactions. | 2.30 |
| 11/22/18 | KNM | 013 | Conduct research re legal standards for transaction investigation memo. | 1.40 |
| 11/23/18 | JLS | 013 | Call with counsel to restructuring subcommittee re discovery issues and rule 2004 motion in connection with prepetition investigation (.6); review and respond to correspondence re discovery issues in connection with investigation (.5); prepare for (.2) and participate in (.6) phone call with counsel to Seritage re investigation. | 1.90 |
| 11/23/18 | DHB | 013 | Review discovery materials produced. | 1.00 |
| 11/23/18 | EDM | 013 | Review and revise summary of prepetition transactions. | 2.10 |
| 11/23/18 | APM | 013 | Continue to review and comment on corporate presentation related to prepetition transactions. | 2.20 |
| 11/23/18 | ALK | 013 | Review and revise prepetition transaction memorandum. | 2.00 |
| 11/23/18 | DLC | 013 | Participate in call with counsel to Seritage re discovery issues (.6); review emails re discovery (.4). | 1.00 |
| 11/23/18 | CWC | 013 | Coordinate document logistics related to various document productions (.6); review documents in connection with Rule 2004 investigation of prepetition transactions (1.1); analyze issues related to discovery and document review (.4); conduct research related to claims for recharacterization and equitable subordination (.9); analyze factual issues related to Rule 2004 investigation of prepetition transactions (1.1). | 4.10 |
| 11/23/18 | RT | 013 | Review and revise updated draft of prepetition transaction analysis (4.2); internal communications re document productions (.2); review responses/objections from Centerview re discovery requests (.2); review Duff & Phelps responses/objections to discovery requests served by restructuring subcommittee and UCC (.4). | 5.00 |
| 11/23/18 | MLB | 013 | Analyze issues re prepetition transactions (1.3); comment on memorandum re same (1.1). | 2.40 |
| 11/23/18 | LML | 013 | Analyze potential claims arising from prepetition transactions (1.9); review updates re status of diligence and discovery efforts in connection with ongoing investigation (.6); analyze documents re legal standards in connection with Rule 2004 investigation (.7). | 3.20 |
| 11/23/18 | JPK | 013 | Review and respond to internal correspondence re discovery (1.0); | 3.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | summarize updates re investigation discovery (1.4); attend call with counsel for Seritage re discovery (.6). | |
| 11/23/18 | ENG | 013 | Review correspondence re discovery in connection with investigation. | 0.10 |
| 11/23/18 | ATL | 013 | Review documents re prepetition debt transactions (2.2); revise memo re same and potential claims (5.0). | 7.20 |
| 11/23/18 | KGD | 013 | Continue review of documents related to prepetition transactions. | 2.30 |
| 11/23/18 | EMB | 013 | Conduct research on legal standards re prepetition transaction investigation. | 5.10 |
| 11/23/18 | JBH | 013 | Conduct research re open issues in connection with investigation. | 1.40 |
| 11/23/18 | PJG | 013 | Review documents concerning financing transactions (2.4); conduct research re legal standards in connection with investigations memo (2.5); draft email re same (.2). | 5.10 |
| 11/23/18 | CHH | 013 | Review Sears prepetition guarantor agreements and prepetition debt structure. | 2.20 |
| 11/24/18 | JLS | 013 | Call with counsel to Seritage re discovery (.3); review and respond to correspondence re issues in connection with discovery (1.0); call with H5 and counsel to restructuring subcommittee re electronic discovery issues (.5); follow-up with H5 re same (.2); call with Committee advisors re electronic discovery (.3). | 2.30 |
| 11/24/18 | DFS | 013 | Correspondence with members of litigation team re prepetition transaction analysis. | 0.20 |
| 11/24/18 | HLP | 013 | Analyze legal issues in connection with Committee's standing to bring possible prepetition claims (1.6); correspond with members of litigation team in connection with prepetition investigation and analysis of potential claims (.2). | 1.80 |
| 11/24/18 | APM | 013 | Internal communications with members of lit team re prepetition transaction analysis. | 0.40 |
| 11/24/18 | ALK | 013 | Correspond with members of litigation team re claims analysis and applicable law (.5); communications with members of litigation team re diligence/doc review (.5); call with L. Lawrence re claims investigation coordination (.8); review documents re prepetition transactions (1.7). | 3.50 |
| 11/24/18 | DLC | 013 | Call with H5 and counsel to RSC re document production in connection with rule 2004 investigation (.5); follow-up call with H5 re same (.2); review documents re prepetition transactions (.2). | 0.90 |
| 11/24/18 | CWC | 013 | Participate in call with H5 team, and counsel for Restructuring Subcommittee re discovery issues (.5); follow-up call with litigation team and H5 team re same (.2); correspond with members of litigation team re issues raised re document review process (.2). | 0.90 |
| 11/24/18 | RT | 013 | Call with H5 and counsel to restructuring subcommittee re document production issues and protocol (.5); review and revise draft memo on prepetition transaction analysis (1.1). | 1.60 |
| 11/24/18 | LML | 013 | Call with A. Koo re status of discovery and investigation (.8); coordinate various investigation work streams (.3); review background materials re ESL and related affiliates in connection with ongoing investigation (.8). | 1.90 |
| 11/24/18 | JPK | 013 | Conduct research re claims in connection with prepetition transactions (.7); communications with members of lit team re same (.3). | 1.00 |
| 11/24/18 | ENG | 013 | Review Seritage materials. | 0.30 |
| 11/24/18 | DP | 013 | Research and analyze procedural issues related to investigation of prepetition transactions. | 0.60 |
| 11/24/18 | ATL | 013 | Revise claims analysis memo. | 3.20 |
| 11/24/18 | MC | 013 | Research state law in connection with prepetition transaction investigation (1.4); prepare summary of the same (1.7). | 3.10 |
| 11/24/18 | KNM | 013 | Revise memo re legal standards in connection with rule 2004 investigation. | 0.40 |
| 11/25/18 | JLS | 013 | Review and revise draft objection to 2004 motion (.7); review draft objection to 2004 motion from restructuring subcommittee (.4); confer with D. Botter re same (.1). | 1.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

Page 54
03/11/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/25/18 | AQ | 013 | Review and revise draft objection to ESL 2004 motion and emails re same. | 0.80 |
| 11/25/18 | DHB | 013 | Review ESL 2004 motion (.4); confer with J. Sorkin re RSC response and Committee response issues (.1); review and revise Committee response to same (2.2). | 2.70 |
| 11/25/18 | HLP | 013 | Prepare analysis re potential claims re prepetition transactions (3.2); conduct research re same (1.7); multiple communications with members of lit team re same (.8). | 5.70 |
| 11/25/18 | MR | 013 | Review correspondence re investigation. | 0.20 |
| 11/25/18 | ALK | 013 | Multiple communications with members of litigation team re open issues in connection with prepetition transactions investigation (.7); review analysis of same (1.0); review FA diligence list (.6). | 2.30 |
| 11/25/18 | RJC | 013 | Compile production materials (1.2); draft tracking chart of same (.8). | 2.00 |
| 11/25/18 | DLC | 013 | Communications with members of litigation team re open issues relating to investigation (.4); review background materials re prepetition transactions (1.5). | 1.90 |
| 11/25/18 | CWC | 013 | Review and analyze documents produced in connection with Rule 2004 investigation of prepetition transactions (3.7); research and analyze legal standards in connection with same (1.2); review and provide comments to draft objection to ESL motion for Rule 2004 investigation (.7); manage logistics related to document review (.9). | 6.50 |
| 11/25/18 | SLB | 013 | Review correspondence re ESL 2004 issues. | 0.20 |
| 11/25/18 | JKL | 013 | Update summaries re prepetition transactions. | 4.20 |
| 11/25/18 | MLB | 013 | Review background documents re prepetition transactions and related issues (.4); revise memorandum re same (.6). | 1.00 |
| 11/25/18 | LML | 013 | Revise memorandum re investigation efforts. | 0.80 |
| 11/25/18 | SS | 013 | Draft memorandum opposition to ESL discovery motion (4.4); revise the same (3). | 7.40 |
| 11/25/18 | ENG | 013 | Prepare summary of prepetition transaction documents. | 2.80 |
| 11/25/18 | DP | 013 | Review and analyze documents and materials related to investigation into prepetition transactions. | 2.60 |
| 11/25/18 | ATL | 013 | Revise claims analysis memo in connection with rule 2004 investigation. | 3.80 |
| 11/25/18 | EMB | 013 | Conduct research re legal standards for issues in connection with rule 2004 investigation. | 2.10 |
| 11/25/18 | MC | 013 | Conduct research re legal standard issues in connection with investigation. | 1.10 |
| 11/25/18 | PJG | 013 | Revise investigation memorandum. | 2.40 |
| 11/25/18 | KNM | 013 | Revise memorandum re legal standards in connection with investigation (4.3); internal communications with members of lit team re same (.5). | 4.80 |
| 11/26/18 | JLS | 013 | Review and revise objection to rule 2004 motion (2.1); communications with members of lit team re same (.2); review and respond to correspondence re discovery in connection with prepetition investigation (1.0). | 3.30 |
| 11/26/18 | AQ | 013 | Revise ESL 2004 objection (.3); communications with members of litigation team re same (.2). | 0.50 |
| 11/26/18 | DHB | 013 | Communications with litigation team re ESL 2004 objection (.2); revise the same (1.9); review RSC response re ESL 2004 motion (.2); communications with members of FR team re status of discovery (.2); prepare update for UCC re same (.2); multiple communications with litigation team members re prepetition transaction issues (.4). | 3.10 |
| 11/26/18 | HLP | 013 | Analyze legal issues re potential claims in connection with prepetition transactions (4.2); review and revise summary of prepetition transactions (2.1); correspondence with litigation team members re summary of prepetition transactions (.2); conduct research re potential claims associated with prepetition transactions (1.6); review and analyze background materials concerning ongoing investigation (3.1). | 11.20 |
| 11/26/18 | EDM | 013 | Review and revise summary of prepetition transactions (4.5); confer | 6.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

Page 55
03/11/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with A. Miller and E. Goodman re same (1.1); meet with A. Steed and J. Lewis re transaction summaries (.8). | |
| 11/26/18 | APM | 013 | Finalize prepetition transaction presentation (2.2); confer with with E. Goodman and E. McGrady on same (1.1). | 3.30 |
| 11/26/18 | ALK | 013 | Coordinate diligence and FA analysis in connection with investigation (.8); review materials re same (1.2); review draft analysis from litigation team re same (2.5); analyze and review of legal research work product (2.9); correspondence with litigation team re claims analysis work streams (.6). | 8.00 |
| 11/26/18 | RJC | 013 | Review document productions (3.4); draft document tracking chart re same (4.1). | 7.50 |
| 11/26/18 | CWC | 013 | Analyze issues related to discovery and document review (.7); review and analyze documents produced in connection with Rule 2004 investigation of prepetition transactions (2.0); conduct research related to potential claims in connection with the same (3.4); analyze factual issues related to Rule 2004 investigation of prepetition transactions (.9); draft summary of discovery received to date (.8); draft memorandum re legal standards in connection with Rule 2004 investigation (3.9); review and revise memorandum re legal issues in connection with Rule 2004 investigation (1.1). | 12.80 |
| 11/26/18 | RT | 013 | Participate in call with Houlihan re prepetition transaction analysis (.2); review RSC's response to ESL's 2004 Motion (.1); review Committee's objection to ESL 2004 Motion (.1); correspond with P. Glackin re document productions and review issues (.3); review updated legal standards analysis (1.2). | 1.90 |
| 11/26/18 | JKL | 013 | Meet with E. McGrady and A. Steed re prepetition transactions summary (.8); revise same (.7). | 1.50 |
| 11/26/18 | MLB | 013 | Multiple communications with litigation team members re investigation and related issues (.4); revise memo re same (1.7). | 2.10 |
| 11/26/18 | LML | 013 | Review and revise written analysis re prepetiton transactions (1.4); review and analyze background materials referenced in same (.7); review and revise analysis re claims and causes of action in connection with investigation (1.8); review and analyze summary materials re corporate issues in connection with prepetition transactions (.9); analyze open issues in connection with legal standards re certain claims in connection with prepetition transactions (1.2); continue coordination efforts with respect to ongoing investigation into prepetition transactions (.4); review and analyze issues re discovery in connection with ongoing investigation (1.1); review and analyze response to ESL 2004 Motion (.2); revise written summary of certain players involved in various prepetition transactions (.8). | 8.50 |
| 11/26/18 | SS | 013 | Revise draft objection to discovery motion (5.0); finalize same for filing (.5); draft summaries of responses to Committee's discovery motion (.5). | 6.00 |
| 11/26/18 | ZDL | 013 | Revise Committee response to ESL 2004 motion (.9); internal communications with members of lit and FR teams re same (.2); review prepetition transaction summary (.5). | 1.60 |
| 11/26/18 | ENG | 013 | Confer with A. Miller and E. McGrady re prepetition transaction summary (1.1); correspondence with members of litigation team re same (.1); draft Seritage transaction summary (.6). | 1.80 |
| 11/26/18 | DP | 013 | Draft and revise memoranda re investigation and related legal standard issues (7.6); review and analyze documents re same (4.2); research and analyze transactional documents related to investigation into prepetition transactions (1.0). | 12.80 |
| 11/26/18 | ATL | 013 | Revise memo re prepetition financing transactions (7.4); participate in call with HL re same (.2). | 7.60 |
| 11/26/18 | KCE | 013 | Compile documents re prepetition transactions. | 0.90 |
| 11/26/18 | KGD | 013 | Draft sections of memo re prepetition transactions. | 10.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 11/26/18 | EMB | 013 | Review and finalize research re applicable legal standards in connection with prepetition transactions (.2); communications with litigation team members re same (.2). | 0.40 |
| 11/26/18 | ALS | 013 | Meet with J. Lewis and E. McGrady re prepetition transaction summaries (.8); review documents re same (.7). | 1.50 |
| 11/26/18 | JRK | 013 | Review internal communications re prepetition transactions and related legal standards. | 0.50 |
| 11/26/18 | PJG | 013 | Draft memorandum re open legal issues in connection with 2004 investigation (4.5); review documents concerning financing transactions (2.3); correspondence with R. Tizravesh re document review (.3). | 7.10 |
| 11/26/18 | BK | 013 | Reviewed response to ESL 2004 motion (.2); reviewed limited objection to ESL 2004 motion (.3). | 0.50 |
| 11/26/18 | KNM | 013 | Review background materials re prepetition transactions (7.1); research and draft insert re legal standards for investigation memorandum (.9). | 8.00 |
| 11/27/18 | JLS | 013 | Confer with A. Qureshi re investigation status (.3); review and respond to correspondence re discovery in connection with prepetition transactions (.4); call with counsel to ESL re hearing on 2004 motion (.2); call with counsel to Seritage re discovery (.3); participate on call with members of lit team re tasks and status of prepetition investigation (.8). | 2.00 |
| 11/27/18 | DFS | 013 | Continue legal analysis of Seritage transaction. | 0.40 |
| 11/27/18 | AQ | 013 | Confer with J. Sorkin re investigation status. | 0.30 |
| 11/27/18 | DHB | 013 | Correspond with FTI re prepetition transactions. | 0.30 |
| 11/27/18 | HLP | 013 | Conduct research re potential claims in connection with prepetition transactions and related procedural issues (1.6); prepare memorandum re same (4.0); correspondence with litigation team members re analysis of potential claims in connection with prepetition transactions (.2); review and analyze background materials re rule 2004 investigation (2.1); participate on call with members of litigation team re same (.8). | 8.70 |
| 11/27/18 | EDM | 013 | Correspondence with litigation and RE teams re prepetition transactions. | 0.60 |
| 11/27/18 | APM | 013 | Respond to inquiries from with litigation and RE teams re prepetition transactions and corporate analysis of prepetition transactions. | 2.20 |
| 11/27/18 | ALK | 013 | Revise memodum re applicable legal standards in connection with Rule 2004 investigation (2.0); analyze issues re same (1.7); participate on call with members of litigation team re investigation (.8); prepare for (.5) and attend (.7) call with FTI  re investigation analysis (.7); correspondence with FTI re diligence (.5). | 6.90 |
| 11/27/18 | RJC | 013 | Call with litigation team re investigation issues (.8); review production re prepetition transactions (1.6); draft Related Party Transaction Committee document tracking chart (2.2). | 4.60 |
| 11/27/18 | DLC | 013 | Review deposition digest (.9); draft cross-examination outline (3.1); participate in call with Paul Weiss and Duff & Phelps re document requests (.5); review presentation re Seritage (1.5); participate in call with litigation team re investigation tasks (.8); participate in call with FTI re investigation (.7). | 7.50 |
| 11/27/18 | CWC | 013 | Participate in call with counsel for Restructuring Subcommittee and counsel for Duff & Phelps re document requests (.5); analyze issues related to discovery and document review (1.6); review and analyze documents produced in connection with Rule 2004 investigation of prepetition transactions (6.1); analyze factual issues related to Rule 2004 investigation of prepetition transactions (3); participate in litigation team call re status of Rule 2004 investigation and next steps (.8); call with S. Nettleton of Weil to discuss comments re protective order (.1); draft language for amended protective order in connection with Rule 2004 investigation (.5). | 12.60 |
| 11/27/18 | RT | 013 | Review correspondence from ESL re document production (.1); participate in litigation team call re claims investigation and next steps | 7.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

Page 57
03/11/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.8); review Fairholme Capital Responses/Objections to document requests (.8); revise memo re prepetition transactions (3.2); review multiple correspondence re Duff & Phelps and Debtors document productions in connection with claims investigation (.4); correspondence with litigation team members re document review in connection with prepetition transactions (1.0); review property transfer transactions summary (.5); review various document requests issued to parties in connection with claims investigation (.5); review subpoena to ESL issued by UCC (.3). | |
| 11/27/18 | JKL | 013 | Review prepetition transaction summaries. | 0.90 |
| 11/27/18 | MLB | 013 | Revise investigation memo (2.1); prepare for (.4) and participate in call (.8) with litigation team re status of investigation and work streams. | 3.30 |
| 11/27/18 | LML | 013 | Participate in litigation team meeting re investigation and discovery work streams (.8); attend call with FTI re prepetition transactions (.7); review and revise updated memorandum re potential claims arising prepetition transactions (1.2); review and analyze corporate flow chart of prepetition transactions (1.0); review and revise narrative summary of prepetition transactions (3.4); review and revise claims analysis summary re prepetition financing transactions (3.7); coordinate diligence efforts in connection with ongoing investigation (.4). | 11.20 |
| 11/27/18 | SS | 013 | Draft memorandum re prepetition transactions (3.9); conduct legal research re same (2.9); revise memorandum to reflect the same (2.1). | 8.90 |
| 11/27/18 | JPK | 013 | Review background documents in connection with discovery (.7); conduct research re prepetition transactions (1.3); attend litigation team meeting re investigation status (.8). | 2.80 |
| 11/27/18 | EMR | 013 | Participate in litigation team meeting re investigation (.8); follow-up communications re same (.2). | 1.00 |
| 11/27/18 | ENG | 013 | Review internal correspondence re investigation. | 0.10 |
| 11/27/18 | DP | 013 | Confer with K. Demander re investigation into certain prepetition transactions (.6); correspondence with E. McGrady and members of lit team re investigation into prepetition transactions (.6); attend litigation team meeting re investigation into prepetition transactions (.8); attend call with FTI re prepetition transactions (.5); compile notes and draft summary of same (.7); review and analyze transactional documents re prepetition transactions (3.0); draft and revise memorandum analyzing same (6.3). | 12.50 |
| 11/27/18 | ATL | 013 | Participate on call with litigation team re prepetition transactions and related issues (.8); confer with financial advisors re same (.5); revise prepetition claims investigation memo (4.3). | 5.60 |
| 11/27/18 | KCE | 013 | Attend litigation team meeting (.8); research re historical Sears liquidity (2.3). | 3.10 |
| 11/27/18 | KGD | 013 | Participate on call with litigation team re status (.8); confer with D. Park re legal analysis related to investigation (.6); revise memorandum related to same (.6); review legal standards applicable to prepetition investigation (1.4); draft portion of memo re legal analysis of potential claims in connection with same (.9); draft memoranda re legal issues in connection with prepetition transactions (10.3); conduct research re same (2.1). | 16.70 |
| 11/27/18 | EMB | 013 | Participate on call with litigation team re investigation work streams (partial). | 0.30 |
| 11/27/18 | MC | 013 | Review discovery materials (.7); research additional discrete legal issues for memorandum re prepetition transactions (1.8). | 2.50 |
| 11/27/18 | PJG | 013 | Draft summary of doc review results (.9); update case law referenced in investigation memo (1.3). | 2.20 |
| 11/27/18 | KNM | 013 | Research and draft legal standards for investigation memo (3.9); participate on call with lit team re status of investigation work streams (.8). | 4.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/28/18 | JLS | 013 | Review and analyze proposed revisions to 2004 order (.2); review and analyze documents and summaries of prepetition transactions (3.2); review and respond to correspondence from members of Akin lit team re discovery (.8); participate on call with counsel to restructuring subcommittee re interviews (.5); participate on call with litigation and FR teams re investigation strategy and tasks (1.2). | 5.90 |
| 11/28/18 | AQ | 013 | Attend litigation and FR team call re investigation (1.2); follow-up communications re same (.1). | 1.30 |
| 11/28/18 | DHB | 013 | Communications with litigation team re ESL properties (.1); review open issues in connection with prepetition investigation analysis (.6); attend lit and FR team call (1.2); communications with FTI re solvency analysis (.2). | 2.10 |
| 11/28/18 | HLP | 013 | Review and revise summary of prepetition transactions (1.9); revise memorandum re legal issues re claims concerning prepetition transactions (1.8); participate on call with Akin litigation and FR teams concerning ongoing investigation (1.2); confer with D. Park concerning legal analysis of potential claims concerning prepetition transactions (.4); revise memorandum re legal issues in connection with potential claims associated with prepetition transactions (1.0); confer with L. Lawrence re analysis of prepetition transactions (.3). | 6.60 |
| 11/28/18 | PCD | 013 | Participate on call with lit and FR teams re prepetition transactions (1.2); follow-up re same (.1). | 1.30 |
| 11/28/18 | APM | 013 | Review corporate summaries re prepetition transactions in connection with prepetition transactions investigation. | 2.20 |
| 11/28/18 | ALK | 013 | Attend call with FR and lit teams re claims investigation and strategy (1.2); call with L. Lawrence and A. Locke re same (.6); call with R. Tizravesh and A. Locke re same (.5); review and revise analysis re potential claims arising from prepetition transactions (4.5); review document production (1.6). | 8.40 |
| 11/28/18 | RJC | 013 | Review document production. | 2.00 |
| 11/28/18 | DLC | 013 | Review and comment on legal research memoranda re prepetition transactions (4.0); participate in call with PW re interviews (.5); confer with J. Sorkin and C. Carty (.4); participate in lit and FR team meeting (1.2); multiple communications with members of lit team re discovery issues (.8). | 6.90 |
| 11/28/18 | CWC | 013 | Participate in call with counsel for Restructuring Subcommittee re witness interviews (.5); draft summary of call (.4); analyze issues related to discovery and document review (1.3); review and analyze documents produced in connection with Rule 2004 investigation of prepetition transactions (6.1); analyze factual issues related to Rule 2004 investigation of prepetition transactions (2.3); participate in meeting with Akin litigation and FR teams re status of investigation and next steps (1.2); plan process for technology-assisted document review in connection with investigation (2.0). | 13.80 |
| 11/28/18 | RT | 013 | Call with A. Koo and A. Locke re claims analysis in connection with investigation (.5); various correspondence with litigation team re revisions to draft memo on claims analysis for prepetition transactions (1.7); review letter from Debtors re production issues (.1); review Debtors responses and objections to document requests (.8); draft summary of issues re Debtors' responses and objections to UCC's document requests (.2); call with litigation and FR teams re strategy and next steps re claims investigation (1.2); multiple communications with members of lit team re discovery issues (1.0); review materials produced by the Debtors (2.4); call with restructuring subcommittee re interviews (.5); review summary re document productions by various parties re claims investigation (.6); review Cushman & Wakefield's responses/objections to document requests issued by the restructuring | 9.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | subcommittee (.2); review task list re investigation work streams (.1). | |
| 11/28/18 | SLB | 013 | Review summary of prepetition transactions. | 0.30 |
| 11/28/18 | MLB | 013 | Analyze investigation issues and review memos re same. | 1.60 |
| 11/28/18 | LML | 013 | Review updates re lien perfection analysis in connection with investigation (.7); review and revise claims analysis memo re prepetition transactions (1.9); attend call with litigation and FR teams re status of investigation (1.2); review and analyze updated memorandum re prepetition transactions (2.3); confer with H. Peckham re portions of transaction memorandum (.3); confer with A. Koo and A. Locke re status of certain investigation efforts and steps for going forward (.5); review and analyze ESL filings for possible use in investigation (.5); review and analyze transactional documents re prepetition transactions (.8); review and analyze background documents re same (.8); review updates re discovery and diligence efforts, including possible interview list (.4). | 9.40 |
| 11/28/18 | SS | 013 | Review internal correspondence re case strategy and prepetition investigation (partial). | 0.10 |
| 11/28/18 | JPK | 013 | Prepare for (.3), attend (.4), and summarize (.3) call with counsel for Cushman & Wakefield; update charts tracking incoming discovery (1.8); attend call with litigation team re discovery (1.2); organize incoming discovery (3.0). | 7.00 |
| 11/28/18 | DSP | 013 | Revise charts re liens, borrowers and collateral for investigation. | 1.40 |
| 11/28/18 | EMR | 013 | Attend litigation and FR team meeting in re investigations and upcoming interviews (partial). | 1.00 |
| 11/28/18 | DP | 013 | Analyze issues related to prepetition transactions (3.3); draft memorandum analyzing same (7.1); revise the same per comments from litigation team (3.6); attend litigation and FR team call re investigations into prepetition transactions (1.2); confer with H. Peckham re claims associated with prepetition transactions (.4). | 15.60 |
| 11/28/18 | ATL | 013 | Confer with A. Koo and R. Tizravesh re status of debt transactions claims analysis (.5); participate on call with litigation team re prepetition claims investigation (1.2); draft due diligence list for financial advisors re claims investigation (.4); review documents relevant to prepetition claims investigation (2.0); revise claims analysis memorandum (2.7). | 6.80 |
| 11/28/18 | KCE | 013 | Attend meeting with litigation and FR teams. | 1.20 |
| 11/28/18 | KGD | 013 | Call with litigation and FR teams re status and timeline (1.2); begin draft of task list related to prepetition transactions (1.0); revise memorandum re same (6.2). | 8.40 |
| 11/28/18 | EMB | 013 | Research legal standards in connection with investigation (4.2); prepare analysis of same (2.1). | 6.30 |
| 11/28/18 | JRK | 013 | Research related to legal standards (5.5); attend call with litigation and FR teams re investigation status (1.2). | 6.70 |
| 11/28/18 | MC | 013 | Review discovery materials (2.5); internal communications re same (.5); attend call with litigation team and FR team re investigation and next steps (1.2); research relevant case law and update investigation memorandum re same (6.0). | 10.20 |
| 11/28/18 | PJG | 013 | Update legal standards portion of investigation memo (3.1); draft summary of document review results (1.9); attend call with litigation team and FR team re next steps in connection with investigation (1.2); draft summaries of document review to be inserted into investigation memorandum (3.0). | 9.30 |
| 11/28/18 | KNM | 013 | Research and draft legal standards for investigation memorandum. | 2.50 |
| 11/29/18 | JLS | 013 | Analyze strategy and legal claims in connection with prepetition transactions (2.8); confer with A. Qureshi re interviews (.4); confer with D. Botter re status of investigation (.7); confer with L. Lawrence re same (.3); review and analyze documents in connection with prepetition transaction (1.7); review and respond to correspondence re discovery | 7.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

Page 60
03/11/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | issues (.8); revise protective order (.5); call with counsel to restructuring subcommittee re interviews (.3). | |
| 11/29/18 | AQ | 013 | Confer with J. Sorkin re investigation interviews and prepare for same (.4); review and analyze investigation documents (2.3). | 2.70 |
| 11/29/18 | DHB | 013 | Analyze issues relating to investigation (.6); internal communications re same (.1); confer with J. Sorkin re status of investigation (.7); review diligence and data room materials (.5); confer with S. Brauner and J. Latov re claims research in connection with investigation (.2); review ESL debt chart (.4). | 2.50 |
| 11/29/18 | HLP | 013 | Revise memorandum re legal analysis of prepetition transactions (2.3); multiple internal communications with members of lit team re same (.9); review and revise summary of prepetition transaction (2.1); confer with L. Lawrence concerning legal analysis of potential claims re prepetition transactions (.3); revise legal and factual analysis of potential claims in connection with prepetition transactions (6.3); confer with D. Park in connection with summary of potential claims associated with prepetition transactions (.4). | 12.30 |
| 11/29/18 | CPV | 013 | Review and summarize documents related to prepetition transactions. | 5.10 |
| 11/29/18 | PGO | 013 | Conduct research re potential claims associated with prepetition transactions. | 3.40 |
| 11/29/18 | ALK | 013 | Multiple communications with members of lit team re open research issues in connection with investigation (1.2); correspond with FTI re diligence and claims analysis issues (.8); review/revise diligence list (1.3); review emails from members of lit team re same (.8); analyze legal issues re potential claims arising from prepetition transactions (1.2); review case law and discovery materials re same (1.4). | 7.80 |
| 11/29/18 | RJC | 013 | Research re transaction approval policy. | 0.60 |
| 11/29/18 | DLC | 013 | Review legal research memoranda and turn comments to same (2.1); internal communications re same (.9); participate in call with RSC (.3); review discovery items, including Sparrow requests (1.1). | 4.40 |
| 11/29/18 | CWC | 013 | Update litigation task list re Rule 2004 investigation of prepetition transactions (.9); analyze issues related to Duff & Phelps production related to Rule 2004 investigation (1.1); correspondence with FTI re same (.3); correspondence with counsel to Restructuring Subcommittee re same (.2); analyze issues related to discovery and document review (.9); review and analyze documents produced in connection with Rule 2004 investigation of prepetition transactions (6.9); analyze factual issues related to Rule 2004 investigation of prepetition transactions (1.9); participate in call with litigation team and H5 review team re document review (.8); multiple communications with members of lit team re investigation work streams and research issues (.9); draft summary of discovery produced to date (.2). | 14.10 |
| 11/29/18 | RT | 013 | Call with H5 and litigation team re strategy for document review (.8); call with FTI and HL re financing transaction analysis (.9); review RPT Subcommittee minutes/materials/presentations (3.8); multiple communications with litigation team members re document collection and diligence issues (.3); correspond with litigation team re upcoming interviews (.2); revise draft of claims analysis memorandum re prepetition transactions (2.0); correspondence with members of lit team re same (.6); review legal research re same (.4). | 9.00 |
| 11/29/18 | SLB | 013 | Analyze open issues re prepetition investigation and credit bids (1.1); confer with D. Botter and J. Latov re claims analysis in connection with the same (.2). | 1.30 |
| 11/29/18 | MLB | 013 | Analyze investigation issues and draft memorandum re same. | 1.40 |
| 11/29/18 | LML | 013 | Review updates re discovery status in connection with investigation efforts (.8); review background documents re various assets and issues relating to prepetition transactions (.9); confer with J. Sorkin re open | 8.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | investigation issues (.3); draft, review, and revise summary of investigation status (1.0); multiple calls with litigation team members re upcoming briefing obligations resulting from investigation efforts (.6); confer with H. Peckham re status of prepetition transactions analysis (.3); analyze issues re certain prepetition transactions (1.4); prepare outline of briefing in connection with investigation (1.7); review and analyze updates re status of conferences with advisors from FTI and Houlihan (.2); analyze issues re upcoming witness interviews in connection with ongoing investigation (.9); review and analyze summaries of certain investor communications (.3); review and analyze updated legal memorandum concerning prepetition transactions (.4). | |
| 11/29/18 | SS | 013 | Participate in call with document vendor re prepetition transaction investigation (.8); review documents produced in connection with investigation (4.2). | 5.00 |
| 11/29/18 | JPK | 013 | Prepare for (.4), attend (.3), and summarize (.3) call with counsel for RSC; attend call with H5 re document review (.8); draft document requests related to prepetition transactions (1.9); organize incoming discovery from third parties (2.8); review correspondence re discovery (.5). | 7.00 |
| 11/29/18 | JAL | 013 | Research re restructuring and sale issues (3.7); review materials re same (.2); confer with D. Botter and S. Brauner re claims analyses in connection with the same (.2); draft preliminary findings re same (1.3). | 5.40 |
| 11/29/18 | EMR | 013 | Organize docket filings for attorney review. | 0.80 |
| 11/29/18 | DP | 013 | Internal communications with members of lit team re research questions and related issues in connection with prepetition transaction investigation (3.5); conduct research re prepetition transactions (1.9); draft memorandum analyzing same (6.4); revise the same based on comments from litigation team (3.0); coordinate research issues related to investigations into prepetition transactions (.6); draft and revise memorandum analyzing legal issues in connection with investigation (1.7); confer with H. Peckham re claims summary (.3). | 17.40 |
| 11/29/18 | ATL | 013 | Revise investigation memo re prepetition claims (4.4); call with financial advisors re due diligence status and related issues (.9); review materials produced by Company (.8); review correspondence concerning action items and discovery status (.4). | 7.50 |
| 11/29/18 | KGD | 013 | Call with H5 re review process (.8); continue revisions to memorandum re prepetition transactions (3.4); review and revise case task list (.3); correspond with H5 re production issues (.3); pull additional relevant public filings (.5); internal communications re work streams (2.0). | 7.30 |
| 11/29/18 | EMB | 013 | Conduct research re legal standards relevant to investigation. | 4.60 |
| 11/29/18 | JRK | 013 | Conduct research re legal standards related to potential Committee claims (.8); review production documents (2.1); revise financial transactions investigation memorandum (3.1); multiple communications with members of lit team re research issues and work streams (1.0); confer with M. Chen and P. Glackin re board minutes (.3). | 7.30 |
| 11/29/18 | MC | 013 | Conduct research re prepetition transactions and draft memorandum insert re same (1.2); review discovery materials and update memorandum re same (8.4); confer with P. Glackin and J. Kulikowski re summary of board minutes (.3); review communications between members of lit team re research and investigation issues (1.0). | 10.90 |
| 11/29/18 | PJG | 013 | Draft summaries of documents produced by variouis parties (7.6); confer with M. Chen and J. Kulikowski re board minutes (1.3); revise summaries per comments from litigation team (2.8). | 10.70 |
| 11/29/18 | KNM | 013 | Conduct research and draft summary of legal standards for investigation memo (3.1); review background materials and create chronology re prepetition documents (3.5). | 6.60 |
| 11/30/18 | JLS | 013 | Call with counsel to Seritage re discovery (.2); confer with D. Botter re | 7.70 |

SEARS CREDITORS COMMITTEE                                                     Page 62
Bill Number: 1819806                                                          03/11/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | investigation status (.5); confer with L. Lawrence re interviews and strategy (.6); confer with A. Locke re same (.3); meet with litigation team re interviews in connection with prepetition transactions (1.2); review and respond to correspondence re discovery issues (1.1); review and analyze documents in connection with prepetition claims (.7); call with counsel to restructuring subcommittee re interviews (.3); prepare for witness interviews in connection with prepetition investigations (1.5); review and analyze issues in connection with revised protective order (.3); analyze issues re potential claims in connection with prepetition transactions (1.0). | |
| 11/30/18 | AQ | 013 | Review and analyze document production related to prepetition transactions. | 1.60 |
| 11/30/18 | DHB | 013 | Communications with litigation team members re claims objections analysis (.3); participate on call with lit team re investigation issues (1.2); review research results re potential claims (.4); confer with J. Sorkin re interviews and investigation status (.5); review flow of funds information received (.4). | 2.80 |
| 11/30/18 | HLP | 013 | Attend meeting with Akin litigation team in connection with prepetition investigations and interviews (1.2); confer with L. Lawrence and D. Park re Committee's potential claims in connection with prepetition transactions (.5); analyze legal and factual issues re Committee's claims in connection with prepetition transactions (8.8); review and incorporate comments from Akin litigation team into legal and factual analysis of potential claims in connection with prepetition transactions (.9). | 11.40 |
| 11/30/18 | CPV | 013 | Communications with members of lit and corporate teams re investigation and related diligence (.7); review documents re same (.3). | 1.00 |
| 11/30/18 | APM | 013 | Analyze production documents in with prepetition transactions (3.3); multiple internal communications re same (.7). | 4.00 |
| 11/30/18 | AF | 013 | Multiple communications with lit team members re interviews and investigations. | 0.80 |
| 11/30/18 | ALK | 013 | Meet with litigation team re claims investigation and upcoming interviews (1.2); prepare for same (.3); multiple follow-up communications with members of lit team re analysis in connection with same (.6); prepare analysis of prepetition transactions (1.5); analyze legal issues re potential causes of action and relevant case law (3.1); draft correspondence to FR team re investigation period (.6); review and revise memo re potential claims and investigation strategy (1.3). | 8.60 |
| 11/30/18 | RJC | 013 | Attend meeting with litigation team re interviews and strategy (1.2); review document production (3.1); correspond with members of litigation team re same (.2). | 4.50 |
| 11/30/18 | DLC | 013 | Review and revise transaction memorandum (1.8); participate in litigation team call re investigation work streams (1.2). | 3.00 |
| 11/30/18 | CWC | 013 | Call with D. Byleff of Weil re protective order in connection with Rule 2004 investigation (.1); analyze issues related to revisions to protective order (.5); call with counsel to Deloitte re same (.2); participate in Akin litigation team meeting re status of investigation and upcoming interviews (1.2); call with counsel to Restructuring Subcommittee re issues with Duff & Phelps production (.3); internal correspondence re same (.2); participate in meet and confer with counsel to Restructuring Subcommittee and counsel to Duff and Phelps re document production (.3); analyze issues related to discovery and document review (1.6); review and analyze documents produced in connection with Rule 2004 investigation of prepetition transactions (4.4); analyze factual issues related to Rule 2004 investigation of prepetition transactions (1.7). | 10.50 |
| 11/30/18 | RT | 013 | Call with members of corporate and finance teams re collateral analysis and strategy issues for claims analysis in connection with prepetition transactions (.7); call with members of lit team re investigation (1.2); | 8.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | follow-up correspondence re same (.3); multiple communications with members of lit team re legal claims and analysis re prepetition transactions (.2); review and revise draft claims analysis memorandum re prepetition financing transactions (2.8); review produced documents (3.5). | |
| 11/30/18 | SLB | 013 | Internal communications with Akin FR and Lit teams re prepetition investigations and related issues (.4); review research re the same (.6). | 1.00 |
| 11/30/18 | MLB | 013 | Analyze investigation issues (.6); revise memorandum re same (1.2). | 1.80 |
| 11/30/18 | LML | 013 | Confer with J. Sorkin re strategy concerning upcoming interviews and briefing (.6); meet with H. Peckham and D. Park re status of prepetition transaction analysis and steps for going forward (.5); attend by teleconference litigation team meeting to discuss upcoming interviews, discovery status, and strategy for going forward (1.2); revise outline for possible claim objection and related pleadings (3.7); review updates re document production and upcoming witness interviews (.8); review and revise memorandum re prepetition transactions and potential claims (5.0); coordinate work streams for ongoing investigation (.9). | 12.70 |
| 11/30/18 | SS | 013 | Attend litigation team call re ongoing investigation (1.2); review public filings re same (2.2); conduct legal research re open legal issues in connection with investigation and related briefing (3.6); review and revise memorandum re prepetition investigation (4.4). | 11.40 |
| 11/30/18 | JPK | 013 | Attend internal meeting re deposition schedules and strategy in connection with investigation (1.2); draft letter to Debtors re discovery (1.5); draft letter to ESL re discovery (.5); draft discovery requests to ESL (.5); track incoming discovery (1.0); draft summary of ESL quarterly letters to investors (2.6). | 7.30 |
| 11/30/18 | JAL | 013 | Research potential claims arising from prepetition transactions. | 4.20 |
| 11/30/18 | ZDL | 013 | Attend internal meeting with members of litigation team re investigation (1.2); research SEC filings re same (.1); review memorandum re estate causes of action (.5); internal communications re same (.3). | 2.10 |
| 11/30/18 | SW | 013 | Analyze finance issues in connection with investigation (.4); call with members of lit and corporate teams re collateral analysis (.7). | 1.10 |
| 11/30/18 | ENG | 013 | Correspondence with finance team re Seritage diligence. | 0.10 |
| 11/30/18 | DP | 013 | Attend litigation team meeting re next steps for investigation of prepetition transactions (1.2); draft and revise memorandum analyzing investigation of prepetition transactions (9.1); research issues related to investigation of Seritage prepetition transaction (3.3); confer with L. Lawrence and H. Peckham re said memorandum (.5); review and analyze documents and materials related to prepetition transactions (1.1). | 15.20 |
| 11/30/18 | ATL | 013 | Participate on call with litigation team re prepetition debt transactions (1.2); communications with members of lit team re claims investigation (.6); revise prepetition claims memo (2.0); confer with J. Sorkin re witness interviews (.3); prepare materials for witness interview (1.2). | 5.30 |
| 11/30/18 | KCE | 013 | Compile produced materials for interview prep (1.2); attend meeting with litigation team (1.2). | 2.40 |
| 11/30/18 | KGD | 013 | Participate on call with litigation team re discovery status and next steps (1.2); review and revise memorandum re prepetition transactions (2.4); continue draft of task list related to same (.9); begin review of transactions summary (1.8). | 6.30 |
| 11/30/18 | EMB | 013 | Conduct research re legal standards in connection with investigation pleadings (1.8); participate in meeting with Akin Gump litigation team re investigation status and next steps (1.2); revise memo re legal standards (.6). | 3.60 |
| 11/30/18 | RC | 013 | Review 8-K filings by debtor in connection with research for investigation. | 0.30 |
| 11/30/18 | JRK | 013 | Prepare summaries of produced materials (3.2); compile materials re | 6.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (.7); attend litigation team meeting re next steps and investigation (1.2); follow-up communications re same (.6); conduct research related to financial transactions (1.2). | |
| 11/30/18 | MC | 013 | Review and revise memorandum re investigation of prepetition transactions (4.3); communications with members of lit and FR teams re open investigation issues (.4); attend litigation team meeting re work streams and high level overview (1.2); follow-up communications with litigation team re interview outline assignment (.5). | 6.40 |
| 11/30/18 | PJG | 013 | Update investigation memorandum with information from discovery (2.4); correspondence with litigation team re same (.2); further revise same (2.1); conduct research re discovery issues (3.5); attend litigation team meeting re investigation and upcoming interviews (1.2). | 9.40 |
| 11/30/18 | KNM | 013 | Participate in litigation team meeting re work streams in connection with investigation (1.2); review background materials and create chronology in connection with investigation analysis (.9); revise memorandum re prepetition transactions (2.8). | 4.90 |
| 11/01/18 | KEB | 014 | Analyze open insurance issues re Sears Re and prepare summary of same. | 3.20 |
| 11/02/18 | KEB | 014 | Review and revise diligence request list documentation, including request for regulatory, accounting, reserving, actuarial, capitalization, investment portfolio and tax information. | 3.10 |
| 11/02/18 | APM | 014 | Analyze open insurance issues. | 1.00 |
| 11/07/18 | ZDL | 014 | Revise insurance order to reflect Committee comments. | 0.30 |
| 11/11/18 | DJW | 014 | Conduct research re D&O policies (3.4); confer with A. Crawford re same (.4). | 3.80 |
| 11/12/18 | ABC | 014 | Confer with D. Windsheffel re coverage analysis (.4); review materials re same (1.0); draft correspondence re same (.6). | 2.00 |
| 11/12/18 | DJW | 014 | Research re D&O policies (4.4); confer with A. Crawford re same (.4). | 4.80 |
| 11/13/18 | ABC | 014 | Review background materials and policies (2.0); revise draft email summarizing same (.5). | 2.50 |
| 11/14/18 | ABC | 014 | Draft correspondence to finance team re coverage questions and additional information needed to assess coverage. | 0.50 |
| 11/19/18 | APM | 014 | Review Assurant protection agreement. | 1.00 |
| 11/30/18 | SLB | 014 | Correspondence with Weil re motion to assume insurance contracts. | 0.30 |
| 11/01/18 | MR | 015 | Review draft summary of prepetition debt facilities (6.4); various correspondence with finance team re same (.6). | 7.00 |
| 11/01/18 | EJM | 015 | Review and revise prepetition debt summary grid. | 1.20 |
| 11/01/18 | SW | 015 | Analyze prepetition debt chart (2.8); analyze perfection issues (1.2); various correspondence with finance team re foregoing (.6). | 4.60 |
| 11/01/18 | TST | 015 | Prepare prepetition debt summary (2.7); correspondence with finance team re same (.6). | 3.30 |
| 11/02/18 | DHB | 015 | Meet with S. Welkis and M. Ru re debt analysis (1.0); call with FTI, HL and Akin teams re prepetition debt analysis (partial) (.8). | 1.80 |
| 11/02/18 | MR | 015 | Call with HL and FTI re prepetition debt analysis (2.0); meet with S. Welkis and D. Botter re draft summary of prepetition debt (1.0). | 3.00 |
| 11/02/18 | EJM | 015 | Review prepetition credit agreements (.3); update prepetition debt summary (.5). | 0.80 |
| 11/02/18 | SW | 015 | Analyze prepetition debt (2.9); call with D. Botter and M. Ru re prepetition debt analysis (1.0); call with Akin, HL and FTI re prepetition debt analysis (1.2); provide comments to prepetition debt summary (.7). | 5.80 |
| 11/03/18 | MR | 015 | Analyze collateral packages of prepetition debt. | 1.00 |
| 11/05/18 | CPV | 015 | Review indentures (1.0) and supplemental indentures (.5); draft summaries of same (4.3). | 5.80 |
| 11/05/18 | MR | 015 | Update summary of prepetition debt (4.7); analyze issues re document request in connection with lien perfection (.5); meet with T. Threadcraft re lien review (.6). | 5.80 |
| 11/05/18 | EJM | 015 | Revise prepetition debt facility grid. | 2.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/05/18 | SW | 015 | Analyze prepetition debt documents (1.5); revise summary chart re same (.7). | 2.20 |
| 11/05/18 | TST | 015 | Draft portion of lien review memorandum (1.5); meet with M. Ru re same (.6). | 2.10 |
| 11/05/18 | BB | 015 | Review background documents re debt analysis (.6); draft chart re same (1.8). | 2.40 |
| 11/05/18 | JBH | 015 | Review various documents sent in response to diligence request re debt review (.8); revise list of missing documents for further requests (.2); review UCC filings for collateral description (.3). | 1.30 |
| 11/06/18 | MR | 015 | Update summary of prepetition debt (1.7); meet with T. Threadcraft re review of prepetition debt facilities and lien perfection review (.6); correspondence with finance team re outstanding documents to request (.7). | 3.00 |
| 11/06/18 | DSP | 015 | Revise prepetition debt facility grid re real estate loans. | 0.50 |
| 11/06/18 | ZDL | 015 | Review finance team's prepetition debt chart. | 0.40 |
| 11/06/18 | SW | 015 | Analyze diligence re prepetition debt (1.7); correspondence with finance team re outstanding diligence (.7). | 2.40 |
| 11/06/18 | TST | 015 | Meet with M. Ru re lien review (.6); correspondence with finance team re lien review (.7); prepare lien review summary (1.6). | 2.90 |
| 11/06/18 | JBH | 015 | Review documents in connection with diligence request (.1); revise diligence request list for still outstanding documents (.2). | 0.30 |
| 11/07/18 | CPV | 015 | Revise prepetition debt summary. | 3.90 |
| 11/07/18 | MR | 015 | Analyze outstanding document requests for prepetition debt review (1.2); review updated grid for prepetition debt review (1.2); review ABL financing statements (.6). | 3.00 |
| 11/07/18 | EJM | 015 | Call with J. Hill re lien review (.1); update prepetition debt grid (.5). | 0.60 |
| 11/07/18 | SW | 015 | Analyze lien perfection issues. | 0.40 |
| 11/07/18 | TST | 015 | Revise lien review summary (1); confer with J. Hill re same (.5); review and update diligence request list (1.5). | 3.00 |
| 11/07/18 | JBH | 015 | Review finance documents received in response to diligence request (.2); distribute to attorneys (.2); revise outstanding diligence request list (.4); research public filings for amendments to certain credit agreements (1.2); conduct lien review diligence re security agreements and corresponding UCC filings (2.9); confer with T. Threadcraft re same (.5); draft summary of lien review for certain credit facility (2.6); call with E. McNeilly re same (.1). | 8.10 |
| 11/08/18 | MR | 015 | Analyze additional prepetition due diligence re debt documents. | 1.20 |
| 11/08/18 | EJM | 015 | Review diligence requests re debt documents. | 0.10 |
| 11/08/18 | TST | 015 | Analyze background materials re lien review (.9); meet with J. Hill re same (.2). | 1.10 |
| 11/08/18 | JBH | 015 | Revise lien review chart with UCC filings for each entity (.5); revise summary of lien review for certain debt facility (.8); meet with T. Threadcraft re lien review (.2); respond to Debtors' counsel re diligence request in connection with secured debt review (.2); compile documents in response to diligence request list (.1). | 1.80 |
| 11/08/18 | BK | 015 | Review supplemental indentures. | 0.60 |
| 11/09/18 | MR | 015 | Analyze additional prepetition debt documents (1.0); review ABL lien review summary (.7). | 1.70 |
| 11/09/18 | EJM | 015 | Correspondence with Akin team re real estate lien review. | 0.10 |
| 11/12/18 | CPV | 015 | Review prepetition debt documents (5.6); update prepetition debt summary (2.3). | 7.90 |
| 11/12/18 | MR | 015 | Call with S. Welkis and T. Threadcraft re debt summary of prepetition debt structure (.8); prepare for same (.5); analyze prepetition debt (3.2); review background materials re ABL lien perfection review (1.0). | 5.50 |
| 11/12/18 | DCV | 015 | Analyze lien status with respect to intellectual property. | 2.20 |
| 11/12/18 | SW | 015 | Call with M. Ru and T. Threadcraft re prepetition debt analysis (.8); review debt transactions (.7); analyze 1L perfection issues (1.4). | 2.90 |

SEARS CREDITORS COMMITTEE                                                                    Page 66
Bill Number: 1819806                                                                          03/11/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/12/18 | TST | 015 | Call with M. Ru and S. Welkis re debt review (.8); calls with J. Hill re same (.5); review issues re same (.6). | 1.90 |
| 11/12/18 | JBH | 015 | Review security agreements (.6) and UCC filings (.7); revise debt facility lien review summary (1.5). | 2.80 |
| 11/13/18 | CPV | 015 | Draft diligence request for additional prepetition debt documents (4.5); review and summarize additional prepetition debt documents (4.1). | 8.60 |
| 11/13/18 | MR | 015 | Review and comment on draft first lien perfection summary (2.1); meet with S. Welkis re same (1.0); review updated prepetition debt summary (1.0). | 4.10 |
| 11/13/18 | EJM | 015 | Update prepetition debt chart. | 0.80 |
| 11/13/18 | SW | 015 | Review and comment on draft 1L perfection memo (1.9); meet with M. Ru re perfection analysis and memo (1.0). | 2.90 |
| 11/13/18 | TST | 015 | Revise first lien perfection analysis. | 4.60 |
| 11/13/18 | RC | 015 | Create prepetition debt facilities chart summarizing review. | 3.00 |
| 11/13/18 | JBH | 015 | Draft debt facility lien review summary (3.5); review S. Welkis comments to same and revise same (3.3); review security agreements in connection with perfection analysis (1.4). | 8.20 |
| 11/14/18 | APM | 015 | Review revised debt summaries. | 1.00 |
| 11/14/18 | MR | 015 | Revise ABL lien perfection memo (3.0); review updated prepetition debt grid (2.5). | 5.50 |
| 11/14/18 | DCV | 015 | Analyze materials relating to IP/Ground Lease term loan. | 4.60 |
| 11/14/18 | EJM | 015 | Revise prepetition debt grid. | 0.90 |
| 11/14/18 | SW | 015 | Provide comments to draft perfection memorandum (.8); analyze perfection analysis (1.6); provide comments to further revised memorandum (1.9); multiple communications with finance team re debt analysis (.6). | 4.90 |
| 11/14/18 | TST | 015 | Review and analyze lien documents (3.4); review correspondence with finance team re same (.6). | 4.00 |
| 11/14/18 | JBH | 015 | Revise credit facility lien review summary (5.3); multiple communication with the finance team re same (.6); review perfection analysis (.4); revise prepetition debt facility grid (.9). | 7.20 |
| 11/14/18 | BK | 015 | Review debt structure and supplemental indentures. | 0.40 |
| 11/15/18 | CPV | 015 | Update prepetition debt summary (3.0); update note summary (3.1). | 6.10 |
| 11/15/18 | AF | 015 | Review 1L lien analysis. | 0.90 |
| 11/15/18 | MR | 015 | Review and revise ABL lien perfection memo (2.0); revise debt facility summary grid (2.1). | 4.10 |
| 11/15/18 | DSP | 015 | Review revised secured debt facility grid. | 0.60 |
| 11/15/18 | ZDL | 015 | Review lien review analysis prepared by finance team. | 0.90 |
| 11/15/18 | SW | 015 | Provide comments to 1L lien perfection memo (1.8); analyze UCC provisions (.8); review prepetition debt transactions (1.2); comments on diligence memo re same (1.4). | 5.20 |
| 11/15/18 | TST | 015 | Review 1L perfection issues. | 1.00 |
| 11/15/18 | BB | 015 | Conduct research re UCC filings in connection with debt summary. | 1.20 |
| 11/15/18 | JBH | 015 | Revise lien review summary (2.1); revise prepetition debt facility grid (1.3). | 3.40 |
| 11/16/18 | CPV | 015 | Review loan documents (1.0); revise prepetition debt summary (1.6). | 2.60 |
| 11/16/18 | MR | 015 | Review debt documents and summarize the same. | 1.50 |
| 11/16/18 | DCV | 015 | Analyze materials relating to IP/ground lease term loan. | 2.50 |
| 11/16/18 | JAB | 015 | Review of updated prepetition debt grid. | 0.80 |
| 11/16/18 | SW | 015 | Analyze Sparrow transaction amendments (.8); review prepetition debt diligence matters (.4). | 1.20 |
| 11/16/18 | TST | 015 | Revise prepetition debt summary (1.5); correspondence re same (.6). | 2.10 |
| 11/17/18 | DHB | 015 | Review prepetition debt chart (.5); communications with finance team re analysis of Sparrow issues (.5). | 1.00 |
| 11/17/18 | MR | 015 | Review of prepetition collateral and obligors (.5); analyze ESL's purchase of Sparrow mortgage loan (1.3); communications with D. Botter re same (.5). | 2.30 |

SEARS CREDITORS COMMITTEE                                                                      Page 67
Bill Number: 1819806                                                                            03/11/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/17/18 | SW | 015 | Review Sparrow transaction documents and amendments. | 0.80 |
| 11/17/18 | TST | 015 | Review debt documents and update summary grid. | 1.40 |
| 11/17/18 | JBH | 015 | Revise prepetition debt facility grid. | 0.30 |
| 11/18/18 | MR | 015 | Update prepetition debt facility grid. | 0.60 |
| 11/18/18 | DSP | 015 | Analyze prepetition debt facility grid. | 1.00 |
| 11/18/18 | SW | 015 | Review Sparrow diligence and potential issues re recent transaction (.4); revise Sparrow transaction diligence memo (.3). | 0.70 |
| 11/18/18 | TST | 015 | Review debt documents and summary grid updates. | 0.60 |
| 11/18/18 | JBH | 015 | Revise debt facility grid. | 0.40 |
| 11/19/18 | DCV | 015 | Conduct lien review of debt facilities secured by intellectual property. | 4.50 |
| 11/20/18 | SW | 015 | Analyze recent Sparrow transactions (.6); call with Weil re Sparrow transactions (.5). | 1.10 |
| 11/20/18 | TST | 015 | Review prepetition debt summary (1.0); communications with J. Hill re questions received on debt facility and revisions to debt facility chart (1.3); revise 2L perfection review (1.5). | 3.80 |
| 11/20/18 | BB | 015 | Review and compile UCC financing statements. | 2.10 |
| 11/20/18 | JBH | 015 | Review second lien credit agreement, indentures and related security agreement in connection with lien perfection review (.7); draft lien perfection review summary for second lien agreements (2.0); communications with T. Threadcraft re debt facility questions and debt facility grid revisions (1.3). | 4.00 |
| 11/21/18 | ZDL | 015 | Multiple communications with finance team re Sparrow entities. | 0.70 |
| 11/21/18 | SW | 015 | Analyze sparrow documents and transactions (1.4); various correspondence with FR and finance teams re same (.2). | 1.60 |
| 11/21/18 | TST | 015 | Review prepetition debt documents (.8); revise 1L perfection review (1.0); correspondence with FR and finance teams re Sparrow transactions (.3). | 2.10 |
| 11/21/18 | BB | 015 | Review and compile UCC financing statements (1.5); draft a chart re same (3.4). | 4.90 |
| 11/21/18 | JBH | 015 | Review public filings in connection with tender offer (.5); review lien searches for relevant UCC filings (.3); revise second lien perfection review (1.2); review documents in connection with lien perfection review (.3). | 2.30 |
| 11/23/18 | TST | 015 | Review prepetition debt documents re 2L perfection review (.3); correspondence with J. Hill re same (.2). | 0.50 |
| 11/23/18 | JBH | 015 | Draft second lien perfection review summary (1.3); correspond with T. Threadcraft re same (.2). | 1.50 |
| 11/26/18 | TST | 015 | Revise 2L lien review (1); correspondence with J. Hill re the same (.3). | 1.30 |
| 11/26/18 | JBH | 015 | Revise lien review summary (.7); correspond with T. Threadcraft re same (.3). | 1.00 |
| 11/27/18 | MR | 015 | Review perfection summaries (1.3); email with T. Threadcraft re same (.3). | 1.60 |
| 11/27/18 | TST | 015 | Revise 1L and 2L perfection reviews (.7); correspondence with M. Ru re same (.3). | 1.00 |
| 11/27/18 | JBH | 015 | Revise lien review summary. | 0.50 |
| 11/28/18 | MR | 015 | Revise 2nd lien perfection review (1.0); analyze issues re debt perfection and collateral (1.0). | 2.00 |
| 11/28/18 | DCV | 015 | Analyze IP-Ground Lease Term Loan and related materials. | 4.60 |
| 11/28/18 | JKL | 015 | Review documents in re debt structure dataroom re collateral package. | 1.30 |
| 11/28/18 | ZDL | 015 | Review collateral package for different debt facilities. | 1.20 |
| 11/28/18 | SW | 015 | Confer with T. Threadcraft and J. Hill re collateral packages (.4); review and revise collateral analysis (1.5); review documents re same (.3). | 2.20 |
| 11/28/18 | TST | 015 | Review collateral summaries (1.6); meet with S. Welkis and J. Hill re same (.4). | 2.00 |
| 11/28/18 | JBH | 015 | Revise lien review summary (.3); draft collateral grid for particular entity (.9); call with S. Welkis and T. Threadcraft re same (.4); revise same (.6). | 2.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 11/29/18 | MR | 015 | Revise 2nd lien perfection review (.8); follow-up re 1L perfection questions (.4). | 1.20 |
| 11/29/18 | SW | 015 | Provide comments to 2L perfection memo. | 0.60 |
| 11/29/18 | TST | 015 | Review collateral review chart. | 0.90 |
| 11/29/18 | JBH | 015 | Draft lien review summary for IP/Ground Lease (.6); review deposit account balances in connection with first lien collateral summary (.8); revise collateral lien grid to incorporate comments received (.7). | 2.10 |
| 11/30/18 | MR | 015 | Analyze transactional documents re 2L and IP/Ground lease facilities (1.2); finalize 2L perfection review (.5). | 1.70 |
| 11/30/18 | DCV | 015 | Analyze intellectual property schedules and other materials appearing on dataroom in connection with analysis of IP/ground lease term loan. | 3.70 |
| 11/30/18 | ZDL | 015 | Review 2L perfection review chart. | 0.70 |
| 11/30/18 | SW | 015 | Analyze 2L and IP/GL structure and recourse provisions (2.4); correspondence with HL re same (.2); analyze 2L UCC filings and 2L perfection memo (.7). | 3.30 |
| 11/30/18 | TST | 015 | Review IP/GL lien review (.6); review debt documents for recourse issues (1.9). | 2.50 |
| 11/30/18 | JBH | 015 | Revise second lien perfection review (.9); review debt facility agreement and relevant deposit accounts in connection with lien review summary (.6). | 1.50 |
| 11/27/18 | SM | 016 | Review (1.8) and summarize (.8) motions for relief from the automatic stay. | 2.60 |
| 11/28/18 | SLB | 016 | Revise summary of lift stay motions (2.0); review motion to extend automatic stay to third parties (.6); communications with S. Mahkamova re lift stay motions (.2). | 2.80 |
| 11/28/18 | ZDL | 016 | Review motions for relief from stay. | 1.10 |
| 11/28/18 | SM | 016 | Summarize motions for relief from the automatic stay (6.9); communications with S. Brauner re same (.2); research re automatic stay issues (2.9). | 10.00 |
| 11/29/18 | JLS | 016 | Analyze issues re motion to extend automatic stay to third parties. | 0.40 |
| 11/29/18 | SLB | 016 | Continue to analyze motion to extend automatic stay to third parties (.8); communications with S. Makhamova re same (.3); review underlying complaints and motion papers in connection with same (.7); revise summary of same (.3); confer with Weil team re same (.3); revise summary of lift stay motions (.8); confer with Z. Lanier re same (.2); correspondence with Weil re lift stay issues (.2). | 3.60 |
| 11/29/18 | ZDL | 016 | Review motion to extend automatic stay to non-debtor entities (.5); confer with S. Brauner re same (.2); review district court case re same (.4) and prepare summary of same (.2); revise summary of motions to lift stay (.7); review motions re same (.2). | 2.20 |
| 11/29/18 | SM | 016 | Summarize Debtors' motion to extend the automatic stay to non-debtor parties (1.5); correspondence with S. Brauner re same (.3); research precedent re same (1.8); revise summary of motions for relief from the automatic stay (3.3). | 6.90 |
| 11/30/18 | SLB | 016 | Confer with Weil re motions to lift automatic stay (.3); internal communications with S. Makhamova re the same (.2). | 0.50 |
| 11/30/18 | SM | 016 | Revise summary of motions for relief from the automatic stay (5.5); correspondence with S. Brauner re same (.2); research re automatic stay issues (3.4); draft summary of findings re same (1.2). | 10.30 |
| 11/01/18 | HBJ | 018 | Review tax diligence and related documents (.9); communications with tax team re same (.2). | 1.10 |
| 11/01/18 | JRW | 018 | Review corporate structure chart (.4); analyze general tax issues (1.6); correspond with tax team re same (.2); research re same (1.2). | 3.40 |
| 11/01/18 | BTM | 018 | Call with A. Elliott re ownership data. | 0.10 |
| 11/01/18 | ASE | 018 | Call with B. Morris re ownership data (.1); review same (.7). | 0.80 |
| 11/01/18 | DY | 018 | Conduct research in connection with tax analysis. | 1.40 |
| 11/02/18 | HBJ | 018 | Review new tax diligence materials (.9); call with tax team re tax issues | 1.10 |

SEARS CREDITORS COMMITTEE

Page 69

Bill Number: 1819806

03/11/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | (.2). | |
| 11/02/18 | JRW | 018 | Call with tax team re tax diligence (.2); analyze the same (2.3). | 2.50 |
| 11/02/18 | BTM | 018 | Prepare for (.2) and attend (.2) call with H. Jacobson, J. Williams, M. Danishefsky, and E. Lyashenko re tax issues; review diligence documents re the same (.2). | 0.60 |
| 11/02/18 | MD | 018 | Call with Weil and Deloitte re tax diligence (.8); call with tax team re same (.2). | 1.00 |
| 11/02/18 | EVL | 018 | Internal Akin tax call to discuss documents received from Weil (.2); review tax documents re same (.2). | 0.40 |
| 11/02/18 | DY | 018 | Research documents re outstanding shares ownership. | 1.30 |
| 11/03/18 | EVL | 018 | Review email correspondence re tax issues. | 0.20 |
| 11/04/18 | JRW | 018 | Analyze outstanding tax issues and related matters. | 0.40 |
| 11/05/18 | HBJ | 018 | Confer with S. Joffe re tax issues (.2); call with J. Williams re tax issues (.2); review tax diligence items and correspondence re same (.7); confer with A. Elliott re warrant status (.1). | 1.20 |
| 11/05/18 | JRW | 018 | Call with H. Jacobson re various structuring options (.2); review diligence re same (.7). | 0.90 |
| 11/05/18 | BTM | 018 | Confer with A. Elliott re tax law research. | 0.20 |
| 11/05/18 | MD | 018 | Analyze tax diligence materials. | 1.00 |
| 11/05/18 | ASE | 018 | Research re ownership data for tax analysis (1.7); research precedent re same (.6); draft preliminary summary of findings (.4); confer with B. Morris re same (.2); further analysis re ownership data (1.5); create ownership structure chart (.4); review warrants (1.0) and confer with H. Jacobson re same (.1). | 5.90 |
| 11/06/18 | HBJ | 018 | Review tax team task list (.2); correspond with Deloitte re access letter (.1); review materials and 382 analysis (.6). | 0.90 |
| 11/06/18 | JRW | 018 | Communications re work streams and tax analysis. | 1.30 |
| 11/07/18 | HBJ | 018 | Review tax diligence documents (.7); call with J. Williams re status of tax issues (.2). | 0.90 |
| 11/07/18 | JRW | 018 | Review diligence materials (1.4); communicate with H. Jacobson re tax issues (.2). | 1.60 |
| 11/07/18 | MD | 018 | Update tax information and due diligence status. | 0.50 |
| 11/08/18 | JRW | 018 | Review materials in preparation for tax structuring call. | 1.00 |
| 11/08/18 | BTM | 018 | Call with M. Danishefsky re tax issues. | 0.30 |
| 11/08/18 | MD | 018 | Review tax materials in advance of diligence call (.4); call with B. Morris re tax issues (.3). | 0.70 |
| 11/09/18 | JRW | 018 | Prepare for (.6) and attend (.9) call with Akin tax team re tax structuring; analyze tax issues (1.0). | 2.50 |
| 11/09/18 | BTM | 018 | Call with S. Joffe and M. Danishefsky re tax structuring (.5); prepare for (.2) and attend (.9) call with tax team. | 1.60 |
| 11/09/18 | MD | 018 | Call with tax team re tax diligence (.9); review MTN motion re tax implications (.7); call with S. Joffe to discuss tax diligence (.4). | 2.00 |
| 11/10/18 | EVL | 018 | Review tax diligence materials re NOLs, credits, and tax sharing agreements. | 0.80 |
| 11/11/18 | JRW | 018 | Review diligence (.1); correspondence re tax issues (.1); analyze tax implications re NOLs (.2). | 0.40 |
| 11/11/18 | BTM | 018 | Analyze tax implications re sale of MTN's. | 0.40 |
| 11/11/18 | EVL | 018 | Review tax diligence materials. | 1.80 |
| 11/12/18 | HBJ | 018 | Multiple communications with tax team re NOL preservation issues (.3); revise presentation re tax issues (.2). | 0.50 |
| 11/12/18 | JRW | 018 | Analyze tax issues and communications re same. | 2.70 |
| 11/12/18 | BTM | 018 | Call with E. Lyashenko re tax attributes (.5); correspond with A. Elliott re ownership date (.2); conduct legal research re tax implications of MTN sale (.5). | 1.20 |
| 11/12/18 | MD | 018 | Analyze tax treatment of MTN sale. | 1.50 |
| 11/12/18 | ASE | 018 | Research re warrants (.4); correspondence to B. Morris re ownership data (.2). | 0.60 |

SEARS CREDITORS COMMITTEE

Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 11/12/18 | EVL | 018 | Review debtors' presentation re tax attributes (.8); call with B. Morris to discuss tax attributes schedule (.5); review 2017 tax return (1.3). | 2.60 |
| 11/13/18 | JRW | 018 | Analyze MTNs and potential tax issues (.5); review structure chart (.4). | 0.90 |
| 11/13/18 | BTM | 018 | Call with S. Joffe and M. Danishefsky re MTN tax issues (1.5); review and analyze proposed MTN transaction (1.1); draft email to Akin and FTI tax teams re same (1.4). | 4.00 |
| 11/13/18 | MD | 018 | Call with S. Joffe and B. Morris re MTN sale tax implications (1.5); analyze issues re same (1.0). | 2.50 |
| 11/14/18 | MD | 018 | Analyze tax ramifications of MTN sale. | 0.50 |
| 11/14/18 | EVL | 018 | Review emails re various motions in connection with tax analysis (.6); review 2015 and 2016 tax returns received from Weil (2.1); draft summary email of same to tax team (.4). | 3.10 |
| 11/15/18 | HBJ | 018 | Meet with B. Morris re tax issues (.2); review emails discussing tax and debt diligence, along with related documents, with focus on MTNs (1.4); follow-up re Deloitte access letter (.1); internal discussions re same (.2). | 1.90 |
| 11/15/18 | JRW | 018 | Review tax diligence (.4); analyze various issues re same (.9). | 1.30 |
| 11/15/18 | BTM | 018 | Meet with H. Jacobson re tax issues (.2); communicate with E. Lyashenko re NOLs (.2). | 0.40 |
| 11/15/18 | MD | 018 | Participate in tax diligence call with Debtors. | 0.50 |
| 11/15/18 | EVL | 018 | Participate in tax diligence call with Weil and Deloitte (.5); review tax presentation for UCC (1.4); communicate with B. Morris to discuss tax diligence materials (.2); draft email to tax group with summary of tax diligence (1.6); review emails from H. Jacobson and S. Joffe (.4). | 4.10 |
| 11/16/18 | HBJ | 018 | Review materials from Weil and Deloitte (.9); call with Akin, Weil, Deloitte and FTI re outstanding tax issues (.4); confer with Akin Tax team re assorted tax issues and MTNs (.7). | 2.00 |
| 11/16/18 | JRW | 018 | Attend call with Weil and Deloitte re tax issues. | 0.90 |
| 11/16/18 | MD | 018 | Attend tax team diligence call (.9); review MTN indenture with respect to tax treatment (1.1). | 2.00 |
| 11/19/18 | HBJ | 018 | Analyze MTNs and potential tax consequences (.8); call with B. Geer and J. Schwartzman re attributes and sale planning (.6); analyze NOLs per schedule and related tax planning issues (1.3). | 2.70 |
| 11/19/18 | JRW | 018 | Review MTNs (.7); analysis of tax issues relating to same (.5). | 1.20 |
| 11/19/18 | BTM | 018 | Analyze tax issues relating to MTNs (.4); review Quinn Emmanuel letter re MTN sale (.3); research tax reporting issue (1.0). | 1.70 |
| 11/20/18 | HBJ | 018 | Review tax returns and attribute/structure information. | 1.00 |
| 11/20/18 | JRW | 018 | Analyze MTNs and tax issues relating to same. | 0.90 |
| 11/21/18 | HBJ | 018 | Call with M. Danishefsky re tax issues in connection with MTNs (.2); analyze tax attributes by entity, and other tax issues (1.6). | 1.80 |
| 11/21/18 | JRW | 018 | Research and analysis re tax issues. | 0.50 |
| 11/21/18 | MD | 018 | Call with H. Jacobson re tax issues in connection with MTNs. | 0.20 |
| 11/26/18 | HBJ | 018 | Review tax diligence materials re transfer pricing (1.4); confer with B. Morris re tax issues (.3); review tax diligence materials (.6); review emails re potential tax overlap and impact (.2). | 2.50 |
| 11/26/18 | JRW | 018 | Analyze tax issues re transfer pricing documents. | 0.50 |
| 11/26/18 | BTM | 018 | Review transfer pricing documents (1.3); confer with H. Jacobson re same (.3). | 1.60 |
| 11/27/18 | HBJ | 018 | Review documents re tax diligence. | 1.70 |
| 11/27/18 | JRW | 018 | Analysis of tax diligence and intercompany notes. | 0.90 |
| 11/28/18 | HBJ | 018 | Review transfer pricing studies, brand impairments, and other tax documents. | 1.80 |
| 11/29/18 | HBJ | 018 | Review transfer pricing studies, tax attributes and corporate structure schedules (2.2); call with FTI and tax team re transfer pricing studies, Craftsman sale and licensing agreement, tax attributes and potential issues in structuring (1.4); follow-up analysis re same (.7); correspond with A. Miller re same (.4). | 4.70 |
| 11/29/18 | APM | 018 | Follow up with H. Jacobson related to transfer pricing documentation. | 0.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/29/18 | JRW | 018 | Review and analyze intercompany transactions in connection with review of tax attributes. | 0.50 |
| 11/29/18 | BTM | 018 | Call with FTI and Akin tax teams re tax structuring (1.4); draft tax diligence issues list (.4). | 1.80 |
| 11/29/18 | EVL | 018 | Attend call with Akin tax team and FTI (partial). | 0.60 |
| 11/30/18 | HBJ | 018 | Review Craftsman and other tax materials to prepare for tax call (1.4); call with Weil, Deloitte, Debtors, Akin and FTI Tax re tax analysis (1.0); follow-up with S. Joffe re same (.5). | 2.90 |
| 11/30/18 | MD | 018 | Attend call with Debtors counsel re tax issues. | 1.00 |
| 11/01/18 | ISD | 019 | Review severance issues (.6); confer with P. Dublin re same (.3). | 0.90 |
| 11/01/18 | PCD | 019 | Correspondence re WARN issues (.2); confer with I. Dizengoff re same (.3). | 0.50 |
| 11/01/18 | ZDL | 019 | Research re severance issues (.4); analyze issues re wages motion (.6); research re same (.2). | 1.20 |
| 11/01/18 | AMA | 019 | Review task list re ECEB matters. | 0.50 |
| 11/01/18 | ASF | 019 | Review publicly filed materials re severance obligations. | 0.30 |
| 11/02/18 | ISD | 019 | Review KEIP, KERP and severance issues. | 1.20 |
| 11/02/18 | PCD | 019 | Correspondence with labor team re employee compensation issues. | 0.20 |
| 11/02/18 | LHL | 019 | Review severance information (.8); correspondence with I. Dizengoff re compensation questions (.2). | 1.00 |
| 11/02/18 | AMA | 019 | Review correspondence re employee compensation issues. | 0.40 |
| 11/03/18 | LHL | 019 | Call with A. Adler and S. Brauner re severance (.7); review materials re same (.3). | 1.00 |
| 11/03/18 | SLB | 019 | Participate on call with L. Leyden and A. Adams re pension issues (.7); review materials in connection with the same (.1). | 0.80 |
| 11/03/18 | AMA | 019 | Call with S. Brauner, and L. Leyden re proposed changes to severance (.7); review revised presentation re KEIP/KERP and severance (.3). | 1.00 |
| 11/04/18 | SLB | 019 | Correspondence with HL and FTI teams re open questions in connection with Company's severance proposal. | 0.40 |
| 11/05/18 | ISD | 019 | Review KEIP and KERP issues (.2); correspond with P. Dublin re same (.2). | 0.40 |
| 11/05/18 | PCD | 019 | Correspond with I. Dizengoff re KEIP/KERP (.2); multiple communications re same (.7). | 0.90 |
| 11/05/18 | SLB | 019 | Correspondence with A. Adler re severance issues. | 0.20 |
| 11/05/18 | AMA | 019 | Correspondence with S. Brauner re proposed changes to severance plan. | 0.10 |
| 11/06/18 | ISD | 019 | Review KEIP and KERP issues. | 0.60 |
| 11/06/18 | AMA | 019 | Multiple communications re proposed changes to severance program. | 0.40 |
| 11/07/18 | ISD | 019 | Communications re proposed changes to severance. | 0.70 |
| 11/07/18 | LHL | 019 | Review presentation re KEIP/KERP received from Debtors. | 1.00 |
| 11/07/18 | ZDL | 019 | Revise wages order to reflect Committee comments. | 0.50 |
| 11/08/18 | ISD | 019 | Review Debtors' KEIP/KERP presentation. | 0.90 |
| 11/08/18 | ASF | 019 | Reviewed Debtor's presentation on severance programs and KEIP/KERP. | 0.90 |
| 11/09/18 | ISD | 019 | Review Debtors' severance program proposals. | 1.00 |
| 11/09/18 | AMA | 019 | Review and revise KEIP/KERP issues list (.5); review public documents in connection with same (.6). | 1.10 |
| 11/09/18 | ASF | 019 | Draft due diligence request list for purposes of evaluation Debtors' proposals re KEIP/KERP. | 2.60 |
| 11/12/18 | LHL | 019 | Review KEIP/KERP presentation. | 0.50 |
| 11/14/18 | PCD | 019 | Review Debtors' KEIP/KERP presentation (.1); review comments to same (.5). | 0.60 |
| 11/14/18 | LHL | 019 | Review KEIP/KERP presentation and motion (2.2); communications with A. Adler re same (.2); call with A. Adler re same (.1). | 2.50 |
| 11/14/18 | ZDL | 019 | Review draft KEIP/KERP motion. | 0.50 |
| 11/14/18 | AMA | 019 | Correspondence with L. Leyden re KEIP/KERP motion (.2); call with L. Leyden re same (.1); multiple communications with team re the same (.2); review and mark up FTI deck in connection with same (4.0); review | 8.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | KEIP/KERP motion (.9); review additional executive compensation related diligence and WTW report (3.0). | |
| 11/14/18 | ASF | 019 | Review Debtors' draft KEIP/KERP motion (.9); communications with A. Adler re same (.2); review powerpoint drafted by Houlihan Lokey and FTI team re the Debtors' draft KEIP/KERP motion (.3). | 1.40 |
| 11/15/18 | JLS | 019 | Review KEIP/KERP motion. | 0.50 |
| 11/15/18 | LHL | 019 | Review background materials re KEIP/KERP (1.2); correspond with A. Adler re same (.3). | 1.50 |
| 11/15/18 | SLB | 019 | Review draft KEIP/KERP motion (1); participate on call with Company and Committee professionals re same (.5); communications with A. Adler re same (.5); review correspondence among Committee professionals re KEIP/KERP issues (.8). | 2.80 |
| 11/15/18 | ZDL | 019 | Review Committee professionals' presentation re KEIP/KERP (.9); review filed KEIP/KERP motion (.3). | 1.20 |
| 11/15/18 | AMA | 019 | Multiple communications with FTI team and Weil re KEIP/KERP presentation and proposed terms (2.5); review and revise draft of same (2.5); correspondence with L. Leyden re same (.3); communications with S. Brauner re same (.5). | 5.80 |
| 11/15/18 | ASF | 019 | Revise Debtors' draft KEIP/KERP motion. | 1.50 |
| 11/16/18 | PJG | 019 | Review Debtors' KEIP/KERP motion. | 1.60 |
| 11/19/18 | SLB | 019 | Correspondence with Weil re escrow release letter (.2); confer w. P. Dublin re the same (.2); review the same (.2). | 0.60 |
| 11/19/18 | AMA | 019 | Review KERP/KEIP motion (1.4); correspondence with Weil and FTI and HL teams re open issues KERP/KEIP motion (1.5). | 2.90 |
| 11/19/18 | ASF | 019 | Review Debtors' various incentive plans for deferral features in connection with reviewing the Debtors' proposed KEIP/KERP. | 0.60 |
| 11/20/18 | LHL | 019 | Correspond with E. Field re pension matters. | 0.50 |
| 11/21/18 | LHL | 019 | Call with E. Field re pension matters. | 0.30 |
| 11/21/18 | SLB | 019 | Call with Akin and Weil teams re pension issues (.5); follow-up communications with E. Field re the same (.3). | 0.80 |
| 11/21/18 | BK | 019 | Update KEIP/KERP diligence tracker. | 0.40 |
| 11/21/18 | AMA | 019 | Review Weil responses to questions re KEIP and KERP motion (.4); prepare follow up questions re same (.4); draft correspondence to Akin team and FTI and HL teams re KEIP and KERP motion (.3). | 1.10 |
| 11/21/18 | ASF | 019 | Review diligence documents related to the Debtors' transition pay plan (3.0); draft summary of Debtors' severance arrangements and obligations (2.2). | 5.20 |
| 11/22/18 | SLB | 019 | Internal communications with labor team re KEIP/KERP motion. | 0.30 |
| 11/22/18 | AMA | 019 | Confer with Akin and FTI teams re the proposed KEIP/KERP and treatment of severance agreements. | 0.30 |
| 11/24/18 | SLB | 019 | Review and respond to questions from FTI and Akin re KEIP issues. | 0.60 |
| 11/24/18 | BK | 019 | Review KEIP/KEP follow up diligence issues. | 0.40 |
| 11/24/18 | AMA | 019 | Communications with labor team re proposed KEIP and KERP. | 1.60 |
| 11/26/18 | ASF | 019 | Review diligence re the Debtors' severance arrangements (1.0); draft diligence summary re same (1.9). | 2.90 |
| 11/27/18 | ASF | 019 | Update diligence summary re the Debtors' severance arrangements. | 0.50 |
| 11/30/18 | LHL | 019 | Review documents re employment matters (.3); call with A. Adler re same (.4); email with S. Brauner re same (.2); correspond with D. Stark re same (.1). | 1.00 |
| 11/30/18 | SLB | 019 | Correspondence with labor team re KEIP/KERP issues and timing of hearing (.2); correspondence with Weil re employee programs (.2); correspondence with L. Leyden re employee programs (.2); confer with Weil re the same (.2); review correspondence re the same (.4). | 1.20 |
| 11/30/18 | AMA | 019 | Review and update task list re ECEB matters (.6); review letter from Sears employees (.1); multiple communications re KEIP/KERP related matters (.8); call with L. Leyden re same (.4). | 1.90 |
| 11/01/18 | ISD | 023 | Evaluate global bid procedures (2.0); confer with P. Dublin re same (.2). | 2.20 |

SEARS CREDITORS COMMITTEE

Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/01/18 | PCD | 023 | Review sale materials (2.6); comment on same (.5); confer with I. Dizengoff re same (.2). | 3.30 |
| 11/01/18 | EDM | 023 | Call with Weil re SHIP bid procedures and global bid procedures (1.4); call with HL re SHIP bid procedures (.4); review and analyze SHIP motion, order and bid procedures (1.4); review and analyze global bid procedures (1.9). | 5.10 |
| 11/01/18 | APM | 023 | Provide comments to global bid procedures objection (1.2); provide comments on global bid procedures (.4); revise APA for SHIP sale transaction (1.2); review documents re U-Haul sale transaction (.5); call with Weil re SHIP and global bid procedures (1.4). | 4.70 |
| 11/01/18 | SLB | 023 | Review SHIP, global asset sale procedures and de minimis asset sale procedure motions (1.6); multiple internal communications re the same (.7); revise proposed forms of order for the same (.5); correspondence with Weil re same (.4); conduct research re open issues in connection with foregoing (1.6). | 4.80 |
| 11/01/18 | ZDL | 023 | Review draft global bid procedures order (.8); analyze issues re same (1.2); research re issues with bidding procedures and sale process (1.4); review de minimis asset sale motion (.9); revise same with Committee comments (.5); call with HL re de minimis asset motion (.2); emails with FTI team re same (.2). | 5.20 |
| 11/01/18 | SM | 023 | Research open issues re sale bid procedures (4.5); summarize findings re same (2.3). | 6.80 |
| 11/01/18 | JES | 023 | Research re sales procedures. | 3.50 |
| 11/01/18 | BK | 023 | Review SHIP APA. | 0.30 |
| 11/02/18 | JLS | 023 | Analyze global bid procedures motion (.7); revise discovery requests in connection with same (.5). | 1.20 |
| 11/02/18 | ISD | 023 | Review and comment on SHIP sale issues and global bid procedures (1.1); multiple communications with Akin team re issues with same (1.5). | 2.60 |
| 11/02/18 | AQ | 023 | Call with creditor's counsel re sale process. | 0.40 |
| 11/02/18 | SBK | 023 | Review global bid procedures motion and Akin mark-up (1.0); communications with Akin team re same (.3). | 1.30 |
| 11/02/18 | PCD | 023 | Review SHIP documents (.8); calls re global sale procedures and related issues (.7); confer with S. Brauner re same (.8); review documents re same (.9). | 3.20 |
| 11/02/18 | EDM | 023 | Analyze global bid procedures (1.6); draft issues list re same (.8). | 2.40 |
| 11/02/18 | APM | 023 | Review global bidding procedures motion, order, and bidding procedures (2.5); draft detailed time line related to sale process (2.5); analyze issues related to global bidding procedures (1.5); communications with Akin team re same (1.0). | 7.50 |
| 11/02/18 | APM | 023 | Review summary of real estate sale transaction to U-Haul (.8); analyze open issues in connection with same (.5). | 1.30 |
| 11/02/18 | SLB | 023 | Review motions and proposed orders re bidding procedures (1.6); review and revise summaries of the same (.8); confer with P. Dublin re same (.8); conduct research in connection with the same (1.4); prepare outline for objection in connection with the same (.8). | 5.40 |
| 11/02/18 | JAB | 023 | Review U-Haul purchase agreement (.3); correspondence with real estate team re same (.2); review deck re U-Haul purchase agreement (.1). | 0.60 |
| 11/02/18 | DSP | 023 | Review U-Haul Asset Purchase Agreement (1.0) and issue list re same (1.5). | 2.50 |
| 11/02/18 | ZDL | 023 | Research re global bidding procedures (2.9); analyze issues re SHIP bid procedures motion (.5); review APA re same (.4); review summaries of bid procedures (.5); analyze global bidding procedures (.5); review relevant background materials re potential global bidding procedures objection (.8); draft outline objection re same (4.9); various communications with Akin team re same (.6). | 11.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

Page 74
03/11/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/02/18 | SM | 023 | Research re SHIP bid procedures. | 1.20 |
| 11/02/18 | JES | 023 | Research re open issues re potential objection to bid procedures. | 5.50 |
| 11/03/18 | JLS | 023 | Review correspondence re sale procedures. | 0.30 |
| 11/03/18 | PCD | 023 | Calls re sale procedures and related matters (1.4); correspondence with S. Brauner re same (.3); review sale motions and related procedures (1.2). | 2.90 |
| 11/03/18 | EDM | 023 | Draft summary of SHIP APA. | 1.60 |
| 11/03/18 | APM | 023 | Revise timeline of key dates and deadlines under global bidding procedures (1.3); draft summary of material issues/considerations related to global bidding procedures and related order (2.8); review draft email summarizing global bidding procedures (.8); revise same (2.7); review bidding procedures and draft APA for SHIP sale transaction (2.2). | 9.80 |
| 11/03/18 | SLB | 023 | Analyze bidding procedures in connection with global bidding procedures motion and SHIP motion (1.6); revise summaries of the same (1.2); multiple communications with FR and corporate teams re the same (.8); conduct research re open issues in connection with the same (1.8); prepare objection outline in connection with the global bidding procedures motion (2.4); communications with Z. Lanier re the same (.8); correspondence with P. Dublin re same (.3). | 8.90 |
| 11/03/18 | JKL | 023 | Review and summarize SHIP APA. | 6.20 |
| 11/03/18 | ZDL | 023 | Draft outline re global bidding procedures objection (2.8); research re same (2.0); review SHIP CIM (.3); revise summaries re global bidding procedures, SHIP, and de minimis assets (2.2); correspond with HL/FTI re same (.3); communications with S. Brauner re global bid procedures (.8). | 8.40 |
| 11/03/18 | JES | 023 | Research re asset sales issues. | 2.90 |
| 11/04/18 | EDM | 023 | Review and analyze SHIP bid procedures and order (1.5); draft summary re same (.7); review and revise SHIP APA summary (.8). | 3.00 |
| 11/04/18 | APM | 023 | Update global bidding procedures issues list (.5); review SHIP asset purchase agreement (1.5); prepare summary of issues re SHIP purchase agreement (1.2); review comments from FR team re motion summaries (.8). | 4.00 |
| 11/04/18 | SLB | 023 | Revise objection to global bidding procedures motion (2.5); multiple communications with Z. Lanier re the same (.7); revise summaries of sale procedure motions for Committee (1.7); multiple communications with FR and corporate teams re the same (.9); correspondence with FTI and HL teams re the same (.3). | 6.10 |
| 11/04/18 | ZDL | 023 | Draft global bidding procedures objection (4.1); research re same (1.3); communications with S. Brauner re same (.7); call with HL re sale issues (.3). | 6.40 |
| 11/05/18 | ISD | 023 | Analyze MTN issues associated with potential MTN sale (1.1); review and analyze global bid procedures (1.2); call with HL and FTI re same (.6). | 2.90 |
| 11/05/18 | AQ | 023 | Call with HL and FTI re bid procedures work streams (.6); review bid procedures (.2). | 0.80 |
| 11/05/18 | SBK | 023 | Review Debtors' global bid procedures motion (.4); comment on proposed order and procedures (.8). | 1.20 |
| 11/05/18 | EDM | 023 | Revise task list in connection with SHIP bid procedures. | 0.50 |
| 11/05/18 | APM | 023 | Review draft objection to global bid procedures motion (1.5); provide comments on draft of same (2.8); review and revise issues list re SHIP bidding procedures (1.2). | 5.50 |
| 11/05/18 | SLB | 023 | Prepare objection to global bidding procedures motion (7.0); multiple communications with Z. Lanier re the same (.9); communications with HL re the same (.3); communications with Committee members re the same (.7). | 8.90 |
| 11/05/18 | ZDL | 023 | Revise draft bid procedures objection (3.5); research re same (1.1); communications with S. Brauner re same (.9); review revisions to | 6.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | objection (.3); review bidding procedures (.7). | |
| 11/05/18 | SM | 023 | Research issues and relevant case law re global bidding procedures (4.5); draft email summary re same (4.9). | 9.40 |
| 11/05/18 | JES | 023 | Revise objection to global bidding procedures (2.1); research re same (2.3). | 4.40 |
| 11/06/18 | JLS | 023 | Analyze open issues re discovery in connection with bid procedures motion. | 0.50 |
| 11/06/18 | ISD | 023 | Review proposals re MTNs (.9); call with Weil re global bid procedures (.5); call with P. Dublin re MTNs and CDS (.4); review issues list re bid procedures (1.0). | 2.80 |
| 11/06/18 | SBK | 023 | Review re global bid procedures (.6); correspond with A. Miller re same (.2). | 0.80 |
| 11/06/18 | CPV | 023 | Review terms of MTNs (2.0); conduct diligence of MTN issuances and guarantees (2.8). | 4.80 |
| 11/06/18 | PCD | 023 | Call with Weil re SHIP motion (.5); confer with S. Brauner re global bid procedures (.3); call with Weil re global sale process and timing (.5); call with I. Dizengoff re CDS and MTN issues (.4); review materials re same (.3). | 2.00 |
| 11/06/18 | EDM | 023 | Call with Weil to discuss comments on SHIP bid procedures and order (.5); confer with S. Brauner re same (.3); review proposed order re same (.2). | 1.00 |
| 11/06/18 | APM | 023 | Review and provide comments on global bidding procedures (2.0); correspond with S. Kuhn re same (.2); calls with Weil re SHIP motion (.5); draft issues list for bidding procedures (1.0); confer with S. Brauner re global bidding procedures (.5); review SHIP purchase agreement (.6); review SHIP bidding procedures (1.2). | 6.00 |
| 11/06/18 | SLB | 023 | Prepare objection to global bidding procedures (6.7); conduct research in connection with the same (1.3); confer with P. Dublin re the same (.3); confer with A. Miller re the same (.5); participate on call with Weil team re SHIP motion (.5); confer with E. McGrady re the same (.3). | 9.60 |
| 11/06/18 | ZDL | 023 | Revise global bidding procedures objection (1.1); communications with S. Mahkamova re same (.3); review research re open sale issues (1.5); review bids received for certain assets (.6); review Committee comments re global bidding procedures (.5); call with Weil re SHIP (.5). | 4.50 |
| 11/06/18 | SW | 023 | Analyze proposals re MTN sale and CDS auction (1.2); correspond with L. Torres re same (.2). | 1.40 |
| 11/06/18 | SM | 023 | Research open issues re global bidding procedures (4.2); communications with Z. Lanier re same (.3). | 4.50 |
| 11/06/18 | JES | 023 | Review global bid procedures (.5); research re open issues re same (.2); draft summary of findings re same (1.8). | 2.50 |
| 11/06/18 | BK | 023 | Review global bidding procedures motion (.9); review ESL presentation materials (.7); draft summary of 101s received in connection with sale process (.9); review bid letters re MTNs (.2). | 2.70 |
| 11/07/18 | JLS | 023 | Review draft bid procedures objection (.3); review and analyze issues re bid procedures in connection with discovery (.7). | 1.00 |
| 11/07/18 | WDM | 023 | Call with Akin team re possible sale of MTNs (.6); review materials re same (.5). | 1.10 |
| 11/07/18 | ISD | 023 | Analyze MTN sales process issues (.5); call with members of Akin team re same (.6); review and analyze global bid procedures (1.2); calls with HL and FTI re same (.4). | 2.70 |
| 11/07/18 | SBK | 023 | Internal correspondence re global bid procedures (.6); review revised proposed version of same (.6); circulate additional comments re same (.2); confer with A. Miller re same (.2). | 1.60 |
| 11/07/18 | CPV | 023 | Review MTN indenture in connection with potential sale of MTNs. | 1.00 |
| 11/07/18 | PCD | 023 | Emails re CDS and MTN sale issues (.2); call with members of Akin team re same (.6); review documents re same (.8); review materials in connection with sale procedures (1.8); confer with S. Brauner re global | 3.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

Page 76
03/11/19

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | bid procedures objection (.2). | |
| 11/07/18 | APM | 023 | Provide additional comments on global bidding procedures (2.3); confer with S. Kuhn re same (.2); correspond with S. Brauner re SHIP sale procedures (.5); review and provide comments to revised global bidding procedures order (2.1); review SHIP bidding procedures and provide comments to Weil re same (2.5). | 7.60 |
| 11/07/18 | DK | 023 | Cite check Committee's objection to bid procedures. | 1.40 |
| 11/07/18 | SLB | 023 | Prepare objection to global bidding procedures (4.5); confer with P. Dublin re same (.2); review revised SHIP procedures (.6); correspondence with A. Miller re the same (.5). | 5.80 |
| 11/07/18 | ZDL | 023 | Revise proposed SHIP bidding procedures order (1.1); review issues re bidding procedures (.3); correspond with Weil re global bidding procedures (.2); correspond with Weil re SHIP (.4); revise proposed GOB sales order to reflect Committee comments (.4). | 2.40 |
| 11/07/18 | SW | 023 | Analyze issues re MTN sale and CDS auction (.9); confer with L. Torres re MTNs (.2); call with Akin team re same (.6). | 1.70 |
| 11/07/18 | MB | 023 | Revise draft objection to global bidding procedures motion. | 1.10 |
| 11/07/18 | BK | 023 | Revise draft UCC presentation re bid procedures. | 0.30 |
| 11/08/18 | ISD | 023 | Analyze MTN sales process updates (1.1); review global bid procedures objection (1.9). | 3.00 |
| 11/08/18 | AQ | 023 | Review and analyze presentation re bid procedures (.6); internal correspondence re status of bid procedures related discovery (.2). | 0.80 |
| 11/08/18 | CPV | 023 | Finalize summary of MTN indenture (2.0); call re MTNs with Akin team and Committee member (.4); analyze MTN terms and related issues (7.7). | 10.10 |
| 11/08/18 | PCD | 023 | Review and comment on bid procedures objection (3.5); confer with S. Brauner re same (.7); internal communications re same (.4); review MTN analysis (.3). | 4.90 |
| 11/08/18 | APM | 023 | Review revised bidding procedures for SHIP sale (1.0); review correspondence re same (.2); review global bidding procedures timeline (.4); review proposed sale of MTNs (.8). | 2.40 |
| 11/08/18 | DK | 023 | Cite check Committee's objection to global bidding procedures (4.0); review precedent re same (1.0); update objection with cite checking revisions for attorney review (.9). | 5.90 |
| 11/08/18 | DLC | 023 | Review draft bid procedures objection. | 1.00 |
| 11/08/18 | SLB | 023 | Analyze global bidding procedures (.7); revise objection to the same (4.0); confer with P. Dublin re objection to same (.7); communications with FR team re the same (.4). | 5.80 |
| 11/08/18 | DSP | 023 | Review Kmart list re GOB's and store closures. | 0.80 |
| 11/08/18 | JAL | 023 | Research re MTN issue (2.8); draft memorandum re same (.7). | 3.50 |
| 11/08/18 | ZDL | 023 | Review objections to global bidding procedures (.9); analyze issues re MTN (.2); review draft motion to sell MTN (.5); communications with Akin team re global bidding procedures and objection (.4); review same (.6). | 2.60 |
| 11/08/18 | SW | 023 | Analyze MTN indenture and notes (2.9); revise internal memo re MTN sale, indenture and related issues (3.2); call with Akin team and Committee member re MTN (.4); call with A. Laves re same (.4). | 6.90 |
| 11/08/18 | SM | 023 | Review (4.6) and summarize objections filed to global bidding procedures (2.1); research re bid procedures objection (1.4); prepare summary of findings re same (1.3). | 9.40 |
| 11/08/18 | BK | 023 | Review objections to bidding procedures motions (.4); review motion to approve sale of MTNs (.6). | 1.00 |
| 11/09/18 | JLS | 023 | Revise draft bid procedures objection (1.4); meet with FTI re bid procedure motion and discovery issues (1.3); confer with members of Akin team re discovery and depositions in connection with bid procedures hearing (.8); draft declaration in support of bid procedures objection (.6); communications with Weil re discovery issues in | 4.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | connection with bid procedures (.3). | |
| 11/09/18 | ISD | 023 | Review objection to bid procedures (.7); provide comments to same (.5); communications with Weil re MTNs (.4); review draft sale motion re same (.5); confer with P. Dublin re same (.3); call with Committee member re MTNs (.4); review correspondence re sale issues (.4). | 3.20 |
| 11/09/18 | AQ | 023 | Review and analyze pleadings re bid procedures motion (1.0); meet with FTI re bid procedures issues (1.3); confer with FR team re bid procedures issues (.2); confer with members of Akin team re discovery related to bid procedures (.8). | 3.30 |
| 11/09/18 | DHB | 023 | Review bid procedures objection. | 0.70 |
| 11/09/18 | SBK | 023 | Review revised global bid procedures (.5); review draft objection re global bid procedures (.9). | 1.40 |
| 11/09/18 | CPV | 023 | Review MTN indenture (6.7); draft correspondence re issues related to sale of MTNs (1.9). | 8.60 |
| 11/09/18 | PCD | 023 | Review and comment on objection to global bid procedures (2.7); review correspondence re MTN sale (1.4); review objections to bid procedures (1.3); confer with S. Brauner re same (.5); confer with I. Dizengoff re MTN issues (.3); communications with FR team re bid procedures issues (.2); review objection to bid procedures (.9). | 7.30 |
| 11/09/18 | APM | 023 | Review revised draft of global bidding procedures (1.0); provide comments on same (.5); review revised objection related to bidding procedures (.8). | 2.30 |
| 11/09/18 | AF | 023 | Review global bid procedures (1.8); review correspondence re MTN issues (.8); review draft objection to global bidding procedures (.8). | 3.40 |
| 11/09/18 | MR | 023 | Review documents re SRAC MTN sale. | 0.80 |
| 11/09/18 | DK | 023 | Prepare filing version of objection to global bidding procedures (.2); file objection (.1); complete service of same (.3); draft certificate of service (.7) and file same (.2). | 1.50 |
| 11/09/18 | CWC | 023 | Review bidding procedures motion. | 0.30 |
| 11/09/18 | SLB | 023 | Finalize objection to global bidding procedures and prepare the same for filing (2.4); communications with Committee members re the same (.8); revise global bidding procedures order (.9); communications with FR team re bid procedures issues (.2); review draft motion to sell MTNs (.8); prepare summary of the same (1); communications with S. Welkis re the same (.3); confer with P. Dublin re the same (.5); attend call with Weil team re the same (.4). | 7.30 |
| 11/09/18 | JPK | 023 | Prepare for (.7) and attend meeting with FTI to discuss declaration in support of supplemental objection to bid procedures (1.3); draft declaration from FTI in support of supplemental objection to bidding procedures motion (2.3). | 4.30 |
| 11/09/18 | ZDL | 023 | Revise global bidding procedures objection (1.9); review final version (.2); revise MTN sale order (.2); communications with FR team re global bidding procedures (.2). | 2.50 |
| 11/09/18 | SW | 023 | Provide comments to MTN sale motion and order (.9); communications with S. Brauner re same (.3); analyze indenture re same (2.1); call with HL re MTN sale (1.1); various internal communications re same (.8). | 5.20 |
| 11/09/18 | SM | 023 | Summarize global bidding procedures objections. | 7.90 |
| 11/09/18 | JES | 023 | Revise summary chart of objections to global bidding procedures motion. | 2.30 |
| 11/09/18 | BK | 023 | Review revised motion to sell MTNs (.5); review draft objection to global bid procedures motion (.3); review summary of issues re MTN sale motion (.6). | 1.40 |
| 11/10/18 | JLS | 023 | Review draft declaration in connection with bid procedures hearing. | 0.30 |
| 11/10/18 | WDM | 023 | Analyze CDS issues (1.1); call with P. Dublin and S. Welkis re same (.6). | 1.70 |
| 11/10/18 | AQ | 023 | Review and revise FTI declaration in support of objection to bid procedures motion. | 0.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 11/10/18 | PCD | 023 | Review and comment on bid procedures markup (2.2); review communications re MTN sale (.8); call with W. Morris and S. Welkis re CDS issues (.6); review documents re same (.5); research re DC and CDS (.8). | 4.90 |
| 11/10/18 | EDM | 023 | Review revised bid procedures and order. | 0.80 |
| 11/10/18 | APM | 023 | Revise global bidding procedures order per internal comments (1.7); review emails related to same (.3); review and provide comments to revised SHIP bidding procedures (1.6). | 3.60 |
| 11/10/18 | SLB | 023 | Review and revise SHIP Bidding Procedures and global bidding procedures (1.1); correspondence to Weil re the same (.8); review correspondence from Committee members re MTN sale (.4); review correspondence from Weil and counsel to DIP lenders re the same (.3). | 2.60 |
| 11/10/18 | JPK | 023 | Draft declaration of FTI in support of objection to bidding procedures motion. | 6.50 |
| 11/10/18 | ZDL | 023 | Review global bidding procedures objections (1.9); review chart summarizing same (.5); revise same (2.1). | 4.50 |
| 11/10/18 | SW | 023 | Communications re MTN sale (.4); analyze issues re same (.2); analyze various correspondence re same (.1); call with P. Dublin and W. Morris re CDS auction issues (.6); review issues re same (.1). | 1.40 |
| 11/10/18 | BK | 023 | Review CDS issues. | 0.60 |
| 11/11/18 | JLS | 023 | Revise FTI declaration in support of bid procedures objection. | 1.50 |
| 11/11/18 | WDM | 023 | Correspond with Weil re MTN motion (.4); correspondence re same (.2). | 0.60 |
| 11/11/18 | AQ | 023 | Emails re bid procedures hearing strategy (.2); draft HL declaration outline re bid procedures (.3). | 0.50 |
| 11/11/18 | APM | 023 | Respond to comments from Weil re SHIP bidding procedures. | 0.70 |
| 11/11/18 | SLB | 023 | Review and revise summary of global bidding procedures objections (1.4); correspondence with Z. Lanier re the same (.2). | 1.60 |
| 11/11/18 | JPK | 023 | Draft declaration of FTI in support of objection to bidding procedures motion. | 3.00 |
| 11/11/18 | ZDL | 023 | Review revised global bidding procedures order (.8); draft supplemental objection to global bidding procedures (2.7); research re same (.5); correspond with S. Brauner re same (.2). | 4.20 |
| 11/11/18 | SW | 023 | Correspond with finance team re MTN sale motion and order issues (.8); analyze revised order (.3); analyze various correspondence re same (.3). | 1.40 |
| 11/12/18 | JLS | 023 | Attend Akin team meeting re strategy and tasks in connection with hearing on bid procedures motion (.7); revise declarations in connection with supplemental bid procedures objection (1.3); draft section of supplemental bid procedures objection (1.3); call with Weil re hearing on bid procedures motion (.2); internal communicatinos with members of lit team re bid procedures issues (.3). | 3.80 |
| 11/12/18 | WDM | 023 | Review background materials re MTN sale (1.6); draft analysis of same (2.4); confer with S. Welkis re same (.4). | 4.40 |
| 11/12/18 | ISD | 023 | Attend Akin team meeting re bid procedures strategy (.7); confer with P. Dublin re next steps in connection with same (.4); review supplemental objection to same (2.2); review FTI declaration re same (1.1); analyze MTN issues and strategy (1.2). | 5.60 |
| 11/12/18 | AQ | 023 | Meet with team re supplemental bid procedures objection (.7); call with HL and FTI re declarations in support of bid procedures objection (.6); internal communications with litigation team re strategy for bid procedures hearing (.3); review and revise supplemental bid procedures objection (.6); review and revise draft FTI declaration (.3). | 2.50 |
| 11/12/18 | SBK | 023 | Review latest draft global bid procedures and proposed order. | 0.70 |
| 11/12/18 | PCD | 023 | Participate in Akin team meeting re supplemental objection to going concern sale and related follow-up (.7); confer with I. Dizengoff re same (.4); confer with S. Brauner re same (.3). | 1.40 |
| 11/12/18 | APM | 023 | Review revised SHIP bidding procedures (.8); provide comments on same (.3); respond to various emails re global bidding procedures and | 2.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | SHIP bidding procedures (1.0). | |
| 11/12/18 | AF | 023 | Attend team meeting re bid procedures and strategy (partial). | 0.60 |
| 11/12/18 | SLB | 023 | Prepare supplemental objection to global bidding procedures (8.7); communications with Z. Lanier re same (.7); communicate with P. Dublin re same (.3); attend Akin team meeting re same (.7). | 10.40 |
| 11/12/18 | LML | 023 | Review and revise supplemental objection re bid procedures motion. | 0.40 |
| 11/12/18 | JPK | 023 | Draft FTI declaration in support of objection to bidding procedures. | 8.00 |
| 11/12/18 | ZDL | 023 | Revise supplemental objection to global bidding procedures (1.8); conduct research re same (1.5); review mark-up of same (.3); attend Akin team meeting re the same (.7). | 4.30 |
| 11/12/18 | SW | 023 | Review analysis of issues in connection with MTN sale. | 0.40 |
| 11/12/18 | JES | 023 | Research bid procedure issues (3.1); draft summary of findings re same (1.0). | 4.10 |
| 11/13/18 | JLS | 023 | Review and revise draft supplemental objection and supporting declarations in connection with bid procedures motion (5.3); confer with Committee professionals re draft declarations in support of same (.8); call with Weil re discovery in connection with bid procedures objection (.1); confer with court clerk re hearing (.2); review draft motion to seal in connection with supplemental objection (.2); internal communications re declarations (.3). | 6.90 |
| 11/13/18 | AQ | 023 | Review and analyze Debtors' reply to bid procedures objections (.9); calls with Committee professionals re bid procedures objection and supporting declaration (.8); review and revise draft declaration in support of bid procedures objection (.9); calls with FTI re Simms declaration (.7); review and revise Simms declaration (1.2); review revised supplemental Simms declaration (1.9); multiple communications with litigation team re same (.3). | 6.70 |
| 11/13/18 | SBK | 023 | Review correspondence with UCC advisors re supplemental objection to global bid procedures (.6); review supplemental objection (.3). | 0.90 |
| 11/13/18 | PCD | 023 | Review and comment on supplemental bid procedures objection (4.9); review and comment on Simms declaration (.4); multiple communications re objection/declaration to bid procedures (1.3); calls with HL re objection and potential resolution (.5); correspondence re potential resolution (.2); review Debtors' reply to objections (.6). | 7.90 |
| 11/13/18 | APM | 023 | Review revised SHIP bidding procedures (.8); review Debtors' reply to global bidding procedures objections (1.0); review Committee objection and declaration related to global bidding procedures and comment on the same(1.8). | 3.60 |
| 11/13/18 | DK | 023 | Prepare seal motion and redacted objection to global bidding procedures for filing (.4); file same (.3); complete service of same (.9); prepare copies for Chambers (.3). | 1.90 |
| 11/13/18 | DLC | 023 | Revise declarations in support of bid procedures objection and finalize same (3.4); draft sealing motion (3.7); confer with Committee professionals re declarations (.8). | 7.80 |
| 11/13/18 | SLB | 023 | Revise supplemental objection to global bidding procedures and related declaration (8.4); multiple communications with FR and lit teams re the same (.8); prepare the same for filing under seal (.5); review and revise motion to seal re the same (.8); review revised SHIP order (.6); correspondence with Weil re the same (.1). | 11.20 |
| 11/13/18 | ZDL | 023 | Research re supplemental objection to global bidding procedures (2.8); revise same (1.1); review declarations in support of same (1.2); internal communications with Akin FR and lit teams re same (.8); review revised de minimis asset order (.2); correspondence with HL/FTI teams re MTN sale (.3). | 6.40 |
| 11/13/18 | SW | 023 | Analyze issues re MTN sale. | 1.50 |
| 11/13/18 | JES | 023 | Review Debtors' reply in support of global bidding procedures. | 0.70 |
| 11/13/18 | BK | 023 | Review draft objection comments from Houlihan (.2); review | 1.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | supplemental objection to global bidding procedures and declaration in support (1.1). | |
| 11/14/18 | JLS | 023 | Analyze issues in connection with motion to seal supplemental objection to bid procedures (.5); internal communications re same (.4); call with Committee professionals in connection with declaration in support of bid procedures objection (.2); review correspondence from Court re sealing issues (.2); call with Cleary re sealing issues and related follow up (.3); meet with declarant to prepare for testimony at hearing (2.0); review and revise draft outline for hearing (.4). | 4.00 |
| 11/14/18 | ISD | 023 | Analyze strategy re bid procedures and review declaration (3.2); review pleading re same (1.4); review argument outline re same (.9). | 5.50 |
| 11/14/18 | AQ | 023 | Meet with FTI team re preparation of S. Simms for testimony (2.0); draft and revise witness examination outlines (1.1); multiple communications with Weil re confidentiality issues (.3); review and analyze financial data provided to Committee in connection with sale process (1.1); review and revise bid procedures argument outline (.9); review and analyze bid procedures pleadings (1.6). | 7.00 |
| 11/14/18 | SBK | 023 | Review sale motions/materials re SHIP, MTNs and real estate acquisition proposal (1.8); review Debtors' organizational structure re same (.4). | 2.20 |
| 11/14/18 | CPV | 023 | Review additional MTN issues (2.0); draft summary re open issues in connection with same (6.5). | 8.50 |
| 11/14/18 | PCD | 023 | Internal communications re bid procedures objection (.2); calls re MTN pleadings (.2); review same (.4); review sale pleadings (2.1); confer with S. Brauner re sale issues (.4). | 3.30 |
| 11/14/18 | APM | 023 | Review supplemental bidding procedures objection and declaration (.8); review draft MTN sale motion and related responses (.7). | 1.50 |
| 11/14/18 | DK | 023 | Revise notice of withdrawal (.8); revise notice of filing of supplemental objection (.3); prepare and file documents re supplemental bid procedures objection (1.4); draft certificate of service of sealing motion (.5); prepare document to be electronically filed (.4). | 3.40 |
| 11/14/18 | DLC | 023 | Prepare for S. Simms witness preparation (.4); participate in S. Simms witness preparation (2.0); participate in call with FTI (.8); review correspondence with Court re sealing motion and prepare amended version of same (1.6). | 4.80 |
| 11/14/18 | SLB | 023 | Prepare unredacted global bidding procedures objection and declaration for filing (1.1); communications with members of Akin team re the same (.6); communications with Chambers re the same (.3); review revised proposed form of order in connection with the same (.4); prepare motion to withdraw sealing motion in connection with the same (.8); communications with lit team re the same (.3). | 3.50 |
| 11/14/18 | DSP | 023 | Review global bidding procedures. | 0.60 |
| 11/14/18 | ZDL | 023 | Emails with Committee members re MTN sale motion issues (.5); review Cyrus objection (1.0); review BNYM response (.6); revise summaries of Cyrus and BYNM pleadings (2.1). | 4.20 |
| 11/14/18 | RC | 023 | Review and summarize MTNs for internal chart (1.3); correspondence re same (.4). | 1.70 |
| 11/14/18 | BK | 023 | Review Cyrus objection to sale of SRAC MTNs. | 0.60 |
| 11/15/18 | JLS | 023 | Review and analyze revised bid procedures order. | 0.40 |
| 11/15/18 | WDM | 023 | Analyze MTNs sale issues (2.1); draft summary of same (1.0). | 3.10 |
| 11/15/18 | ISD | 023 | Review objection to bid procedures (.8); emails re next steps on same and GOB bids (.4); participate on internal call re next steps in connection with same (.8); analyze issues re sale of MTNs (1.2). | 3.20 |
| 11/15/18 | SBK | 023 | Correspondence with Akin team re global bid procedures issues (.3); review latest revisions to same from Weil (.2); review draft revised global bid procedures (.8). | 1.30 |
| 11/15/18 | PCD | 023 | Call with A&M re bid procedures revisions (.8); multiple | 1.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | communications re MTN sale process and issues (.2). | |
| 11/15/18 | EDM | 023 | Review changes to SHIP procedures. | 0.40 |
| 11/15/18 | APM | 023 | Review revised global bidding procedures (.8); participate on internal call re same (.8); provide comments on procedures (.5); follow-up communications with Akin team re same (.5). | 2.60 |
| 11/15/18 | DK | 023 | Draft certificate of service re notice of withdrawal of sealing motion and notice of filing of unredacted supplemental objection (.8); prepare document to be electronically filed (.2). | 1.00 |
| 11/15/18 | ZDL | 023 | Review revised global bidding procedures order. | 0.90 |
| 11/16/18 | WDM | 023 | Follow up analysis of MTNs. | 1.40 |
| 11/16/18 | ISD | 023 | Review objection to bid procedures (1.4); meet with liquidator re sale process (1.0); analyze MTN issues and strategy (1.9); communications with P. Dublin and S. Brauner re same (.4). | 4.70 |
| 11/16/18 | SBK | 023 | Correspondence with Akin and Weil re UCC consent issue re possible time extensions in global bid procedures. | 0.30 |
| 11/16/18 | PCD | 023 | Calls re bid procedures and related issues (.3); review correspondence re same (.3); review comments to proposed order re same (.3); communications with I. Dizengoff and S. Brauner re same (.4). | 1.30 |
| 11/16/18 | APM | 023 | Finalize comments on global bidding procedures (1.2); internal communications re same (.8). | 2.00 |
| 11/16/18 | SLB | 023 | Revise global bidding procedures order (1.2); multiple communications with Akin FR and corporate teams re same (.4); correspondence with Weil re the same (.3); prepare revised version of order and cover note to send to Chambers (1.3); communications with I. Dizengoff and P. Dublin re the same (.4). | 3.60 |
| 11/16/18 | ZDL | 023 | Correspondence with FR team re revised global bidding procedures order. | 0.50 |
| 11/16/18 | SW | 023 | Analyze MTN sale issues (.8); prepare correspondence re same (.4). | 1.20 |
| 11/16/18 | MB | 023 | Review revised bidding procedures order (.6); communications with FR team re same (.4). | 1.00 |
| 11/16/18 | BK | 023 | Review summary of MTN sale. | 0.10 |
| 11/17/18 | PCD | 023 | Multiple correspondence with Committee professionals re MTN diligence issues. | 0.30 |
| 11/17/18 | SLB | 023 | Review correspondence among Akin, FTI and HL teams re MTN sale issues. | 0.20 |
| 11/18/18 | PCD | 023 | Correspondence with litigation and FR teams re global bid procedures. | 0.20 |
| 11/18/18 | SLB | 023 | Multiple communications with FR and lit teams re global bidding procedures order (.6); review the same (.4); correspondence with Weil re the same (.2); review correspondence from Chambers re the same (.1); review correspondence among Committee professionals re MTN sale issues (.4); review correspondence from Quinn re the same (.4). | 2.10 |
| 11/18/18 | ZDL | 023 | Review correspondence from Chambers re global bidding procedures order (.2); internal communications re same (.2). | 0.40 |
| 11/19/18 | JLS | 023 | Call with UCC advisors re  MTN issues (1.2); review pleadings and prepare for hearing on MTN motion (1.0); review and respond to correspondence re MTN sales (.4). | 2.60 |
| 11/19/18 | WDM | 023 | Review media reports and correspondence re MTNs sale (.6); review draft note purchase agreement and related order (.6). | 1.20 |
| 11/19/18 | ISD | 023 | Review of MTN sale issues, true up and reconciliation issues. | 1.10 |
| 11/19/18 | SBK | 023 | Review filed version of order approving global bid procedures. | 0.70 |
| 11/19/18 | CPV | 023 | Analyze issues re proposed auction of sale of MTNs. | 1.40 |
| 11/19/18 | PCD | 023 | Call with Committee professionals re MTN sale (1.2); multiple communications re same (2.6); conferences with debtors and parties in interest re same (1.2); review MTN reconciliation issues (.2). | 5.20 |
| 11/19/18 | APM | 023 | Review global sales process letter. | 1.20 |
| 11/19/18 | AF | 023 | Various communications re MTN sale (.8); review MTN sale motion (.7); analyze issues re same (.4). | 1.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

Page 82
03/11/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/19/18 | CWC | 023 | Review sale process letter (.5); analyze potential issues re MTN sale (.7). | 1.20 |
| 11/19/18 | SLB | 023 | Review and comment on global asset process letter (.4); correspondence with Committee professionals re MTN auction (.7). | 1.10 |
| 11/19/18 | ZDL | 023 | Review global bidding procedures order (.3); email Committee re revisions to same (.3); review Go Forward sale dates (.5); review MTN order (.3); correspond with Committee members re terms of same (.4). | 1.80 |
| 11/19/18 | SW | 023 | Analyze MTN sale and ISDA issues. | 1.30 |
| 11/19/18 | BK | 023 | Review documents re MTNs (.1); analyze proposals re MTNs (.3); analyze SRAC Note Purchase Agreement in connection with same (.4); review and analyze draft order allowing sale (.3); review and analyze global bidding procedures order (.8); review and analyze global asset sales process letter (.2). | 2.10 |
| 11/20/18 | JLS | 023 | Review correspondence re MTN sale. | 0.20 |
| 11/20/18 | WDM | 023 | Review reports re CDS deliverable obligations and MTNs. | 0.30 |
| 11/20/18 | ISD | 023 | Review open issues in connection with MTN sale motion. | 1.20 |
| 11/20/18 | SBK | 023 | Review draft global bidding/sale process letter (.2); correspondence with Akin and Houlihan re same (.3); correspondence with Weil re same (.1) | 0.60 |
| 11/20/18 | PCD | 023 | Analyze materials re sale of MTN (1.8); review correspondence re same (.3); review sale process letter (1.2); correspondence re same (.1). | 3.40 |
| 11/20/18 | APM | 023 | Provide comments on process letter (.5); respond to emails and inquiries related to same (.5); analyze background documents re sale process (1.2). | 2.20 |
| 11/20/18 | ALK | 023 | Review materials re global bid procedures and analyze open issues re same. | 1.50 |
| 11/20/18 | SLB | 023 | Review and comment on global bidding procedures Process Letter (.7); communications with Committee professionals re the same (.3); correspondence with Weil team re the same (.2). | 1.20 |
| 11/20/18 | JAB | 023 | Review of updated U-Haul purchase agreement (1.0); correspondence with real estate team re same (.2); review of updated memorandum re same (.2). | 1.40 |
| 11/20/18 | DSP | 023 | Review and revise UHaul Purchase and Sale Agreement (1.3); correspondence with RE team re same (.2). | 1.50 |
| 11/20/18 | ZDL | 023 | Review communications re sale of MTNs (.8); review draft process letter re global bidding procedures (.5); communications with members of Akin/HL teams re same (.3); follow up call with Committee members re MTN auction (.4); correspond with Committee re same (.2). | 2.20 |
| 11/20/18 | SW | 023 | Analyze MTN sale issues (1.3); review proposals re same (1.0). | 2.30 |
| 11/20/18 | SM | 023 | Review global asset sale documents (.6) and conduct research re open issues in connection with same (.7). | 1.30 |
| 11/20/18 | BK | 023 | Review MTN proposals (.3); review revised ownership chart in connection with same (.2); review comments to global asset sales process letter (.2). | 0.70 |
| 11/21/18 | ISD | 023 | Review background materials re MTN sale. | 1.30 |
| 11/21/18 | AQ | 023 | Call with FTI and HL re sale-related issues (.8); confer with litigation team re bid procedures discovery (.5). | 1.30 |
| 11/21/18 | SBK | 023 | Review revised global sale process letter. | 0.30 |
| 11/21/18 | PCD | 023 | Multiple communications re process letter (.5); communications with Committee professionals re same and other MTN issues (.4). | 0.90 |
| 11/21/18 | APM | 023 | Multiple communications re sale hearing (.7); coordinate work streams related to same (1.1). | 1.80 |
| 11/21/18 | SLB | 023 | Communications with Committee professionals re revised global bidding procedures Process Letter (.3); internal communications re sale hearing and related issues (.4); correspondence with Weil re the same (.1). | 0.80 |
| 11/21/18 | ZDL | 023 | Communications with counsel for creditor re global sale process (.3); review revised process letter for global bidding procedure sales (.9). | 1.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/21/18 | BK | 023 | Review revised global asset sale process letter. | 0.10 |
| 11/23/18 | PCD | 023 | Participate on call with Quinn re MTNs (.3); emails re same (.1). | 0.40 |
| 11/23/18 | SLB | 023 | Participate on call with Quinn re MTN sale proposal (.3); correspondence with Weil re global bidding procedures (.1). | 0.40 |
| 11/24/18 | PCD | 023 | Review asset sale process letter (.2); communications with FR team re same (.3). | 0.50 |
| 11/25/18 | SLB | 023 | Internal correspondence re MTN bid proposal. | 0.30 |
| 11/25/18 | DSP | 023 | Revise UHaul comments to PSA. | 1.40 |
| 11/26/18 | ISD | 023 | Review MTN issues re bid (.5); internal communications re same (.3). | 0.80 |
| 11/26/18 | CPV | 023 | Review indentures and executed MTNs in connection with proposed sale. | 4.10 |
| 11/26/18 | DCV | 023 | Analyze KCD IP Notes Indenture and related materials in connection with sale of MTNs. | 3.80 |
| 11/27/18 | ISD | 023 | Communications with S. Brauner re sale deliverables (.2); review hearing transcript re same (.5). | 0.70 |
| 11/27/18 | CPV | 023 | Analyze open terms of MTNs and proposed sale (2.0); internal communications re same (.3). | 2.30 |
| 11/27/18 | SLB | 023 | Communications with I. Dizengoff re global bidding procedures and work streams (.2); communications with FTI and HL teams re the same (.3); review hearing transcript in connection with the same (.6); review global bidding procedures in connection with the same (.5). | 1.60 |
| 11/28/18 | ISD | 023 | Review of MTN sale issues, true up and reconciliation (.4); confer with P. Dublin re sale process (.6). | 1.00 |
| 11/28/18 | CPV | 023 | Analyze open issues re sale of MTNs (3.3); prepare written summary of same (4.1). | 7.40 |
| 11/28/18 | PCD | 023 | Call with FTI and HL re potential sale issues (.7); confer with I. Dizengoff re same (.6); review chart of potential assets subject to sale and related materials (.5); confer with S. Brauner re MTN sale issues (.3). | 2.10 |
| 11/28/18 | SLB | 023 | Confer with P. Dublin re open issues in connection with potential MTN sale (.3); communications with S. Welkis re the same (.3); analyze open issues in connection with the same (1.1); review materials in connection with the same (.3). | 2.00 |
| 11/28/18 | ZDL | 023 | Analyze open issues and conduct research re sale process. | 0.80 |
| 11/28/18 | SW | 023 | Analyze MTNs claims and issues (.8); communications with S. Brauner re same (.3). | 1.10 |
| 11/28/18 | RC | 023 | Review Determinations Committee decision re MTNs. | 0.70 |
| 11/28/18 | BK | 023 | Review notice of assumption and assignment in connection with sale of SHIP. | 0.40 |
| 11/29/18 | JLS | 023 | Participate in call with the Committee. | 1.30 |
| 11/29/18 | PCD | 023 | Calls with creditors re sale process issues (.8); internal correspondence re same (.2); communications with Committee member advisor re same (.9). | 1.90 |
| 11/29/18 | SLB | 023 | Confer with HL re global bidding procedures and sale work streams (.3); internal communications with FR team re the same (.2); prepare summary of open issues in connection with the same (.5). | 1.00 |
| 11/29/18 | DSP | 023 | Review proposed order approving sale of properties to UHaul. | 0.70 |
| 11/29/18 | ZDL | 023 | Call with landlord re bidding procedures (.4); review U-Haul sale motion (.7); internal communications with FR team re global bid procedures and sale process (.2). | 1.30 |
| 11/29/18 | JES | 023 | Research re sale issues and credit bids. | 1.90 |
| 11/30/18 | JLS | 023 | Call with Committee professionals re issues in connection with sale of real estate assets (1.1); follow-up call with Houlihan Lokey re same (.5); confer with A. Qureshi re valuation issues (.2). | 1.80 |
| 11/30/18 | AQ | 023 | Analyze materials re bid valuation issues (.5); confer with J. Sorkin re valuation issues (.2);   correspondence with HL and FTI re same (.6). | 1.30 |
| 11/30/18 | APM | 023 | Review U-Haul real estate documents. | 0.80 |

SEARS CREDITORS COMMITTEE                                                                          Page 84
Bill Number: 1819806                                                                               03/11/19

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 11/30/18 | AF | 023 | Internal communications re real property sales. | 0.40 |
| 11/30/18 | SLB | 023 | Review UHaul Sale Motion (.8); multiple internal communications with FR and RE teams re the same (.6); communications with Weil team re the same (.4); analyze open issues in connection with the same (.4). | 2.20 |
| 11/30/18 | JAB | 023 | Review of motion for approval of sale of U-Haul properties and associated purchase agreement. | 1.20 |
| 11/30/18 | SM | 023 | Review and summarize sale motions. | 2.60 |
| 11/01/18 | JAB | 024 | Review of real property master list (.7); correspondence with J. Clarke re updates required for same (.2); call with Weil re U-Haul transaction (.2); correspondence with FR team re same (.2); analyze open RE issues in cinnection with cases (1.5). | 2.80 |
| 11/01/18 | DSP | 024 | Review background documents re lease analysis (1.0); review of properties involved in U-Haul transaction (.6); review deck prepared by FTI /HL re overview of real estate (.7). | 2.30 |
| 11/01/18 | RS | 024 | Review HL/FTI materials re RE issues. | 1.70 |
| 11/02/18 | DHB | 024 | Review background information re Sears Re (.8); review HL/FTI materials re same (.4); analyze lease issues in connection with same (.5). | 1.70 |
| 11/02/18 | PCD | 024 | Communications with RE and FR teams re lease issues. | 0.50 |
| 11/02/18 | SLB | 024 | Calls with committee member and counsel re open real estate issues in connection with restructuring (.8); internal communications with FR and RE teams re the same (.3). | 1.10 |
| 11/02/18 | JAB | 024 | Communications with FR team re open lease issues. | 0.40 |
| 11/02/18 | MLB | 024 | Prepare for (1.0) and participate in (.6) meeting with RE team re Sears RE and related issues (1.6); analyze follow-up issues re Sears RE (.6). | 3.80 |
| 11/02/18 | LML | 024 | Review memorandum re Sears RE (1.4); review diligence efforts re same (.3). | 1.70 |
| 11/02/18 | DSP | 024 | Meet with lit team re real estate issues (1.6); review recapture notices (.6). | 2.20 |
| 11/02/18 | DP | 024 | Meet with Akin RE team re issues relating to investigation of Sears RE (1.6); draft summary of issues relating to RE investigation issues (.1). | 1.70 |
| 11/02/18 | RS | 024 | Review precedent lease analysis (.1); review lease recapture/termination notices (.8); meet with lit team re Sears RE issues (1.6). | 2.50 |
| 11/03/18 | MR | 024 | Review materials re Sears RE title search. | 0.30 |
| 11/03/18 | DSP | 024 | Correspondence with title company re pricing and scope of title review and searches (.4); review open RE issues in connection with sale process (.6). | 1.00 |
| 11/04/18 | DHB | 024 | Call with FTI re Sears RE. | 0.10 |
| 11/04/18 | DSP | 024 | Revise pricing memo re title (.4); conference with title company re same (.2). | 0.60 |
| 11/05/18 | JAB | 024 | Review of updated title search information in connection with real property diligence (.4); correspondence with real estate team re same (.2); correspondence with real estate team re real estate work streams (.2). | 0.80 |
| 11/05/18 | DSP | 024 | Analyze title review and organization of property lists (.5); internal communications with members of RE team re same (.2); review FTI and HL materials re same (1.0). | 1.70 |
| 11/05/18 | RS | 024 | Review FTI and HL presentation re RE issues (.4); analyze master lease issues(.8); confer with real estate team re coordination of work streams (.2). | 1.40 |
| 11/06/18 | JAB | 024 | Review of new real estate materials included in data room (.7); correspondence with real estate team re various real estate work streams (.3); review of updated property summary (.4). | 1.40 |
| 11/06/18 | LML | 024 | Review diligence efforts associated with real estate issues. | 0.30 |
| 11/06/18 | DSP | 024 | Update real estate diligence requests lists. | 0.50 |
| 11/06/18 | RS | 024 | Prepare order of title O&E reports (.1); Communications with real estate team re same (.3); review data site (.4); review motions and related correspondence from litigation team (1.7). | 2.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/07/18 | JAB | 024 | Multiple communications with real property team re status of real property work streams (.6); review presentation materials re same (.5); review correspondence re issues to be addressed on upcoming Company calls (.2); call with D. Phelps re real property work streams (.2). | 1.50 |
| 11/07/18 | DSP | 024 | Multiple communications with members of RE team re RE work streams (.8); review lease analysis (1.0); call with J. Bain re work streams (.2); review Sears prepetition debt analysis in connection with real estate analysis (1.0). | 3.00 |
| 11/07/18 | RS | 024 | Internal communications with RE team re work streams (.6); review doc request list (.7); review RE data site materials (2.3). | 3.60 |
| 11/08/18 | DHB | 024 | Review Sears RE diligence requests and emails re same. | 0.30 |
| 11/08/18 | PCD | 024 | Review background materials re real estate issues. | 0.20 |
| 11/08/18 | JAB | 024 | Correspondence with real estate team re real property work streams. | 0.20 |
| 11/08/18 | DSP | 024 | Review real estate memo and related properties (.5); internal communications re open issues (.2). | 0.70 |
| 11/09/18 | DHB | 024 | Call with real estate and finance teams re diligence (.4); review of same (.5). | 0.90 |
| 11/09/18 | JAB | 024 | Call with FR, real estate and finance teams re real estate work streams (.4); correspondence with real estate team re coordination of work streams (.6). | 1.00 |
| 11/09/18 | DSP | 024 | Call with RE, finance and FR teams re work streams (.4); draft summary of RE due diligence (.7). | 1.10 |
| 11/09/18 | SW | 024 | Call with FR, finance and RE teams re diligence matters. | 0.40 |
| 11/09/18 | RS | 024 | Review RE data site materials to draft diligence supplement (1.3); participate in call with FR, finance and real estate teams re same (.4); follow-up communications re same (.4). | 2.10 |
| 11/10/18 | DHB | 024 | Review real estate transaction information. | 0.20 |
| 11/12/18 | JAB | 024 | Call with real estate team re work streams (.3); analyze RE issues (1.2). | 1.50 |
| 11/13/18 | JAB | 024 | Correspondence with Weil re Sparrow loan documentation (.2); review Sparrow loan documentation (1.0); correspondence with real estate team re same (.4). | 1.60 |
| 11/13/18 | DSP | 024 | Review lease issues and memo re same (1.4); review ESL responses re real estate transactions (1.1); call with RE team re open sale issues (.3). | 2.80 |
| 11/13/18 | RS | 024 | Review of RE data site materials (1.2); review Seritage master lease (.4); call with RE team re status (.3). | 1.90 |
| 11/14/18 | JLS | 024 | Review correspondence and analyze issues in connection with sale of certain of debtors assets. | 0.70 |
| 11/15/18 | PCD | 024 | Review landlord letters. | 0.10 |
| 11/15/18 | JAB | 024 | Review current drafts of RE memos. | 1.20 |
| 11/16/18 | JAB | 024 | Correspondence with real estate team re debt facility. | 0.20 |
| 11/16/18 | DSP | 024 | Review loan document and intercreditor agreements (.4); summarize certain provisions of same (.7); communications with RE team re same (.2). | 1.30 |
| 11/16/18 | RS | 024 | Analyze loan documents (1.0); internal communications with RE team re same (.2). | 1.20 |
| 11/17/18 | JAB | 024 | Review loan agreement (1.3); internal review of correspondence re same (.2). | 1.50 |
| 11/17/18 | DSP | 024 | Analyze acquisitions of prepetition debt and related credit documents re open sale issues. | 3.50 |
| 11/18/18 | DSP | 024 | Review master lease (1.2); analyze lease issues (.8). | 2.00 |
| 11/19/18 | RS | 024 | Confer with team re O&E reports and lien perfection analysis (.8); confer with team re Seritage ML memo and Seritage ML review (3.0). | 3.80 |
| 11/20/18 | MR | 024 | Review of borrowers of real estate loans and those of the revolver in conjunction with open RE issues. | 1.00 |
| 11/20/18 | DSP | 024 | Call with Weil re Sparrow corporate and RE transactions and acquisition of loans (.6); review loan documents (1.5); review data room updates re corporate structure in connection with real estate transactions (.3). | 2.40 |

SEARS CREDITORS COMMITTEE                                                                                    Page 86
Bill Number: 1819806                                                                                          03/11/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/20/18 | ZDL | 024 | Review open issues re real estate loan (.6); review Sparrow documents (.3). | 0.90 |
| 11/20/18 | RS | 024 | Review research re lease issues (2.4); call with Weil re Sparrow entities (.2). | 2.60 |
| 11/20/18 | SBA | 024 | Review owner and encumbrance reports for Sears' encumbered stores (1.5); review Sears Real Estate Master List (.7). | 2.20 |
| 11/20/18 | BK | 024 | Review RE agreements. | 0.30 |
| 11/21/18 | JAB | 024 | Review of further updates to U-Haul purchase agreement (1.0); review of correspondence relating to same (.1). | 1.10 |
| 11/21/18 | DSP | 024 | Review loan agreements re RE transactions (.6); confer with R. Sawar re open lease and RE issues (1.2). | 1.80 |
| 11/21/18 | RS | 024 | Review research re lease issues (5.4); confer with D. Phelps re same (1.2); revise master lease memo (1.0). | 7.60 |
| 11/22/18 | DHB | 024 | Review list of encumbered RE properties. | 0.30 |
| 11/23/18 | JAB | 024 | Review correspondence relating to certain lease assignment/subleasing restrictions (.3); review and analyze applicable leases (.7); correspondence to real estate team re same (.2). | 1.20 |
| 11/25/18 | DSP | 024 | Review and analyze assignment and subletting provisions. | 3.80 |
| 11/25/18 | RS | 024 | Analyze FTI lease analysis. | 2.20 |
| 11/26/18 | APM | 024 | Analyze lease assignment provisions (1.7); review correspondence with real estate team re same (.5). | 2.20 |
| 11/26/18 | DSP | 024 | Review master lease issues (.3); internal correspondence re same (.4). | 0.70 |
| 11/26/18 | RS | 024 | Review lease provisions (1.2); draft memo analyzing sublease/assignment provisions (6.1); internal communications re same (.8). | 8.10 |
| 11/26/18 | SBA | 024 | Conduct research re RE documents (.7); update folder containing owner and encumbrance reports with the latest reports (.3). | 1.00 |
| 11/27/18 | APM | 024 | Research and analyze issues re assignment issues (1.0); follow-up with real estate team re lease terms (.6). | 1.60 |
| 11/27/18 | DSP | 024 | Review provisions of leases and respond to questions re same (1.8); review owner and encumbrance reports (1.0). | 2.80 |
| 11/27/18 | RS | 024 | Review sublease/assignment provisions & profit-sharing (.8); review master lease (1.2); analyze open issues re same (1.7); review O&E reports (2.8). | 6.50 |
| 11/27/18 | SBA | 024 | Update folder containing owner and encumbrance reports (.5); review Owner and Encumbrance reports (1.3). | 1.80 |
| 11/28/18 | APM | 024 | Correspond with RE team re prepetition transactions. | 0.40 |
| 11/28/18 | RS | 024 | Multiple internal communications re open RE issues (1.2); review O&E, debt facility docs and RE Master List to populate chart (5.6). | 6.80 |
| 11/28/18 | SBA | 024 | Verify entity ownership for lien grid by cross referencing O&E reports (2.2); compile chart of entity ownership of encumbered properties (3.2); correspond with real estate team re creation of lien grid (.8). | 6.20 |
| 11/29/18 | APM | 024 | Communications with real estate team re process issues. | 0.50 |
| 11/29/18 | SLB | 024 | Review correspondence from FTI re open real estate issues. | 0.70 |
| 11/29/18 | DSP | 024 | Review lease analysis (1.7); internal communications re same (.3). | 2.00 |
| 11/29/18 | RS | 024 | Analyze master lease rent issues (3.3); internal communications re same (.2). | 3.50 |
| 11/29/18 | SBA | 024 | Compile rent allocation chart for leases (2.2); draft rent allocation chart (.4); update O&E chart (1.7). | 4.30 |
| 11/30/18 | DHB | 024 | Multiple internal communications re real estate issues. | 0.50 |
| 11/30/18 | PCD | 024 | Multiple communications with RE team re real estate issues. | 0.70 |
| 11/30/18 | APM | 024 | Participate on calls with UCC professionals related to real estate process (partial) (1.4). | 1.40 |
| 11/30/18 | SLB | 024 | Call with FTI and HL re open real estate issues in connection with sale process. | 1.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

Page 87
03/11/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/30/18 | DSP | 024 | Prepare for (1.3) and attend (1.5) call with FTI and HL re RE diligence; review various closing statements and funds flow statements from RE transactions (1.0); review and revise memo re lease (1.6). | 5.40 |
| 11/30/18 | JAL | 024 | Analyze open Sears RE issues. | 0.50 |
| 11/30/18 | ZDL | 024 | Call with UCC professionals re real estate process (partial) (1.0); follow-up communications re same (.5); call with R. Savar re real estate diligence (.2). | 1.70 |
| 11/30/18 | SW | 024 | Participate on conference with FTI and HL re real estate (1.5); follow-up communications re same (.6). | 2.10 |
| 11/30/18 | RS | 024 | Prep for FTI RE call (.8); attend FTI RE call (partial) (1.2); confer with team re diligence request status (1.2); review data site materials re same (2.2); review recapture list (.4); review O&E mortgages (1.9); call with Z. Lanier re diligence (.2). | 7.90 |
| 11/30/18 | SBA | 024 | Review list of go forward stores and confirm encumbrances (1.6); search for updates to diligence requests in the data site (1.2); prepare IP-GL O&E chart (2.3). | 5.10 |
| 11/15/18 | JLS | 025 | Travel to/from hearing (full travel time = 2 hours). | 1.00 |
| 11/15/18 | AQ | 025 | Travel to White Plains (.8); travel from White Plains to office (1.2) (full travel time = 2 hours). | 1.00 |
| 11/15/18 | SLB | 025 | Travel to/from hearing in White Plains (full travel time = 2.5 hours). | 1.25 |
| 11/15/18 | ZDL | 025 | Travel to and from 11/15 hearing (full travel time = 2.7 hours). | 1.35 |
| 11/19/18 | JLS | 025 | Travel to/from hearing (full travel time = 1.5 hours). | 0.75 |
| 11/19/18 | SLB | 025 | Travel to/from White Plains for hearing (full travel time = 2.1 hours). | 1.05 |
| 11/27/18 | AQ | 025 | Travel from office to White Plains (full travel time = .8 hours). | 0.40 |
| 11/27/18 | PCD | 025 | Travel to (.5), from (.8) court (full travel time = 1.3 hours). | 0.65 |
| 11/27/18 | AF | 025 | Travel to (1.1) and from Court (1.3) (full travel time = 2.4 hours). | 1.20 |
| 11/27/18 | JAL | 025 | Travel between office and courthouse (full travel time = 2 hours). | 1.00 |
| 11/01/18 | APM | 028 | Respond to correspondence re corporate diligence (.5); coordinate specialist review of documents (.5). | 1.00 |
| 11/01/18 | ALS | 028 | Circulate new diligence documents. | 0.30 |
| 11/01/18 | BK | 028 | Review corporate background documents (.3); review revised corporate structure chart (.1); review UCC discussion materials re open corporate issues (.8). | 1.20 |
| 11/02/18 | KEB | 028 | Review corporate structure chart. | 0.60 |
| 11/02/18 | APM | 028 | Multiple communications re corporate diligence and work streams. | 1.20 |
| 11/02/18 | JKL | 028 | Review documents in dataroom re corporate structure. | 0.60 |
| 11/02/18 | ALS | 028 | Draft (1.4) and circulate (.2) diligence Data Room Index. | 1.60 |
| 11/02/18 | JBH | 028 | Review most recent public filings re open corporate diligence issues. | 0.30 |
| 11/06/18 | ALS | 028 | Circulate new diligence documents. | 0.30 |
| 11/06/18 | BK | 028 | Review notices of substantial ownership (.1); review updated diligence tracker (.2). | 0.30 |
| 11/07/18 | BB | 028 | Revise financing statements chart. | 4.10 |
| 11/07/18 | BK | 028 | Review summary of first production of diligence documents. | 0.10 |
| 11/08/18 | BB | 028 | Revise financing statements chart. | 3.80 |
| 11/08/18 | ALS | 028 | Analyze recently received diligence documents (1.9); draft summary of same (.4). | 2.30 |
| 11/09/18 | BK | 028 | Review diligence requests lists (.1); review GA and Cyrus term sheets (.2); review org chart (.2). | 0.50 |
| 11/12/18 | APM | 028 | Follow-up related to corporate diligence. | 0.40 |
| 11/12/18 | JKL | 028 | Review diligence documents uploaded to datasite. | 2.60 |
| 11/12/18 | BB | 028 | Review accounts files and mark affected accounts. | 1.00 |
| 11/12/18 | BK | 028 | Review produced corporate diligence files. | 1.10 |
| 11/13/18 | JKL | 028 | Review data site (.7); revise index re same (.5). | 1.20 |
| 11/13/18 | BB | 028 | Draft accounts chart. | 2.70 |
| 11/15/18 | ALS | 028 | Draft (.9) and circulate (.2) Data Room Diligence index. | 1.10 |
| 11/16/18 | ALS | 028 | Review documents uploaded to datasite. | 0.70 |
| 11/17/18 | BK | 028 | Review outstanding SRAC issues re cash and cash equivalents. | 0.10 |

SEARS CREDITORS COMMITTEE                                                                    Page 88
Bill Number: 1819806                                                                         03/11/19

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 11/21/18 | ALS | 028 | Circulate new diligence documents. | 0.30 |
| 11/26/18 | ALS | 028 | Draft (.1) and circulate (.1) Data Room Diligence Index; review documents re same (.6). | 0.80 |
| 11/28/18 | ALS | 028 | Draft Data Room Diligence index. | 0.90 |
| 11/29/18 | JKL | 028 | Review dataroom and newly uploaded documents. | 1.10 |
| 11/29/18 | ALS | 028 | Circulate Data Room Diligence index (.5); analyze documents recently uploaded to dataroom (1.3). | 1.80 |
| 11/30/18 | CPV | 028 | Call with Debtors' advisor to discuss balance sheet. | 0.80 |
| 11/30/18 | JKL | 028 | Review dataroom and newly uploaded documents. | 0.30 |
| 11/30/18 | ALS | 028 | Circulate new diligence documents. | 0.80 |
| 11/01/18 | JES | 029 | Review and analyze cash management procedures. | 3.20 |
| 11/02/18 | KEB | 029 | Review revised memorandum re issues/potential claims re Sears Re in connection with intercompany analysis. | 0.70 |
| 11/03/18 | JAL | 029 | Research re cash management issues. | 1.20 |
| 11/07/18 | ZDL | 029 | Revise cash management order. | 1.30 |
| 11/20/18 | PCD | 029 | Call with Debtors and advisors re cash management and follow-up re same. | 1.40 |
| 11/20/18 | AF | 029 | Prepare for (.1) and attend call with Debtors and advisors re cash management (1.4). | 1.50 |
| 11/20/18 | SLB | 029 | Attend call with Weil re cash management (partial). | 1.00 |
| 11/20/18 | ZDL | 029 | Attend call with Debtors and advisors re cash management system (partial). | 1.10 |
| 11/22/18 | PCD | 029 | Correspondence with A. Freeman re cash management motion. | 0.20 |
| 11/22/18 | AF | 029 | Communications with P. Dublin re cash management. | 0.20 |
| 11/23/18 | AF | 029 | Call with FTI re cash management. | 0.60 |
| 11/25/18 | SLB | 029 | Correspondence with Committee professionals re open cash management issues. | 0.50 |
| 11/26/18 | AF | 029 | Analysis re cash management issues. | 0.70 |
| 11/26/18 | SLB | 029 | Review correspondence re open cash management issues following FTI calls with Debtor professionals. | 0.70 |
| 11/26/18 | ZDL | 029 | Review communications from FTI re cash management issues. | 0.60 |
| 11/27/18 | AF | 029 | Various calls with professionals and Debtors re cash management (1.8); review summary of open issues re same (1.0). | 2.80 |
| 11/27/18 | SLB | 029 | Prepare for (.2) and participate in (1.0) call with Committee professionals re cash management issues; participate on call with Weil team re the same (.8); prepare correspondence to Chambers re the same (.3); internal communications with Akin FR and Lit teams re the same (.4). | 2.70 |
| 11/29/18 | PCD | 029 | Participate on call with Company re cash management system (.8); review materials re same (.1); participate on call with FTI re cash management (.8). | 1.70 |
| 11/29/18 | AF | 029 | Cash management call with FTI. | 0.80 |
| 11/30/18 | SLB | 029 | Call with Akin, HL and FTI teams re SRAC cash issues. | 0.30 |
| 11/07/18 | ZDL | 030 | Revise critical vendors order to reflect Committee comments (.8); revise customer programs order to reflect Committee comments (.3). | 1.10 |
| 11/08/18 | ZDL | 030 | Revise critical vendors order (.4); call with FTI re same (.2) | 0.60 |
| 11/11/18 | ZDL | 030 | Review revised critical vendor order. | 0.30 |
| 11/28/18 | SLB | 030 | Review correspondence from creditor re critical vendor issues (.2); correspondence to Weil team re the same (.3). | 0.50 |
| 11/07/18 | PCD | 031 | Review draft presentation materials on business operations and related issues. | 0.80 |
| 11/09/18 | ISD | 031 | Review FTI report on business operations. | 1.20 |
| 11/12/18 | PCD | 031 | Review business plan presentations re operations. | 1.30 |
| 11/19/18 | SLB | 031 | Confer with Weil re Assurant contract (.3); review motion re the same (.4); correspondence with Committee professionals re the same (.5). | 1.20 |
| 11/19/18 | ZDL | 031 | Communications with HL and Akin team re protection agreements (.4); review illustrative terms of underwriting agreement (.5). | 0.90 |

SEARS CREDITORS COMMITTEE

Page 89

Bill Number: 1819806

03/11/19

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 11/20/18 | PCD | 031 | Review warrant agreement (1.2); confer with S. Brauner re same (.2). | 1.40 |
| 11/20/18 | APM | 031 | Provide comments to Assurant protection agreement (.9); multiple correspondence re same (.3). | 1.20 |
| 11/20/18 | SLB | 031 | Communications with P. Dublin re Assurant contract (.2); review the same (1.1); review and comment on Assurant agreement (1.8); calls with Weil re the same (.8). | 3.90 |
| 11/20/18 | ZDL | 031 | Preliminary review of Assurant agreement. | 0.40 |
| 11/20/18 | BK | 031 | Analyze draft Assurant agreement. | 1.30 |
| 11/21/18 | APM | 031 | Review Assurant protection agreement (1.2); review revised process letter (.4). | 1.60 |
| 11/21/18 | SLB | 031 | Correspondence with Committee professionals re Assurant contract (.3); correspondence with Weil re the same (.2); review the same (.3). | 0.80 |
| 11/21/18 | ZDL | 031 | Review draft business update presentation. | 0.80 |
| 11/23/18 | SLB | 031 | Review Assurant motion and agreement (.4); correspondence with Weil re the same (.2). | 0.60 |
| 11/23/18 | ZDL | 031 | Review filed version of Assurant motion and agreement (.6); correspond with Committee and advisors re same (.8). | 1.40 |
| 11/23/18 | BK | 031 | Reviewed Assurant motion to shorten time. | 0.30 |
| 11/29/18 | ZDL | 031 | Review update re sales figures. | 0.30 |

Total Hours 6445.35

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|-----|------|-----|-------|
| J L  SORKIN | 215.75 | at | $1045.00 | = | $225,458.75 |
| H B  JACOBSON | 30.40 | at | $1045.00 | = | $31,768.00 |
| W D  MORRIS | 13.80 | at | $1125.00 | = | $15,525.00 |
| K E  BERCHEM | 9.70 | at | $1210.00 | = | $11,737.00 |
| I S  DIZENGOFF | 114.30 | at | $1475.00 | = | $168,592.50 |
| A  QURESHI | 100.00 | at | $1375.00 | = | $137,500.00 |
| D H  BOTTER | 85.00 | at | $1375.00 | = | $116,875.00 |
| S B  KUHN | 19.40 | at | $1295.00 | = | $25,123.00 |
| P C  DUBLIN | 213.05 | at | $1375.00 | = | $292,943.75 |
| A P  MILLER | 147.30 | at | $950.00 | = | $139,935.00 |
| A V  CRAWFORD | 5.00 | at | $880.00 | = | $4,400.00 |
| L H  LEYDEN | 9.30 | at | $1070.00 | = | $9,951.00 |
| F T  LEE | 15.10 | at | $1210.00 | = | $18,271.00 |
| M  RU | 75.40 | at | $970.00 | = | $73,138.00 |
| D C  VONDLE | 25.90 | at | $930.00 | = | $24,087.00 |
| J R  WILLIAMS | 25.80 | at | $1010.00 | = | $26,058.00 |
| J A  BAIN | 25.30 | at | $840.00 | = | $21,252.00 |
| M L  BRIMMAGE JR. | 44.40 | at | $1240.00 | = | $55,056.00 |
| L M  LAWRENCE | 163.20 | at | $910.00 | = | $148,512.00 |
| D S  PHELPS | 62.40 | at | $1100.00 | = | $68,640.00 |
| S  WELKIS | 181.50 | at | $1210.00 | = | $219,615.00 |
| C W  ROUSH | 20.30 | at | $970.00 | = | $19,691.00 |
| A M  ADLER | 26.50 | at | $940.00 | = | $24,910.00 |
| D F  STABER | 7.70 | at | $975.00 | = | $7,507.50 |
| H L  PECKHAM | 139.10 | at | $750.00 | = | $104,325.00 |
| C P  VILLOTA | 105.90 | at | $820.00 | = | $86,838.00 |
| E D  MCGRADY | 36.10 | at | $815.00 | = | $29,421.50 |
| P G  O'BRIEN | 32.30 | at | $730.00 | = | $23,579.00 |
| A  FREEMAN | 268.90 | at | $990.00 | = | $266,211.00 |
| A L  KOO | 112.00 | at | $835.00 | = | $93,520.00 |
| D J  WINDSCHEFFEL | 8.60 | at | $790.00 | = | $6,794.00 |
| D L  CHAPMAN | 179.00 | at | $895.00 | = | $160,205.00 |
| R  TIZRAVESH | 85.10 | at | $825.00 | = | $70,207.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| C W CARTY | 259.50 | at | $890.00 | = | $230,955.00 |
| S L BRAUNER | 315.30 | at | $975.00 | = | $307,417.50 |
| B T MORRIS | 17.30 | at | $945.00 | = | $16,348.50 |
| E N GOODMAN | 22.50 | at | $810.00 | = | $18,225.00 |
| M  DANISHEFSKY | 14.00 | at | $835.00 | = | $11,690.00 |
| A T LOCKE | 184.20 | at | $810.00 | = | $149,202.00 |
| K G DEMANDER | 67.60 | at | $725.00 | = | $49,010.00 |
| J K LEWIS | 75.40 | at | $520.00 | = | $39,208.00 |
| S  SHARAD | 146.40 | at | $715.00 | = | $104,676.00 |
| J P KANE | 185.10 | at | $645.00 | = | $119,389.50 |
| E J MCNEILLY | 69.10 | at | $620.00 | = | $42,842.00 |
| J A LATOV | 217.80 | at | $620.00 | = | $135,036.00 |
| Z D LANIER | 255.25 | at | $620.00 | = | $158,255.00 |
| T S THREADCRAFT | 51.70 | at | $765.00 | = | $39,550.50 |
| D S PARK | 183.70 | at | $590.00 | = | $108,383.00 |
| M  BYUN | 22.60 | at | $795.00 | = | $17,967.00 |
| R  SAVAR | 72.60 | at | $590.00 | = | $42,834.00 |
| E M BREWER | 37.50 | at | $495.00 | = | $18,562.50 |
| R  CHATTERJEE | 6.50 | at | $495.00 | = | $3,217.50 |
| A L  STEED | 33.60 | at | $520.00 | = | $17,472.00 |
| J R KULIKOWSKI | 72.70 | at | $520.00 | = | $37,804.00 |
| J B HILL | 52.10 | at | $520.00 | = | $27,092.00 |
| S  AMINIAN | 20.60 | at | $520.00 | = | $10,712.00 |
| M  CHEN | 106.70 | at | $520.00 | = | $55,484.00 |
| P J GLACKIN | 153.10 | at | $520.00 | = | $79,612.00 |
| S  MAHKAMOVA | 196.60 | at | $540.00 | = | $106,164.00 |
| J E SZYDLO | 117.50 | at | $540.00 | = | $63,450.00 |
| E V LYASHENKO | 13.60 | at | $620.00 | = | $8,432.00 |
| J  SCHMITTEN | 33.20 | at | $640.00 | = | $21,248.00 |
| B  KESSLER | 34.40 | at | $645.00 | = | $22,188.00 |
| A S FAROVITCH | 15.90 | at | $620.00 | = | $9,858.00 |
| C H HINER | 16.10 | at | $540.00 | = | $8,694.00 |
| K N MILLER | 56.10 | at | $495.00 | = | $27,769.50 |
| R J COLLINS | 56.50 | at | $430.00 | = | $24,295.00 |
| A S ELLIOTT | 7.30 | at | $520.00 | = | $3,796.00 |
| B R KEMP | 136.10 | at | $330.00 | = | $44,913.00 |
| T  SOUTHWELL | 130.60 | at | $385.00 | = | $50,281.00 |
| D  KRASA-BERSTELL | 164.00 | at | $385.00 | = | $63,140.00 |
| E M ROBERTSON | 46.80 | at | $205.00 | = | $9,594.00 |
| K C EJOH | 15.10 | at | $260.00 | = | $3,926.00 |
| B  BELKIN | 26.20 | at | $385.00 | = | $10,087.00 |
| S D LEVY | 125.30 | at | $235.00 | = | $29,445.50 |
| D . YEN | 7.70 | at | $255.00 | = | $1,963.50 |

Current Fees                                      $5,077,837.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $1,825.51 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $20,455.52 |
| Courier Service/Messenger Service- Off Site | $367.61 |
| Duplication - Off Site | $137.13 |

SEARS CREDITORS COMMITTEE                                                     Page 91
Bill Number: 1819806                                                         03/11/19

Duplication **-** In House                        $6,615.00
Meals **-** Business                                $404.48
Meals (100%)                                      $5,952.16
Postage                                             $372.88
Telephone **-** Long Distance                       $156.00
Title company                                    $49,256.00
Transcripts                                          $18.00
Travel **-** Auto (mileage)                          $81.78
Travel **-** Ground Transportation                $5,785.66
Travel **-** Lodging (Hotel, Apt, Other)            $507.25
Travel **-** Parking                                 $58.46
Travel **-** Telephone & Fax                         $19.98

Current Expenses                                                $92,013.42


**Total Amount of This Invoice**                            **$5,169,850.42**

                              **Prior Balance Due**            $218,493.50

                  **Total Balance Due Upon Receipt**         $5,388,343.92

## **Exhibit D**

**Disbursement Summary**

## DISBURSEMENT SUMMARY

| Disbursement Activity | Amount ($) |
| --- | --- |
| Committee Member Expenses | 2,503.49 |
| Computerized Legal Research – Lexis – in contract 30% discount | 1,825.51 |
| Computerized Legal Research – Westlaw – in contract 30% discount | 20,455.52 |
| Courier Service/Messenger Service – Off Site | 367.61 |
| Duplication – Off Site | 137.13 |
| Duplication – In House | 6,615.00 |
| Meals – Business | 404.48 |
| Meals (100%) | 5,952.16 |
| Postage | 372.88 |
| Telephone – Long Distance | 156.00 |
| Title Company | 49,256.00 |
| Transcripts | 18.00 |
| Travel – Auto (mileage) | 81.78 |
| Travel – Ground Transportation | 5,785.66 |
| Travel – Lodging (Hotel, Apt, Other) | 507.25 |
| Travel – Parking | 58.46 |
| Travel – Telephone & Fax | 19.98 |
| **TOTAL:** | **94,516.91** |

## **Exhibit E**

**Itemized Disbursements**



| | | |
|---|---|---|
| SEARS CREDITORS COMMITTEE | Invoice Number | 1819806 |
| CHIEF FINANCIAL OFFICER | Invoice Date | 03/11/19 |
| SEARS HOLDING CORP. | Client Number | 700502 |
| 3333 BEVERLY ROAD | Matter Number | 0001 |
| HOFFMAN ESTATES, IL  60179 | | |
| ATTN: ROBERT  RIECKER | | |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 10/31/18 | Travel - Parking  VENDOR: MARTY L. BRIMMAGE JR. INVOICE#: 3024617301110201 DATE: 1/11/2019 Parking, 10/31/18, hearings, FreedomPark | $58.46 |
| 11/01/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JOHN Date: 11/1/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $443.99 |
| 11/01/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LAU ALEXANDER Date: 11/1/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $393.25 |
| 11/01/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SZYDLO JOSEPH Date: 11/1/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $177.59 |
| 11/01/18 | Travel - Ground Transportation VENDOR: DAGMARA KRASA-BERSTELL INVOICE#: 2884442211061107 DATE: 11/6/2018 | $82.70 |

SEARS CREDITORS COMMITTEE                                                          Page 2
Bill Number: 1819806                                                              03/11/19

|            |                                                                                                                                                                                                          |          |
|------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|            | Taxi/Car Service/Public Transport, 11/01/18, Car home after working overtime., Uber                                                                                                                       |          |
| 11/01/18   | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: LATOV JEFFREY; Charge Type: LA ACCESS CHARGE; Quantity: 2.0                                              | $116.68  |
| 11/01/18   | Computerized Legal Research - Lexis - in contract 30% discount  Service: PREMIUM NEWS SERVICE; Employee: LATOV JEFFREY; Charge Type: LA DOCUMENT ACCESS; Quantity: 12.0                                    | $26.58   |
| 11/01/18   | Computerized Legal Research - Lexis - in contract 30% discount  Service: ALM MEDIA SERVICE; Employee: MAHKAMOVA  SHIRIN; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0                                    | $38.48   |
| 11/01/18   | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: MAHKAMOVA SHIRIN; Charge Type: LA ACCESS CHARGE; Quantity: 3.0                                           | $172.07  |
| 11/01/18   | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: MAHKAMOVA  SHIRIN; Charge Type: LA DOCUMENT ACCESS; Quantity: 13.0                                | $386.95  |
| 11/01/18   | Computerized Legal Research - Lexis - in contract 30% discount  Service: NEXIS SERVICE; Employee: MAHKAMOVA SHIRIN; Charge Type: LA DOCUMENT ACCESS; Quantity: 12.0                                        | $26.14   |
| 11/01/18   | Computerized Legal Research - Lexis - in contract 30% discount  Service: PREMIUM NEWS SERVICE; Employee: MAHKAMOVA  SHIRIN; Charge Type: LA DOCUMENT ACCESS; Quantity: 4.0                                 | $8.71    |
| 11/01/18   | Travel - Ground Transportation VENDOR: DEAN L. CHAPMAN INVOICE#: 2890199011072212 DATE: 11/7/2018 Taxi/Car Service/Public Transport, 11/01/18, Overtime taxi, Uber                                         | $53.29   |
| 11/01/18   | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLESS NORT; INVOICE#: 3024262; DATE: 11/4/2018 Shirin Mahkamova - Nomado 33 - 11/1/2018 Dinner was for P. Dublin, S. Mahkamova, S. Brauner, J. Szydlo, J. Latov, C. Griffith, Z. Lanier | $146.08  |
| 11/01/18   | Travel - Ground Transportation VENDOR: PHILIP C. DUBLIN                                                                                                                                                   | $149.40  |

SEARS CREDITORS COMMITTEE                                                          Page 3
Bill Number: 1819806                                                              03/11/19

|  |  |  |
|---|---|---|
|  | INVOICE#: 2903979211132312 DATE: 11/13/2018 Taxi/Car Service/Public Transport, 11/01/18, Uber Car Service from office to home re late night office work re Sears, Uber Car Service |  |
| 11/01/18 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 2892104411201802 DATE: 11/20/2018 Taxi/Car Service/Public Transport, 11/01/18, Cab home after working late., Simple Livery Leasing Cor | $11.15 |
| 11/01/18 | Travel - Ground Transportation VENDOR: MENG RU INVOICE#: 2921078811202116 DATE: 11/20/2018 Taxi/Car Service/Public Transport, 11/01/18, Car service home after evening o/t work., Lyft Car Service | $83.05 |
| 11/02/18 | Travel - Ground Transportation VENDOR: ZACHARY D. LANIER INVOICE#: 2878053711022302 DATE: 11/2/2018 Taxi/Car Service/Public Transport, 11/02/18, Late car home (late night 11/1), Lyft | $26.20 |
| 11/02/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3024262 DATE: 11/4/2018 Jeff Jeffrey) Latov - Brooklyn Diner W 43rd St) - 11/2/2018 | $20.00 |
| 11/02/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3024262 DATE: 11/4/2018 Saurabh Sharad - Cafe China 37th Street) - 11/2/2018 | $20.00 |
| 11/02/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2891738311081806 DATE: 11/8/2018 Taxi/Car Service/Public Transport, 11/02/18, Late car from OBP to home, NYC Taxi Cab | $11.16 |
| 11/02/18 | Travel - Ground Transportation VENDOR: SHIRIN MAHKAMOVA INVOICE#: 2892093611121906 DATE: 11/12/2018 Taxi/Car Service/Public Transport, 11/02/18, Taxi from office to home re: late night work., Lyft | $27.49 |
| 11/02/18 | Travel - Telephone & Fax  VENDOR: DEAN L. CHAPMAN INVOICE#: 2910545711160105 DATE: 11/16/2018 Travel - WiFi, 11/02/18, Wifi while traveling, United Airlines | $19.98 |
| 11/02/18 | Travel - Ground Transportation VENDOR: SAURABH SHARAD INVOICE#: 2913381711162102 DATE: 11/16/2018 | $34.89 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

|  |  |  |
|---|---|---|
|  | Taxi/Car Service/Public Transport, 11/02/18, Cab home from working late., Uber | |
| 11/02/18 | Meals - Business  VENDOR: MENG RU INVOICE#: 2921078811202116 DATE: 11/20/2018 Dinner, 11/02/18, Dinner in office during evening o/t work., Chopt Creative Salad Co. Restaurant, Meng Ru | $8.70 |
| 11/02/18 | Travel - Ground Transportation VENDOR: MENG RU INVOICE#: 2921078811202116 DATE: 11/20/2018 Taxi/Car Service/Public Transport, 11/02/18, Car service home after evening o/t work., Lyft Car Service | $90.58 |
| 11/02/18 | Travel - Ground Transportation VENDOR: JEFFREY A. LATOV INVOICE#: 2935937811282103 DATE: 11/28/2018 Taxi/Car Service/Public Transport, 11/02/18, Taxi from office to home re: late night work., Uber | $27.04 |
| 11/02/18 | Travel - Ground Transportation VENDOR: ALEXIS FREEMAN INVOICE#: 2953742312052305 DATE: 12/5/2018 Taxi/Car Service/Public Transport, 11/02/18, Late (late night 11/1) car home., Curb | $12.43 |
| 11/02/18 | Travel - Ground Transportation VENDOR: ALEXIS FREEMAN INVOICE#: 2953742312052305 DATE: 12/5/2018 Taxi/Car Service/Public Transport, 11/02/18, Car to office to work on Sears, Curb | $8.03 |
| 11/03/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BRAUNER SARA Date: 11/3/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $602.18 |
| 11/03/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JOHN Date: 11/3/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $177.59 |
| 11/03/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SZYDLO JOSEPH Date: 11/3/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $177.60 |
| 11/03/18 | Travel - Ground Transportation VENDOR: DAGMARA KRASA-BERSTELL INVOICE#: 2884451211061107 DATE: 11/6/2018 Taxi/Car Service/Public Transport, 11/03/18, Car home after working overtime., Uber | $70.54 |
| 11/03/18 | Computerized Legal Research - Lexis - in | $70.15 |

SEARS CREDITORS COMMITTEE                                                                Page 5
Bill Number: 1819806                                                                    03/11/19

|  |  |  |
|---|---|---|
|  | contract 30% discount  Service: COLLIER SERVICE; Employee: LATOV  JEFFREY; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 |  |
| 11/03/18 | Computerized Legal Research – Lexis – in contract 30% discount  Service: COLLIER SERVICE; Employee: SOUTHWELL  TRACY; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 | $66.50 |
| 11/03/18 | Computerized Legal Research – Lexis – in contract 30% discount  Service: LEXIS ADVANCE; Employee: SOUTHWELL TRACY; Charge Type: LA ACCESS CHARGE; Quantity: 2.0 | $110.60 |
| 11/03/18 | Meals – Business  VENDOR: SARA L. BRAUNER INVOICE#: 2892104411201802 DATE: 11/20/2018 Lunch, 11/03/18, Meal re: weekend work., Starbucks, Sara Brauner | $9.85 |
| 11/03/18 | Travel – Auto (mileage)  VENDOR: TRACY SOUTHWELL INVOICE#: 2943473212010302 DATE: 12/1/2018 Mileage, 11/03/18, Mileage to and from office on Saturday, self | $13.63 |
| 11/03/18 | Meals – Business  VENDOR: TRACY SOUTHWELL INVOICE#: 2943473212010302 DATE: 12/1/2018 Lunch, 11/03/18, Overtime – Saturday lunch, Wexler's Deli, Tracy Southwell | $19.52 |
| 11/03/18 | Meals – Business  VENDOR: ZACHARY D. LANIER INVOICE#: 2951563112042302 DATE: 12/4/2018 Lunch, 11/03/18, Working meal, Sweetgreen, Zach Lanier | $17.09 |
| 11/04/18 | Computerized Legal Research – Westlaw – in contract 30% discount  User: KANE JOHN Date: 11/4/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,266.30 |
| 11/04/18 | Meals – Business  VENDOR: SAURABH SHARAD INVOICE#: 2913381711162102 DATE: 11/16/2018 Dinner, 11/04/18, Dinner while working late., Sweetgreen, Saurabh Sharad | $17.15 |
| 11/04/18 | Meals – Business  VENDOR: SARA L. BRAUNER INVOICE#: 2892104411201802 DATE: 11/20/2018 Lunch, 11/04/18, Meal re: weekend work., Starbucks, Sara Brauner | $9.85 |
| 11/04/18 | Travel – Auto (mileage)  VENDOR: TRACY SOUTHWELL INVOICE#: 2943473212010302 DATE: 12/1/2018 Mileage, 11/04/18, Mileage to and from office on Sunday, self | $13.63 |
| 11/04/18 | Meals – Business  VENDOR: TRACY SOUTHWELL INVOICE#: 2943473212010302 DATE: 12/1/2018 Lunch, 11/04/18, Overtime Sunday – | $17.00 |

SEARS CREDITORS COMMITTEE                                                                    Page 6
Bill Number: 1819806                                                                         03/11/19

| Date | Description | Amount |
|---|---|---|
| | lunch, Beaming, Tracy Southwell | |
| 11/04/18 | Meals - Business  VENDOR: ZACHARY D. LANIER INVOICE#: 2951563112042302 DATE: 12/4/2018 Lunch, 11/04/18, Working meal, Sweetgreen, Zach Lanier | $17.09 |
| 11/04/18 | Meals - Business  VENDOR: ZACHARY D. LANIER INVOICE#: 2951563112042302 DATE: 12/4/2018 Meals Other, 11/04/18, Working Beverage Purchase, City of Saints Coffee Roasters, Zach Lanier | $3.93 |
| 11/04/18 | Meals - Business  VENDOR: ALEXIS FREEMAN INVOICE#: 2953742312052305 DATE: 12/5/2018 Dinner, 11/04/18, Working Dinner, Hiro Sushi at Lilly's West, Alexis Freeman | $20.00 |
| 11/05/18 | Duplication - In House  Photocopy - Schmitten, Matthew, DC, 443 page(s) | $88.60 |
| 11/05/18 | Travel - Ground Transportation VENDOR: DEAN L. CHAPMAN INVOICE#: 2890199011072212 DATE: 11/7/2018 Taxi/Car Service/Public Transport, 11/05/18, Overtime taxi, Uber | $46.99 |
| 11/05/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2891738311081806 DATE: 11/8/2018 Taxi/Car Service/Public Transport, 11/05/18, Late car from OBP to home, Uber | $19.50 |
| 11/05/18 | Travel - Ground Transportation VENDOR: JOSEPH E. SZYDLO INVOICE#: 2892004111091806 DATE: 11/9/2018 Taxi/Car Service/Public Transport, 11/05/18, Late car from OBP to home, Uber | $26.76 |
| 11/05/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BRAUNER SARA Date: 11/5/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $88.80 |
| 11/05/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 11/5/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,065.58 |
| 11/05/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JOHN Date: 11/5/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $710.38 |
| 11/05/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 11/5/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $177.60 |
| 11/05/18 | Computerized Legal Research - Westlaw | $355.19 |

SEARS CREDITORS COMMITTEE                                                            Page 7
Bill Number: 1819806                                                                03/11/19

|            |                                                                                             |          |
|------------|---------------------------------------------------------------------------------------------|----------|
|            | - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 11/5/2018 AcctNumber: 1000193694 ConnectTime: 0.0 |          |
| 11/05/18   | Computerized Legal Research - Westlaw - in contract 30% discount  User: SZYDLO JOSEPH Date: 11/5/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $312.66  |
| 11/05/18   | Computerized Legal Research - Westlaw - in contract 30% discount  User: LANPHEAR LESLIE Date: 11/5/2018 AcctNumber: 1003389479 ConnectTime: 0.0 | $88.80   |
| 11/05/18   | Travel - Ground Transportation VENDOR: SHIRIN MAHKAMOVA INVOICE#: 2892093611121906 DATE: 11/12/2018 Taxi/Car Service/Public Transport, 11/05/18, Taxi from office to home re: late night work., Lyft | $54.00   |
| 11/05/18   | Travel - Ground Transportation VENDOR: SCOTT WELKIS INVOICE#: 2899920011122100 DATE: 11/12/2018 Taxi/Car Service/Public Transport, 11/05/18, Overtime, Bridges Limousine Services | $120.00  |
| 11/05/18   | Meals - Business  VENDOR: ADAM T. HOCKENSMITH INVOICE#: 2902698311132312 DATE: 11/13/2018 Dinner, 11/05/18, Worked late, BXL Cafe, Adam Hockensmith | $20.00   |
| 11/05/18   | Travel - Ground Transportation VENDOR: PHILIP C. DUBLIN INVOICE#: 2903979211132312 DATE: 11/13/2018 Taxi/Car Service/Public Transport, 11/05/18, Late night Uber Car Service from office to home re late night office work re Sears, Uber Car Service | $139.87  |
| 11/05/18   | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3029057 DATE: 11/11/2018 Dean Chapman - Arno - 11/5/2018 | $20.00   |
| 11/05/18   | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3029057 DATE: 11/11/2018 John Kane - Balade Your Way West 37th St) - 11/5/2018 | $20.00   |
| 11/05/18   | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: MAHKAMOVA SHIRIN; Charge Type: LA ACCESS CHARGE; Quantity: 1.0 | $57.48   |
| 11/05/18   | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: | $1.46    |

|  |  |  |
|---|---|---|
|  | MAHKAMOVA SHIRIN; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 |  |
| 11/05/18 | Computerized Legal Research - Lexis - in contract 30% discount Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: LA ACCESS CHARGE; Quantity: 3.0 | $175.57 |
| 11/05/18 | Computerized Legal Research - Lexis - in contract 30% discount Service: LEXIS LEGAL SERVICES; Employee: SZYDLO JOSEPH; Charge Type: LA DOCUMENT ACCESS; Quantity: 5.0 | $7.41 |
| 11/05/18 | Meals (100%) VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800607 DATE: 11/8/2018 11/05/2018 | $544.92 |
| 11/05/18 | Meals (100%) VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800607 DATE: 11/8/2018 11/05/2018 | $45.40 |
| 11/05/18 | Meals (100%) VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800607 DATE: 11/8/2018 11/05/2018 | $156.13 |
| 11/05/18 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 2892104411201802 DATE: 11/20/2018 Taxi/Car Service/Public Transport, 11/05/18, Cab home after working late., Uber | $9.94 |
| 11/05/18 | Travel - Ground Transportation VENDOR: JEFFREY A. LATOV INVOICE#: 2935937811282103 DATE: 11/28/2018 Taxi/Car Service/Public Transport, 11/05/18, Taxi from office to home re: late night work., Uber | $26.87 |
| 11/05/18 | Travel - Ground Transportation VENDOR: SOPHIA D. LEVY INVOICE#: 2935589111291707 DATE: 11/29/2018 Taxi/Car Service/Public Transport, 11/05/18, Rename and organize litigation conflict list., Yellow Cab NYC Taxi | $12.80 |
| 11/06/18 | Travel - Ground Transportation VENDOR: ADAM T. HOCKENSMITH INVOICE#: 2886860511062312 DATE: 11/6/2018 Taxi/Car Service/Public Transport, 11/06/18, Worked late, UBER | $23.53 |
| 11/06/18 | Duplication - In House Photocopy - Krasa-Berstell, Dagmar, NY, 645 page(s) | $129.00 |
| 11/06/18 | Travel - Ground Transportation | $64.06 |

|  |  |  |
|---|---|---|
|  | VENDOR: DAGMARA KRASA-BERSTELL INVOICE#: 2893799211090001 DATE: 11/9/2018 Taxi/Car Service/Public Transport, 11/06/2018, Car home after working overtime., Uber |  |
| 11/06/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BYUN MICHAEL Date: 11/6/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $266.39 |
| 11/06/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3029057 DATE: 11/11/2018 Sara Brauner - Akdeniz - 11/6/2018 | $110.99 |
| 11/06/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: COLLIER SERVICE; Employee: BYUN MICHAEL; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 | $70.38 |
| 11/06/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E458-18 DATE: 11/10/2018 |TRACKING #: 1Z02E52E0193988088; SHIP DATE: 11/06/2018; SENDER: Dagmara Krasa-Berste; NAME: Judge Robert Drain COMPANY: SDNY Bankruptcy Court ADDRESS: 300 Quarropas Street, White Plains, NY 10601 US; | $15.36 |
| 11/06/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800607 DATE: 11/8/2018 11/06/2018 | $365.17 |
| 11/06/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800607 DATE: 11/8/2018 11/06/2018 | $29.40 |
| 11/06/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800607 DATE: 11/8/2018 11/06/2018 | $71.86 |
| 11/06/18 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 2892104411201802 DATE: 11/20/2018 Taxi/Car Service/Public Transport, 11/06/18, Cab home after working late., VTS JTL Management Inc. | $11.16 |
| 11/06/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1259952 DATE: 11/14/2018  Vendor: Dial Car Voucher #: A4657442 | $52.65 |

|         |                                                                                                 |          |
|---------|-------------------------------------------------------------------------------------------------|----------|
|         | Date: 11/06/2018 Name: David Botter‖Car Service, Vendor: Dial Car Voucher #: A4657442 Date: 11/06/2018 Name: David Botter |          |
| 11/06/18 | Travel – Ground Transportation VENDOR: ZACHARY D. LANIER INVOICE#: 2951563112042302 DATE: 12/4/2018 Taxi/Car Service/Public Transport, 11/06/18, Late car from OBP to home, Lyft | $56.42 |
| 11/06/18 | Meals – Business  VENDOR: ALEXIS FREEMAN INVOICE#: 2953742312052305 DATE: 12/5/2018 Dinner, 11/06/18, Working Dinner, Gina La Fornarina, Alexis Freeman | $20.00 |
| 11/07/18 | Travel – Ground Transportation VENDOR: DAGMARA KRASA-BERSTELL INVOICE#: 2893805011090001 DATE: 11/9/2018 Taxi/Car Service/Public Transport, 11/07/18, Car home after working overtime., Uber | $77.77 |
| 11/07/18 | Travel – Ground Transportation VENDOR: DEAN L. CHAPMAN INVOICE#: 2895074911091706 DATE: 11/9/2018 Taxi/Car Service/Public Transport, 11/07/18, Overtime taxi, Uber | $62.85 |
| 11/07/18 | Meals – Business  VENDOR: MICHEAL CHEN INVOICE#: 2893657211091806 DATE: 11/9/2018 Dinner, 11/07/18, Stayed late in office working on case., Whole Foods, Michael Chen | $20.00 |
| 11/07/18 | Computerized Legal Research – Westlaw – in contract 30% discount  User: BYUN MICHAEL Date: 11/7/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $177.60 |
| 11/07/18 | Travel – Ground Transportation VENDOR: SCOTT WELKIS INVOICE#: 2899920011122100 DATE: 11/12/2018 Taxi/Car Service/Public Transport, 11/07/18, Overtime., Bridges Limousine Services | $120.00 |
| 11/07/18 | Travel – Lodging (Hotel, Apt, Other) VENDOR: PHILIP C. DUBLIN INVOICE#: 2903979211132312 DATE: 11/13/2018 Hotel – Lodging, 11/07/18, One night Hotel Stay re: late night work and preparation re: Sears, The Knickerbocker | $507.25 |
| 11/07/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3029057 DATE: 11/11/2018 John Kane – Akdeniz – 11/7/2018 | $20.00 |

SEARS CREDITORS COMMITTEE

Page 11

Bill Number: 1819806

03/11/19

| | | |
|---|---|---|
| 11/07/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3029057 DATE: 11/11/2018 Dean Chapman - Natsumi - 11/7/2018 | $20.00 |
| 11/07/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3029057 DATE: 11/11/2018 Tiffanye Threadcraft - Midtown Restaurant - 11/7/2018 | $20.48 |
| 11/07/18 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3540291 DATE: 11/7/2018 Transcriber fee for transcript of November 1, 2018 hearing. | $18.00 |
| 11/07/18 | Title company  VENDOR: FIDELITY NATIONAL TITLE INSURANCE CO INVOICE#: 28236165-1 DATE: 11/7/2018 25% deposit on 213 Full Search Title Reports (Sears) | $49,256.00 |
| 11/07/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800607 DATE: 11/8/2018 11/07/2018 | $297.23 |
| 11/07/18 | Travel - Ground Transportation VENDOR: JEFFREY A. LATOV INVOICE#: 2935937811282103 DATE: 11/28/2018 Taxi/Car Service/Public Transport, 11/07/18, Taxi from office to home re: late night work., Uber | $27.11 |
| 11/08/18 | Travel - Ground Transportation VENDOR: DEAN L. CHAPMAN INVOICE#: 2895074911091706 DATE: 11/9/2018 Taxi/Car Service/Public Transport, 11/08/18, Overtime taxi, Uber | $50.46 |
| 11/08/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KRASA-BERSTELL DAGMARA Date: 11/8/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $3,345.87 |
| 11/08/18 | Travel - Ground Transportation VENDOR: PHILIP C. DUBLIN INVOICE#: 2903979211132312 DATE: 11/13/2018 Taxi/Car Service/Public Transport, 11/08/18, Late night Uber Car Service from office to home re: late office work re: Sears, Uber Car Service | $130.78 |
| 11/08/18 | Travel - Ground Transportation VENDOR: DAGMARA KRASA-BERSTELL INVOICE#: 2903110511132312 DATE: 11/13/2018 Taxi/Car Service/Public Transport, 11/08/18, Car home after working overtime., Uber | $74.82 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| | | |
|---|---|---|
| 11/08/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3029057 DATE: 11/11/2018 Jeff Jeffrey) Latov - Brooklyn Diner W 43rd St) - 11/8/2018 | $20.00 |
| 11/08/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3029057 DATE: 11/11/2018 Sara Brauner - Haru Restaurant & Sushi Bar   Times Square - 11/8/2018 | $115.16 |
| 11/08/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3029057 DATE: 11/11/2018 John Kane - Brooklyn Diner W 43rd St) - 11/8/2018 | $20.00 |
| 11/08/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3029057 DATE: 11/11/2018 Dagmara KrasaBerstell - Abaya Thai formerly 36 Royal Thai) - 11/8/2018 | $20.00 |
| 11/08/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3029057 DATE: 11/11/2018 Shirin Mahkamova - Abace Sushi 9th Ave) - 11/8/2018 | $20.25 |
| 11/08/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: LANPHEAR LESLIE; Charge Type: LA ACCESS CHARGE; Quantity: 1.0 | $58.51 |
| 11/08/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: PREMIUM NEWS SERVICE; Employee: LANPHEAR  LESLIE; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 | $2.22 |
| 11/08/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800607 DATE: 11/8/2018 11/08/2018 | $365.17 |
| 11/08/18 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 2892104411201802 DATE: 11/20/2018 Taxi/Car Service/Public Transport, 11/08/18, Cab home after working late., Uber | $24.42 |
| 11/08/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2923687811212105 DATE: 11/21/2018 Taxi/Car Service/Public Transport, 11/08/18, Late car from OBP to home, NYC Taxi Cab | $19.56 |
| 11/08/18 | Travel - Ground Transportation VENDOR: JEFFREY A. LATOV INVOICE#: 2935937811282103 DATE: 11/28/2018 | $28.26 |

SEARS CREDITORS COMMITTEE                                                                Page 13
Bill Number: 1819806                                                                        03/11/19

| | | |
|---|---|---|
| | Taxi/Car Service/Public Transport, 11/08/18, Taxi from office to home re: late night work., Uber | |
| 11/08/18 | Travel - Ground Transportation VENDOR: ZACHARY D. LANIER INVOICE#: 2951563112042302 DATE: 12/4/2018 | $32.76 |
| | Taxi/Car Service/Public Transport, 11/08/18, Late car from OBP to home, NYC Taxi Cab | |
| 11/08/18 | Meals - Business  VENDOR: ALEXIS FREEMAN INVOICE#: 2953742312052305 DATE: 12/5/2018 Dinner, 11/08/18, Working Dinner, Sala Thai, Alexis Freeman | $20.00 |
| 11/09/18 | Postage  US Postage - Krasa-Berstell, Dagmar, NY, 15 piece(s) | $24.45 |
| 11/09/18 | Duplication - In House  Photocopy - Krasa-Berstell, Dagmar, NY, 288 page(s) | $57.60 |
| 11/09/18 | Travel - Ground Transportation VENDOR: ADAM T. HOCKENSMITH INVOICE#: 2902698311132312 DATE: 11/13/2018 Taxi/Car Service/Public Transport, 11/09/18, Worked late, UBER | $30.49 |
| 11/09/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3029057 DATE: 11/11/2018 John Kane - Brooklyn Diner W 43rd St) - 11/9/2018 | $20.00 |
| 11/09/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3029057 DATE: 11/11/2018 Dagmara KrasaBerstell - The Red Flame Diner Coffee House - 11/9/2018 | $20.00 |
| 11/09/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E458-18 DATE: 11/10/2018 \|TRACKING #: 1Z02E52E4490858063; SHIP DATE: 11/09/2018; SENDER: Michael Chen; NAME:  COMPANY: Angeline Koo ADDRESS: 99 Gold Street, Brooklyn, NY 11201 US; | $37.27 |
| 11/09/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800608 DATE: 11/15/2018 11/09/0018 | $217.31 |
| 11/09/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800608 DATE: 11/15/2018 11/09/0018 | $110.62 |
| 11/09/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800608 DATE: | $69.68 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| | | |
|---|---|---|
| | 11/15/2018 | |
| | 11/09/0018 | |
| 11/09/18 | Travel - Ground Transportation | $28.96 |
| | VENDOR: SHIRIN MAHKAMOVA | |
| | INVOICE#: 2909164411261909 DATE: | |
| | 11/26/2018 | |
| | Taxi/Car Service/Public Transport, | |
| | 11/09/18, Taxi from office to home re: | |
| | late night work., Lyft | |
| 11/09/18 | Courier Service/Messenger Service- Off | $15.36 |
| | Site  VENDOR: UNITED PARCEL | |
| | SERVICE INVOICE#: | |
| | 00000002E52E468-18 DATE: | |
| | 11/17/2018 | |
| | \|TRACKING #: 1Z02E52E0192738555; | |
| | SHIP DATE: 11/09/2018; SENDER: | |
| | Dagmara Krasa-Berste; NAME: P. | |
| | Schartzberg B. Mo COMPANY: US | |
| | Trustee for SDNY ADDRESS: 201 | |
| | Varick Street, New York, NY 10014 US; | |
| 11/09/18 | Courier Service/Messenger Service- Off | $15.36 |
| | Site  VENDOR: UNITED PARCEL | |
| | SERVICE INVOICE#: | |
| | 00000002E52E468-18 DATE: | |
| | 11/17/2018 | |
| | \|TRACKING #: 1Z02E52E0198386559; | |
| | SHIP DATE: 11/09/2018; SENDER: | |
| | Dagmara Krasa-Berste; NAME: Judge | |
| | Robert Drain COMPANY: SDNY | |
| | Bankruptcy Court ADDRESS: 300 | |
| | Quarropas Street, White Plains, NY | |
| | 10601 US; | |
| 11/09/18 | Courier Service/Messenger Service- Off | $6.85 |
| | Site  VENDOR: UNITED PARCEL | |
| | SERVICE INVOICE#: | |
| | 00000002E52E468-18 DATE: | |
| | 11/17/2018 | |
| | \|TRACKING #: 1Z02E52E4490858063; | |
| | SHIP DATE: 11/09/2018; SENDER: | |
| | Michael Chen; NAME:  COMPANY: | |
| | Angeline Koo ADDRESS: 99 Gold | |
| | Street, Brooklyn, NY 11201 US; | |
| 11/10/18 | Travel - Ground Transportation | $22.71 |
| | VENDOR: ADAM T. HOCKENSMITH | |
| | INVOICE#: 2902698311132312 DATE: | |
| | 11/13/2018 | |
| | Taxi/Car Service/Public Transport, | |
| | 11/10/18, Worked late, UBER | |
| 11/10/18 | Travel - Auto (mileage)  VENDOR: | $13.63 |
| | TRACY SOUTHWELL INVOICE#: | |
| | 2943473212010302 DATE: 12/1/2018 | |
| | Mileage, 11/10/18, Mileage to and from | |
| | office on Saturday, self | |
| 11/10/18 | Meals - Business  VENDOR: TRACY | $17.00 |
| | SOUTHWELL INVOICE#: | |
| | 2943473212010302 DATE: 12/1/2018 | |
| | Lunch, 11/10/18, Overtime Saturday - | |
| | lunch, Beaming, Tracy Southwell | |

SEARS CREDITORS COMMITTEE                                                                    Page 15
Bill Number: 1819806                                                                         03/11/19

| | | |
|---|---|---|
| 11/10/18 | Meals - Business  VENDOR: ZACHARY D. LANIER INVOICE#: 2951563112042302 DATE: 12/4/2018 Breakfast, 11/10/18, Working Breakfast Purchase, City of Saints Coffee Roasters, Zach Lanier | $6.07 |
| 11/11/18 | Travel - Ground Transportation VENDOR: DEAN L. CHAPMAN INVOICE#: 2898709211132312 DATE: 11/13/2018 Taxi/Car Service/Public Transport, 11/11/18, Overtime taxi, Uber | $23.27 |
| 11/11/18 | Travel - Ground Transportation VENDOR: DEAN L. CHAPMAN INVOICE#: 2898709211132312 DATE: 11/13/2018 Taxi/Car Service/Public Transport, 11/11/18, Overtime taxi, Uber | $44.59 |
| 11/11/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3029057 DATE: 11/11/2018 Dean Chapman - Turco Mediterranean Grill 9th Ave) - 11/11/2018 | $20.00 |
| 11/11/18 | Travel - Auto (mileage)  VENDOR: TRACY SOUTHWELL INVOICE#: 2943473212010302 DATE: 12/1/2018 Mileage, 11/11/18, Mileage to and from office on Sunday, self | $13.63 |
| 11/11/18 | Meals - Business  VENDOR: TRACY SOUTHWELL INVOICE#: 2943473212010302 DATE: 12/1/2018 Lunch, 11/11/18, Overtime Sunday - lunch, Wexler's Deli, Tracy Southwell | $19.52 |
| 11/12/18 | Travel - Ground Transportation VENDOR: DAGMARA KRASA-BERSTELL INVOICE#: 2903121611132312 DATE: 11/13/2018 Taxi/Car Service/Public Transport, 11/12/18, Car home after working overtime., Uber | $105.11 |
| 11/12/18 | Duplication - In House  Photocopy - User # 990100, NY, 60 page(s) | $12.00 |
| 11/12/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3031344 DATE: 11/18/2018 Jeff Jeffrey) Latov - Brooklyn Diner W 43rd St) - 11/12/2018 | $20.00 |
| 11/12/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3031344 DATE: 11/18/2018 John Kane - Akdeniz - 11/12/2018 | $20.00 |
| 11/12/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3031344 DATE: 11/18/2018 Dean Chapman - Arno - 11/12/2018 | $20.00 |
| 11/12/18 | Travel - Ground Transportation VENDOR: MENG RU INVOICE#: 2921078811202116 DATE: 11/20/2018 | $76.68 |

|           |                                                                                                                                                                                                                                                                                                                 |         |
|-----------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|---------|
|           | Taxi/Car Service/Public Transport, 11/12/18, Car service home after evening o/t work., Lyft Car Service                                                                                                                                                                                                          |         |
| 11/12/18  | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E468-18 DATE: 11/17/2018 \|TRACKING #: 1Z02E52E0194657219; SHIP DATE: 11/12/2018; SENDER: Dagmara Krasa-Berste; NAME: Judge Robert Drain COMPANY: SDNY Bankruptcy Court ADDRESS: 300 Quarropas Street, White Plains, NY 10601 US; | $15.32  |
| 11/12/18  | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E468-18 DATE: 11/17/2018 \|TRACKING #: 1Z02E52E0194911603; SHIP DATE: 11/12/2018; SENDER: Dagmara Krasa-Berste; NAME: P. Schartzberg B. Mo COMPANY: US Trustee for SDNY ADDRESS: 201 Varick Street, New York, NY 10014 US; | $15.32  |
| 11/12/18  | Travel - Ground Transportation VENDOR: JEFFREY A. LATOV INVOICE#: 2935937811282103 DATE: 11/28/2018 Taxi/Car Service/Public Transport, 11/12/18, Taxi from office to home re: late night work., Uber | $28.17  |
| 11/12/18  | Travel - Ground Transportation VENDOR: ZACHARY D. LANIER INVOICE#: 2951563112042302 DATE: 12/4/2018 Taxi/Car Service/Public Transport, 11/12/18, Car from OBP to Weil for Meeting - Z. Lanier and P. Dublin, Uber | $10.55  |
| 11/12/18  | Travel - Ground Transportation VENDOR: ZACHARY D. LANIER INVOICE#: 2951563112042302 DATE: 12/4/2018 Taxi/Car Service/Public Transport, 11/12/18, Car from Weil to OBP after Meeting - Z. Lanier, I. Dizengoff and P. Dublin, Uber | $13.85  |
| 11/12/18  | Travel - Ground Transportation VENDOR: ZACHARY D. LANIER INVOICE#: 2951563112042302 DATE: 12/4/2018 Taxi/Car Service/Public Transport, 11/12/18, Late car from OBP to home, Lyft | $32.96  |
| 11/13/18  | Travel - Ground Transportation VENDOR: DEAN L. CHAPMAN INVOICE#: 2898709211132312 DATE: | $43.63  |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

|          |                                                                                                                                                                           |            |
|----------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|          | 11/13/2018 Taxi/Car Service/Public Transport, 11/13/18, Overtime taxi, Uber                                                                                                |            |
| 11/13/18 | Postage  US Postage - Krasa-Berstell, Dagmar, NY, 15 piece(s)                                                                                                              | $7.05      |
| 11/13/18 | Postage  US Postage - Krasa-Berstell, Dagmar, NY, 15 piece(s)                                                                                                              | $10.20     |
| 11/13/18 | Duplication - In House  Photocopy - Krasa-Berstell, Dagmar, NY, 187 page(s)                                                                                                | $37.40     |
| 11/13/18 | Travel - Ground Transportation VENDOR: Edward McNeilly INVOICE#: 2907003011142100 DATE: 11/14/2018 Taxi/Car Service/Public Transport, 11/13/18, Working late, Uber          | $6.80      |
| 11/13/18 | Meals - Business  VENDOR: ADAM T. HOCKENSMITH INVOICE#: 2909124611151705 DATE: 11/15/2018 Dinner, 11/13/18, Worked late, Xi'an Famous Foods, Adam Hockensmith               | $19.80     |
| 11/13/18 | Travel - Ground Transportation VENDOR: SCOTT WELKIS INVOICE#: 2909235711151705 DATE: 11/15/2018 Taxi/Car Service/Public Transport, 11/13/18, Overtime., Bridges Limousine Services | $120.00    |
| 11/13/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 11/13/2018 AcctNumber: 1000193694 ConnectTime: 0.0                               | $1,027.51  |
| 11/13/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 11/13/2018 AcctNumber: 1000193694 ConnectTime: 0.0                         | $327.58    |
| 11/13/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3031344 DATE: 11/18/2018 Jeff Jeffrey) Latov - Brooklyn Diner W 43rd St) - 11/13/2018              | $20.00     |
| 11/13/18 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 2892104411201802 DATE: 11/20/2018 Taxi/Car Service/Public Transport, 11/13/18, Cab home after working late., Uber | $10.77     |
| 11/13/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: NEXIS SERVICE; Employee: KANE  JOHN; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0                | $39.08     |
| 11/13/18 | Travel - Ground Transportation VENDOR: DAGMARA KRASA-BERSTELL INVOICE#: 2923243011211608 DATE: 11/21/2018                                                                   | $72.81     |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| | | |
|---|---|---|
| | Taxi/Car Service/Public Transport, 11/13/18, Car home after working overtime., Uber | |
| 11/13/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800608 DATE: 11/15/2018 11/13/0018 | $371.54 |
| 11/13/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800608 DATE: 11/15/2018 11/13/0018 | $401.75 |
| 11/13/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E468-18 DATE: 11/17/2018 |TRACKING #: 1Z02E52E0196276743; SHIP DATE: 11/13/2018; SENDER: Dagmara Krasa-Berste; NAME: P. Schartzberg B. Mo COMPANY: US Trustee for SDNY ADDRESS: 201 Varick Street, New York, NY 10014 US; | $15.32 |
| 11/13/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E468-18 DATE: 11/17/2018 |TRACKING #: 1Z02E52E0197786735; SHIP DATE: 11/13/2018; SENDER: Dagmara Krasa-Berste; NAME: Judge Robert Drain COMPANY: SDNY Bankruptcy Court ADDRESS: 300 Quarropas Street, White Plains, NY 10601 US; | $15.32 |
| 11/14/18 | Duplication - In House  Photocopy - Ejoh, Kareen, NY, 418 page(s) | $83.60 |
| 11/14/18 | Duplication - In House  Photocopy - Ejoh, Kareen, NY, 246 page(s) | $49.20 |
| 11/14/18 | Duplication - In House  Photocopy - Mahkamova, Shirin, NY, 2263 page(s) | $452.60 |
| 11/14/18 | Duplication - In House  Photocopy - Mahkamova, Shirin, NY, 2088 page(s) | $417.60 |
| 11/14/18 | Duplication - In House  Photocopy - User # 990100, NY, 1302 page(s) | $260.40 |
| 11/14/18 | Duplication - In House  Photocopy - User # 990100, NY, 28 page(s) | $5.60 |
| 11/14/18 | Travel - Ground Transportation VENDOR: AIMEE M. ADLER INVOICE#: 2909029011151705 DATE: 11/15/2018 Taxi/Car Service/Public Transport, 11/14/18, Taxi from office to home - worked late, Lift | $23.61 |
| 11/14/18 | Meals - Business  VENDOR: AIMEE M. ADLER INVOICE#: 2909029011151705 DATE: 11/15/2018 | $14.37 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

|  |  |  |
|---|---|---|
|  | Dinner, 11/14/18, Dinner while revising documents - worked late, Cava, Aimee Adler |  |
| 11/14/18 | Travel - Ground Transportation VENDOR: DEAN L. CHAPMAN INVOICE#: 2910545711160105 DATE: 11/16/2018 Taxi/Car Service/Public Transport, 11/14/18, Overtime taxi, Uber | $49.61 |
| 11/14/18 | Travel - Ground Transportation VENDOR: PATRICK J. GLACKIN INVOICE#: 2909360811161801 DATE: 11/16/2018 Taxi/Car Service/Public Transport, 11/14/18, Car service home from the office.  Worked late., Uber | $73.85 |
| 11/14/18 | Meals - Business  VENDOR: PATRICK J. GLACKIN INVOICE#: 2909360811161801 DATE: 11/16/2018 Dinner, 11/14/18, Dinner while working. Worked late., Whole Foods Market, Patrick Glackin | $20.00 |
| 11/14/18 | Travel - Ground Transportation VENDOR: JOHN B. HILL INVOICE#: 2912301811191907 DATE: 11/19/2018 Taxi/Car Service/Public Transport, 11/14/18, Car home from office, Lyft | $20.00 |
| 11/14/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 11/14/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $443.99 |
| 11/14/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 11/14/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $748.44 |
| 11/14/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 11/14/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $177.60 |
| 11/14/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3031344 DATE: 11/18/2018 Emony Robertson - Dallas BBQ 42nd St.) - 11/14/2018 | $20.00 |
| 11/14/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3031344 DATE: 11/18/2018 John Kane - Dafni Greek Taverna - 11/14/2018 | $20.00 |
| 11/14/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3031344 DATE: 11/18/2018 Adam Hockensmith - Sushi of Gari 46th) - 11/14/2018 | $20.00 |
| 11/14/18 | Meals (100%)  VENDOR: GRUBHUB | $20.00 |

|  |  |  |
|---|---|---|
|  | HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3031344 DATE: 11/18/2018 Jeff Jeffrey) Latov **-** Brooklyn Diner W 43rd St) **-** 11/14/2018 |  |
| 11/14/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3031344 DATE: 11/18/2018 Saurabh Sharad **-** Cafe China 37th Street) **-** 11/14/2018 | $20.00 |
| 11/14/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3031344 DATE: 11/18/2018 Dean Chapman **-** West Side Steakhouse **-** 11/14/2018 | $20.00 |
| 11/14/18 | Travel **-** Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 2892104411201802 DATE: 11/20/2018 Taxi/Car Service/Public Transport, 11/14/18, Cab home after working late., Uber | $23.56 |
| 11/14/18 | Travel **-** Ground Transportation VENDOR: MENG RU INVOICE#: 2921078811202116 DATE: 11/20/2018 Taxi/Car Service/Public Transport, 11/14/18, Car service home after evening o/t work., Lyft Car Service | $90.80 |
| 11/14/18 | Travel **-** Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5013117 DATE: 11/16/2018  Vendor: Executive Royal Voucher #: 8111415664 Date: 11/14/2018 Name: Emony Robertson\|\|Car Service, Vendor: Executive Royal Voucher #: 8111415664 Date: 11/14/2018 Name: Emony Robertson | $66.01 |
| 11/14/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800608 DATE: 11/15/2018 11/14/0018 | $112.79 |
| 11/14/18 | Travel **-** Ground Transportation VENDOR: SHIRIN MAHKAMOVA INVOICE#: 2909164411261909 DATE: 11/26/2018 Taxi/Car Service/Public Transport, 11/14/18, Taxi from office to home re: late night work., Lyft | $35.25 |
| 11/14/18 | Courier Service/Messenger Service**-** Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E468**-**18 DATE: 11/17/2018 \|TRACKING #: 1Z02E52E0192822463; SHIP DATE: 11/14/2018; SENDER: Dagmara Krasa**-**Berste; NAME: Judge Robert Drain COMPANY: SDNY Bankruptcy Court ADDRESS: 300 | $15.32 |

| | | |
|---|---|---|
| | Quarropas Street, White Plains, NY 10601 US; | |
| 11/14/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E468-18 DATE: 11/17/2018 \|TRACKING #: 1Z02E52E0194651859; SHIP DATE: 11/14/2018; SENDER: Dagmara Krasa-Berste; NAME: P. Schartzberg B. Mo COMPANY: US Trustee for SDNY ADDRESS: 201 Varick Street, New York, NY 10014 US; | $15.32 |
| 11/14/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E468-18 DATE: 11/17/2018 \|TRACKING #: 1Z02E52E0195436787; SHIP DATE: 11/14/2018; SENDER: Angeline Koo; NAME:  COMPANY: Angeline Koo ADDRESS: 99 Gold Street - PH-D, Brooklyn, NY 11201 US; | $22.54 |
| 11/14/18 | Travel - Ground Transportation VENDOR: JEFFREY A. LATOV INVOICE#: 2935937811282103 DATE: 11/28/2018 Taxi/Car Service/Public Transport, 11/14/18, Taxi from office to home re: late night work on 11/13/2018., Uber | $21.95 |
| 11/14/18 | Travel - Ground Transportation VENDOR: ZACHARY D. LANIER INVOICE#: 2951563112042302 DATE: 12/4/2018 Taxi/Car Service/Public Transport, 11/14/18, Late car from OBP to home, Uber | $56.85 |
| 11/15/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 11/15/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $177.60 |
| 11/15/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 11/15/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $126.85 |
| 11/15/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 11/15/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $88.80 |
| 11/15/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3031344 DATE: 11/18/2018 Jeff Jeffrey) Latov - VIV Regional Thai Cuisine - 11/15/2018 | $20.00 |
| 11/15/18 | Travel - Ground Transportation | $154.09 |

| | | |
|---|---|---|
| | VENDOR: SARA L. BRAUNER INVOICE#: 2892104411201802 DATE: 11/20/2018 Taxi/Car Service/Public Transport, 11/15/18, Cab with Joseph Sorkin from to Court re: hearing in White Plains., Uber | |
| 11/15/18 | Travel - Ground Transportation | $40.40 |
| | VENDOR: SARA L. BRAUNER INVOICE#: 2892104411201802 DATE: 11/20/2018 Taxi/Car Service/Public Transport, 11/15/18, Cab home after working late., Uber | |
| 11/15/18 | Travel - Ground Transportation | $134.97 |
| | VENDOR: PHILIP C. DUBLIN INVOICE#: 2922177211210101 DATE: 11/21/2018 Taxi/Car Service/Public Transport, 11/15/18, Uber Car Service from office to home re: late office work on Sears and Aegean pitch on night of snowstorm, Uber Car Service | |
| 11/15/18 | Travel - Ground Transportation | $112.15 |
| | VENDOR: DAGMARA KRASA-BERSTELL INVOICE#: 2923218711211608 DATE: 11/21/2018 Taxi/Car Service/Public Transport, 11/15/18, Car home after working overtime., Uber | |
| 11/15/18 | Travel - Ground Transportation | $148.11 |
| | VENDOR: ABID QURESHI INVOICE#: 2923687811212105 DATE: 11/21/2018 Taxi/Car Service/Public Transport, 11/15/18, Car to Court in White Plains for A. Qureshi and I. Dizengoff, Uber | |
| 11/15/18 | Travel - Ground Transportation | $121.86 |
| | VENDOR: ABID QURESHI INVOICE#: 2923687811212105 DATE: 11/21/2018 Taxi/Car Service/Public Transport, 11/15/18, Car from Court in White Plains to OBP for A. Qureshi,  I. Dizengoff, S. Brauner, J. Sorkin and Z. Lanier, Uber | |
| 11/15/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800608 DATE: 11/15/2018 11/15/0018 | $365.17 |
| 11/15/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E468-18 DATE: 11/17/2018 |TRACKING #: 1Z02E52E0193119347; SHIP DATE: 11/15/2018; SENDER: Dagmara Krasa-Berste; NAME: P. Schartzberg B. Mo COMPANY: US Trustee for SDNY ADDRESS: 201 Varick Street, New York, NY 10014 US; | $15.32 |

SEARS CREDITORS COMMITTEE                                                    Page 23
Bill Number: 1819806                                                        03/11/19

| | | |
|---|---|---|
| 11/15/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E468-18 DATE: 11/17/2018 [TRACKING #: 1Z02E52E0193452736; SHIP DATE: 11/15/2018; SENDER: Dagmara Krasa-Berste; NAME: Judge Robert Drain COMPANY: SDNY Bankruptcy Court ADDRESS: 300 Quarropas Street, White Plains, NY 10601 US; | $15.32 |
| 11/15/18 | Travel - Ground Transportation VENDOR: JEFFREY A. LATOV INVOICE#: 2935937811282103 DATE: 11/28/2018 Taxi/Car Service/Public Transport, 11/15/18, Taxi from office to home re: late night work on 11/14/2018., Uber | $25.99 |
| 11/15/18 | Travel - Ground Transportation VENDOR: JEFFREY A. LATOV INVOICE#: 2935937811282103 DATE: 11/28/2018 Taxi/Car Service/Public Transport, 11/15/18, Taxi from office to home re: late night work., Uber | $53.97 |
| 11/15/18 | Meals - Business  VENDOR: IRA S. DIZENGOFF INVOICE#: 2936446511302105 DATE: 11/30/2018 Lunch, 11/15/18, Lunch in White Plains after hearing, White Plains Deli, Ira Dizengoff, Zach Lanier, Joseph Sorkin, Sara Brauner | $30.54 |
| 11/15/18 | Travel - Ground Transportation VENDOR: ZACHARY D. LANIER INVOICE#: 2951563112042302 DATE: 12/4/2018 Taxi/Car Service/Public Transport, 11/15/18, Fee for canceling car because driver failed to show up., Lyft | $10.00 |
| 11/15/18 | Travel - Ground Transportation VENDOR: ZACHARY D. LANIER INVOICE#: 2951563112042302 DATE: 12/4/2018 Taxi/Car Service/Public Transport, 11/15/18, Car from home to White Plains Courthouse, Uber | $142.86 |
| 11/15/18 | Duplication - Off Site  VENDOR: ZACHARY D. LANIER INVOICE#: 2951563112042302 DATE: 12/4/2018 Duplicating (Off Site), 11/15/18, Fees for making copies while at Courthouse, FedEx Office | $137.13 |
| 11/16/18 | Travel - Ground Transportation VENDOR: SAURABH SHARAD INVOICE#: 2913381711162102 DATE: 11/16/2018 Taxi/Car Service/Public Transport, | $13.56 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

| Date | Description | Amount |
|---|---|---|
| | 11/16/18, Cab home while working late., NYC Taxi | |
| 11/16/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 11/16/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $63.43 |
| 11/16/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 11/16/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $63.43 |
| 11/16/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3031344 DATE: 11/18/2018 Shirin Mahkamova - Abace Sushi 9th Ave) - 11/16/2018 | $20.00 |
| 11/16/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800609 DATE: 11/21/2018 11/16/0018 | $312.91 |
| 11/17/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3031344 DATE: 11/18/2018 Jeff Jeffrey) Latov - Brooklyn Diner W 43rd St) - 11/17/2018 | $20.00 |
| 11/17/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3031344 DATE: 11/18/2018 Dagmara KrasaBerstell - The Red Flame Diner Coffee House - 11/17/2018 | $20.00 |
| 11/17/18 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 2892104411201802 DATE: 11/20/2018 Taxi/Car Service/Public Transport, 11/17/18, Cab home after working late., Uber | $20.01 |
| 11/17/18 | Travel - Ground Transportation VENDOR: DAGMARA KRASA-BERSTELL INVOICE#: 2923228011211608 DATE: 11/21/2018 Taxi/Car Service/Public Transport, 11/17/18, Car home after working overtime., Uber | $78.09 |
| 11/17/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2923687811212105 DATE: 11/21/2018 Taxi/Car Service/Public Transport, 11/17/18, Car from home to OBP, NYC Taxi Cab | $15.36 |
| 11/17/18 | Travel - Auto (mileage)  VENDOR: TRACY SOUTHWELL INVOICE#: 2943473212010302 DATE: 12/1/2018 Mileage, 11/17/18, Mileage to and from office on Saturday, self | $13.63 |
| 11/17/18 | Meals - Business  VENDOR: TRACY | $17.00 |

SEARS CREDITORS COMMITTEE                                                Page 25
Bill Number: 1819806                                                    03/11/19

|  |  |  |
|---|---|---|
|  | SOUTHWELL INVOICE#: 2943473212010302 DATE: 12/1/2018 Lunch, 11/17/18, Overtime Saturday - Lunch, Beaming, Tracy Southwell |  |
| 11/18/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3031344 DATE: 11/18/2018 Jeff Jeffrey) Latov - Brooklyn Diner W 43rd St) - 11/18/2018 | $20.00 |
| 11/18/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3031344 DATE: 11/18/2018 Adam Hockensmith - Hummus Kitchen - 11/18/2018 | $20.00 |
| 11/18/18 | Travel - Ground Transportation VENDOR: DEAN L. CHAPMAN INVOICE#: 2920543511201802 DATE: 11/20/2018 Taxi/Car Service/Public Transport, 11/18/18, Overtime taxi, Uber | $50.79 |
| 11/18/18 | Travel - Ground Transportation VENDOR: DEAN L. CHAPMAN INVOICE#: 2920543511201802 DATE: 11/20/2018 Taxi/Car Service/Public Transport, 11/18/18, Overtime taxi, Uber | $26.81 |
| 11/19/18 | Postage  US Postage - Krasa-Berstell, Dagmar, NY, 14 piece(s) | $9.52 |
| 11/19/18 | Postage  US Postage - Krasa-Berstell, Dagmar, NY, 14 piece(s) | $34.58 |
| 11/19/18 | Duplication - In House  Photocopy - Robertson, Emony, NY, 260 page(s) | $52.00 |
| 11/19/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2920722911201802 DATE: 11/20/2018 Taxi/Car Service/Public Transport, 11/19/18, Car from court to office, Uber | $73.15 |
| 11/19/18 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 2892104411201802 DATE: 11/20/2018 Taxi/Car Service/Public Transport, 11/19/18, Cab with Phil Dublin and Joseph Sorkin from office to Court re: hearing in White Plains., Uber | $173.93 |
| 11/19/18 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 2892104411201802 DATE: 11/20/2018 Taxi/Car Service/Public Transport, 11/19/18, Cab home after working late., Uber | $14.76 |
| 11/19/18 | Travel - Ground Transportation VENDOR: DEAN L. CHAPMAN INVOICE#: 2920543511201802 DATE: 11/20/2018 Taxi/Car Service/Public Transport, | $10.00 |

SEARS CREDITORS COMMITTEE                                                          Page 26
Bill Number: 1819806                                                               03/11/19

|          |                                                                                          |          |
|----------|------------------------------------------------------------------------------------------|----------|
|          | 11/19/18, Cancellation of car because it took too long., Uber                            |          |
| 11/19/18 | Travel - Ground Transportation VENDOR: DEAN L. CHAPMAN INVOICE#: 2920543511201802 DATE: 11/20/2018 | $29.80   |
|          | Taxi/Car Service/Public Transport, 11/19/18, Overtime taxi, Uber                         |          |
| 11/19/18 | Travel - Ground Transportation VENDOR: ADAM T. HOCKENSMITH INVOICE#: 2920971011201908 DATE: 11/20/2018 | $28.73   |
|          | Taxi/Car Service/Public Transport, 11/19/18, Worked late, UBER                           |          |
| 11/19/18 | Travel - Ground Transportation VENDOR: MENG RU INVOICE#: 2921078811202116 DATE: 11/20/2018 | $110.86  |
|          | Taxi/Car Service/Public Transport, 11/19/18, Car service home after evening o/t work, Lyft Car Service |          |
| 11/19/18 | Travel - Ground Transportation VENDOR: PATRICK J. GLACKIN INVOICE#: 2923991711261909 DATE: 11/26/2018 | $53.04   |
|          | Taxi/Car Service/Public Transport, 11/19/18, Car service home from the office.  Worked late., Uber |          |
| 11/19/18 | Travel - Ground Transportation VENDOR: EVAN N. GOODMAN INVOICE#: 2929887411262308 DATE: 11/26/2018 | $8.20    |
|          | Taxi/Car Service/Public Transport, 11/19/18, Cabfare, Uber                               |          |
| 11/19/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 11/19/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $380.56  |
| 11/19/18 | Travel - Ground Transportation VENDOR: SCOTT WELKIS INVOICE#: 2932947611272200 DATE: 11/27/2018 | $120.00  |
|          | Taxi/Car Service/Public Transport, 11/19/18, Overtime., Bridges Limousine Services       |          |
| 11/19/18 | Travel - Ground Transportation VENDOR: JEFFREY A. LATOV INVOICE#: 2935937811282103 DATE: 11/28/2018 | $25.66   |
|          | Taxi/Car Service/Public Transport, 11/19/18, Taxi from office to home re: late night work on 11/18/2018., Uber |          |
| 11/19/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800609 DATE: 11/21/2018 11/19/0018 | $216.39  |
| 11/19/18 | Meals (100%)  VENDOR:                                                                     | $173.38  |

| | | |
|---|---|---|
| | RESTAURANT ASSOCIATES INC INVOICE#: 2033800609 DATE: 11/21/2018 11/19/0018 | |
| 11/19/18 | Telephone - Long Distance  VENDOR: ZACHARY D. LANIER INVOICE#: 2951563112042302 DATE: 12/4/2018 Court Calls, 11/19/18, Fees for telephonic hearing appearance in Sears, CourtSolutions | $70.00 |
| 11/20/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARTY CHRIS Date: 11/20/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $88.80 |
| 11/20/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 11/20/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $126.85 |
| 11/20/18 | Travel - Ground Transportation VENDOR: JEFFREY A. LATOV INVOICE#: 2935937811282103 DATE: 11/28/2018 Taxi/Car Service/Public Transport, 11/20/18, Taxi from office to home re: late night work on 11/19/2018., Uber | $21.49 |
| 11/20/18 | Travel - Ground Transportation VENDOR: JEFFREY A. LATOV INVOICE#: 2935937811282103 DATE: 11/28/2018 Taxi/Car Service/Public Transport, 11/20/18, Taxi from office to home re: late night work., Uber | $26.25 |
| 11/20/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: CHAPMAN DEAN; Charge Type: LA ACCESS CHARGE; Quantity: 2.0 | $117.19 |
| 11/20/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: YEN  DORIS; Charge Type: LA ACCESS CHARGE; Quantity: 1.0 | $58.28 |
| 11/20/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: NEXIS SERVICE; Employee: YEN  DORIS; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 | $2.21 |
| 11/21/18 | Travel - Ground Transportation VENDOR: ADAM T. HOCKENSMITH INVOICE#: 2923943111211807 DATE: 11/21/2018 Taxi/Car Service/Public Transport, 11/21/18, Worked late, JUNO | $50.73 |
| 11/21/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BREWER ERIN Date: 11/21/2018 AcctNumber: 1000812018 ConnectTime: | $266.39 |

SEARS CREDITORS COMMITTEE                                                   Page 28
Bill Number: 1819806                                                        03/11/19

| | | |
|---|---|---|
| | 0.0 | |
| 11/21/18 | Travel - Ground Transportation VENDOR: DAGMARA KRASA-BERSTELL INVOICE#: 2934651211281704 DATE: 11/28/2018 Taxi/Car Service/Public Transport, 11/21/18, Car home after working overtime., Uber | $73.55 |
| 11/21/18 | Travel - Ground Transportation VENDOR: JEFFREY A. LATOV INVOICE#: 2935937811282103 DATE: 11/28/2018 Taxi/Car Service/Public Transport, 11/21/18, Taxi from office to home re: late night work., Uber | $26.42 |
| 11/21/18 | Courier Service/Messenger Service- Off Site  VENDOR: FEDERAL EXPRESS CORP/FEDEX INVOICE#: 6-381-24189 DATE: 11/27/2018 [TRACKING #: 783904880299; SHIP DATE: 11/21/2018; SENDER: Kareen Ejoh; NAME: Deborah Smith COMPANY: FedEx Office ADDRESS: 1 DANIEL BURNHAM CT STE 10C, SAN FRANCISCO, CA 94109 US; | $64.49 |
| 11/21/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E478-18 DATE: 11/24/2018 [TRACKING #: 1Z02E52E0198637304; SHIP DATE: 11/21/2018; SENDER: Dagmara Krasa-Berste; NAME: P. Schartzberg B. Mo COMPANY: US Trustee for SDNY ADDRESS: 201 Varick Street, New York, NY 10014 US; | $15.32 |
| 11/21/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800609 DATE: 11/21/2018 11/21/0018 | $253.41 |
| 11/23/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BREWER ERIN Date: 11/23/2018 AcctNumber: 1000812018 ConnectTime: 0.0 | $88.80 |
| 11/23/18 | Travel - Auto (mileage)  VENDOR: TRACY SOUTHWELL INVOICE#: 2943473212010302 DATE: 12/1/2018 Mileage, 11/23/18, Mileage to and from office on Holiday., self | $13.63 |
| 11/24/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 11/24/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $862.60 |
| 11/24/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: | $211.38 |

SEARS CREDITORS COMMITTEE                                              Page 29
Bill Number: 1819806                                                  03/11/19

| | | |
|---|---|---|
| | COLLIER SERVICE; Employee: LATOV JEFFREY; Charge Type: LA DOCUMENT ACCESS; Quantity: 3.0 | |
| 11/24/18 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS LEGAL SERVICES; Employee: LATOV JEFFREY; Charge Type: LA DOCUMENT ACCESS; Quantity: 1.0 | $1.48 |
| 11/24/18 | Meals - Business  VENDOR: ALEXIS FREEMAN INVOICE#: 2953742312052305 DATE: 12/5/2018 Dinner, 11/24/18, Working Dinner, Georgio's Country Grill, Alexis Freeman | $20.00 |
| 11/24/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1260637 DATE: 12/5/2018 Vendor: Dial Car Voucher #: A801010 Date: 11/24/2018 Name: Jeff Latov‖Car Service, Vendor: Dial Car Voucher #: A801010 Date: 11/24/2018 Name: Jeff Latov | $40.63 |
| 11/25/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 11/25/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $266.39 |
| 11/25/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SZYDLO JOSEPH Date: 11/25/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $88.80 |
| 11/25/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BREWER ERIN Date: 11/25/2018 AcctNumber: 1000812018 ConnectTime: 0.0 | $177.60 |
| 11/25/18 | Meals - Business  VENDOR: ALEXIS FREEMAN INVOICE#: 2953742312052305 DATE: 12/5/2018 Dinner, 11/25/18, Working Dinner, El Mitote, Alexis Freeman | $20.00 |
| 11/26/18 | Duplication - In House  Photocopy - Mahkamova, Shirin, NY, 910 page(s) | $182.00 |
| 11/26/18 | Duplication - In House  Photocopy - Mahkamova, Shirin, NY, 6584 page(s) | $1,316.80 |
| 11/26/18 | Duplication - In House  Photocopy - Szydlo, Joe, NY, 1852 page(s) | $370.40 |
| 11/26/18 | Duplication - In House  Photocopy - User # 990100, NY, 1842 page(s) | $368.40 |
| 11/26/18 | Duplication - In House  Photocopy - User # 990100, NY, 108 page(s) | $21.60 |
| 11/26/18 | Travel - Ground Transportation VENDOR: DEAN L. CHAPMAN INVOICE#: 2933156311272302 DATE: 11/27/2018 Taxi/Car Service/Public Transport, 11/26/18, Overtime taxi, Uber | $50.39 |
| 11/26/18 | Travel - Ground Transportation | $95.25 |

SEARS CREDITORS COMMITTEE                                                                    Page 30
Bill Number: 1819806                                                                         03/11/19

|  |  |  |
|---|---|---|
|  | VENDOR: DAGMARA KRASA-BERSTELL INVOICE#: 2934663811281609 DATE: 11/28/2018 Taxi/Car Service/Public Transport, 11/26/18, Car home after working overtime., Uber |  |
| 11/26/18 | Travel - Ground Transportation VENDOR: SCOTT WELKIS INVOICE#: 2939110511292104 DATE: 11/29/2018 Taxi/Car Service/Public Transport, 11/26/18, Overtime., Bridges Limousine Services | $120.00 |
| 11/26/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800610 DATE: 11/29/2018 11/26/0018 | $143.93 |
| 11/26/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARTY CHRIS Date: 11/26/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $177.60 |
| 11/27/18 | Duplication - In House  Photocopy - Krasa-Berstell, Dagmar, NY, 4800 page(s) | $960.00 |
| 11/27/18 | Postage  US Postage - Krasa-Berstell, Dagmar, NY, 2 piece(s) | $23.60 |
| 11/27/18 | Postage  US Postage - Krasa-Berstell, Dagmar, NY, 5 piece(s) | $49.25 |
| 11/27/18 | Postage  US Postage - Krasa-Berstell, Dagmar, NY, 6 piece(s) | $43.50 |
| 11/27/18 | Postage  US Postage - Krasa-Berstell, Dagmar, NY, 2 piece(s) | $15.40 |
| 11/27/18 | Duplication - In House  Photocopy - Roush, Corey, DC, 331 page(s) | $66.20 |
| 11/27/18 | Duplication - In House  Photocopy - Ejoh, Kareen, NY, 862 page(s) | $172.40 |
| 11/27/18 | Duplication - In House  Photocopy - Mahkamova, Shirin, NY, 392 page(s) | $78.40 |
| 11/27/18 | Duplication - In House  Photocopy - Mahkamova, Shirin, NY, 2334 page(s) | $466.80 |
| 11/27/18 | Postage  US Postage - Levy, Sophia, NY, 15 piece(s) | $7.05 |
| 11/27/18 | Postage  US Postage - Levy, Sophia, NY, 15 piece(s) | $7.05 |
| 11/27/18 | Postage  US Postage - Levy, Sophia, NY, 16 piece(s) | $10.88 |
| 11/27/18 | Travel - Ground Transportation VENDOR: JEFFREY A. LATOV INVOICE#: 2935937811282103 DATE: 11/28/2018 Taxi/Car Service/Public Transport, 11/27/18, Taxi from office to home re: late night work on 11/26/2018., Uber | $27.53 |
| 11/27/18 | Travel - Ground Transportation VENDOR: DEAN L. CHAPMAN INVOICE#: 2936129111282313 DATE: 11/28/2018 | $45.96 |

| | | |
|---|---|---|
| | Taxi/Car Service/Public Transport, 11/27/18, Overtime taxi, Uber | |
| 11/27/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 11/27/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $88.80 |
| 11/27/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SZYDLO JOSEPH Date: 11/27/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $88.80 |
| 11/27/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MILLER KATLYNE Date: 11/27/2018 AcctNumber: 1000812018 ConnectTime: 0.0 | $1,370.03 |
| 11/28/18 | Duplication - In House  Photocopy - Krasa-Berstell, Dagmar, NY, 4832 page(s) | $966.40 |
| 11/28/18 | Travel - Ground Transportation VENDOR: DAGMARA KRASA-BERSTELL INVOICE#: 2938045711291707 DATE: 11/29/2018 Taxi/Car Service/Public Transport, 11/28/18, Car home after working overtime., Uber | $90.60 |
| 11/28/18 | Travel - Ground Transportation VENDOR: DEAN L. CHAPMAN INVOICE#: 2937962911291707 DATE: 11/29/2018 Taxi/Car Service/Public Transport, 11/28/18, Overtime taxi, Uber | $57.22 |
| 11/28/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN MICHAEL Date: 11/28/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $443.99 |
| 11/28/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 11/28/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $266.39 |
| 11/28/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SZYDLO JOSEPH Date: 11/28/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $88.80 |
| 11/28/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MILLER KATLYNE Date: 11/28/2018 AcctNumber: 1000812018 ConnectTime: 0.0 | $570.84 |
| 11/29/18 | Postage  US Postage - Krasa-Berstell, Dagmar, NY, 2 piece(s) | $14.00 |
| 11/29/18 | Postage  US Postage - Krasa-Berstell, Dagmar, NY, 5 piece(s) | $49.25 |
| 11/29/18 | Postage  US Postage - Krasa-Berstell, | $43.50 |

SEARS CREDITORS COMMITTEE                                                                                     Page 32
Bill Number: 1819806                                                                                          03/11/19

| | | |
|---|---|---|
| | Dagmar, NY, 6 piece(s) | |
| 11/29/18 | Postage  US Postage - Krasa-Berstell, Dagmar, NY, 2 piece(s) | $23.60 |
| 11/29/18 | Travel - Ground Transportation VENDOR: PATRICK J. GLACKIN INVOICE#: 2938059611301706 DATE: 11/30/2018 Taxi/Car Service/Public Transport, 11/29/18, Car service home from the office.  Worked late., Uber | $51.75 |
| 11/29/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800610 DATE: 11/29/2018 11/29/0018 | $355.04 |
| 11/29/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 11/29/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $355.19 |
| 11/29/18 | Telephone - Long Distance  VENDOR: ZACHARY D. LANIER INVOICE#: 2951563112042302 DATE: 12/4/2018 Court Calls, 11/29/18, Fees for telephonic hearing appearance in Sears, CourtCall | $86.00 |
| 11/30/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 11/30/2018 AcctNumber: 1000193694 ConnectTime: 0.0 | $152.22 |
| 11/30/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BREWER ERIN Date: 11/30/2018 AcctNumber: 1000812018 ConnectTime: 0.0 | $659.65 |
| 11/30/18 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MILLER KATLYNE Date: 11/30/2018 AcctNumber: 1000812018 ConnectTime: 0.0 | $773.82 |
| 11/30/18 | Travel - Ground Transportation VENDOR: ADAM T. LOCKE INVOICE#: 2950957012042210 DATE: 12/4/2018 Taxi/Car Service/Public Transport, 11/30/18, Worked very late, UBER | $23.37 |
| 11/30/18 | Travel - Ground Transportation VENDOR: ZACHARY D. LANIER INVOICE#: 2951563112042302 DATE: 12/4/2018 Taxi/Car Service/Public Transport, 11/30/18, Late car from OBP to Home, Lyft | $53.24 |
| 11/30/18 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC; INVOICE#: 76782; DATE: 11/30/2018 SENDER'S NAME: A. qureshi; JOB | $52.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1819806

NUMBER: 1323324; PICKUP: One
Bryant Park; DESTINATION: 116 West
14th Street; DATE: 11/30/2018

Current Expenses                                              $92,013.42

**Total Amount of This Invoice**                         **$5,169,850.42**

                                    **Prior Balance Due**       $218,493.50

                        **Total Balance Due Upon Receipt**   $5,388,343.92

**EXPENSE REPORT**
**OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**OF SEARS HOLDINGS CORPORATION, ET AL.**

For the Month of 10/23-10/24 2018

NAME: Ronald M. Tucker

COMPANY: Simon Property Group

| DATE | PARKING | AIRFARE | TAXIS | LODGING | MEALS | MISC. | DESCRIPTION OF EXPENSE DETAIL[1] |
|---|---|---|---|---|---|---|---|
| 10/23 - 10/24 | | $628.11 | | | | | Airfare IND to LGA Committee Meeting |
| | | | | | $41.59 | | Dinner - 42.65 Dinner - 21.94 |
| | | | | $555.19 | | | Doubletree Times Sq. |
| | | | 80.80 | | | | Cab - $42.00 Cab - $38.80 |
| | | | | | | | |
| | | | | | | | |
| TOTALS[2] | | 628.11 | 80.80 | 555.19 | 41.59 | | |

TOTAL: $1,328.69

$1,328.69

PLEASE MAKE CHECK PAYABLE TO: Simon Property Group, L.P.

PLEASE SEND CHECK TO: Maggie Smith
Simon Property Group
225 W. Washington, 4th floor
Indianapolis, IN 46204

[1] With respect to: (i) any travel expenses, please include destination and purpose of the trip; and (ii) miscellaneous, please include a general description of the miscellaneous expense.
[2] Please attach all receipts.

**EXPENSE REPORT**
**OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**OF SEARS HOLDINGS CORPORATION, ET AL.**

For the Month of 11/12-11/13  2018

NAME: Ronald M. Tucker

COMPANY: Simon Property Group

| DATE | PARKING | AIRFARE | TAXIS | LODGING | MEALS | MISC. | DESCRIPTION OF EXPENSE DETAIL[1] |
|------|---------|---------|-------|---------|-------|-------|----------------------------------|
| 11/12-11/13 | | 744.50 | | | ~ | | Travel to/from N.Y. for Committee meeting |
| | | | | | 25.20 | | Breakfast $10.01 Lunch $15.19 |
| | | | | 323.86 | | | Doubletree Times Sq. |
| | | | | | | | 11/12-11/13 Airport Parking |
| | 36.00 | | 45.24 | | | | Uber $19.23  11/13 Uber 26.01  11/12 |
| ✓ | | | | | | | |
| TOTALS[2] | 36.00 | 744.50 | 45.24 | 323.86 | 25.20 | | |

PLEASE MAKE CHECK PAYABLE TO: Simon Property Group, L.P.

PLEASE SEND CHECK TO: Maggie Smith
Simon Property Group
225 W. Washington, 4th Floor
Indianapolis, IN 46204

TOTAL: $1,174.80

[1] With respect to: (i) any travel expenses, please include destination and purpose of the trip; and (ii) miscellaneous, please include a general description of the miscellaneous expense.
[2] Please attach all receipts.