**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x
In re                                            :
                                                 :          **Chapter 11**
**SEARS HOLDINGS CORPORATION**, *et al.*,        :
                                                 :          **Case No. 18-23538 (RDD)**
                                                 :
        Debtors.[1]                              :          **(Jointly Administered)**
-----------------------------------------------------------------x

### AFFIDAVIT OF SERVICE

I, Asir U. Ashraf, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On March 6, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Ordinary Course Professionals Service List attached hereto as **Exhibit A**:

- Affidavit and Disclosure Statement of Sean C. White, on behalf of Kemp Smith LLP [Docket No. 2755]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

On March 6, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on Joseph Moore [MMLID#4728541], at an address that has been redacted in the interest of privacy:

- A Proof of Claim form, a copy which is attached as **Exhibit B**

On March 6, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit C:**

- Motion of Debtors for Entry of an Order (A) Authorizing Rejection of Certain Executory Contracts, (B) Establishing Procedures for the Rejection of Executory Contracts, and (C) Grating Related Relief [Docket No. 2768] (the *"Executory Contract Rejection Motion"*)

On March 7, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Executory Contract Rejection Motion to be served via Overnight Mail on the Counterparties Service List attached hereto as **Exhibit D**.

Dated: March 11, 2019

_____
Asir U. Ashraf

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on March 11, 2019, by Asir U. Ashraf, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 20__

SRF 31364 & 31384

**<u>Exhibit A</u>**

Exhibit A

Ordinary Course Professionals  Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>aqureshi@akingump.com<br>sbrauner@akingump.com | Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Sears Chambers Copy<br>US Bankruptcy Court SDNY<br>300 Quarropas Street, Room 248<br>White Plains NY 10601 | | First Class Mail |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Ste. 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov | First Class Mail and Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com<br>George.Howard@skadden.com | Email |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny SinghJared R. Friedmann, Jessie B. Mishkin, Esq.<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>JeriLeigh.Miller@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com | Email |

**<u>Exhibit B</u>**

**Fill in this information to identify the case (Select only one Debtor per claim form):**

| | | | | |
|---|---|---|---|---|
| Sears Holdings Corporation (18-23538) | Kmart Corporation (18-23549) | Sears, Roebuck de Puerto Rico, Inc. (18-23561) | MyGofer LLC (18-23573) | Kmart.com LLC (18-23585) |
| Sears, Roebuck and Co. (18-23537) | MaxServ, Inc. (18-23550) | SYW Relay LLC (18-23562) | Sears Brands Business Unit Corporation (18-23574) | Sears Brands Management Corporation (18-23586) |
| Kmart Holding Corporation (18-23539) | Private Brands, Ltd. (18-23551) | Wally Labs LLC (18-23563) | Sears Holdings Publishing Company, LLC (18-23575) | SHC Licensed Business LLC (18-23616) |
| Kmart Operations LLC (18-23540) | Sears Development Co. (18-23552) | Big Beaver of Florida Development, LLC (18-23564) | Kmart of Michigan, Inc. (18-23576) | SHC Promotions LLC (18-23630) |
| Sears Operations LLC (18-23541) | Sears Holdings Management Corporation (18-23553) | California Builder Appliances, Inc. (18-23565) | SHC Desert Springs, LLC (18-23577) | SRe Holding Corporation (19-22301) |
| ServiceLive, Inc. (18-23542) | Sears Home & Business Franchises, Inc. (18-23554) | Florida Builder Appliances, Inc. (18-23566) | SOE, Inc. (18-23578) | |
| A&E Factory Service, LLC (18-23543) | Sears Home Improvement Products, Inc. (18-23555) | KBL Holding Inc. (18-23567) | StarWest, LLC (18-23579) | |
| A&E Home Delivery, LLC (18-23544) | Sears Insurance Services, L.L.C. (18-23556) | KLC, Inc. (18-23568) | STI Merchandising, Inc. (18-23580) | |
| A&E Lawn & Garden, LLC (18-23545) | Sears Procurement Services, Inc. (18-23557) | Sears Protection Company (Florida), L.L.C. (18-23581) | Troy Coolidge No. 13, LLC (18-23581) | |
| A&E Signature Service, LLC (18-23546) | Sears Protection Company (18-23558) | Kmart of Washington LLC (18-23570) | BlueLight.com, Inc. (18-23582) | |
| FBA Holdings Inc. (18-23547) | Sears Protection Company (PR) Inc. (18-23559) | Kmart Stores of Illinois LLC (18-23571) | Sears Brands, L.L.C. (18-23583) | |
| Innovel Solutions, Inc. (18-23548) | Sears Roebuck Acceptance Corp. (18-23560) | Kmart Stores of Texas LLC (18-23572) | Sears Buying Services, Inc. (18-23584) | |

# Proof of Claim

04/16

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense, other than a claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9). Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed.** That date is on the notice of bankruptcy (Form 309) **that you received.**

| **Part 1:** | **Identify the Claim** |
|---|---|

**1. Who is the current creditor?**

_____
Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor _____

**2. Has this claim been acquired from someone else?**

☐ No
☐ Yes. From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |
|---|---|
| | |
| Contact phone _____ | Contact phone _____ |
| Contact email _____ | Contact email _____ |

**4. Does this claim amend one already filed?**

☐ No
☐ Yes.   Claim number on court claims registry (if known)_____    Filed on ___/___/_____
                                                                                                     MM   /  DD   / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☐ No
☐ Yes. Who made the earlier filing? _____

| **Part 2:** | **Give Information About the Claim as of the Date the Case Was Filed** |
|---|---|

**6. Do you have any number you use to identify the debtor?**

❑ No

❑ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____ ____ ____ ____

---

**7. How much is the claim?**

$_____. **Does this amount include interest or other charges?**

❑ No

❑ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

---

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

_____

---

**9. Is all or part of the claim secured?**

❑ No

❑ Yes. The claim is secured by a lien on property.

**Nature of property:**

❑ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*.

❑ Motor vehicle

❑ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:** $_____

**Amount of the claim that is secured:** $_____

**Amount of the claim that is unsecured:** $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:** $_____

**Annual Interest Rate** (when case was filed)_____%

❑ Fixed

❑ Variable

---

**10. Is this claim based on a lease?**

❑ No

❑ Yes. **Amount necessary to cure any default as of the date of the petition.** $_____

---

**11. Is this claim subject to a right of setoff?**

❑ No

❑ Yes. Identify the property: _____

---

| | | |
|---|---|---|
| **12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**<br><br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ No<br><br>☐ Yes. *Check one:* | **Amount entitled to priority** |
| | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| | ☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| | ☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(    ) that applies. | $_____ |
| | * Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment. | |
| **13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?** | ☐ No<br><br>☐ Yes. **Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.** | $_____ |

## Part 3:  Sign Below

| | |
|---|---|
| **The person completing this proof of claim must sign and date it. FRBP 9011(b).**<br><br>If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.<br><br>**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.** | *Check the appropriate box:*<br><br>☐ I am the creditor.<br>☐ I am the creditor's attorney or authorized agent.<br>☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.<br>☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.<br><br>I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.<br><br>I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.<br><br>I declare under penalty of perjury that the foregoing is true and correct.<br><br>Executed on date  _____(mm/dd/yyyy)<br><br>_____<br>    Signature<br>**Print the name of the person who is completing and signing this claim:**<br>**Name of the person who is completing and signing this claim:**<br><br>Name    _____<br>        First name            Middle name            Last name<br><br>Title    _____<br><br>Company  _____<br>        Identify the corporate servicer as the company if the authorized agent is a servicer.<br><br>Address  _____<br>        Number        Street<br><br>        _____<br>        City                    State    ZIP Code<br><br>Contact phone  _____    Email  _____ |

<u>Modified Form 410</u>

# Instructions for Proof of Claim

United States Bankruptcy Court                                                    12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form. You may view a list of filed claims in this case by visiting the Claims and Noticing Agent's website at http://restructuring.primeclerk.com/sears.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. §503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

---

### Do not file these instructions with your form

---

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim by <u>one</u> of the following methods:

If by <u>first class mail</u>:
Sears Holdings Corporation Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4708
New York, NY 10163-4708

If by <u>hand delivery</u>, or <u>overnight courier</u>:
Sears Holdings Corporation Claims Processing Center
c/o Prime Clerk LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

Proof(s) of claim may also be filed <u>electronically</u> at
<u>https://restructuring.primeclerk.com/sears/EPOC-Index</u>,
but may not be delivered by facsimile, telecopy, or electronic mail transmission.

**Exhibit C**

# Exhibit C

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to State of Michigan, Department of Treasury | AG and Assistant AG for the State of Michigan, Dept. of Treasury | Attn: Dana Nessel, Juandisha M. Harris<br>3030 W. Grand Blvd.<br>Cadillac Place, Ste. 10-200<br>Detroit MI 48202 | harrisj12@michigan.gov | Email |
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>aqureshi@akingump.com<br>sbrauner@akingump.com | Email |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang<br>2520 W.W. Thorne Drive<br>Houston TX 77073 | bnkatty@aldineisd.org | Email |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP | Attn: Jenelle C. Arnold<br>4375 Jutland Drive, Suite 200<br>P.O. Box 17933<br>San Diego CA 92177-0933 | jarnold@aldridgepite.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra<br>90 Park Avenue<br>New York NY 10016-1387 | James.Vincequerra@alston.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner<br>333 South Hope Street<br>16th Floor<br>Los Angeles CA 90071 | leib.lerner@alston.com | Email |
| Counsel to Sayville Menlo, LLC | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq.<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to the Local Texas Tax Authorities | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Joshua S. Bauchner<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut<br>630 Third Avenue<br>New York NY 10017 | akadish@archerlaw.com<br>lschildkraut@archerlaw.com | Email |
| Counsel to Rare Hospitality Management, LLC, Rare Hospitality International, Inc., Cheddars Casual Café, Inc., and Darden Restaurants, Inc. | Arent Fox LLP | Attn: Andrew I. Silfen, Beth Brownstein<br>1301 Avenue of the Americas<br>Floor 42<br>New York NY 10019 | andrew.silfen@arentfox.com<br>beth.brownstein@arentfox.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq.<br>70 West Madison Street<br>Suite 4200<br>Chicago IL 60602 | brian.lohan@arnoldporter.com<br>ginger.clements@arnoldporter.com | Email |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq.<br>100 Quimby Street<br>Suite 1<br>Westfield NJ 07090 | CSchael@AshfordNJLaw.com | Email |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian<br>151 West 46th Street<br>4th Floor<br>New York NY 10036 | eneiger@askllp.com<br>jchristian@askllp.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq.<br>One AT&T Way<br>Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Interested Party | Austin Enterprises, LP. | Attn: Magdalena Cuellar<br>5108 E. Clinton Way<br>Ste. 109<br>Fresno CA 93727 | mcuellar45@austinenterpriseslp.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Eric R. Goodman<br>Key Tower<br>127 Public Square, Suite 2000<br>Cleveland OH 44114 | egoodman@bakerlaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan<br>45 Rockefeller Plaza<br>New York NY 10111 | fkhan@bakerlaw.com | Email |
| Counsel to Brixmor Property Group, Inc. and Federal Realty Investment Trust | Ballard Spahr LLP | Attn: David L. Pollack<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com | Email |
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com<br>summersm@ballardspahr.com | Email |

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner<br>1675 Broadway<br>19th Floor<br>New York NY 10019-5820 | harnerp@ballardspahr.com<br>kutnera@ballardspahr.com | Email |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC, Light 125 James West LLC, Shilington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Urschel Development Corporation | Barnes & Thornburg LLP | Attn: Mark R. Owens<br>11 S. Meridian Street<br>Indianapolis IN 46204 | mowens@btlaw.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller<br>600 N. King Street<br>Suite 400<br>Wilmington DE 19801 | emiller@bayardlaw.com | Email |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory<br>119 South Main Street<br>Suite 500<br>Memphis TN 38103 | russ@bsavory.com | Email |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills, R. Kent Love<br>2323 Ross Avenue<br>Suite 1900<br>Dallas TX 75201 | rmills@bellnunnally.com<br>klove@bellnunnally.com | Email |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com | Email |
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq.<br>200 Public Square<br>Suite 2300<br>Cleveland OH 44114 | wschonberg@beneschlaw.com | Email |
| Counsel to Brixton Provo Mall, LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park<br>13215 E. Penn Street<br>Suite 510<br>Whitter CA 90602-1797 | Ernie.park@bewleylaw.com | Email |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Ave.<br>Suite 100<br>Menlo Park CA 94025 | Tgaa@bbslaw.com | Email |
| Counsel to Wilshire Investments, LLC (formerly known as Wilshire Business Center, a California General Partnership) | Binder & Malter LLP | Attn: Michael W. Malter, Julie H. Rome-Banks<br>2775 Park Avenue<br>Santa Clara CA 95050 | michael@bindermalter.com<br>julie@bindermalter.com | Email |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes<br>1825 Eye Street NW<br>Washington DC 20006 | JRhodes@BlankRome.com | Email |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker<br>The Chrysler Building<br>405 Lexington Avenue<br>New York NY 10174 | Tarr@BlankRome.com<br>EZucker@BlankRome.com | Email |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq.<br>575 Underhill Blvd.<br>Suite 118<br>Syosset NY 11791 | bankruptcy@borgeslawllc.com<br>wborges@borgeslawllc.com<br>schin@borgeslawllc.com | Email |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone<br>101 Eisenhower Parkway<br>Roseland NJ 07068-1067 | arainone@bracheichler.com | Email |
| Counsel to 1803, LLC and Camegaran, LLC | Briggs and Morgan, P.A. | Attn: James M. Jorissen<br>2200 IDS Center<br>80 South Eighth Street<br>Minneapolis MN 55402 | jjorissen@briggs.com | Email |
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate<br>350 N. Orleans St.<br>Suite 300<br>Chicago IL 60654-1607 | | Overnight Mail |
| Counsel to SAP Industries, Inc., SAP America, Inc., Sybase, Inc., Ariba, Inc., and Concur Technologies, Inc. | Brown & Connery, LLP | Attn: Julie F. Montgomery, Esq.<br>6 North Broad Street<br>Suite 100<br>Woodbury NJ 08096 | jmontgomery@brownconnery.com | Email |
| BST International Fashion Ltd. | BST International Fashion Ltd. | Attn: A.R. Shrinivasan<br>Managing Director<br>39 Wang Kwong Rd, Ste 2301B, Skyline Tower, Kowloon Bay<br>Kowloon Hong Kong | | Overnight Mail |

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to The Realty Associates Fund X, L.P. | Buchalter, A Professional Corporation | Attn: Paul M. Weister<br>16435 North Scottsdale Road<br>Suite 440<br>Scottsdale AZ 85254-1754 | pweiser@buchalter.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller<br>640 5th Avenue<br>9th Floor<br>New York NY 10019 | christopher.schueller@bipc.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller, Terry A. Shulsky, Tyler S. Dischinger<br>One Oxford Centre<br>301 Grant Street, 20th Floor<br>Pittsburgh PA 15219-1410 | terry.shulsky@bipc.com<br>tyler.dischinger@bipc.com | Email |
| Counsel to Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Anthony De Leo<br>200 Liberty St.<br>New York NY 10281 | Eric.Waxman@cwt.com<br>Anthony.Deleo@cwt.com | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis<br>5577 Youngstown-Warren Rd.<br>Niles OH 44446 | rdavis@cafarocompany.com | Email |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr.<br>Eighty Pine Street<br>New York NY 10005 | jlevitin@cahill.com<br>rstieglitz@cahill.com | Email |
| Counsel to 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Kiebolt, Esq.<br>120 South Central Avenue<br>Ste. 1800<br>St. Louis MO 63105 | sjk@carmodymacdonald.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Marc J. Kurzman<br>707 Summer Street<br>Stamford CT 06901 | MKurzman@carmodylaw.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Thomas J. Sansone<br>195 Church Street<br>P.O. Box 1950<br>New Haven CT 06509-1950 | tsansone@carmodylaw.com | Email |
| Local Counsel to BH North American Corporation | Carter Conboy Case Blackmore Maloney & Laird, P.C. | Attn: Michael J. Catalfimo, Esq., John R. Canney, IV, Esq.<br>20 Corporate Woods Blvd.<br>Suite 500<br>Albany NY 12211 | mcatalfimo@carterconboy.com | Email |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditor) | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq.<br>2 Wall Street<br>New York NY 10005 | gadsden@clm.com<br>bankruptcy@clm.com<br>Dennis.roemlein@bnymellon.com | Overnight Mail and Email |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions  and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq.<br>90 Merrick Avenue<br>East Meadow NY 11554 | rmccord@certilmanbalin.com<br>rnosek@certilmanbalin.com | Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Sears Chambers Copy<br>US Bankruptcy Court SDNY<br>300 Quarropas Street, Room 248<br>White Plains NY 10601 | | Overnight Mail |
| Counsel to WSSR, LLC | Chapman and Cutler LLP | Attn: Laura E. Appleby, Steven Wilamowsky<br>1270 Avenue of the Americas<br>New York NY 10020 | appleby@chapman.com<br>wilamowsky@chapman.com | Email |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber<br>One Boland Drive<br>West Orange NJ 07052 | brotenberg@csglaw.com<br>szuber@csglaw.com | Email |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall<br>Two International Place<br>Boston MA 02110 | ksimard@choate.com<br>jmarshall@choate.com | Email |
| Counsel to Winiadaewoo Electronicss America, Inc. | Choi & Park, LLC | Attn: Hyun Suk Choi, Chull S. Park<br>11 Broadway<br>Suite 615<br>New York NY 10004 | hchoi@choiandpark.com<br>cpark@choiandpark.com<br>lkleist@choiandpark.com | Email |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Miriam R. Stein<br>30 South Wacker Drive<br>Suite 2600<br>Chicago IL 60606 | mstein@chuhak.com | Email |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited, Giza Spinning & Weaving Co., Bradshaw Westwood Trust, and BST International Fashion Ltd. | CKR Law LLP | Attn: Edward L. Schnitzer, Gilbert R. Saydah Jr.<br>1330 Avenue of the Americas<br>14th Floor<br>New York NY 10019 | eschnitzer@ckrlaw.com<br>gsaydah@ckrlaw.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3 of 17

Exhibit C
Master Service List
Served as set forth below

| | | | | | |
|---|---|---|---|---|---|
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill PLC | Attn: Steven M. Richman<br>830 Third Avenue, Suite 200<br>New York NY 10022 | | srichman@clarkhill.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc., and Milton Manufacturing, LLC | Clark Hill PLC | Attn: Steven M. Richman, Nola R. Bencze<br>210 Carnegie Center, Suite 102<br>Princeton NJ 08540 | | srichman@clarkhill.com<br>nbencze@clarkhill.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia<br>720 Brazos<br>Suite 700<br>Austin TX 78701 | | duane.brescia@clarkhillstrasburger.com | Email |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau<br>151 S. Old Woodward Ave.<br>Ste. 200<br>Birmingham MI 48009 | | dblau@clarkhill.com | Email |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC and JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, James L. Bromley, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park<br>One Liberty Plaza<br>New York NY 10006 | | soneal@cgsh.com<br>jbromley@cgsh.com<br>aweaver@cgsh.com<br>rmukhi@cgsh.com<br>jkpark@cgsh.com | Overnight Mail and Email |
| Counsel to Bonita Casa, LLC | Cohen & Grigsby, P.C. | Attn: William E. Kelleher, Jr., Helen Sara Ward<br>625 Liberty Avenue<br>Pittsburgh PA 15222-3152 | | wkelleher@cohenlaw.com<br>hward@cohenlaw.com | Email |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods<br>900 Third Avenue<br>21st Floor<br>New York NY 10022-4869 | | rseltzer@cwsny.com | Email |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: Jill B. Bienstock, Esq.<br>1325 Avenue of the Americas<br>19th Fl.<br>New York NY 10019 | | jbienstock@coleschotz.com | Email |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: Michael D. Warner, Esq.<br>301 Commerce Street<br>Suite 1700<br>Fort Worth TX 76102 | | mwarner@coleschotz.com | Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | | Michael.smith2@computershare.com | Overnight Mail and Email |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com | Email |
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten, Sarah Carnes<br>1114 Avenue of the Americas<br>New York NY 10036 | | svanaalten@cooley.com<br>scarnes@cooley.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | | dcoffino@cov.com<br>aclark@cov.com | Email |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | | mfelger@cozen.com | Email |
| Counsel to Stanley Black & Decker, Inc. and affiliated entities | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | | pzumbro@cravath.com | Email |
| Counsel to 5525 S. Soto St Associates, 5525 S. Soto Street Associates LLC | Dahan & Nowick LLP | Attn: David R. Taxin, Esq.<br>123 Main Street<br>9th Floor<br>White Plains NY 10601 | | davidtaxin@dahannowick.com | Email |
| Counsel to Vivian Hilken | Daniel M. Silvershein, Attorney at Law | Attn: Daniel M. Silvershein<br>262 W. 38th St., Suite 1007<br>New York NY 10018 | | daniel@dmsilverlaw.com | Email |
| Counsel to Electronics for Imaging, Inc. | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>New York NY 10158 | | dhw@dhclegal.com | Email |
| Counsel to Lakin Tire West Incorporated | Day Pitney LLP | Attn: Joshua W. Cohen<br>195 Church Street, 15th Floor<br>New Haven CT 06510 | | jwcohen@daypitney.com | Email |
| Counsel to Greenwood Motors, Inc., d/b/a R+L Carriers | Dean & Fulkerson | Attn: Kevin N. Summers, Esq.<br>801 W. Big Beaver Road<br>5th Floor<br>Troy MI 48084 | | Ksummers@dflaw.com | Email |

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>eweisgerber@debevoise.com | Email |
| Counsel to Namco USA Inc. | Delbello Donnellan Weingarten Wise & Wiederkehr, LLP | Attn: Julie Cvek Curley, Esq.<br>One North Lexington Avenue<br>11th Floor<br>White Plains NY 10601 | jcurley@ddw-law.com | Email |
| DFS Services, LLC | DFS Services, LLC | Attn: Beth J. Solomon<br>2500 Lake Cook Road<br>Riverwoods IL 60015 | bethsolomon@discover.com | Email |
| Counsel to ProLogis-A4 CA IV, LP; Distribution Funding II, LLC; Prologis, L.P.; KTR Ohio LLC; Prologis and KTR LV Loan LLC | Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck<br>600 Campus Drive<br>Florham Park NJ 07932-1047 | marita.erbeck@dbr.com | Email |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak<br>1540 Broadway<br>New York NY 10036-4086 | LJKotler@duanemorris.com<br>WMSimkulak@duanemorris.com | Email |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire<br>30 South 17th Street<br>Philadelphia PA 19103 | WMSimkulak@duanemorris.com<br>Cheitzenrater@duanemorris.com | Email |
| Counsel to Landlord of Kmart store in Frederiksted, VI (Store #7413) referred in various papers as Sunshine Shopping Center Inc, Mall of Saint Croix, Sunshine Mall, Hatim Yusuf, and Plaza Juana Diaz, landlord of Kmart Store in Puerto Rico (Store #3993) | Edgardo Munoz, PSC | Attn: Edgardo Munoz, PSC<br>364 Calle Lafayette<br>San Juan PR 00917-3113 | emunozPSC@gmail.com | Email |
| Counsel to Prestige Bay Plaza Development Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq.<br>805 Third Avenue<br>10th Floor<br>New York NY 10022 | lmay@eisemanlevine.com | Email |
| Counsel to McDonald's Corporation | Elliott Greenleaf, P.C. | Attn: Rafael X. Zahralddin-Aravena, Shelley A. Kinsella, Eric M. Sutty<br>1105 N. Market Street<br>Suite 1700<br>Wilmington DE 19801 | rxza@elliottgreenleaf.com<br>sak@elliottgreenleaf.com<br>ems@elliottgreenleaf.com | Email |
| Environmental Protection Agency | Environmental Protection Agency | Attn: Matthew Leopold, General Counsel<br>Office of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 | Leopold.matt@Epa.gov | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich<br>Senior Legal Counsel<br>4120 Dublin Blvd., Suite 300<br>Dublin CA 94568 | lbercovich@epicor.com | Email |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Paul J. Pascuzzi<br>400 Capitol Mall<br>Suite 1750<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com | Email |
| Counsel to Santa Rosa Mall, LLC | Ferraiuoli LLC | Attn: Gustavo A. Chico-Barris<br>221 Plaza<br>221 Ponce de Leon Avenue, 5th Floor<br>San Juan PR 00917 | gchico@ferraiuoli.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive<br>#306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com | Email |
| Counsel to CenterPoint Properties Trust, and Victor Reagan Family Trust | Foley & Lardner LLP | Attn: Derek L. Wright & Katherine R. Catanese<br>90 Park Ave.<br>New York NY 10016 | dlwright@foley.com<br>kcatanese@foley.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small<br>321 N. Clark Street<br>Suite 2800<br>Chicago IL 60654 | msmall@foley.com | Email |
| Counsel to Victor Reagan Family Trust | Foley Gardere Foley & Lardner LLP | Attn: Thomas Scannell<br>2021 McKinney Avenue<br>Suite 1600<br>Dallas TX 75201 | tscannell@foley.com | Email |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Allen J. Guon, Esq.<br>321 N. Clark Street<br>Suite 800<br>Chicago IL 60654 | aguon@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. and Sherthal, LLC | Fox Rothschild LLP | Attn: Paul J. Labov<br>101 Park Avenue<br>Suite 1700<br>New York NY 10017 | plabov@foxrothschild.com | Email |

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Thomas M. Horan<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | thoran@foxrothschild.com | Email |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com | Email |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid<br>200 West Madison Street<br>Suite 3000<br>Chicago IL 60606 | nreid@foxswibel.com | Email |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Boulevard<br>Suite SG-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel for True Value Company | Freeborn & Peters LLP | Attn: Devon J. Eggert, Esq.<br>311 South Wacker Drive<br>Suite 3000<br>Chicago IL 60606 | deggert@freeborn.com | Email |
| Counsel to Select Portfolio Servicing, Inc. as servicer for U.S. Bank National Association, as Trustee, in trust for the registered holders of Citigroup Mortgage Loan Trust 2007-AHL2, Asset-Backed Pass-Through Certificates, Series 2007-AHL2, Mortgage Pass-Through Certificates | Frenkel, Lambert, Weiss, Weisman & Gordon, LLP | Attn: Michelle C. Marans, Esq.<br>53 Gibson Street<br>Bay Shore NY 11706 | | Overnight Mail |
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka<br>One New York Plaza<br>New York NY 10004 | brad.eric.scheler@friedfrank.com<br>scott.luftglass@friedfrank.com<br>peter.siroka@friedfrank.com | Email |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com | Email |
| Counsel to Washington Prime Group Inc. and The Kroger Co. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville KY 40202 | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com | Email |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com | Email |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg<br>200 West Adams Street<br>Suite 2425<br>Chicago IL 60606 | mgensburg@gcklegal.com | Email |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com<br>nsongonuga@gibbonslaw.com | Email |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com | Email |
| Counsel to Interested Party, and Saker ShopRites, Inc. | Giordano, Halleran & Ciesla, P.C. | Attn: Donald F. Campbell, Jr.<br>125 Half Mile Road<br>Suite 300<br>Red Bank NJ 07701 | dcampbell@ghclaw.com | Email |
| Counsel to A.O. Smith Corporation, and Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 | tnixon@gklaw.com | Email |
| Counsel to Infinite Peripherals, Inc. | Godlstein & McClintock LLLP | Attn: Thomas R. Fawkes<br>375 Park Avenue<br>Suite 2670<br>New York NY 10152 | tomf@goldmclaw.com | Email |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York NY 10017 | jflaxer@golenbock.com<br>mweinstein@golenbock.com | Email |
| Counsel to Waste Management National Services, Inc., Urban Edge Properties LP and its Subsidiaries | Goodwin Procter LLP | Attn: Barry Z. Bazian, Michael H. Goldstein,<br>The New York  Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com<br>mgoldstein@goodwinlaw.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com | Email |

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 | thoffmann@goulstonstorrs.com | Email |
| Counsel to Little Caesar Enterprises, Inc. and Blue Line Foodservice Distribution, Inc. | Gray, Plant, Mooty, Mooty & Bennett, P.A. | Attn: Phillip W. Bohl<br>80 S. Eighth St.<br>Minneapolis MN 55402 | phillip.bohl@gpmlaw.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc J. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq.<br>488 Madison Avenue<br>15th Floor<br>New York NY 10022 | jfigueiredo@hahnhessen.com | Email |
| Counsel to Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | Attn: Alan D. Halperin, Esq., Ligee Gu, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | ahalperin@halperinlaw.net<br>lgu@halperinlaw.net | Email |
| Co-Counsel to Taubman Landlords and NW Properties Landlords | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net | Email |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 | joia.johnson@hanes.com<br>howard.upchurch@hanes.com | Overnight Mail and Email |
| Counsel to Van Hook Service Co., Inc. | Harris Beach PLLC | Attn: Kevin Tompsett, Esq.<br>99 Garnsey Road<br>Pittsford NY 14534 | ktompsett@harrisbeach.com | Email |
| Proposed Special Conflicts Counsel to the Official Committee of<br>Unsecured Creditors of Sears Holdings Corporation, et al. | Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski<br>2 Park Avenue<br>New York NY 10016 | sodonnell@herrick.com<br>sselbst@herrick.com<br>ssmith@herrick.com<br>msekowski@herrick.com | Email |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq.<br>401 West A Street<br>Suite 2600<br>San Diego CA 92101 | elio@higgslaw.com | Email |
| Counsel to Greenwood Industries, Inc. | Hinckley, Allen & Snyder LLP | Attn: Christopher V. Fenlon, Esq.<br>30 South Pearl Street<br>Suite 901<br>Albany NY 12207 | cfenlon@hinckleyallen.com | Email |
| Counsel for Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Attn: Arthur E. Rosenberg, Esq., Marc L. Antonecchia, Esq.<br>31 West 52nd Street<br>New York NY 10019 | arthur.rosenberg@hklaw.com<br>Marc.Antonecchia@hklaw.com | Email |
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com<br>elvin.ramos@hklaw.com | Email |
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq.<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jose.casal@hklaw.com<br>jjalemany@hklaw.com | Email |
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit MI 48226 | llichtman@honigman.com | Email |
| Counsel to Matson Navigation Company, Inc. | Hughes Hubbard & Reed LLP | Attn: Christopher Gartman<br>One Battery Park Plaza<br>New York NY 10004 | chris.gartman@hugheshubbard.com | Email |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Michael S. Legge<br>200 Park Avenue<br>New York NY 10166 | bgross@huntonAK.com<br>mlegge@huntonak.com | Overnight Mail and Email |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>1445 Ross Avenue<br>Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com | Email |
| Counsel to CBL & Associates Management, Inc. | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel<br>736 Georgia Avenue<br>Suite 300<br>Chattanooga TN 37402 | caleb.holzaepfel@huschblackwell.com | Email |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | Husch Blackwell LLP | Attn: Lynn H. Butler<br>111 Congress Avenue<br>Suite 1400<br>Austin  TX 78701 | lynn.butler@huschblackwell.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7 of 17

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to 5330 Crosswind, LLC | Ice Miller LLP | Attn: Daniel R. Swetnam<br>250 West Street<br>Suite 700<br>Columbus OH 43215 | Daniel.Swetnam@icemiller.com | Email |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | taxcollector@co.imperial.ca.us | Email |
| Impremedia Operating Company, LLC | Impremedia Operating Company, LLC | Attn: Alex Macias<br>915 Wilshire Blvd<br>Ste. 800<br>Los Angeles CA 90017 | alex.macias@impremedia.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Overnight Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Overnight Mail and Email |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Counsel to Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq.<br>30 Glenn Street<br>Suite 103<br>White Plains NY 10603 | hgj@jasneflorio.com<br>dlk@jasneflorio.com | Email |
| Counsel to John C. Adams and Kennylugenia Adams | John C. Adams and Kennylugenia Adams | Attn: John C. Adams, Kennylugenia Adams<br>P.O. Box 326<br>Aptos CA 95001 | brownsvalleyorchards@aol.com | Email |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin<br>23 Malysana Lane<br>New Rochelle NY 10805 | elkinj@mac.com | Email |
| Counsel to Amazon.com Services, Inc., Amazon Payments, Inc., and Amazon Services LLC. | K&L Gates LLP | Attn: Robert T. Honeywell, Esq.<br>599 Lexington Avenue<br>New York NY 10022 | robert.honeywell@klgates.com | Email |
| Counsel to GBR Green Acres Limited Liability Company, Greenwich 29 L.P., and 909 Group, L.P. | Keane & Beane, P.C. | Attn: Andrew P. Tureaud<br>445 Hamilton Avenue<br>15th Floor<br>White Plains NY 10601 | atureaud@kblaw.com | Email |
| Counsel to Robert A. Catalfamo and Lavarita D. Meriwether, plaintiffs in the consolidated ERISA action, the the ERISA Plaintiffs | Keller Rohrback L.L.P. | Attn: Tanya Korkhov<br>1140 Avenue of the Americas, 9th Floor<br>New York NY 10036 | tkorkhov@kellerrohrback.com | Email |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.<br>bfeder@kelleydrye.com | Email |
| Counsel to Voortman Cookies Limited | Kenney Shelton Liptak & Nowak, LLP | Attn: Jeffery A. Carlino, Esq.<br>The Calumet Building<br>233 Franklin Street<br>Buffalo NY 14202 | jacarlino@kslnlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western 8 Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss<br>200 West 41st Street<br>17th Floor<br>New York NY 10036-7203 | ssouthard@klestadt.com<br>lkiss@klestadt.com | Email |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman | Steady, LLC | Attn: Jeffrey Kurtzman<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg<br>Trinity Plaza II, Ninth Floor<br>745 E. Mulberry, Suite 900<br>San Antonio TX 78212 | dgragg@langleybanack.com | Email |
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq.<br>120 N. Washington Square<br>Ste. 625<br>Lansing MI 48933 | jfifarek@laskyfifarek.com | Email |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Marc A. Zelina<br>885 Third Avenue<br>New York NY 10022 | marc.zelina@lw.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman<br>355 South Grand Ave<br>Ste. 100<br>Los Angeles CA 90071-1560 | peter.gilhuly@lw.com<br>ted.dillman@lw.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8 of 17

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com | Email |
| Counsel to Dart Warehouse Corporation | Law Office of William P. Fennell, APLC | Attn: William P. Fennell<br>401 West A Street<br>Suite 1800<br>San Diego CA 92101 | william.fennell@fennelllaw.com<br>luralene.schultz@fennelllaw.com<br>office@fennelllaw.com | Email |
| Counsel for U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Gruen | 381 Broadway<br>Suite 300<br>Westwood NJ 07675 | cgruen@gruenlaw.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq.<br>63 West Main Street<br>Suite C<br>Freehold NJ 07728 | dtabachnik@dttlaw.com | Email |
| Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord | Law Offices of Penny R. Stark | Attn: Penny R. Stark<br>9861 Sunrise Lakes Boulevard<br>Suite 308<br>Fort Lauderdale FL 33322 | pstarkesq@gmail.com | Email |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, and Ikeddi Imports LLC | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York NY 10016 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com | Email |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC, Concord Mall LP, and Berkshire Mall LP | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland<br>545 Long Wharf Drive<br>9th Floor<br>New Haven  CT 06511 | ilan.markus@leclairryan.com<br>niclas.ferland@leclairryan.com<br>andrew.cole@leclairryan.com | Email |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | LeClairRyan, PLLC | Attn: Janice B. Grubin, Alex J. Chase<br>885 Third Avenue<br>16th Floor<br>New York NY 10022 | janice.grubin@leclairryan.com<br>alex.chase@leclairryan.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Leonard, O'Brien, Spencer, Gale & Sayre, Ltd. | Attn: James M. Jorissen<br>100 South Fifth Street<br>Suite 2500<br>Minneapolis MN 55402 | jjorissen@losgs.com | Email |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet<br>711 Navarro Street<br>Ste 300<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders<br>P. O. Box 17428<br>Austin TX 78760 | | Overnight Mail |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75027 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq.<br>7200 Wisconsin Avenue<br>Suite 800<br>Bethesda MD 20814 | jfarnum@linowes-law.com | Email |
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller<br>50 Fountain Plaza<br>Suite 1700<br>Buffalo NY 14202-2216 | jmueller@lippes.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith<br>111 South Wacker Drive<br>Chicago IL 60606 | braynor@lockelord.com<br>asmith@lockelord.com | Email |
| Counsel to DFS Services, LLC | Locke Lord LLP | Attn: Ira S. Green<br>200 Vesey Street<br>New York NY 10281 | ira.greene@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich<br>Brookfield Place<br>200 Vesey Street, 20th Floor<br>New York NY 10281 | jfroehlich@lockelord.com | Email |

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: Bruce Buechler<br>One Lowenstein Drive<br>Roseland NJ 07068 | bbuechler@lowenstein.com | Email |
| Counsel to LG Electronics USA, Inc. and Valvoline | Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020 | echafetz@lowenstein.com<br>bnathan@lowenstein.com | Email |
| Counsel to Trinet Essential Facilities XXVII, Inc. | Lubin Olson & Niewiadomski LLP | Attn: Dennis D. Miller<br>The Transamerica Pyramid<br>600 Montgomery Street, 14th Floor<br>San Francisco CA 94111 | dmiller@lubinolson.com | Email |
| Counsel to City of Minneapolis | Mayerson & Hartheimer PLLC | Attn: David H. Hartheimer<br>845 Third Avenue<br>New York NY 10022 | david@mhlaw-ny.com | Email |
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com | Email |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York NY 10120 | bmcgrath@mcglinchey.com<br>kromano@mcglinchey.com | Email |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Mark J. Chaney, Esq., Richard A. Aguilar, Esq., Rudy J. Cerone, Esq.<br>601 Poydras Street<br>12th Floor<br>New Orleans LA 70130 | mchaney@mcglinchey.com<br>raguilar@mcglinchey.com<br>rcerone@mcglinchey.com | Email |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: H. Jeffrey Schwartz<br>One Bryant Park<br>47th Floor<br>New York NY 10036 | hjschwartz@mckoolsmith.com | Email |
| Counsel to Creditors Loki Investments, LLC, Michael Rue, J. Terry Eager and Susan B. Eager, as Co-Trustees of the J. Terry Eager Family Trust-1995, and CEMR Properties | Meegan, Hanschu & Kassenbrock | Attn: David Meegan<br>11341 Gold Express Drive<br>Suite 110<br>Gold River CA 95670 | dmeegan@mhksacto.com | Email |
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP | Attn: Christopher J. Major<br>125 Park Avenue<br>7th Floor<br>New York NY 10017 | cjm@msf-law.com | Email |
| Counsel to Prince George's County, Maryland, Calvert County, Maryland and Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Andrew M. Leblanc<br>1850 K Street, NW<br>Suite 1100<br>Washington DC 20006 | ALeblanc@milbank.com | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price<br>28 Liberty Street<br>New York NY 10005-1413 | cprice@milbank.com | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Robert J. Liubicic<br>2029 Century Park East<br>33rd Floor<br>Los Angeles CA 90067 | RLiubicic@milbank.com | Email |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith<br>425 West Capitol Avenue<br>Suite 1800<br>Little Rock AR 72201-3525 | ssmith@mwlaw.com | Email |
| Counsel to Creditor Hudson Concourse, LLC | Montee & Associates | Attn: Kevin P. Montee, Esq.<br>1250-I Newell Ave.<br>Suite 149<br>Walnut Creek CA 94596 | | Overnight Mail |

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street<br>32nd Fl<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman<br>101 Park Avenue<br>New York NY 10178-0600 | neil.herman@morganlewis.com | Email |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C., and Brighton Lease Management, L.L.C. | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington DE 19899-2306 | smiller@morrisjames.com | Email |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington DE 19899 | cmiller@mnat.com<br>jbarsalona@mnat.com | Email |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield<br>250 West 55th Street<br>New York NY 10019 | jmarines@mofo.com<br>bbutterfield@mofo.com | Email |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis<br>909 Third Avenue<br>New York NY 10022 | bankruptcy@morrisoncohen.com | Email |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq.<br>PO Box 367819<br>San Juan PR 00936-7819 | mro@prbankruptcy.com | Email |
| Counsel to Whirpool Corporation | Munger, Tolles & Olson, LLP | Attn: Bradley R. Schneider, Thomas B. Walper<br>350 South Grand Avenue<br>50th Floor<br>Los Angeles CA 90071-1560 | bradley.schneider@mto.com<br>thomas.walper@mto.com | Email |
| Counsel to International Airport Center, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | dperry@munsch.com | Email |
| Counsel to Crickm Carson Trust | Murphy Rosen LLP | Attn: Paul D. Murphy & Daniel N. Csillag<br>100 Wilshire Boulevard<br>Suite 1300<br>Santa Monica CA 90401-1142 | pmurphy@murphyrosen.com<br>dcsillag@murphyrosen.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW<br>12th Floor<br>Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh<br>1320 Main Street, 17th Floor<br>Post Office Box 11070 (29211)<br>Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey<br>280 Park Avenue<br>15th Floor West<br>New York NY 10017 | shane.ramsey@nelsonmullins.com | Email |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart; Assistant Attorney General<br>Special Bankruptcy Counsel, Office of the New York State Attorney General<br>28th Liberty Street, 17th Floor<br>New York NY 10005 | enid.stuart@ag.ny.gov | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Christopher M. Desiderio<br>55 West 46th Street<br>New York NY 10036 | cdesiderio@nixonpeabody.com | Email |
| Counsel to Coral Reef Asia Pacific a/k/a White Mountain Footwear and 266 Route 125, LLC | Nixon Peabody, LLP | Attn: Daniel W. Sklar, Esquire<br>900 Elm Street<br>Manchester NH 03101 | dsklar@nixonpeabody.com | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Richard C. Pedone<br>100 Summer Street<br>Boston MA 02110 | rpedone@nixonpeabody.com | Email |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner<br>1301 McKinney<br>Suite 5100<br>Houston TX 77010 | bob.bruner@nortonrosefulbright.com | Email |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment; Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement; Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Howard Seife, Christy Rivera, Stephen Castro, David A. Rosenzweig<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com<br>stephen.castro@nortonrosefulbright.com<br>david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro<br>The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email |

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: Rachel R. Obaldo, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | rachel.obaldo@oag.texas.gov | Email |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Ste. 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov | Overnight Mail and Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq.<br>10 East 40th Street<br>New York NY 10016 | apetrakov@offitkurman.com | Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq.<br>4800 Montgomery Lane<br>9th Floor<br>Bethesda MD 20814 | smetz@offitkurman.com | Email |
| Counsel to Ohio Department of Taxation | Ohio Department of Taxation | Attn: Office of the Ohio Attorney General<br>1600 Carew Tower<br>441 Vine Street<br>Cincinnati OH 45202 | victoria.garry@ohioattorneygeneral.gov | Email |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach CA 92660 | sokeefe@okeefelc.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Darren L. Patrick<br>400 South Hope Street<br>Los Angeles CA 90071-2899 | dpatrick@omm.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Jennifer Taylor<br>Two Embarcadero Center, 28th Floor<br>San Francisco CA 94111 | jtaylor@omm.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Matthew P. Kremer<br>Times Square Tower<br>7 Times Square<br>New York NY 10036 | mkremer@omm.com | Email |
| Counsel to Invicta Watch Company of America, Inc. | Orshan, P.A. | Attn: Paul L. Orshan, Esq.<br>701 Brickell Ave.,<br>Suite 2000<br>Miami FL 33131 | paul@orshanpa.com | Email |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266000 China | lily@pacogarment.com | Overnight Mail and Email |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | Email |
| Counsel to GACP II, L.P. | Paul Hastings LLP | Attn: Leslie A. Plaskon, Esq., Andrew V. Tenzer, Esq., Shlomo Maza, Esq.<br>200 Park Avenue<br>New York NY 10166 | leslieplaskon@paulhastings.com<br>andrewtenzer@paulhastings.com<br>shlomomaza@paulhastings.com | Email |
| Proposed Conflict Counsel for Debtors and Debtors in Possession | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Kelley A. Cornish, Lewis R. Clayton, Susanna M. Buergel, Robert Britton, Jonathan Hurwitz<br>1285 Avenue of the Americas<br>New York NY 10019 | pbasta@paulweiss.com<br>kcornish@paulweiss.com<br>lclayton@paulweiss.com<br>sbuergel@paulweiss.com<br>rbritton@paulweiss.com<br>jhurwitz@paulweiss.com | Email |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street<br>Wilmington DE 19899-1709 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq.<br>500 East Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Fayette County, Kerr County, City of Weslaco, Weslaco Independent School District, Kendall County, Maverick County & Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: John T. Banks<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | jbanks@pbfcm.com | Email |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso<br>85 Broad Street<br>Suite 17-063<br>New York NY 10004 | jon@piercemccoy.com | Email |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor<br>675 Old Country Road<br>Westbury NY 11590 | rlp@pryormandelup.com | Email |
| Counsel to Broad Street Station, LLC c/o Collett | Pryor Cashman LLP | Attn: Marie Polito Hofsdal<br>7 Times Square<br>New York NY 10036 | mhofsdal@pryorcashman.com | Email |
| Counsel to Omega Advisors Inc. | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt, Andrew S. Corkhill, Matthew Scheck, Ellison Ward Merkel<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>jonpickhardt@quinnemanuel.com<br>andrewcorkhill@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>ellisonmerkel@quinnemanuel.com | Email |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr.<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | cfilardi@rrlawpc.com | Email |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com<br>etikkanen@reisspreuss.com | Email |
| Counsel to CM Grayson, LLC | Rice Pugatch Robinson Storfer & Cohen, PLLC | Attn: Chad P. Pugatch<br>101 Northeast Third Avenue<br>Suite 1800<br>Fort Lauderdale FL 33301 | cpugatch@rprslaw.com | Email |
| Counsel to Sante Marcoccia | Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff<br>335 Madison Avenue<br>9th Floor<br>New York NY 10017 | hmagaliff@r3mlaw.com | Email |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com | Email |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com | Email |
| Counsel to East End Commons Associates LLC, Wolf Family Series LP d/b/a Series III, Wolf Family Series LP d/b/a Series VII; Ontario Enterprises of the Wolf Family Series LP | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq., Robert M. Sasloff<br>875 Third Avenue<br>9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com<br>rms@robinsonbrog.com | Email |
| Counsel to Apex Tool Group, LLC and Icon DE Holdings LLC and Icon NY Holdings LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis, Sam N. Ashuraey<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>kimberly.kodis@ropesgray.com<br>sam.ashuraey@ropesgray.com | Email |
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Stephen Moeller-Sally, Joshua Y. Sturm<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com<br>ssally@ropesgray.com<br>joshua.sturm@ropesgray.com | Email |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell<br>191 North Wacker Drive<br>32nd Floor<br>Chicago IL 60606-4302 | nicholas.berg@ropesgray.com<br>timothy.farrell@ropesgray.com | Email |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York NY 10017-2803 | srosen@rosenpc.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13 of 17

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Rubin LLC | Attn: Paul A. Rubin<br>345 Seventh Avenue<br>21st Floor<br>New York NY 10001 | prubin@rubinlawllc.com | Email |
| Counsel to Colonial Properties LLC, Groveport Lynx LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc. | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq.<br>East Tower, 15th Floor<br>1425 RXR Plaza<br>Uniondale NY 11556-1425 | mamato@rmfpc.com | Email |
| Counselt to AmCap Wilson II, LLC, Wilson Norridge, LLC, and HRA Fountains LP | S&D Law | Attn: Steven W. Kelly, Esq.<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com | Email |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann<br>333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | mmccann@swc-law.com<br>rabiuso@swc-law.com | Email |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 | jweinblatt@sakar.com | Email |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Abigail Snow, Pamela Bosswick<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>asnow@ssbb.com<br>pbosswick@ssbb.com | Email |
| Counsel to the Ciuffo Family Trust | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq.<br>666 Fifth Avenue<br>Suite 1700<br>New York NY 10103 | ldelucia@schiffhardin.com<br>afiedler@schiffhardin.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYRObankruptcy@sec.gov | Overnight Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Overnight Mail and Email |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Seward & Kissel LLP | Attn: John R. Ashmead, Esq. & Arlene R. Alves, Esq.<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>alves@sewkis.com | Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com | Email |
| Counsel to Oracle Elevator Company | Shapiro, Blasi, Wasserman & Hermann, P.A. | Attn: Richard P. Hermann, Matthew Kish, Jennifer Shafer<br>7777 Glades Road<br>Suite 400<br>Boca Raton FL 33434 | rhermann@sbwh.law<br>mkish@sbwh.law<br>jshafer@sbwh.law<br>floridaservice@sbwh.law | Email |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com | Email |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>30 Rockerfeller Plaza<br>New York NY 10112 | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com | Email |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com | Email |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel for Pennsee, LLC, Loyal Holdings DE LLC and Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com<br>George.Howard@skadden.com | Email |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com | Email |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 | pstrok@swelawfirm.com | Email |

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas<br>3883 Howard Hughes Parkway<br>#1100<br>Las Vegas NV 89169-5958 | rkinas@swlaw.com | Email |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com | Email |
| Counsel to Charles Pugh, Nicole Pugh, Jack Pugh, Sam Pugh, and Charles F. Pugh | Sorling Northrup | Attn: David A. Rolf & Patrick M. Ryan<br>1 N. Old State Capitol, Suite 200<br>P.O. Box 5131<br>Springfield IL 62705-5131 | darolf@sorlinglaw.com<br>pmryan@sorlinglaw.com | Email |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | Attn: Thomas J. Salerno<br>1850 N. Central Avenue<br>Suite 2100<br>Phoenix AZ 85004-4584 | thomas.salerno@stinson.com | Email |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin  TX 78746 | streusand@slollp.com | Email |
| Counsel to Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya<br>180 Maiden Lane<br>New York NY 10038 | khansen@stroock.com<br>jcanfield@stroock.com<br>sbhattacharyya@stroock.com | Email |
| Counsel to Robert A. Catalfamo, Lavarita D. Meriwether and Plaintiffs in the consolidated ERISA Action (the "ERISA Plaintiffs) | Stull, Stull & Brody | Attn: Michael J. Klein<br>6 East 45th Street<br>New York NY 10017 | mklein@ssbny.com | Email |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>zylberbergd@sullcrom.com | Email |
| Counsel for Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999, Vegas Group, LLC, and East River Group, LLC | SulmeyerKupetz, A Professional Corporation | Attn: David S. Kupetz & Claire K. Wu<br>333 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | dkupetz@sulmeyerlaw.com<br>ckwu@sulmeyerlaw.com | Email |
| Counsel to KG Denim Limited | Suri Law Office | Attn: Vivek Suri, Esq.<br>20 Vesey Street<br>Suite 300<br>New York NY 10007 | lawyer@surilawoffice.com | Email |
| Counsel to Alexandria Pelletteri & Thomas Pelletteri | Szaferman, Lakind, Blumstein, & Blader P.C. | Attn: Bruce M. Sattin, Esq.<br>101 Grovers Mill Road<br>Suite 200<br>Lawrenceville NJ 08648 | bsattin@szaferman.com | Email |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com | Email |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration<br>101 Barclay St., Floor 8W<br>New York NY 10286 | | Overnight Mail |
| Counsel to Stockton Mariposa LLC | The Law Office of Thomas A. Farinella, P.C. | Thomas A. Farinella, Esq.<br>260 Madison Avenue<br>Suite 8090<br>New York NY 10016 | tf@lawtaf.com | Email |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | Starr.Judith@pbgc.gov<br>mccarron.william@pbgc.gov<br>efile@pbgc.gov | Overnight Mail and Email |
| Counsel to Mien Co., Ltd., Helen Andrews Inc, Strong Progress Garment Factory Company Limited, Shanghai Fochier | The Sarachek Law Firm | Attn: Joseph E. Sarachek<br>101 Park Avenue<br>27th Floor<br>New York NY 10178 | joe@saracheklawfirm.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | The Tsang Law Firm, P.C. | Attn: Michael Tsang<br>40 Wall Street<br>26th Floor<br>New York NY 10005 | mtsang@tsanglawfirm.com | Email |

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle<br>3900 Key Center<br>127 Public Square<br>Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com | Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301200 China | powerwangtxks@vip.126.com | Overnight Mail and Email |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr.<br>c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email |
| Counsel to MP Holdings LLC and Larry D. Kelley | Trainor Fairbrook | Attn: Jennifer L. Pruski<br>980 Fulton Avenue<br>Sacramento CA 95825 | jpruski@trainorfairbrook.com | Email |
| Counsel to Travis County | Travis County Attorney | Attn: David Escamilla, Kay D. Brock<br>P.O. Box 1748<br>Austin TX 78767 | kay.brock@traviscountytx.gov | Email |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | David.Jones8@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Joseph.Cordaro@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov | Overnight Mail and Email |
| Counsel to Village of Hoffman Estates | Vedder Price P.C. | Attn: Joshua A. Dunn, Esq., Michael Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | jdunn@vedderprice.com | Email |
| Counsel to Agri-Fab, Inc. | Vedder Price P.C. | Attn: Kevin J. Etzel<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | ketzel@vedderprice.com | Email |
| Counsel to NorthStar Group Services, Inc., and Village of Hoffman Estates | Vedder Price P.C. | Attn: Michael L. Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine<br>221 East 37th Street<br>7th Floor<br>New York NY 10016 | marva.m.levine@verizon.com | Email |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem NC 27104 | notice@waldrepllp.com | Email |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq.<br>One Riverfront Plaza<br>1037 Raymond Blvd., Ste. 600<br>Newark NJ 07012 | sfalanga@walsh.law | Email |
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, NW<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Counsel to Levcom Wall Plaza Associates and West Orange Plaza | Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke<br>110 Allen Rd.<br>Ste. 304<br>Basking Ridge NJ 07920 | Dclarke@wjslaw.com | Email |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh Jared R. Friedmann, Jessie B. Mishkin, Esq.<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>JeriLeigh.Miller@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com | |
| Counsel to Lake Success Shopping Center LLC and CE Vernon II, LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq.<br>3333 New Hyde Park Road<br>Suite 211<br>New Hyde Park NY 11042 | mbrofman@weisszarett.com | Email |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink<br>Lakeside Place, Suite 200<br>323 W. Lakeside Avenue<br>Cleveland OH 44113-1099 | sfink@weltman.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16 of 17

Exhibit C
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Amerco Real Estate Company, Salesforce.com, Inc., Cisco Systems, Inc., and Google LLC | White and Williams LLP | Attn: James C. Vandermark 7 Times Square Suite 2900 New York NY 10036-6524 | vandermarkj@whiteandwilliams.com | Email |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald The Renaissance Centre 405 North King Street, Suite 500 Wilmington DE 19801-3700 | sgerald@wtplaw.com | Email |
| Counsel to 156 Tom Hill LLC | Wiles & Wiles, LLP | Attn: Victor W. Newmark, Esq. 800 Kennesaw Avenue Suite 400 Marietta GA 30060-7946 | bankruptcy@evict.net | Email |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams 169 Ramapo Valley Road Suite 106 Oakland NJ 07436 | awilliams@williamsadvisors.com | Email |
| Counsel to Drayton Plains (MI), LLC | Willkie Farr & Gallagher LLP | Attn: Alan J. Lipkin, Gabriel Brunswick 787 Seventh Avenue New York NY 10019 | alipkin@willkie.com gbrunswick@willkie.com | Email |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy 501 Carr Road Suite 100 Wilmington DE 19801 | phealy@wsfsbank.com | Email |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator Corporate Capital Markets 50 South Sixth Street, Suite 1290 Minneapolis MN 55402 | | Overnight Mail |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President Rodney Square North 1100 North Market Street Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com | Email |
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketpalce | Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr. 1265 Scottsville Road Rochester NY 14624 | | Overnight Mail |
| Counsel to Putnam County and Tomra/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: David L. Tillem 1133 Westchester Avenue White Plains NY 10604 | david.tillem@wilsonelser.com | Email |
| Counsel to 4th Street South II, LLC | Witte Law Offices, PLLC | Attn: Norman C. Witte 119 E. Kalamazoo Street Lansing MI 48933-2111 | ncwitte@wittelaw.com | Email |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron 11400 West Olympic Boulevard 9th Floor Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email |
| Counsel to Movant Mario Aliano | Zimmerman Law Offices, P.C. | Attn: Thomas A. Zimmerman, Jr. 77 West Washington Street Suite 1220 Chicago IL 60602 | tom@attorneyzim.com | Email |

**<u>Exhibit D</u>**

Exhibit D
Counterparties Service List
Served via Overnight Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5791416 | 250OK INC | PAUL FEARNOW | 8472 COTTER STREET | | LEWIS CENTER | OH | 43035 | |
| 5789801 | 3 KINGS AUTOMOTIVE LLC | CHRISTOPHER KING OWNER | 1501 E FRY BLVD | | SIERRA VISTA | AZ | 85635 | |
| 5789805 | 4 ACES INC | 2092 E MAIN ST | | | ROBINSON | IL | 62454 | |
| 5789807 | 439 FIXIT | 9255 FM 439 | | | BELTON | TX | 76513 | |
| 5789808 | A & P SMALL ENGINE REPAIR | 711 ROSSTON ROAD | | | HOPE | AR | 71801 | |
| 5789811 | A&L LAWN EQUIPMENT | 2424 ROCK ISLAND ROAD | | | IRVING | TX | 75060 | |
| 5789814 | A1 FIXIT SHOP | 8545 FM 78 | | | CONVERSE | TX | 78109 | |
| 5789815 | A1 GRINDING | 8031 PASEO | | | KANSAS CITY | MO | 64131 | |
| 5789816 | A1 MOWER SALES & SERVICE | 755 SOUTHFIELD RD | | | LINCOLN PARK | MI | 48146 | |
| 5789824 | AB&C SMALL ENGINE | 3430 LEE BLVD | | | EL PASO | TX | 79936 | |
| 5791450 | ABLE SAW LLC | 625 MILLER VALLEY RD | | | PRESCOTT | AZ | 86301 | |
| 5789831 | ACE HARDWARE OF DUNNELLON | UNLIMITED SUPPLIES OF AMERICA | DBA ACE HARDWARE OF DUNNELLON | 1158 N WILLIAMS ST 401 | DUNNELLON | FL | 34432 | |
| 5789834 | ACE LAWNMOWER & TRACTOR | 28 PEARL ST | | | PORT CHESTER | NY | 10573 | |
| 5791463 | ACME AUTO PARTS | 2016 E 1000N ROAD | | | KANKAKEE | IL | 60901 | |
| 5791466 | ACTION MOWER | 1245 MAIN ST | | | SPRINGFIELD | OR | 97477 | |
| 5791469 | ACTVCONTENT CORPORATION | MICHAEL ROBBAT | 440 N WOLFE RD | | SUNNYVILLE | CA | 94085 | |
| 5789122 | ACXIOM CORPORATION | General Counsel | 301 Inudstrial Boulevard | P.O. Box 2000 | Conway | AR | 72032 | |
| 5789122 | ACXIOM CORPORATION | General Counsel | 301 Inudstrial Boulevard | | Conway | AR | 72032 | |
| 5788865 | ACXIOM CORPORATION | RC Crompton | 3333 Finley Road | | Downers Grove | IL | 60515 | |
| 5791473 | ADIRONDACK EQUIPMENT REPAIR | 87 OLD SCHUYLERVILLE ROAD | | | SARATOGA SPRINGS | NY | 12866 | |
| 5789854 | AFFORDABLE PROP SVCS TOOLS EQUIP | 65 FOREST ST | | | WOODVILLE | NH | 03785 | |
| 5789856 | AGENCY VACUUM SHOP | 1802 S HAVANA | | | AURORA | CO | 80012 | |
| 5789858 | AGNEW POWER EQUIPMENT | 7700 MARKET ST | | | YOUNGSTOWN | OH | 44515 | |
| 5789863 | AIRES | DIRECTOR OF CONTRACTS GLOBAL COMP | 6 PENN CENTER WEST | | PITTSBURGH | PA | 15276 | |
| 5789867 | ALASKA NORTH STAR BUILDERS | ALAN COMPARE | PO BOX 81481 | | FAIRBANKS | AK | 99708 | |
| 5791514 | ALBERTA NEWSPRINT SALES | DALE BAND PRESIDENT | 650 W GEORGIA ST STE 2900 | | VANCOUVER | BC | V6B 1N8 | CANADA |
| 5789868 | ALDRIDGE BROTHERS REPAIR | 7598 SOUTH 175 WEST | | | MILROY | IN | 46156 | |
| 5789869 | ALFREDO FLORES | ATTN OWNER | 825 W BASELINE RD 8 | | TEMPE | AZ | 85283 | |
| 5789870 | ALIGHT SOLUTIONS LLC853044 | GENERAL COUNSEL | 100 HALF DAY ROAD | | LINCOLNSHIRE | IL | 60069 | |
| 5789872 | ALL IN ONE RENTALS | 2095 E JERICHO TURNPIKE | | | EAST NORTHPORT | NY | 11731 | |
| 5789132 | ALLEN SYSTEMS GROUP852061 | Contract Admin | 1333 Bird or Third Ave South | | Naples | FL | 34102 | |
| 5788810 | ALLEN SYSTEMS GROUP-852061 | P O BOX 2197 | | | CAROL STREAM | IL | 60132 | |
| 5789873 | ALLIANCE MATERIAL HANDLING CORP | GEORGE V CASSAR JR | 34000 WEST NINE MILE RD | | FARMINGTON | MI | 48335 | |
| 5789875 | ALLPRO LAWNMOWER SALES & SERVICES | 555 SANTA FE DRIVE | | | DENVER | CO | 80204 | |
| 5789876 | ALS MOBILE SMALL ENGINE REPAIR | 2414 BLANCO ROAD | | | SAN ANTONIO | TX | 78212 | |
| 5791544 | AMARILLO OUTDOOR POWER EQUIPMENT | 7160 CANYON DR | | | AMARILLO | TX | 79109 | |
| 5791554 | AMERICAN WELL | GENERAL COUNSEL | 75 STATE STREET | | BOSTON | MA | 02109 | |
| 5789892 | AMPAC | TRACY SWORDS | 12025 TRICON ROAD | | CINCINNATI | OH | 45246 | |
| 5789893 | AMPAC MACHINERY LLC | 319 US-70 | PO BOX 21077 | | DURHAM | NC | 27703 | |
| 5789898 | ANDYS SMALL ENGINE REPAIRS | 119 MULLINS DR | | | DUFFIELD | VA | 24244 | |
| 5789901 | ANGELS POWER EQUIPMENT LLC | 11 CITATION DR | | | WAPPINGERS FALLS | NY | 12590 | |
| 5789903 | ANTIOCH SMALL ENGINE REPAIR INC | 40930 N ILLINOIS RT 173 | | | ANTIOCH | IL | 60002 | |
| 5789905 | AON CONSULTING1000709386 | CHIEF COUNSEL | 4 OVERLOOK PINT | | LINCOLNSHIRE | IL | 60069 | |
| 5789906 | AON CONSULTING1000709386 | GENERAL COUNSEL | 100 HALF DAY ROAD | | LINCOLNSHIRE | IL | 60069 | |
| 5789909 | AON HEWITT | CHIEF COUNSEL | 4 OVERLOOK POINT | | LINCOLNSHIRE | IL | 60609 | |
| 5789912 | APEX SYSTEMS LLC | LEGAL DEPT | 4400 COX ROAD | | GLEN ALLEN | VA | 23060 | |
| 5791576 | APRIMO INC | MICHAEL W NELSON CFO | 900 E 96TH ST | | INDIANAPOLIS | IN | 46240 | |
| 5789922 | ARAMARK | CFO BUSINESS DINING DIVISION | 1101 MARKET STREET | | PHILADELPHIA | PA | 19107 | |
| 5789929 | ARIBA INC | GREG BENNETT LEGAL CONTRACTS | 3420 HILLVIEW AVE | BLDG 3 | PALO ALTO | CA | 94304 | |
| 5789928 | ARIBA INC | LANDON EDMOND, GEN COUNSEL | PO BOX 642962 | | PITTSBURGH | PA | 15264 | |
| 5789930 | ARIBA INC545962 | ARIBA INC | 3420 HILLVIEW AVE BLDG 3 | | PALO ALTO | CA | 94304 | |
| 5789932 | ARISE VIRTUAL SOLUTIONS INC | GENERAL COUNSEL | 3450 LAKESIDE DRIVE | | MIRAMAR | FL | 33027 | |
| 5789935 | ARKOWL LLC | 6585 COUNTY RD 50 | | | CARVER | MN | 55315 | |
| 5789938 | ARROW FASTENER CO | 271 MAYHILL STREET | | | SADDLEBROOK | NJ | 07663 | |
| 5789946 | AT & T406371 | DAVID G BINGHAM | 2000 W AT&T CENTER DR Z1 | | HOFFMAN ESTATES | IL | 60192 | |
| 5789947 | AT & T406371 | WENDI WILSONJOHN FINNEGANSCVP | JAY MELONESALES BRANCH MANAGER | 225 W RANDOLPH STZ1 | CHICAGO | IL | 60606 | |
| 5789146 | AT & T-406371 | PO BOX 9009 | | | CAROL STREAM | IL | 60197 | |
| 5789951 | AT&T CORP | JAMES HOLCOMB | ONE AT&T WAY | | BEDMINSTER | NJ | 07921-0752 | |
| 5791616 | ATWOOD DISTRIBUTING LP | JOHN HILL | 500 ST GARLAND RD | | ENID | OK | 73703-1137 | |
| 5791617 | AUSTINS PARTS & HARDWARE | 105 W CUMBERLAND TD | | | ST ELMO | IL | 62458 | |
| 5789148 | AVEDIS OVAYAN | ATTN Vice President | 9978 Wheatland Ave | | Shadow Hills | CA | 91040 | |
| 5788923 | AZ LAWN MOWER PARTS LLC | 1779 W Main Street | | | Lexington | SC | 29072 | |
| 5789075 | B & G POWER EQUIPMENT | 1034 East St | | | Walpole | MA | 02801 | |
| 5791637 | B & W APPLIANCE & LAWNMOWER REPAIR | 727 S 11TH ST | | | POPLAR BLUFF | MO | 63901 | |
| 5789964 | B AND G INTERNATIONAL INC | 1085 MORRIS AVE SUITE 5D | | | UNION | NJ | 07083 | |
| 5789967 | BAMSS MOW & SNOW SHOP LLC | 4938 MOGADARE ROAD | | | KENT` | OH | 44240 | |
| 5791659 | BARTLETT SMALL ENGINES | 6080 SUMMER AVE | | | MEMPHIS | TN | 38134 | |
| 5791669 | BCHRISTLIKE LLC | 1665 E DIXON BLVD | STE 7 | | SHELBY | NC | 28152 | |
| 5791670 | BEACH MOWER INC | 604 GARDENIA ST | | | PANAMA CITY BEACH | FL | 32407 | |
| 5789975 | BEAVER MOWER & EQUIPMENT REPAIR | 5604 DOUGLAS AVE | | | DES MOINES | IA | 50310 | |
| 5791672 | BEECO RECYCLING CO | 531 BUFORD DR | | | LAWRENCEVILLE | GA | 30046 | |
| 5791678 | BELTS AND BLADES | 410 E NAPOLEON ST | | | SULPHUR | LA | 70663 | |
| 5789978 | BENEDICT LAWN AND GARDEN CENTER | WILLIAM BENEDICT INC | DBA BENEDICT LAWN AND GARDEN CENTER | 480 PURDY HILL ROAD | MONROE | CT | 06468 | |
| 5789980 | BERGMAN POWER EQUIPMENT LLC | 4023 REMEMBRANCE ROAD NW | | | GRAND RAPIDS | MI | 49534 | |
| 5789983 | BETHEL POWER EQUIPMENT LLC | 6 FRANCIS J CLARKE CIRCLE | | | BETHEL | CT | 06801 | |

Exhibit D
Counterparties Service List
Served via Overnight Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5789986 | BIC 12X LLC | 1815 LINCOLN WAY | | | CLENTON | IA | 52732 |
| 5791691 | BIG ALS AUTO & SMALL ENGINE REPAIR | 79 2ND AVE | | | WEST LOGAN | WV | 25601 |
| 5789987 | BIG ASS FANS COMPANY | 2348 INNOVATION DRIVE | | | LEXINGTON | KY | 40511 |
| 5789988 | BIG BEND LAWN ENFORCEMENT | 2764 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32304 |
| 5789989 | BIG MIKES TOOL & EQPMT REPAIR LLC | 184 N MAIN ST | | | BRANFORD | CT | 06405 |
| 5789990 | BIG VALLEY MOWER | 3940 CHESTER AVENUE | | | BAKERSFIELD | CA | 93301 |
| 5791696 | BISETT BUILDING CENTER TRUE VALUE | BISETT SON DBA BISETT BLDG CENTER | 142 DAVIS ST | | BRADFORD | PA | 16701 |
| 5791696 | BISETT BUILDING CENTER TRUE VALUE | EW BISETT & SON DBA BISETT BUILDING CENTER TRUE VALUE | 142 DAVIS ST. | PO BOX 196 | BRADFORD | PA | 16701 |
| 5791699 | BKG INC | 1095 BROKEN SOUND PKWY | SUITE 100 | | BOCA RATON | FL | 33487 |
| 5791701 | BLAIN SUPPLY INC | VP RISK MGMT | 3507 E RACINE ST | PO BOX 5391 | JANESVILLE | WI | 53547-5391 |
| 5791701 | BLAIN SUPPLY INC | VP RISK MGMT | 3507 E RACINE ST | | JANESVILLE | WI | 53547-5391 |
| 5790001 | BNM REPAIR INC | 2748 GRAND AVE | UNIT C | | WAUKEGAN | IL | 60085 |
| 5789161 | BOB BARKER | Michael Hager | 7925 Purfoy Road | | FuquayVarina | NC | 27526 |
| 5790004 | BOBS LAWNMOWER SALES & SERVICE INC | 15270 W DIXIE HWY | | | NORTH MIAMI BEACH | FL | 33162 |
| 5790004 | BOBS SMALL ENGINE | 10289 DYER ST | | | EL PASO | TX | 79924 |
| 5791720 | BPL LLC | 1729 N VAN BUREN | | | ENID | OK | 73703 |
| 5788772 | Breeze Techonologies LLC | Charles Coombs | 2451 Cumberland Pkwy Suite 3551 | | Atlanta | GA | 30339 |
| 5790022 | BRYANS SERVICES | JOSHUA BRYAN OWNER AND OPERATOR | 2329 MOCKINGBIRD LANE | | GARLAND | TX | 75042 |
| 5790029 | BURTON ENERGY GROUP | MARK BREUKER | 3650 MANSELL ROAD | SUITE 350 | ALPHARETTA | GA | 30022 |
| 5790031 | BUSHELERS SAW & MOWER | 4395 MAIN ST | | | SPRINGFIELD | OR | 97478 |
| 5790032 | BUTCHS REPAIR | W24516 STATE ROAD 5493 | | | GALESVILLE | WI | 54630 |
| 5790034 | BUTLER EQUIPMENT LLC | 631 NEW PARK AVE | | | WEST HARTFORD | CT | 06110 |
| 5790035 | C & J EQUIPMENT INC | 188 MAIN ST | | | WILMINGTON | MA | 01887 |
| 5790037 | C&G REPAIR | 809 OLIVE AVE | | | DALLAHRT | TX | 79022 |
| 5790041 | CAITO FOODS | MICHAEL PAHUD | 3120 NORTH POST ROAD | | INDIANAPOLIS | IN | 46226 |
| 5791778 | CAL FARM SERVICE | PO BOX 252 | | | WINTON | CA | 95388 |
| 5790042 | CALAMP WIRELESS NETWORKS CORP | LEW BLUMENSTEIN PRES & CEO | 13655 DULLES TECHNOLOGY DR | STE 200 | HERNDON | VA | 20171 |
| 5791787 | CAP INDEX INC | 150 JOHN ROBERT THOMAS DRIVE | | | EXTON | PA | 19341 |
| 5790057 | CARPENTERS SMALL ENGINE REPAIR | 2621 7TH AVE E | | | NORTH STPAUL | MN | 55109 |
| 5790060 | CARTER EQUIPMENT REPAIR | 10588 KEITH RD | | | BLAUMART | TX | 77713 |
| 5790062 | CASONS EQUIPMENT | 133 CONGRESS ST | | | LOWELL | MA | 01852 |
| 5791806 | CASSADY & CASSADY INC | SEARS HOMETOWN STORE 3487 | 320 N COMMERCE | | ARDMORE | OK | 73401 |
| 5791811 | CATALYST PAPER CORP | GENERAL COUNSEL | 3600 LYSANDER LN 2ND FLOOR | | RICHMOND | BC | V7B 1C3 | CANADA |
| 5791810 | CATALYST PAPER USA INC | ATTN PRESIDENT | 1950 2101 4TH AVE | | SEATTLE | WA | 98121 |
| 5790066 | CEMKO | P O BOX 941 | | | FREMONT | IN | 46737 |
| 5790067 | CENCAL MECHANICAL | 1254 LONE PALM AVE | | | MODESTO | CA | 95356 |
| 5790069 | CENTRAL FLORIDA MOWERS INC | BLAKE TERWILLINGER | 1934 S BAY ST | | EUSTIS | FL | 32701 |
| 5791832 | CENVEO1148315658 | 3001 N ROCKWELL STREET | | | CHICAGO | IL | 60618-7993 |
| 5790078 | CERTIFIED SMALL ENGINE | 7910 TEREL RD | | | SAN ANTONIO | TX | 78250 |
| 5791837 | CES LIMITED | ADREES RANA VP | 100 W KIRBY ST | | DETROIT | MI | 48202 |
| 5791851 | CHAPPYS REPAIR | 1004 10 TH ST SW | | | CEDAR RAPIDS | IA | 52404 |
| 5791856 | CHASE TOYS INC | 417 THORNDIKE ROAD | | | UNITY | ME | 04988 |
| 5790095 | CISCO SYSTEMS INC1153804570 | MARK CHANDLER ASSOC GEN COUNSEL | 170 W TASMA DR | | SAN JOSE | CA | 95134 |
| 5790104 | CLOUTIERS POWER & SPORTS | 1144 ALFRED ROAD | | | ARUNDEL | ME | 04046 |
| 5791909 | COALFIRE SYSTEMS INC | ALAN FERGUSON EVP | 361 CENTENTIAL PKWY | STE 150 | LOUISVILLE | CO | 80027 |
| 5790114 | COLLINS TRACTOR AND EQUIPMENT INC | 650 E LOOP 304 | | | CROCKETT | TX | 75835 |
| 5790117 | COMMERCE TECHNOLOGIES INC | 21 CORP DR | | | CLIFTON PK | NY | 12065 |
| 5790122 | COMMERCIAL SOLUTIONS INC | JOSEPH A SOUSA PRESIDENT | 21 INDUSTRIAL DR | | SMITHFIELD | RI | 02917 |
| 5790123 | COMMUNICATION DIRECT | 735 HUNTER DRIVE UNIT F | | | BATAVIA | IL | 60510 |
| 5791935 | COMMWORKS LLC | 1405 XENIUM LANE NORTH SUITE 120 | | | MINNEAPOLIS | MN | 55441 |
| 5791937 | COMPULAN CENTER INC627828346 | 12000 FORD RD 110 | | | DALLAS | TX | 75234 |
| 5791938 | COMPUTER ENGINEERING ASSOCIATES INC | BILL COLE | 130 GARDENERS CIRCLE 175 | | JOHNS ISLAND | SC | 29455 |
| 5790139 | CONTRERAS SMALL ENGINE | 320 W 4th St | | | Handord | CA | 93230 |
| 5790141 | CORPORATE RESOURCES INC | 330 STANYAN PLACE | | | ALPHARETTA | GA | 30022 |
| 5790150 | CRESCENT ACE HARDWARE | 135 LAPP ROAD | | | CLIFTON PARK | NY | 12065 |
| 5790152 | CROSSCOM NATIONAL LLC878442 | 900 DEERFIELD PARKWAY | | | BUFFALO GROVE | IL | 60089 |
| 5790153 | CROSSCOM NATIONAL LLC878442 | MARY FITZGERALD | 1001 ASBURY DRIVE | | BUFFALO GROVE | IL | 60089 |
| 5790166 | CUTTER POWER SALES | 3710 PROGRESS ST NE | | | CANTON | OH | 44705 |
| 5790168 | D & D SMALL ENGINE REPAIR | 46500 278TH ST | | | LENNOX | SD | 57039 |
| 5790172 | D&B INDUSTRIAL SAW | 148 ROME ST | | | NEWARK | NJ | 07105 |
| 5790173 | DANBY PRODUCTS | P.O BOX 669 | | | FINDLAY | OH | 45840 |
| 5790175 | DANNYS SMALL ENGINE REPAIR | 17046 HWY 22 | | | DARDANELLE | AR | 72834 |
| 5790176 | DANSVILLE TOWN & COUNTRY AGWAY | 5 MAPLE ST | | | DANSVILLE | NY | 14437 |
| 5792007 | DART TRANSIT COMPANY | STEPHANIE WILLIAMSON | 800 LONE OAK ROAD | | EAGAN | MN | 55121 |
| 5790180 | DATA PRINT TECHNOLOGIES INC | RICH EARLEY EVP | 42 N PINE CIRCLE | | BELLEAIR | FL | 33756 |
| 5792009 | DATAMAR INC696524 | ATTN CEO | 2040 PIONEER CT | | SAN MATEO | CA | 94403 |
| 5790183 | DAVIS SMALL ENGINE REPAIR LLC | 10215 E STATE ROAD 8 | | | KNOX | IN | 46534 |
| 5790185 | DAVIS SERVICES | JOE DAVIS | 10858 LEM TURNER RD | | JACKSONVILLE | FL | 32218 |
| 5790193 | DELL FINANCIAL SERVICES US | GEN COUNSEL DELL FINANCIAL SRVCS LP | ONE DELL WAY | RR2 SP1 | ROUND ROCK | TX | 78682 |
| 5792044 | DETAILING2GO LLC | MR UGUR YILMAZ PRESIDENT | 88 MATAWANAKEE TRAIL | | LITTLETON | MA | 01460 |
| 5790204 | DIAMOND OUTDOOR PRODUCTS INC | 535 BUNCE ROAD | | | FAYETTEVILLE | NC | 28314 |
| 5790206 | DINERO COMPRESSORS & EQUIPMENT | 623 N FRON ST | | | MATHIS | TX | 78368 |
| 5790207 | DIRECT SUPPLY INC | PO BOX 8249 | | | BARTLETT | IL | 60103 |
| 5792066 | DIRECT TV LLC | PO BOX 105249 | | | ATLANTA | GA | 30348 |
| 5792074 | DIVERSIFIED MEDIA GRP LLC 128595506 | GENERAL MANAGER | 385 MARKET STREET | | KENILWORTH | NJ | 07033 |

Exhibit D

Counterparties Service List
Served via Overnight Mail

| 5790214 | DIY HARDWARE AND RENTALS | 2110 WABASH AVE | | | TERRE HANTE | IN | 97807 | |
|---|---|---|---|---|---|---|---|---|
| 5790079 | DKC SERVICE LLC | PO BOX 1960 | | | HARRISON | AR | 72601 | |
| 5790215 | DLD RETAILS SERVICES LLC | 69 N 28TH BAY 400 | | | SUPERIOR | WI | 54880 | |
| 5792083 | DOCTOR ON DEMAND INC | GENERAL COUNSEL | 650 275 BATTERY ST | | SAN FRANCISCO | CA | 94111 | |
| 5790219 | DOMO INC | R TAYLOR SR DIRECTOR LEGAL AFFAIRS | 772 E UTAH VALLEY PARKWAY | | AMERICAN FORK | UT | 84003 | |
| 5790220 | DONALYN INC | 1690 EAST 23RD AVENUE NORTH | | | FREMONT | NE | 68025 | |
| 5790226 | DOUBLE B RETAILERS INC | 367 WASHINGTON STREET SIUTE 8 | | | CLAREMONT | NH | 03743 | |
| 5792095 | DOUBLE P DELIVERY LLP | 1912 25TH STREET SW | | | MINOT | ND | 58701 | |
| 5792105 | DRIVELINE RETAIL MRHNDSG INC 403790 | ED FRUCHTENBAUM  PRESIDENT | 700 FREEPORT PARKWAY | SUITE 100 | COPPELL | TX | 75019 | |
| 5792109 | DUFFYS SMALL ENGINE REPAIR | PO BOX 487 | | | GRAND JUNCTION | CO | 81502-0487 | |
| 5790234 | DYNAMEX INC | DYNAMEX OPERATIONS LLC | 5429 LBJ FREEWAY SUITE 1000 | | DALLAS | TX | 75240 | |
| 5790235 | DYNAMIC MEDIA | RYAN SANTANGELO PRESIDENT | 38283 MOUND RD | | STERLING HTS | MI | 48310 | |
| 5790236 | E & M CHAINSAW SALES & SERVICES INC | 5 EAST 4TH AVE | | | EVERETT | PA | 15537 | |
| 5790239 | EAGLE NURSERIES INC | 225 JERICHO TPKE | | | NEW HYDE PARK | NY | 11040 | |
| 5790240 | EARLY AUTO PARTS | PO BOX 641 | | | BLOKELY | GA | 39823 | |
| 5790243 | EAST COAST LUMBER & BLDG SUPPLY CO | 4 COLONIAL DRIVE | | | EAST HAMPSTEAD | NH | 03821 | |
| 5790244 | EAST END CYCLE SALES INC | 2402 3RD AVE | | | HUNTINGTON | WV | 25504 | |
| 5790256 | EDWIN GANJA SOLE PROPRIETOR | EDWIN GANFA INDIVIDUAL | 1245 WARM SPRINGS RD | | HENDERSON | NV | 89014 | |
| 5790257 | EGYS MOWER SERVICE | 545 HALL RD | | | ELYRIA | OH | 44035 | |
| 5790263 | EMERGENCY MOWER TECHNICIANS LLC | 9347 RAVENNA RD | | | TWINSBURG | OH | 44087 | |
| 5790265 | EMPIRE SAW & LAWN MOWER | 32 SANTA FE PO BOX 113 | | | EMPIRE | CA | 95319 | |
| 5790265 | EMPIRE SAW & LAWN MOWER | PO BOX 113 | | | EMPIRE | CA | 95319 | |
| 5792148 | EMPLOYMENT SOLUTIONS | 10444 MAGNOLIA AVE | | | RIVERSIDE | CA | 92505 | |
| 5790267 | ENCYCLE TECHNOLOGIES INC700669 | STEVE ALEXANDER | 850 DIAMOND STREET | SUITE 105 | SAN MARCOS | CA | 92078 | |
| 5790269 | ENGINE HOUSE INC | 145 A ALLEN BLVD | | | FARMINGDALE | NY | 11735 | |
| 5790273 | ENVIROSCAPES INC | JAY KITZILLER | 7727 PARIS AV | | LOUISVILLE | OH | 44641 | |
| 5792153 | EPISYS LIMITED1000985606 | JULIE HERRON FINANCE DIRECTOR | SUITE 3100 200 SOUTH WACKER DRIVE | | CHICAGO | IL | 60606 | |
| 5792156 | ERIC D GAUVIN SMALL ENGINE REPAIR | 45 OLD GILBERTVILLE ROAD | | | WARE | MA | 01082 | |
| 5790281 | EVANS MOTORSPORTS & REPAIR LLC | 300 E WILLIAMS AVE | | | FALLON | NV | 89406 | |
| 5792168 | EVOKE PRODUCTIONS | FOR MC2 MODEL MGMT LLC | REBECCA ANHOLD | 2428 BATH RD | ELGIN | IL | 60124 | |
| 5792173 | EXPLAINIFY LLC | 19 E CENTER ST | | | FAYETTEVILLE | AR | 72701 | |
| 5792175 | EXTON MOWER SERVICE | 5244 GREENSBURG ROAD | | | APOLLO | PA | 15613 | |
| 5790254 | FALCONER REPAIR SERVICES | 3731 FALCONERKIMBALL STAND ROAD | | | FALCONER | NY | 14733 | |
| 5792186 | FARMERS EXCHANGE | 215 W CANAL DRIVE | PO BOX 6043 | | KENNEWICK | WA | 99336 | |
| 5792186 | FARMERS EXCHANGE | 215 W CANAL DRIVE | | | KENNEWICK | WA | 99336 | |
| 5792187 | FARMHAND SUPPLY LLC | 522 S WALNUT ST | | | BERNIE | MO | 63822 | |
| 5790300 | FERRELLGAS DBA BLUE RHINO | JACOB BEHRENS FAM | 7500 COLLEGE BLVD | | OVERLAND PARK | KS | 66210 | |
| 5790303 | FINAL TOUCH DELIVERY SERVICE | 328 GREEN BAY RD | | | HIGHWOOD | IL | 60040 | |
| 5792213 | FITNOW INC DBA LOSE IT | KEVIN MCCOY | 250 NORTHERN AVENUE | SUITE 410 | BOSTON | MA | 02210 | |
| 5792214 | FJS HEARING PROFESSIONALS | FRANCISCO J. SALGADO | POST OFFICE BOX 369 | | MIRA LOMA | CA | 91752 | |
| 5792216 | FLEXXPERTS LP | RODNEY COHEN | ONE APPLE HILL DRIVE | | NATRICK | MA | 01760 | |
| 5792232 | FORSYTHE SOLUTIONS GROUP | LEGAL DEPT | 7770 FRONTAGE ROAD | | SKOKIE | IL | 60077 | |
| 5790312 | FORWARD AIR SOLUTIONS INC | ROGER GELLIS | 1950 SNAPPS FERRY ROAD | | GREENEVILLE | TN | 37745 | |
| 5790313 | FOUR K REPAIRS | 33061 HWY 43 | | | THOMASVILLE | AL | 36784 | |
| 5792236 | FOX ONEILL & SHANNON SC | ON BEHALF OF LAUGHLIN CONSTABLE INC | FRANCHIS J HUGHES ESQ | 622 N WATER ST | MILWAUKEE | WI | 53202 | |
| 5792239 | FRANCHISE DYNAMICS | ROBERT STIDHAM PRESIDENT | 905 W 175TH | SUITE 2W | HOMEWOOD | IL | 60430 | |
| 5790315 | FREDS SMALL ENGINE REPAIR | 109 BUSINESS PARKWAY | | | ATWATER | CA | 95301 | |
| 5790322 | GARDEN EQUIPPED | 8693 AIRPORT ROAD STE G | | | REDDING | CA | 96002 | |
| 5790325 | GARRISON CITY EQUIP MNTNNCE REPAIR | 30 COUNTY FARM CROSS ROAD | | | DOVER | NH | 03820 | |
| 5790327 | GARYS POWER EQUIPMENT | 9 WARWICK RD | | | WINCHESTER | NH | 03470 | |
| 5792259 | GDS CORPORATION | GINGER D SMITH | 3435 CYRUS CREEK ROAD | | BARBOURSVILLE | WV | 25504 | |
| 5790274 | GE FLEET SERVICES | 3 CAPITAL DRIVE | | | EDEN PRAIRIE | MN | 55344 | |
| 5792275 | GELCO CORPORATION | LYNN SCHAFER | GE FLEET SERVICES | 3 CAPITAL DRIVE | EDEN PRAIRIE | MN | 55344 | |
| 5790328 | GEM CITY ARMORED SECURITY | JEFFREY G BUNCH | 1239 GARDNER EXPRESSWAY | | QUINCY | IL | 62301 | |
| 5790277 | GENERAL CHAIN SAW SUPPLY | 2100 JAMES ST | | | BELLINGHAM | WA | 98225 | |
| 5789312 | GEORGE FREDERICK KOERBER DDS | AND SCOTT YOO DDS | 1001 Sunvalley Blvd | | CONCORD | CA | 94520 | |
| 5789311 | GEORGE FREDERICK KOERBER DDS | 1001 Sunvalley Blvd | | | CONCORD | CA | 94520 | |
| 5788762 | GEORGE FREDERICK KOERBER DDS | 3150 Birdsall Ave | | | Oakland | CA | 94619 | |
| 5790331 | GEORGETOWN FARM SUPPLY | 1800 W UNIVERSITY AVE | | | GEORGETOWN | TX | 78628 | |
| 5792296 | GERMANTOWN HARDWARE | 2083 S GERMANTOWN RD | | | GERMANTOWN | TN | 38138 | |
| 5790332 | GFB INC | 1211 JULIAN ALLSBROOK HWY | | | ROANCKE RAPIDS | NC | 27870 | |
| 5790320 | GH PRODUCTIONS | CAST AND MARKAY | 1802 AVENUE OF THE STARS SUITE 1101 | | LOS ANGELES | CA | 90067 | |
| 5790333 | GIACOS MOWER SHOP | 20690 LORAIN AVE | | | FAIRVIEW PARK | OH | 44126 | |
| 5792304 | GILLIS POWER EQUIPMENT INC | 1272 MAIN ST | | | HANSON | MA | 02341 | |
| 5792308 | GLASS AMERICA | KELEN ROSAKI | 21 INDUSTRIAL DRIVE | | SMITHFIELD | RI | 02917 | |
| 5792309 | GLASS AMERICA INC | DBA GLASS AMERICA COM SERVICES | JOSEPH A SOUSA PRESIDENT | 21 INDUSTRIAL DR | SMITHFIELD | RI | 02917 | |
| 5790335 | GLAXOSMITHKLINE PUERTO RICO | YVONNE MCBURNEY | FIVE MOORE DRIVE | | RESEARCH TRIANGE PARK | NC | 27709 | |
| 5789394 | GLOBAL SEARCH MARKETING | 26 Follsome Row | | | Birmingham | BIRMINGHAM | B3 2QD | UNITED KINGDOM |
| 5792313 | GLOBAL SEARCH MARKETING | 5764 TIMBERS GREEN | | | WATERVILLE | OH | 43566 | |
| 5792315 | GLOXES INC | 100 FOXBOROUGH BLVD | | | FOXBORO | MA | 02035 | |
| 5790342 | GOLD COUNTRY EQUIPMENT CENTER INC | 4151 SOUTH SHINGLE RD STE 5 | | | SHINGLE SPRINGS | CA | 95682 | |
| 5792325 | GOODSELL POWER EQUIPMENT INC | 11414 120TH AVE NE | | | KIRKLAND | WA | 98033 | |
| 5790347 | GRAND VALLEY DELIVERY LLC | GRAND VALLEY DELIVERY | 2839 A 12 MAVERICK DR | | GRAND JUNCTION | CO | 81503 | |
| 5790348 | GRANITE CITY ARMORED CAR INC | P.O. BOX 295 | | | SAUK RAPIDS | MN | 56379 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3 of 8

Exhibit D
Counterparties Service List
Served via Overnight Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5792333 | GRANT THORNTON | RISK REGULATORY & LEGAL AFFAIRS | 175 W JACKDON BLVD 20TH FLOOR | | CHICAGO | IL | 60604 |
| 5792335 | GRAVES JOHNSON PRODUCTIONS INC | GRAVESJOHNSON PRODUCTIONS INC | 302 2ND ST SW | | MASON CITY | IA | 50401 |
| 5790350 | GREAT PLAINS SMALL ENGINE | 619 TERRY RABCH RD | | | CHEYENNE | WY | 82007 |
| 5792340 | GREEN DOT BANK | LEGAL DEPT CONTRACTS DEPT | 3465 E FOOTHILL BLVD | | PASADENA | CA | 91107 |
| 5792339 | GREEN DOT BANK | LEGAL DEPT.; CONTRACTS DEPT. | PO BOX 5100 | | PASADENA | CA | 91117 |
| 5790353 | GREEN DOT CORPORATION | LEGAL DEPT CONTRACTS DEPT | 3465 E FOOTHILL BLVD | | PASADENA | CA | 91107 |
| 5790352 | GREEN DOT CORPORATION | LEGAL DEPT.; CONTRACTS DEPT. | PO BOX 5100 | | PASADENA | CA | 91117 |
| 5790354 | GREEN DOT CORPORATION SBT | STEVE STREIT, CEO | PO BOX 5100 | | PASADENA | CA | 91117 |
| 5790357 | GREEN TECH SERVICES LLC | 1088 SE 9TH ST | STE 100 | | BEND | OR | 97702 |
| 5792352 | GRICELDA INC | HUGO RUALES | 22 GRAMERCY GARDENS | | MIDDLESEX | NJ | 00846 |
| 5788950 | Grills True Value Hardware | 4751 147th St | | | Midlothian | IL | 60445 |
| 5792355 | GROUPBY USA INC | ROLAND GOSSAGE CEO | 136 MADISON AVE | 6TH FLOOR | NY | NY | 10016 |
| 5792356 | GROUPON INC | 600 W CHICAGO AVE | | | CHICAGO | IL | 60654 |
| 5790363 | GUIDRY INDUSTRIAL SUPPLY & SERVICE | 223 INDUSTRIAL PARKWAY | | | LAFAYETTE | LA | 70508 |
| 5790364 | GXS INC693469 | PAUL SUNDQUIST | 9711 WASHINGTON BOULEVARD | | GAITHERSBURG | MD | 20878 |
| 5790365 | H&R BLOCK ENTERPRISES LLC | CO CUSHMAN & WAKEFIELD | 575 MARYVILLE CENTRE DRIVE | SUITE 600 | ST LOUIS | MO | 63141 |
| 5790369 | HAMILTONS SMALL ENGINE REPAIR | 611 JOYCE RD UNIT 1 | | | JOLIET | IL | 60436 |
| 5790371 | HANKS MOWER REPAIR | 4961 CLEVELAND ST | | | VIRGINIA BEACH | VA | 23462 |
| 5790372 | HANRAHANS SMALL ENGINE LLC | 2920 N BROOKFIELD RD | | | BROOKFIELD | WI | 53045 |
| 5790373 | HAPPIEST MINDS TECHN PRIVATE LTD | 116 VILLAGE BOULEVARD SUITE 200 | | | PRINCETON | NJ | 08540 |
| 5790374 | HARBOR SPORTS & CYCLE | 2188 S M159 | | | BENTON HARBOR | MI | 49022 |
| 5792377 | HARDY MOVING AND STORGE | EXPIRED NOT RENEWING | 102 Elton St | | Harbinger | NC | 27941 |
| 5790380 | HAVAS FORMULA LLC | ANGELO KRITIKOS CFO | 36 E GRAND AVE | | CHICAGO | IL | 60611 |
| 5790381 | HAVAS WORLDWIDE CHICAGO INC706197 | ANGELO KRITIKOS CFO | 36 EAST GRAND AVE | | CHICAGO | IL | 60611 |
| 5792384 | HAVOC AUDIO LLC | 1013 OLD HIGHWAY 52 3202 | | | MONCKS CORNER | SC | 29461 |
| 5790387 | HEFFNER MANAGEMENT INC | NANCY A PAPPIAN PRESIDENT | 80 VINE ST | STE 203 | SEATTLE | WA | 98121 |
| 5790389 | HEMINGWAY POWER EQUIPMENT | 102 N MAIN STREET | | | HEMMINGWAY | SC | 29554 |
| 5790390 | HENDERSON RENTAL LLC | 529 RAGLAND RD | | | BECKLEY | WV | 25801 |
| 5790391 | HENDRIX SERVICE CORP | 5900 HWY 29 N | | | MOLINO | FL | 32577 |
| 5790393 | HETTINGERS BACKYARD & POWER STORE | 95 E MICHIGAN AVE E | | | GALESBURG | MI | 49053 |
| 5792406 | HIGHLAND POWER EQUIPMENT | 251 BROOKS ST | | | WORCESTER | MA | 01606 |
| 5792410 | HINSON CHAIN SAW | 404 SNOWDEN DR | | | ANDALUSIA | AL | 36420 |
| 5790400 | HOMETOWN AUTO & HARDWARE | 1305 EDISON ST | | | BRUSH | CO | 80723 |
| 5790403 | HONEST ENGINES | 643 SOUTH ST | | | LINCOLN | NE | 68521 |
| 5792429 | HORN MOWER SHOP LLC | 121 W 1ST ST | | | CLAYCLIFF | IN | 47841 |
| 5790407 | HOUSTON BROS LAWN CARE SPRINKLERS | 1480 W 400 S | | | OREM | UT | 84058 |
| 5790408 | HOWARD BERGER CO INC | BOB CARDILLO | 324A HALF ACRE ROAD | | CRANBURY | NJ | 08512 |
| 5790409 | HOWARDS OUTDOOR POWER | 3970 9 MILE RD | | | WARREN | MI | 48093 |
| 5792433 | HUAWEI TECHNOLOGIES USA INC | GENERAL MANAGER NORTH AMERICA | 20400 STEVENS CREEK BLVD | SUITE 200 | CUPERTINO | CA | 95014 |
| 5792411 | HUBBEL LIGHTING INC HUBBEL SLTNS | TERRY ARBOUW DIR | 701 MILLENNIUM BLVD | | GREENVILLE | SC | 29607 |
| 5792412 | HUBBELL LIGHTING INC713086 | 701 MILLENNIUM BLVD | | | GREENVILLE | SC | 29607 |
| 5788921 | Ignazio Lanzafame | 7127 S DURANGO 210 | | | LAS VEGAS | NV | 89113 |
| 5790428 | INFINITE PERIPHERALS INC665018 | SEARS ACCOUNT MANAGER | 2312 TOUHY AVE | | ELK GROVE VILLAGE | IL | 60007 |
| 5790430 | INFORMATION CONTROL COMPANY LLC | DANIEL C GIFFORD | 2500 CORPORATE EXCHANGE DRIVE | SUITE 300 | COLUMBUS | OH | 43231 |
| 5792461 | INFOVINE INC | ATTN  PRESIDENT | 1100 W 23RD ST | STE 100 | HOUSTON | TX | 77008 |
| 5790434 | INLAND POWER EQUIPMENT CO | 81405 HWY 111 | | | INDIO | CA | 92201 |
| 5792475 | INSPHERE INSURANCE SOLUTIONS INC | DBA HEALTHMARKETS INSURANCE AGENCY | GENERAL COUNSEL | 9151 BOULEVARD 26 | NORTH RICHLAND HILLS | TX | 76180 |
| 5790452 | INTERNATIONAL BUS MACHINES 824755 | KARL WEBERIBM | 1 NEW ORCHARD ROAD | | ARMONK | PA | 15264 |
| 5790450 | INTERNATIONAL BUSINESS MACHINES | JERRY D ANEEO WIOT BDM | 2 JERICHO PLAZA | | JERICHO | NY | 11753 |
| 5789003 | INTERNATIONAL BUSINESS MACHINES-824755 | P O BOX 643600 | | | PITTSBURGH | OH | 43201 |
| 5792493 | IRVIN PUBLIC RELATIONS | SARAH IRVIN CLARK | 15 PRICE AVE | SUITE 101 | COLUMBUS | OH | 43201 |
| 5790465 | J & B SMALL ENGINE REPAIR | 921 EAST MAIN ST | | | PLANO | IL | 60545 |
| 5792497 | J & CS MOWER SERVICE SMALL ENGINE | 16 WEST 1ST | | | CHENEY | WA | 99004 |
| 5790466 | J AND D LAWN & TRACTOR SALES | ATTN TYLER | 11020 PERRY HWY | | WEXFORD | PA | 15090 |
| 5792501 | J O D A LC | 1048 WASHINGTON SQUARE | | | WASHINGTON | MO | 63090 |
| 5790470 | J&M LAWNMOWER SERVICE LLC | 127 LAWN DR | | | FREEDOM | PA | 16637 |
| 5790475 | JAMES LAWNMOWER SALES & SERVICE | 5034 RIGSBY AVE | | | SAN ANTONIO | TX | 78222 |
| 5792517 | JAYS SMALL ENGINE & APPLIANCE | 70 HOLLAND ST | | | LEWISTON | ME | 04240 |
| 5790479 | JEFFS SMALL ENGINE REPAIR | 190 BOWLING RD | | | MIDDLESBORO | KY | 40965 |
| 5792527 | JERRI PIKE DELIVERIES | 1248 91ST AVENUE WEST | | | DULUTH | MN | 55807 |
| 5790487 | JOBRITE | 5982 STATE ROAD | | | PARMA | OH | 44134 |
| 5792543 | JOE BLAIR GARDEN SUPPLY | 320 NE 79 ST | | | MIAMI | FL | 33138 |
| 5790488 | JOES POWER CENTER | 534 S WASHINGTON STREET | | | KIMBERLY | WI | 54136 |
| 5792544 | JOG INVESTMENTS LLC | 1605 S BROADWAY ST | | | NEW ULM | MN | 56073 |
| 5792548 | JOHNDOW INDUSTRIES INC | T SCOTT DIR OF AFTERMARKET SALES | 151 SNYDER AVE | | BARBERTON | OH | 44203 |
| 5790495 | JOHNSON SERVICE CENTER | 518 BONHAM ST | | | GRAND PRAIRIE | TX | 75050 |
| 5790496 | JOHNSONS TURF & IRRIGATION | 933 AIRLINE RD | | | CORPUS CHRISTI | TX | 78412 |
| 5790498 | JRS SMALL ENGINE REPAIR | 2302 PITT ST | | | ANDERSON | IN | 46016 |
| 5790499 | JTEL LAWN & SNOW EQUIPMENT | 11322 SO HARLEM AVE | | | WORTH | SC | 60482 |
| 5792566 | JWH ENTERPRISE | RR1 BOX 58 | | | LEWLSBURG | WV | 24901 |
| 5792567 | K & H CONSTRUCTION LLC | 25 ROODE RD | | | PLAINFIELD | CT | 06374 |
| 5790500 | K & M SMALL ENGINE REPAIRLAWN CARE | 605 N O SAGE AVE | | | DEWEY | OK | 74029 |
| 5790501 | K C LAWN MOWER REPAIR | 1725 SW BLVD | | | KC | KS | 66103 |
| 5790502 | K&M LAWN AND GARDEN REPAIR | 452 N 1100 W | | | CENTERVILLE | UT | 84014 |
| 5792570 | KANTAR RETAIL LLC-672675 | KATHERINE CLARKE, VP CLIENT DVLPMT | PO BOX 7247-7421 | | PHILADELPHIA | PA | 19170 |

Exhibit D
Counterparties Service List
Served via Overnight Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5790505 | KBCM LLC | 1503 WEST EHRINGHAUS STREET | | | ELIZABETH CITY | NC | 27909 |
| 5792600 | KINGS SERVICE CENTER | 18100 WELLS RD | | | N FORT MYERS | FL | 33917 |
| 5796998 | KINGS SERVICE CENTER | 2215 Groth St | | | Springfield | IL | 62703 |
| 4878894 | KIRKS LLC | MATTHEW W KIRK | 3995 FAIRGROVE ROAD | | FAIRGROVE | MI | 48733 |
| 5792613 | KIWI LAWNMOWER & CHAINSAW REPAIR | 1103 W REYNOLDS AVE | | | CENTRALIA | WA | 98531 |
| 5792614 | KLAUS HOLDINGS INC | 800 N WEATHERLY ST | | | BORGER | TX | 79007 |
| 5792628 | KONE INC | JAY DIETZ | ONE KONE COURT | | MOLINE | IL | 61265 |
| 5792630 | KOOTENAI LAWN & GARDEN INC | 1401 BEST AVE | | | COEUR D ALENE | ID | 83814 |
| 5792637 | KURTS LAWN & GARDEN | 340 SNOVER ROAD | | | SANDUSKY | MI | 48471 |
| 5792642 | L & D SMALL ENGINE REPAIR | 17480 70TH ST SE | | | WAHPETON | ND | 58075 |
| 5792646 | LAGNAM INFOTECH SOLUTIONS P LTD | A22 NEW FRIENDS COLONY | 2ND FLOOR | | NEW DELHI | | 110025 | INDIA |
| 5790528 | LAKE AREA SMALL ENGINE | 7333 KYLE ST UNIT 1 | | | KEYSTONE HEIGHTS | FL | 32656 |
| 5790532 | LANDS END INC | STEVEN PETERSON | 5 LANDS END LANE | | DODGEVILLE | WI | 53595 |
| 5792661 | LANTERN PARTNERS | 190 S LASALLE STREET SUITE 3800 | | | CHICAGO | IL | 60603 |
| 5790541 | LARRYS SMALL ENGINE REPAIR | 9146 N BROADWAY ST | | | SANTA MARIA | CA | 93434 |
| 5790542 | LATENTVIEW ANALYTICS CORP | GENERAL CONSUL | 103 CARNIGIE CTR | STE 300 | PRINCETON | NJ | 08540 |
| 5790543 | LATENTVIEW ANALYTICS CORP | 2540 NORTH FIRST STREET | | | SAN JOSE | CA | 95131 |
| 5790544 | LATENTVIEW ANALYTICS CORP 698494 | GENERAL CONSUL | 103 CARNIGIE CTR | STE 300 | PRINCETON | NJ | 08540 |
| 5788819 | LAUGHLIN CONSTABLE | Mitchel R Winter | 200 S Michigan | Suite 1700 | Chicago | IL | 60604 |
| 5790547 | LAWN & MOWER DOC LLC | 680 WEISS ROAD | | | ST PETERS | MO | 63376 |
| 5790549 | LAWN EQUIPMENT INC | 405 MAIN STREET | | | HILLIARD | OH | 43026 |
| 5790550 | LAWN MOWER SHOP INC | 237 W UNION AVE | | | BOUND BROOK | NJ | 08805 |
| 5792667 | LAZER SPOT INC | WILLIAM ROSEBOOM | 6525 SHILOH ROAD SUITE 900 | | ALPHARETTA | GA | 30005 |
| 5790553 | LEAR UNLIMITED LLC | 2204 NORTH WOLFE STREET | | | MUNCIE | IN | 47303 |
| 5790554 | LEASE PLAN USA INC | MIKE PITCHER | 1165 SANCTUARY PKWY | | ALPHARETTA | GA | 30009 |
| 5790555 | LEDVANCE LLC | 100 ENDICOTT STREET | | | DANVERS | MA | 01923 |
| 5790556 | LEDVANCE LLC OSRAM SYLVANIA LTD | J RUNNING VP FINANCE & CONTROLLING | 200 BALLARDVALE ST | | WILMINGTON | MA | 01887 |
| 5790557 | LEE LAWNMOWER | 2426 S MAIN ST | | | SANTA ANA | CA | 92707 |
| 5790560 | LEMONS FARM EQUIPMENT | 42 LEMON LANE | | | PARKERSBURG | WV | 26101 |
| 5790563 | LENS SMALL ENGINE REPAIR | 311 2ND AVE | | | CARBON CLIFF | IL | 61239 |
| 5790571 | LIBERTY SMALL ENGINE REPAIR | MIKE WRIGHT | 1451 OGLETHORPE HWY | | HINESVILLE | GA | 31313 |
| 5790574 | LIFFCO POWER EQUIPMENT INC | 99 JERICHO TPKE | | | MINNEOLA | NY | 11501 |
| 5792692 | LIGHTMAKER USA INC | BILL QUINN | 6881 KINGSPOINTE PKWY | STE 1200 | ORLANDO | FL | 32819 |
| 5790575 | LINCOLN INDUSTRIAL CORPORATION | S PETERSEN VP SALES NORTH AMERICA | 5148 NORTH HANLEY | | ST LOUIS | MO | 63134 |
| 5789208 | LINGRAPH PACKAGING SERVICES CO | Mike Boskovic | 15 N BRANDON | | GLENDALE HEIGHTS | IL | 60139 |
| 5789209 | LINGRAPH PACKAGING SVCS CO 372276 | 15 N BRANDON | | | GLENDALE HEIGHTS | IL | 60139 |
| 5792698 | LINNSTAR TRANSFER INC | LINN STAR TRANSFER INC | 9440 WRIGHT BROTHERS CT SW | | CEDAR RAPIDS | IA | 52404 |
| 5792699 | LIQUIDYNAMICS | FRANK RUSSOLD | 2311 S EDWARDS STREET | | WICHITA | KS | 67213 |
| 5790583 | LOKO PARTNERS INC | 1598 US ROUTE 302 | | | BARRE | VT | 05641 |
| 5790584 | LONGS OUTDOORS POWER EQUIPMENT | JOE B LONG | 1601 E 5TH ST | | TABOR CITY | NC | 28463 |
| 5790588 | LOWELLS SMALL ENGINE | 926 N BLOOMINGTON ST HWY 71 NORTH | | | LOWELL | AR | 72745 |
| 5790590 | LUBBOCK POWER & LAWN | ANGELA PEALE | 12101 GENEVA AVE | | LUBBOCK | TX | 79423 |
| 5792728 | LUMBER RIVER TRADING CO | ADAMNBEN ENTERPRISES LLC | DBA LUMBER RIVER TRADING CO | 1675 N ROBERTS AVE | LUMBERTON | NC | 28358 |
| 5792733 | LVI SERVICES | UNDER NORTHSTAR RECOVERY SVCS INC | ANDREW HIXSON PRESIDENT | 200B PARKER DR | AUSTIN | TX | 78728 |
| 5780705 | LVI SERVICES INC | James Mc Neely | 200B Parker Drive | Suite 580 | Austin | TX | 78728 |
| 5792732 | LVI SERVICES INC | JOHN M LEONARD | 80 BROAD STREET | THIRD FLOOR | NEW YORK | NY | 10004 |
| 5792743 | MACFARLANE SMALL ENGINE SERVICE | 130 WEST FRONT ST | | | SHREVEPORT | LA | 71107 |
| 5792760 | MARATHON RESOURCE MANAGEMENT GROUP | 14069 ATLEE STATION ROAD | | | ASHLAND | VA | 23005 |
| 5790606 | MARKETING CARD TECHNOLOGY LLC | 8245 S LEMONT RD | | | DARIEN | IL | 60561 |
| 5790607 | MAROON & WHITE LLC | 1410 MONTAGUE AVE EXT | | | GREENWOOD | SC | 29649 |
| 5790610 | MASHIA GHODS OD | MASHIA GHODS | 11440 WESTONHILL DRIVE | | SAN DIEGO | CA | 92126 |
| 5790612 | MASTERCARD INTERNATIONAL INC | CHRIS MCWILTON PRESIDENT US MARKETS | 2000 PURCHASE ST | | PURCHASE | NY | 10577 |
| 5790618 | MAURERS LAWN MOWER | 5575 CONCORD RD | | | BEAUMONT | TX | 77708 |
| 5790619 | MAVERICK SOLUTIONS GROUP LLC | 4551 S WHITE MTN RD3 | | | SHOWLOW | AZ | 85901 |
| 5790623 | MC2 MODEL MANAGEMENT LLC | JEFF FULLER PRESIDENT | 1674 ALTON RD | STE 400 OR 500 | MIAMI BEACH | FL | 33139 |
| 5790624 | MCCOY EQUIPMENT SALES INC | 2847 US 322 | | | FRANKLIN | PA | 16323 |
| 5792810 | MDX MEDICAL INC D B A VITALS | LEGAL DEPT | 210 CLAY AVENUE | | LYNDHURST | NJ | 07071 |
| 5790629 | MEADOW FARM MARKET | PO BOX 51 | | | SOUTH LEE | MA | 02160 |
| 5790630 | MEADOWBROOK HARDWARE | 4217 SO ALAMED N | | | CORPUS CHRISTI | TX | 78412 |
| 5790631 | MECHANICAL SHOP OF LAREDO INC | 110 RANCH ROAD 6086 C | | | LAREDO | TX | 78043 |
| 5792820 | MERGE | P O BOX 776147 | | | CHICAGO | IL | 60677 |
| 5792821 | MERGE CHICAGO HYC HEALTH INC | TROY MASTIN | 200 E RANDOLPH ST | STE 3450 | CHICAGO | IL | 60601 |
| 5790637 | MESA RENTAL CENTER | 3716 E MAIN ST 1 | | | MESA | AZ | 85205 |
| 5790639 | MEZAS SMALL ENGINE REPAIR | 204 W MAIN ST | | | EL CANTRO | CA | 92243 |
| 5792839 | MG MANAGEMENT CO LLC | 3151 S SPRINGFIELD AVENUE | | | BOLIVAR | MO | 65613 |
| 5792843 | MICHAELS SMALL ENGINE REPAIR | 246 JEFFERSON ST | | | GREENFIELD | OH | 45123 |
| 5790643 | MICROSOFT CORPORATION | SEAN NOLAN | ONE MICROSOFT WAY | | REDMOND | WA | 98052 |
| 5780099 | MICROSOFT ENTERPRISE SERVICS 569749 | One Microsoft Way | | | Redmond | WA | 98052-6399 |
| 5790645 | MICROSTRATEGY INC | VICE PRESIDENT COMMERCIAL LICENSING | 1861 INTERNATIONAL DRI | | MCLEAN | VA | 22102 |
| 5790647 | MIDAMERICAN TRANSFER INC | MIDAMERICA TRANSFER INC | 1044 SOUTH EUGENE | | GRAND ISLANDS | NE | 68801 |
| 5790651 | MIDWEST EQUIPMENT | 3150 W COLLEGE AVE | | | NORMAL | IL | 61761 |
| 5792853 | MIDWEST POWER EQUIPMENT | 2446 JOLLY ROAD | | | OKEMOS | MI | 48864 |
| 5790654 | MIXPANELINC | JAMES ALLEE LEAD COUNSEL | 405 HOWARD ST | 2ND FLOOR | SAN FRANCISCO | CA | 94103 |
| 5792875 | MIZE INC | ASHOK KARTHAM | 8610 HIDDEN RIVER PKWY | STE 200 | TAMPA | FL | 33637 |
| 5790659 | MOATES SMALL ENGINE REPAIR LLC | 5019A HWY 22 | | | PANAMA CITY | FL | 32404 |

Exhibit D

Counterparties Service List
Served via Overnight Mail

| Number | Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 5792886 | MODUSLINK CORPORATION | 1100 Winter St | | | Waltham | MA | 02451 | |
| 5790665 | MOORSET ENTERPRISES LLC | 510 E I H 10 | | | SEQVIN | TX | 78155 | |
| 5790666 | MOR POWER EQUIPMENT INC | PO BOX 149 | | | TAPPAN | NY | 10983 | |
| 5792902 | MORRISTOWN STAR STRUCK LLC44350460 | 8 FJ CLARKE CIRCLE | | | BETHEL | CT | 06801 | |
| 5792905 | MOTOROLA SOLUTIONS | DAVID THOMAS | 1125 SANCTUARY PARKWAY | SECOND FLOOR SUITE 250 | ALPHARETTA | GA | 30009 | |
| 5792908 | MOWER MEDIC | 537 HWY 62 412 | | | ASH FLAT | AR | 72513 | |
| 5790670 | MOWER PRO LLC | 1210 JOHN SNALL AVENUE | | | WASHINGTON | NC | 27889 | |
| 5790673 | MPG EQUIPMENT RENTAL LLC | 3265 SOUT EUTAULA AVE | | | EUTAULA | AL | 36027 | |
| 5792912 | MQGEM SOFTWARE LIMITED | PAUL CLARKE | 17 MONTGOMERY WAY | CHANDLERS FORD | EASTLEIGH | | | UNITED KINGDOM |
| 5790677 | MSCRIPTS LLC | MARK CULLEN | 445 BUSH STREET | SUITE 200 | SAN FRANCISCO | CA | 94108 | |
| 5790679 | MULTI WALL PACKAGING519145 | MARK ROVZAR | 50 TAYLOR DRIVE | | EAST PROVIDENCE | RI | 02916 | |
| 5790685 | MY 3 SONS POWER EQUIPMENT | 6321 WAGNER AVE | | | GRAND BLANC | MI | 48439 | |
| 5792930 | N A | RONAD B BORNGESSER CEO | 196 CESAR CHAVEZ AVE | | PONTIAC | MI | 48343 | |
| 5789715 | NATHANS FAMOUS SYSTEMS INC | One Jericho Plaza | Wing A 2nd Floor | | Jericho | NY | 11753 | |
| 5790695 | NATIONS SMALL ENGINE | 3107 ALBERT PIKE | | | HOT SPRINGS | AZ | 71913 | |
| 5792953 | NETWORK HARDWARE RESALE LLC | KEVIN HITE | 6500 HOLLISTER AVENUE | | SANTA BARBARA | CA | 93117 | |
| 5792968 | NEWS AMRICA MRKTG IN STRE SRVCS LLC | EXECUTIVE VP TRADE | 1185 AVENUE OF AMERICAS 27TH FLOOR | | NEW YORK | NY | 10036 | |
| 5792972 | NICKS LITTLE ENGINE SHOP | 504 SANDHILLE ROAD | | | GREENFIELD CENTER | NY | 12833 | |
| 5790714 | NIXA SMALL ENGINE | 722 W KATHRYN ST | | | NIVA | MO | 65714 | |
| 5790715 | NORCELL | ATTN VP OPS | 2507 POST ROAD | | SOUTHPORT | CT | 06890 | |
| 5792977 | NORPAC | VP DIVISION GENERAL MANAGER | 3001 INDUSTRIAL WAY | POB 2069 | LONGVIEW | WA | 98632 | |
| 5792983 | NORTH STATE COMMUNICATIONS | CHARLES B WILLIFORD | 111 NORTH MAIN ST | PO BOX 2326 | HIGH POINT | NC | 27261 | |
| 5790717 | NORTHSTAR MANUFACTURING COMPANY INC | THOMAS G SPEARS PRESIDENT | 6100 BAKER ROAD | | MINNETONKA | MN | 55345 | |
| 5797894 | NUANCE COMMUNICATIONS INC530212 | 1 WAYSIDE ROAD | | | BURLINGTON | MA | 01803 | |
| 5793004 | OBVIOUSLY SOCIAL LLC | MAE KARWOWSKI | 241 CENTRE AVE | | NY | NY | 10013 | |
| 5790723 | OLEO ENTERPRISES | 600 N HWY 77 STE E | | | WAXAHACHIE | TN | 75165 | |
| 5793018 | ONE MANAGEMENT | SILVIA GANCINA LEGAL COUNSEL | 42 BOND ST | | NY | NY | 10012 | |
| 5790728 | ONEILLS POWER EQUIPMENT | 9 MAIN RD | | | HOLDEN | ME | 04429 | |
| 5790729 | OPE SERVICE CENTER LLC | 2727 MYSTLE ST | | | SIOUX CITY | IA | 51103 | |
| 5793029 | ORCHARD SUPPLY CO LLC | SVP MERCHANDISING | 6450 VIA DEL ORO | | SAN JOSE | CA | 95119 | |
| 5790740 | OUTDOOR POWER LLC | 839 STATE ST | | | WATERTOWN | MN | 13001 | |
| 5790741 | OUTDOOR POWER OF NORTHERN NY INC | 839 STATE ST | | | WATERTOWN | NY | 13001 | |
| 5790742 | P FAM LLC | 1505 S PARADISE DR | | | COTTONWOOD | AZ | 86326 | |
| 5790743 | P&K MIDWEST INC | 2415 SERGEANT ROAD | | | WATERLOO | IA | 50701 | |
| 5790745 | PACIFIC NAIL & STAPLE INC | 11332 120th Ave | | | Kirkland | WA | 98033 | |
| 5793043 | PAGER ONE 2 INC | MR MOHAMMAD ABDELLATIF | 9 EAST JOHN STREET | | SPRINGFIELD | OH | 45506 | |
| 5790748 | PARKS ENVIRONMENTAL CONSULTING INC | CA BSI INDUSTRIAL | HYGIENE PRACTICE LEADER | 4805 ELLIOT AVENUE | MINNEAPOLIS | MN | 55417 | |
| 5790749 | PARSONS SMALL ENGINE REPAIR | 3740 ST CLAIR PARKWAY | | | PORT LAMBTON | ON | N0P 2B0 | CANADA |
| 5793059 | PARTNERS IN LEADERSHIP INC | JOHN JACOBSEN | 27555 YNEZ ROAD SUITE 300 | | TEMECULA | CA | 92591 | |
| 5793072 | PEASLEY TRANSFER AND STORAGE | PEASLEY TRANSFER & STORAGE CO | 111 NORTH CURTIS ROAD | | BOISE | ID | 83706 | |
| 5793041 | Performance Team LLC | Andy Miller | 11204 Norwalk Blvd | | Santa Fe Springs | CA | 90670 | |
| 5793085 | PERFORMANCE TRUCKING INC | DAN J STRADER | 855 PROGRESS INDUSTRIAL BLVD | | LAWRENCEVILLE | GA | 30043 | |
| 5793087 | PET360 INC | JOE FALKENSTEIN | 2250 BUTLER PIKE | SUITE 100 | PLYMOUTH MEETING | PA | 19462 | |
| 5790764 | PETERSON TECHNOLOGY PARTNERS INC | JAY JOHNSON VP GM | 1030 W HIGGINS RD | SUITE 230 | PARK RIDGE | IL | 60068 | |
| 5790765 | PETERSON TECHNOLOGY PARTNERS INC | JAY JOHNSON VPGM | 1600 E GOLF ROAD | | ROLLING MEADOWS | IL | 60008 | |
| 5793089 | PHILLIPS HEAT & HARDWARE INC | 1680 KY40 | | | STAFFORDSVILLE | KY | 41256 | |
| 5793093 | PICKREL INC | 326 S BICKETT BLVD | | | LOUISBURG | NC | 27549 | |
| 5793095 | PIKATO INC702490 | IBM | 2202 N WEST SHORE BLVD | STE 200 | TAMPA | FL | 33607 | |
| 5790775 | POCONO TRACTOR & EQUIPMENT INC | 34 N CRYSTAL STREET | | | EAST STROUDSBURG | PA | 18301 | |
| 5790777 | POWER MOWER SALES | ERNIE RODRIGUEZ | 11340 SW 208TH DRIVE | | MIAMI | FL | 33189 | |
| 5790779 | POWERED OUTDOOR EQUIPMENT | 3160 INDUSTRAIL DR | | | YUSA CITY | CA | 95793 | |
| 5793130 | PRICEWATERHOUSECOOPERS LLP | ONE NORTH WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| 5793131 | PRIDE HARDWARE LLC | 33 E SOUTH ST | | | GENESEO | NY | 14454 | |
| 5793134 | PRO POWER | 555 S UTAH AVE | | | IDAHO FALLS | ID | 83402 | |
| 5790794 | PRO TURF LAWN & GARDEN CENTER | 2682 HWY 70 WEST | | | GOLDSBORO | NC | 27530 | |
| 5793141 | PROOFPOINT INC700622 | GENERAL COUNSEL | 892 ROSS DRIVE | | SUNNYVALE | CA | 94089 | |
| 5793110 | PRT HAWKESBRY W LINN PAPER CO SALES | TOM GALLAGHER PRESIDENT | 120 PULP MILL RD | | PORT HAWKESBURY | NS | B9Z 1A1 | CANADA |
| 5790809 | QUALITY GARDEN & EQUIPMENT SALES | 753 NORTH COLONY ROAD | | | MERIDIEN | CT | 06450 | |
| 5790810 | QUALITY RENTAL CENTERS INC | 390 WOLCOTT STREET | | | PAWTUCKET | RI | 02860 | |
| 5790811 | QUALITY TRUCK & EQUIPMENT CO | 1201 E BELL ST | | | BLOOMINTON | IL | 61704 | |
| 5790815 | QUINCY SMALL ENGINE REPAIR INC | 255 COPELAND ST | | | QUINCY | MA | 02169 | |
| 5790816 | R & D MOWER & SNOWBLOWER SALES & SVC | 507 W COMMERCIAL ST SUITE 6 | | | EAST ROCHESTER | NY | 14445 | |
| 5790821 | RANDSTAD | JOANNE ESTRADA VP PRO SVCS | 150 PRESIDENTIAL WAY | 5 TH FLOOR | WOBURN | MA | 01805 | |
| 5790823 | RAYS ENGINE MACHINE | RAYMOND BECK | 2360 TOGO ST | | EUREKA | CA | 95501 | |
| 5790824 | RCK MOWER REPAIR | 313 Ming St | | | Warrensburg | MO | 64093 | |
| 5790826 | RED RIDERS LLC | 465 SPRING ST | STE B | | WINDSOR LOCKS | CT | 06096 | |
| 5790827 | REDNECK OUTDOORS LLC | 2125 NEW NATCHITOCHES ROAD | | | WEST MONROE | LA | 71292 | |
| 5790831 | REGATTA GREAT OUTDOORS | RETAIL DIRECTOR | 55 MAIN STREEET | | NEW MARKET | CT | 03857 | |
| 5793203 | RELATIONAL SECURITY CORP DBA RSAM | ATTN CEO | ONE HARMON PLAZA | | SECAUCUS | NJ | 07094 | |
| 5793202 | RELATIONAL SECURITY CORPORATION | ATTN COUNSEL | ONE HARMON PLAZA | | SECAUCUS | NJ | 07094 | |
| 5793201 | RELATIONAL SECURITY CORPORATION | JIM CURHAM SVP FIN | 1 HARMON PLAZA | SUITE 700 | SECAUCUS | NJ | 07094 | |
| 5793204 | RELIABLE APPLIANCE REPAIR INC | 220 BADEN STRASSE | | | JASPER | IN | 47546 | |
| 5790835 | RELIABLE SMALL ENGINE REPAIR | 2434 JUNCTION HWY | UNIT B | | KERRVILLE | TX | 78028 | |
| 5793211 | REPUBLIC SERVICE GROUP | 3525 DEL MAR HEIGHTS SUITE 390 | | | SAN DIEGO | CA | 92130 | |
| 5793213 | RESOLUTE FOREST PRODUCTS CANADA | N VICE PRESIDENT LEGAL AFFAIR | 111 RUE DUKE | | 5000 MONTREAL | QU | H3C 2M1 | CANADA |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6 of 8

Exhibit D

Counterparties Service List

Served via Overnight Mail

| ID | Name | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5790838 | RESOLUTE FOREST PRODUCTS US | VICE PRESIDENT SALES | 5300 CURETON FAIRY ROAD | | | CATAWBA | SC | 29704 | |
| 5790840 | RETAILNEXT INC | 2202 N WEST SHORE BLVD | STE 200 | | | TAMPA | FL | 33607 | |
| 5793217 | REVFLUENCE INC | ERIC L LAM CEO | 530 HOWARD ST | STE 100 | | SAN FRANCISCO | CA | 94105 | |
| 5788826 | ReviewTrackers | Chris Campbell CEO | 320 W Ohio 2W | | | Chicago | IL | 60654 | |
| 5790844 | RICHARD LLC | 4319 RANCHO REDONDO 3826 | | | | ALBUQUERQUE | NM | 87120 | |
| 5793240 | RITEMADE | FRED BROWN | 2600 BI STATE DRIVE | | | KANSAS CITY | KS | 66103 | |
| 5790852 | RJS OUTDOOR POWER INC | 6 W STATE STREET | | | | GRANBY | MA | 01033 | |
| 5793246 | ROBINETTS SMALL ENGINE REPAIR | 3010 BERNICE AVE | | | | RUSSELLVILLE | AR | 72802 | |
| 5790855 | ROBINSONS HARDWARE | JDK ENTERPRISES INC | DBA ROBINSONS HARDWARE & RENTAL | 1 NICHOLAS ROAD | | FRAMINGHAM | MA | 01701 | |
| 5790856 | ROBINSONS HARDWARE | NR UNDERWOOD & SONS ENTERPRISES INC | DBA ROBINSONS HARDWARE & RENTAL | 31 WASHINGTON ST | | HUDSON | MA | 01749 | |
| 5790861 | ROMMEL EQUIPMENT SERVICES LLC | 5990 S HWY 92 BLDG B | | | | HEREFORD | AZ | 85615 | |
| 5790861 | ROOTS SMALL ENGINE REPAIR | 820 N 13TH | | | | SALINA | KS | 67401 | |
| 5793265 | ROUND LAKE FIRE DEPARTMENT | TONY BREUSCHER | 409 NIPPERSINK RD | | | ROUNDLAKE | IL | 60073 | |
| 4886048 | RPH ENTERPRISES LLC | RICKEY HAMELIN | 935 ST RT 37 | | | HOGANSBURG | NY | 13655 | |
| 5790864 | RPH ENTERPRISES LLC | 6100 ST LAWRENCE CENTER | SR 37 | | | MASSENA | NY | 13662 | |
| 5793272 | RSP ARCHITECTS LTD | RSP DALLAS FT WORTH | 951 WEST 7TH ST | | | FORT WORTH | TX | 76102 | |
| 5793274 | RTW INC | ATTENTION GENERAL COUNSEL | 518 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 5790866 | RUDY LLC | PO BOX 3185 | | | | LASVEGAS | NM | 87701 | |
| 5793280 | RUSTY NUT ENTERPRISES LLC | 300 JOHN STARK HWY | | | | NEWPORT | NH | 03773 | |
| 5790870 | S & L DELIVERY | S & L DELIVERIES INC | 2240 55TH ST | | | MISSOULA | MT | 59803 | |
| 5789517 | SAP | EILEEN GUTIERREZ | 3999 West Chester Pike | | | Newton Square | PA | 19073 | |
| 4584073 | SAP America Inc | c o Brown & Connery LLP | Attn Julie F Montgomery Esq | 6 North Broad Street Ste 100 | | Woodbury | NJ | 08096 | |
| 5790881 | SAVEON TOOLS | 1410 LOVEJOY ST | | 3 | | SLOAN | NY | 14212 | |
| 5793309 | SAVINGSTAR INC | RICH STOLLER | 400 TOTTEN POND RD | STE 300 | | WALTHAM | MA | 02451 | |
| 5790883 | SCHAAS LAWN MOWER SALES & SERVICE | 41144 ROBERTS AVE | | | | FREMONT | CA | 94538 | |
| 5790888 | SCOOTER BROTHERS | 219 RACETRACK RD NW | | | | FORT WALTON BEACH | FL | 32547 | |
| 5793342 | SEARS HOMETOWN & OUTLET STORES INC | GENERAL COUNSEL | 5500 TRILLIUM BLVD SUITE 501 | | | HOFFMAN ESTATES | IL | 60192 | |
| 5790899 | SEGERDAHL GRAPHICS INC1000434944 | GARY GARDNER CFO | 385 GILMAN AVE | | | WHEELING | IL | 60090 | |
| 5790900 | SEKO WORLDWIDE LLC | KEVIN J KRAUSE | 1100 N ARLINGTON HEIGHTS ROAD | SUITE 600 | | ITASCA | IL | 60143 | |
| 5793377 | SELECT SYSTEMS TECHNOLOGY | 390 AMAPOLA AVE UNIT 5 | | | | TORRANCE | CA | 90501 | |
| 5790905 | SENTRY HOME MART INC | 5105 WEST MARKET ST | | | | GREENSBORO | NC | 27409 | |
| 5790906 | Seqirus USA Inc | David Ross | 25 Deforest Ave | | | Summit | NJ | 07907 | |
| 5788854 | SERVICENOW INC-606219744 | P O BOX 731647 | | | | DALLAS | TX | 75373 | |
| 5793385 | SEWING COLLECTIONS INC | ROB MOLAIE | 3113 E 26TH STREET | | | VERNON | CA | 90058 | |
| 5793389 | SHAKERTOWN SMALL ENGINE | 95 ELOY ST | | | | PERRYVILLE | MO | 63775 | |
| 5793390 | SHARBONO REPAIR LLP | 4762 76TH AVE NE | | | | DEVILS LAKE | ND | 58301 | |
| 5790911 | SHARPENING MECHANICS | 2940 S BASCOM AVE | | | | SAN JOSE | CA | 95124 | |
| 5790912 | SHARPS SMALL ENGINES | 8335 HWY 49 | | | | BROOKLAND | AR | 72417 | |
| 5793397 | SHORT CIRCUIT ELECTRONICS | P O BOX 803867 | | | | KANSAS CITY | MO | 64180 | |
| 5788970 | Shutterstock Inc | 350 Fifth Ave 21st Floor | | | | New York | NY | 10018 | |
| 5793400 | SIERRA PIEDMONT INC | 12045 HWY 92 | | | | WORDSTOCK | GA | 30188 | |
| 5790915 | SIERRA SAW POWER EQUIPMENT CENTER | 170 BORLAND AVE | | | | AUBURN | CA | 98603 | |
| 5790919 | SILTRON EMERGENCY SYSTEMS-790850515 | P O BOX 518 | | | | CRYSTAL LAKE | IL | 60039 | |
| 5790922 | SINHAK SUY | ATTN VICE PRESIDENT | SEARS WATCH REPARI  1169 | 3177 CHANDLER BLVD | | CHANDLER | AZ | 85226 | |
| 5790927 | SMALL ENGINE SERVICES | STAN OWNER | 2530 N STATE STREET | UNIT 1 | | BUNNELL | FL | 32110 | |
| 5790928 | SMALL ENGINE SOLUTIONS | 319 ISLAND CREEK RD | | | | PIKEVILLE | KY | 41501 | |
| 5790929 | SMALL LOADS PLUS | 17750 CHAROLAIS ROAD | | | | FOLEY | AL | 36535 | |
| 5793430 | SNAP FITNESS INC | GENERAL COUNSEL | 2411 GALPIN COURT | SUITE 110 | | CHANHASSEN | MN | 55317 | |
| 5793432 | SNOWFLAKE COMPUTING INC | LEGAL DEPT | 101 S ELLSWORTH AVE | | 350 | SAN MATEO | CA | 94401 | |
| 5790935 | SOUTH PARK HARDWARE LLC | 16074 SOUTH PARK AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5790936 | SOUTH PARK YARD EQUIPMENT | 3600 SOUTH PARK AVE | | | | BLASDELL | NY | 14219 | |
| 5790938 | SOUTHCOAST POWER EQUIPMENT | 5938 AMERICAN LEGION HWY | | | | WESTPORT | MA | 02790 | |
| 5789298 | SPHERE CONSULTING INC | 20 N Wacker Drive | Suite 2100 | | | Chicago | IL | 60606 | |
| 5789108 | SPIRIT INTERNATIONAL INC557181 | 119 N Lively Blvd | | | | Elk Grove Village | IL | 60007 | |
| 5790948 | SPITZER INDUSTRIAL PRODUCTS CO INC | 6601 N WASHINGTON ST | | | | DENVER | CO | 80229 | |
| 5790952 | SPRINT SOLUTIONS INC | VP LAW DEPT  MARKETING & SALES | KSOPHT0101Z2525 | 6391 SPRINT PKWY | | OVERLAND PARK | KS | 66211 | |
| 5790955 | STAMAR PACKAGING INC | LARRY STEIN PRESIDENT CHICAGO DIV | 1600 FLEETWOOD DR | | | ELGIN | IL | 60123 | |
| 5790954 | STAMAR PACKAGING INC | P O BOX 1157 | | | | BEDFORD PARK | IL | 60499 | |
| 5790962 | STATE INDUSTRIES INC | KEVIN WHEELER | 500 TENNESSEE WLATZ PARKWAY | | | ASHLAND CITY | TN | 37015-1299 | |
| 5790964 | STAUFFERS LAWN EQUIPMENT | 32368 Mission Trail | | | | Lake Elsinore | CA | 92530 | |
| 5790965 | STEEL CITY MOWER AND PLOW INC | 4162 LIBRARY ROAD | | | | PITTSBURGH | PA | 15234 | |
| 5793479 | STEVENSON COMPANY1000830430 | ERIC VOYER VP | 10002 SHELBYVILLE RD | STE 201 | | LOUISVILLE | KY | 40223 | |
| 5790968 | STEVES OUTDOOR SPORTS INC | SERVICE MANAGER | 606 W MAIN ST | | | MAGNOLIA | AR | 71753 | |
| 5790970 | STORA ENSO NA SALES INC | PETER MERSMANN | CANTERBURY GREEN | 201 BROAD ST | | STAMFORD | CT | 06901 | |
| 5793485 | STORE ENSO OYJ | JUKKA KAARLEHTO | KANAVARANTA 1 | | | HELSINKI | | | FINLAND |
| 5790972 | SUN GARDEN SUPPLIES | 8611 LANKERSHIN BLVD | | | | SUN VALLEY | CA | 91352 | |
| 5793502 | SUNDOWN EQUIPMENT | 1814 LAKETA ST | | | | UNION GAP | WA | 98903 | |
| 5790976 | SUPERIOR LAWN MOWER CENTER | 17968 SAN BERNARDINO | | | | FONTANA | CA | 92335 | |
| 5790984 | SUZANNE EL_HABRE | PO BOX 13782 | | | | SAVANNAH | GA | 31416 | |
| 5790985 | SW RIEDER LLC | 150 HOCKING MALL | | | | LOGAN | OH | 43138 | |
| 5793507 | SYCAUGA SMALL ENGINE REPAIR | 702 W FORT WILLIAMS ST | | | | SYLACAUGA | AL | 35150 | |
| 5789422 | SYSREPUBLIC INC | 120 Leman St | | | | Whitechapel | LONDON | E1 8EU | UNITED KINGDOM |
| 5790991 | TATA AMERICA INTERNATIONAL CORP | GENERAL COUNSEL | 101 PARK AVE | 26TH FLOOR | | NY | NY | 10178 | |
| 5793536 | TECHNOLOGY ADVISORS INC | ATTN CFO | 1111 TOUHY | STE 550 | | DES PLAINES | IL | 60018 | |
| 5790997 | TELESOFT CORP | CONTRACTS MANAGEMENT | 1611 E CAMELBACK RD | | | PHOENIX | AZ | 85016 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7 of 8

Exhibit D

Counterparties Service List
Served via Overnight Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5799262 | Telesoft Corp | 5343 N 16TH STREET STE 300 | | | PHOENIX | AZ | 85016 | |
| 5791005 | TERRYS SMALL ENGINE SERVICE | 4529 SOUTH 90TH ST | | | OMAHA | NC | 68127 | |
| 5791009 | THE BIG R SERVICES LLC | 19434 COMMERCE ST | | | LORANGER | LA | 70446 | |
| 5791011 | THE GARDEN GATE INC | DONNA TORREY | 4520 NE 15TH AVENUE | | POMPANO BEACH | FL | 33064 | |
| 5789419 | THE MINISTRY OF IDEAS US LLC | 12995 S Cleveland Ave | | | Fort Myers | FL | 33907 | |
| 5791014 | THE MOWERS EDGE INC | 2980 N SUNNYSIDE 101 | | | FRESNO | CA | 93727 | |
| 5793571 | THE NIELSEN COMPANY CLARITAS | ATTN CEO | 770 BRADWAY | | NY | NY | 10003 | |
| 5793587 | THOUGHTWORKS INC | GENERAL COUNSEL | 200 E RANDOLPH | 25TH FLOOR | CHICAGO | IL | 60601-6501 | |
| 5791021 | TIGER ISLAND HARDWARE LLC | 7393 HWY 182E | | | MORGAN CITY | LA | 70380 | |
| 5791024 | TK SNYDER LLC | 3522 MAIN ST | | 3 | KEOKUK | IA | 52632 | |
| 5791026 | TND SALES SERVICE & DESIGN | 429 N HWY 81 BYPASS | | | MACPHERRON | KS | 67460 | |
| 5793603 | TOLL GLOBAL FORWARDING | DIRECTOR OF CONTRACTS | 800 FEDERAL BOULEVARD | | CARTERET | NJ | 07008 | |
| 5793609 | TOP DOG LAWN CARE INC | 701 1 2 SW 1ST ST | | | WASHINGTON | IN | 47501 | |
| 5789783 | TOWERS WATSON DELAWARE INC | Chad Spandet | 875 3rd Avenue | | New York | NY | 10022 | |
| 5791034 | TOWERS WATSON DELAWARE INC | GENERAL COUNSEL | 901 N GLOBE ROAD | | ARLINGTON | VA | 22203 | |
| 5791035 | TOWERS WATSON DELAWARE INC | LINDA CALDWELL | 71 S WACKER DRIVE | SUITE 2600 | CHICAGO | IL | 60606 | |
| 5791039 | TOWNLINE POWER EQUIPMENT CO\ INC | 870 S MAIN ST | | | BELLINGHAM | MA | 02019 | |
| 5793618 | TRAVELERS MARKETING LLC | C O TRACY LINGO | 47 CHURST ST | STE 301 | WELLESLEY | MA | 02482 | |
| 5791044 | TREASURE EXCHANGE | 614 RIVERSIDE DR SW | | | ALBUQUERQUE | NM | 87105 | |
| 5791045 | TREE413 | JOSEPH P ALEXOPOULOS | 1200 CONVERST ST | | LONGMENDOW | MA | 01106 | |
| 5793628 | TRIBUNE DIRECT697335 | LOU TAZIOLI | 505 NORTHWEST HIGHWAY | | NORTHLAKE | IL | 60164 | |
| 5791048 | TRIMALAWN EQUIPMENT INC | 2081 VICTORY BLVD | | | STATEN ISLAND | NY | 10314 | |
| 5791051 | TRISTAR FULFILLMENT SERVICES INC | SUSAN HARKER PRESIDENT | 520 PEDRICKTOWN RD | | BRIDGEPORT | NJ | 08014 | |
| 5791052 | TROPICAL LAWNMOWERS | 10798 SW 24TH ST | | | MIAMI | FL | 33165 | |
| 5791053 | TTEC HOLDINGS INC703079 | GENERAL COUNSEL | 150 FIELD DRIVE | SUITE 250 | LAKE FOREST | IL | 60045 | |
| 5799489 | TTEC Technology LLC | 9197 S PEORIA ST | | | ENGLEWOOD | CO | 80112 | |
| 5791055 | TWIN LAKE MOWER REPAIR SERVICE | P O BOX 46 | | | TWIN LAKE | MI | 49457 | |
| 5791056 | TWIN LAKES LANDSCAPING | CHRIS RINER PRESIDENT OWNER | 375 GROVE STREET | | MANTENO | IL | 60950 | |
| 5791058 | TYLER FARMS LLC | JUSTIN FOSTER | 36 SOUTH VALLEY AVE | PO BOX 648 | COLLINSVILLE | AL | 35961 | |
| 5791060 | UHLS FEED & SMALL ENGINE LLC | 360 VALLEY RD | | | CORYDON | IN | 47112 | |
| 4883774 | UNIFY INC | P O BOX 99076 | | | CHICAGO | IL | 60693 | |
| 5799530 | UNIFY INC-1000130209 | P O BOX 99076 | | | CHICAGO | IL | 60693 | |
| 5791063 | UNITED DELIVERY SERVICE | 1S376 SUMMIT AVE | STE 1F | | OAKBROOK TERRACE | IL | 60181 | |
| 5791064 | UNITED DELIVERY SERVICE LTD | RON CASTALDO | 1S376 SUMMIT AVE | | OAKBROOK TERRACE | IL | 60181 | |
| 5791065 | UNIVERSAL POWER EQUIPMENT INC | 3812 COLESIUM BLVD | | | ALEXANDRIA | LA | 71303 | |
| 5793668 | UPMKYMMENE INC | MARK GOODMAN VP SALES NA | 55 SHUMAN BOULEVARD | SUITE 400 | NAPERVILLE | IL | 60563-8248 | |
| 5791078 | VALLEY OUTDOOR POWER EQUIPMENT | 1012 E 495 FERGUSON | | | PLANO | TX | 78577 | |
| 5791080 | VALLEY SCOOTERS OF TEXAS | 1748 CENRAL BLVD | | | BROWNSVILLE | TX | 78520 | |
| 5788920 | VANGUARD INTEGRITY PROFS 138107 | 6625 S EASTERN AVENUE STE 100 | | | LAS VEGAS | NV | 89119 | |
| 5793691 | VAR TECHNOLOGY FINANCE | 2330 INTERSTATE 30 | | | MESQUITE | TX | 75150 | |
| 5790963 | VaxServe Inc | 12566 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 5791095 | VERINT SYSTEMS | GENERAL COUNSEL | 800 NORTH POINT PKWY | | ALPHARETTA | GA | 30005 | |
| 5791103 | VITOS LAWN MOWER LLC | 16020 N 32ND ST | | | PHOENIX | AZ | 85032 | |
| 5791105 | VMWARE INC | LAIS DE FAZIO | 3401 HILLVIEW AVE | | PALO ALTO | CA | 94304 | |
| 5791104 | VMWARE INC | LUIS A MATA | 3401 HILLVIEW AVE | | PALO ALTO | CA | 94304 | |
| 5793715 | WADE INC | ATTN J LOGAN | 2690 SUNSET DRIVE | | GRENADA | MS | 38901 | |
| 5791107 | WALTS POWER EQUIPMENT REPAIR | 125 WEST ST | | | COLUMBIA | CT | 06237 | |
| 5791108 | WARES DEALER STORES | DBA SEARS OF ELKINS | 1611 HARRISON AVE | | ELKINS | WV | 26241 | |
| 5793739 | WELLSPRING ENTERPRISES LLC | 6623 RICHMOND RD | | | WILLIAMSBURG | VA | 23188 | |
| 5793746 | WEST MESA FORESTRY & GARDEN LLC | 4800 Rockaway Blvd NE | | | Rio Rancho | NM | 87124 | |
| 5791126 | WF SMITHERS CO INC | 30773 DROUILLARD RD | | | WALBRIDGE | OH | 43465 | |
| 5789966 | WGN Inc | 229 West 43rs St 7th Floor | | | New York | NY | 10036 | |
| 5793758 | WHITES SMALL ENGINE REPAIR | 957 Driftwood Dr | | | Mantee | NC | 27954 | |
| 5793762 | WILKES APPLIANCE CENTER LLC | 703 EDGEWOOD RD | | | WILKESHORE | NC | 28697 | |
| 5793766 | WILLIS TOWERS WATSON | LINDA CALDWELL | 71 S WACKER DRIVE | SUITE 2600 | CHICAGO | IL | 60606 | |
| 5791140 | WIPRO LIMITED | GENERAL COUNSEL | SARJAPUR ROAD DODDAKANNELI | | BANGALORE | | 560035 | INDIA |
| 5793782 | WOOD CHOPPERS SUPPLY | 40451 CALIFORNIA HWY 41 | | | OAKHURST | CA | 93644 | |
| 5791144 | WOOD SMALL ENGINE REPAIR LLC | 138 LONG HWY | | | LITTLE COMPTON | RI | 02837 | |
| 5793789 | WORLD OF OUTLAWS | 7575 W WINDS BLVD | STE D | | CONCORD | NC | 28027 | |
| 5791145 | WRR NORTHWEST ENTERPRISES CO INC | 5100 RYDER RD | | | EAU CLAIRE | WI | 54701 | |
| 5793799 | WYANDOTTE SAFETY SOLUTIONS LLC | TRENT PEYTON PRESIDENT | 1548 HIGHWAY 62 NW | | CORYDON | IN | 47112 | |
| 5789082 | Xpress Transport Inc | Manpreet Gill | 945 F St | | West Sacramento | CA | 95605 | |
| 5791154 | Z EQUIPMENT | KENNETH ZAHN | 18085 US190 | | HAMMOND | LA | | |
| 5793810 | ZAGSTER INC | NICHOLAS MALONE | 50 MILK STREET | | BOSTON | MA | 02109 | |
| 5791155 | ZAMAN INC | 9800 SW WASHINGTON SQ RD | | | PORTLAND | OR | 97223 | |
| 5791156 | ZARMINE SHAHVEKILIAN | ZARMINE SHAHVEKILIAN OWNER | 7832 S VALENTIA WAY | | CENTENNIAL | CO | 80112 | |
| 5793813 | ZEMOGA INC | DROR LIWER | 120 OLD RIDGEFIELD RD | | WILTON | CT | 06897 | |
| 5791159 | ZENO GROUP INC505347 | BARRY K SIEGEL CEO | WITH A COPY TO TONY BLASCO CFO | 200 EAST RANDOLPH ST STE 5230 | CHICAGO | IL | 60601 | |
| 5793817 | ZONES INC | CATHIE FOWLER | 1102 15TH STREET SW | SUITE 102 | AUBURN | WA | 98001-6509 | |